**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

July 1, 2010 through July 31, 2010

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 488.80 | $ 243,179.00 |
| Case Administration | 3,783.50 | 1,308,565.50 |
| Claims Administration and Objections | 1,066.10 | 572,444.50 |
| Debtor in Possession Financing | 47.40 | 23,109.00 |
| M&A Advice | 469.60 | 275,006.00 |
| Employee Matters | 602.20 | 353,520.50 |
| Customer Issues | 14.80 | 7,310.00 |
| Supplier Issues | 22.10 | 11,720.50 |
| Plan of Reorganization & Disclosure Statement | 606.50 | 343,769.50 |
| Tax | 145.00 | 92,736.50 |
| Intellectual Property | 281.80 | 170,656.50 |
| Regulatory | 52.00 | 27,455.50 |
| Fee and Employment Applications | 106.20 | 50,739.50 |
| Litigation | 137.80 | 73,056.00 |
| Real Estate | 484.20 | 254,489.50 |
| **TOTAL** | **8,308.00** | **$ 3,807,758.00** |

---

[1]    Note:  This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ZELBO, H. S. | 04/29/10 | Work on allocation issues; draft agenda for meeting; review draft documents. | 3.30 | 3,283.50 | 25944753 |
| ZELBO, H. S. | 06/17/10 | Prepare for interview; allocation issues; work on agreement issues; email regarding data room. | 2.00 | 1,990.00 | 25944876 |
| LANZKRON, J. | 07/01/10 | Call with Alex Cambouris and Justin Seery regarding potential asset sale issues. | .70 | 315.00 | 25531533 |
| OLSON, W. | 07/01/10 | Review new draft by outside counsel of assumption by purchaser and release of NNI and EDC (.2); conference w/ C. Brod (.3); meet with L. Lipner to review OR revised draft of EDC release of NNI and L. Lipner comments on same and on draft agreement (1.5). | 2.00 | 1,990.00 | 25533198 |
| BUSSIGEL, E.A. | 07/01/10 | Mtg J.Croft, J.Bromley re potential asset sale agreement | 1.40 | 630.00 | 25533212 |
| BUSSIGEL, E.A. | 07/01/10 | Mtg J.Uziel re potential asset sale motion | .30 | 135.00 | 25533215 |
| BUSSIGEL, E.A. | 07/01/10 | Ems A.Cerceo re owner affidavit | .40 | 180.00 | 25533224 |
| BUSSIGEL, E.A. | 07/01/10 | Em J.Croft re supplier issue | .10 | 45.00 | 25533225 |
| LANZKRON, J. | 07/01/10 | Call with Emily Bussigel and NBS regarding supplier issues (.6); meeting with Emily Bussigel re same (.7). | 1.30 | 585.00 | 25533388 |
| ZUCKERMAN, A.M. | 07/01/10 | Possible asset sale motion to shorten. | .70 | 213.50 | 25538832 |
| ZUCKERMAN, A.M. | 07/01/10 | Emails and meeting re: customer contracts list and claims for possible asset sale. | .50 | 152.50 | 25538881 |
| CONNOLLY, P. | 07/01/10 | Review agreements and revise agreements analysis spreadsheet. | 2.50 | 812.50 | 25545426 |
| CROFT, J. | 07/01/10 | Meeting with J. Bromley, E. Bussigel re: possible asset sale | 1.50 | 855.00 | 25555237 |
| CROFT, J. | 07/01/10 | Review and comment re: potential ASA | 4.00 | 2,280.00 | 25555258 |
| CROFT, J. | 07/01/10 | Counterparty assignment issues | .50 | 285.00 | 25555378 |
| CROFT, J. | 07/01/10 | Prep for meeting, including reviewing statement and calls with L. Lipner re: lien | 2.00 | 1,140.00 | 25555592 |
| ZELBO, H. S. | 07/01/10 | Review letter from Herbert Smith; review data room issues (.8); meeting with I. Rozenberg, C. Brod, J. Bromley and L. Schweitzer (1.0); email to S. Tenai (.2). | 2.00 | 1,990.00 | 25578351 |
| ABRAMOWITZ, J.C | 07/01/10 | Review of investment fund documents of Venture Capital Funds to identify all transfer restrictions and confidentiality provisions. | 5.00 | 1,525.00 | 25603382 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 07/01/10 | T/c w/J. Croft re possible asset sales(.2); T/c w/counsel to counterparty and counsel to purchaser re contracts (.3); Communications w/ J. Lanzkron re possible asset sale (.5); Correspondence re contract assignment with counsel to counterparty and counsel to purchaser and A. Gazze (MNAT) (.7); Correspondence re possible asset sale w/S. Cousquer, J. Seery, A. Cambouris, A. Zuckerman, J. Lanzkron, A. Krutonogaya (2). | 5.70 | 2,935.50 | 25784412 |
| KRUTONOGAYA, A. | 07/01/10 | Work re asset sale. | .40 | 180.00 | 25833746 |
| ZUCKERMAN, A.M. | 07/02/10 | Check of possible asset sale contract claims (2.0); call w/ L. Lipner (.4) | 2.40 | 732.00 | 25544763 |
| WEINSTEIN, R.D. | 07/02/10 | Contract assignment process. | 1.80 | 810.00 | 25544963 |
| LANZKRON, J. | 07/02/10 | Reviewed possible asset sale motion to shorten notice. | .50 | 225.00 | 25545214 |
| ZUCKERMAN, A.M. | 07/02/10 | Emails re: possible asset sale contract claims. | .80 | 244.00 | 25553312 |
| ABRAMOWITZ, J.C | 07/02/10 | Review of investment fund documents to identify all transfer restrictions and confidentiality provisions. | 6.70 | 2,043.50 | 25603414 |
| BUSSIGEL, E.A. | 07/02/10 | Meeting with R. Eckenrod re ECs | .70 | 315.00 | 25763205 |
| BUSSIGEL, E.A. | 07/02/10 | Conference call re contract database | .80 | 360.00 | 25763216 |
| BUSSIGEL, E.A. | 07/02/10 | Review and email L. Lipner re DUPAs | 1.70 | 765.00 | 25764386 |
| LIPNER, L. | 07/02/10 | T/c w/A. Zuckerman re claims diligence (.4); Reviewed diligence re same and correspondence w/A. Zuckerman re same (.8); T/c w/A. Cambouris (.2); Correspondence re contract assignment process w/counsel to purchaser (.5); office conference w/ M. Fleming-Delacruz (.3). | 2.20 | 1,133.00 | 25784442 |
| BUSSIGEL, E.A. | 07/05/10 | Bankruptcy comment outline for possible asset sale. | 1.80 | 810.00 | 25549917 |
| LIPNER, L. | 07/05/10 | Email exchange w/counsel to purchaser re contract assignment (.1). | .10 | 51.50 | 25790341 |
| WEINSTEIN, R.D. | 07/06/10 | Reviewed org chart re: subsidiaries. | .30 | 135.00 | 25568873 |
| ZELBO, H. S. | 07/06/10 | Allocation issues; letter to Herbert Smith; data room issues; emails (2.3); Meeting w/ L. Peacock (1.0). | 3.30 | 3,283.50 | 25586722 |
| LANZKRON, J. | 07/06/10 | T/cs with Louis Lipner regarding Canadian Funding Agreement and related issues to TPAA (.5); review of Canadian Funding Agreeemnt (.7); edited Motion to Shorten Notice for possible asset sale (1.1); review of possible asset sale agreements for analysis of possible asset sale options (.8). | 3.10 | 1,395.00 | 25590153 |
| ZUCKERMAN, A.M. | 07/06/10 | Possible asset sale motion to shorten. | 1.80 | 549.00 | 25603380 |
| ABRAMOWITZ, J.C | 07/06/10 | Review of investment fund documents to identify all transfer restrictions and confidentiality provisions. | 5.40 | 1,647.00 | 25604503 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 07/06/10 | Reviewing and editing ASA; reviewing and editing bullets for call with Purchaser, calls with Purchaser (including various communications with J. Bromley, K. Blacklow, J. Panas, E. Bussigel, A. Cerceo, J. Uziel) (1.6); follow up re: same; various calls and emails re: same. | 6.50 | 3,705.00 | 25613781 |
| BUSSIGEL, E.A. | 07/06/10 | Conference call re possible asset sale | 1.50 | 675.00 | 25765620 |
| BUSSIGEL, E.A. | 07/06/10 | Email J. Uziel re possible asset sale draft email | .30 | 135.00 | 25765700 |
| BUSSIGEL, E.A. | 07/06/10 | Email A. Zuckerman re rejection notice | .40 | 180.00 | 25765708 |
| BUSSIGEL, E.A. | 07/06/10 | Email J. Croft re possible asset sale language | .10 | 45.00 | 25765721 |
| BUSSIGEL, E.A. | 07/06/10 | Reviewing sale motion | .70 | 315.00 | 25765745 |
| BUSSIGEL, E.A. | 07/06/10 | Email M. Fleming, R. Eckenrod re ECs | .50 | 225.00 | 25765805 |
| BUSSIGEL, E.A. | 07/06/10 | Reviewing EC issues | 2.20 | 990.00 | 25765815 |
| BUSSIGEL, E.A. | 07/06/10 | Email I. Rozenberg re contract databases | .20 | 90.00 | 25765834 |
| LIPNER, L. | 07/06/10 | Emails re assumption and assignment motion with counsel to counterparty and counsel to purchaser (.4); Coordinated filing of withdrawal notice re same and email re same w/J. Bromley and L. Schweitzer (.7); Email exchange w/J. Lanzkron re possible asset sale (.3). | 1.40 | 721.00 | 25790391 |
| BUSSIGEL, E.A. | 07/07/10 | T/c M.Fleming re contract rejection | .30 | 135.00 | 25573325 |
| BUSSIGEL, E.A. | 07/07/10 | Conf. Call A.Gawad (Nortel), D.Rutledge (Nortel), J.Dowdy (Nortel), R.Izzard (Nortel-part), M.Fleming, R.Eckenrod re contracts | .90 | 405.00 | 25573328 |
| BUSSIGEL, E.A. | 07/07/10 | T/c A.Gawad (Nortel) re executory contracts | .20 | 90.00 | 25573401 |
| BUSSIGEL, E.A. | 07/07/10 | Mtg A.Zuckerman re rejection notice | .20 | 90.00 | 25573402 |
| BUSSIGEL, E.A. | 07/07/10 | Reviewing rejection notice | .60 | 270.00 | 25573404 |
| KRUTONOGAYA, A. | 07/07/10 | Work re call re asset sale (.3); tc with S. Cousquer re same (.2). | .50 | 225.00 | 25573563 |
| WEINSTEIN, R.D. | 07/07/10 | Foreign affiliate contract assignment issue. | .90 | 405.00 | 25577055 |
| OLSON, W. | 07/07/10 | Review latest draft of assignment and release letter/agreement with purchaser (.4); conf. L. Lipner re: same (.3); t/c purchaser re: timing (.1). | .80 | 796.00 | 25582411 |
| ZELBO, H. S. | 07/07/10 | Letter to Herbert Smith; allocation issues (2); meeting re: document collection (1). | 3.00 | 2,985.00 | 25587090 |
| ZUCKERMAN, A.M. | 07/07/10 | Edit to motion to shorten. | .90 | 274.50 | 25603399 |
| ABRAMOWITZ, J.C | 07/07/10 | Review of investment fund documents to identify all transfer restrictions and confidentiality provisions. | 6.80 | 2,074.00 | 25604515 |
| CROFT, J. | 07/07/10 | Various calls and emails re: possible asset sale, including reviewing agreement | .50 | 285.00 | 25613862 |

**MATTER:  17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 07/07/10 | T/c with E. Bussigel re: rejection. | .30 | 171.00 | 25653811 |
| LIPNER, L. | 07/07/10 | Emails re contract assignment w/A. Cambouris (.2). | .20 | 103.00 | 25790406 |
| BUSSIGEL, E.A. | 07/08/10 | Communications w/ L. Lipner re obligations to purchasers | .30 | 135.00 | 25577350 |
| KIM, E.S. | 07/08/10 | Review and provide comments on transfer and confidentiality restriction summary; review related documents in the dataroom. | 3.00 | 1,350.00 | 25582437 |
| WEINSTEIN, R.D. | 07/08/10 | Foreign affiliate contract assignment (1.1); filing of withdrawal notice (.9). | 2.00 | 900.00 | 25582570 |
| ZUCKERMAN, A.M. | 07/08/10 | Phone call re: possible asset sale. | 1.30 | 396.50 | 25603574 |
| ZUCKERMAN, A.M. | 07/08/10 | Objections claim chart for 7/16 hearing (4.3); call w/ E. Taiwo (.4). | 4.70 | 1,433.50 | 25603577 |
| CAREW-WATTS, A. | 07/08/10 | Plan team - weekly update meeting. | 1.00 | 450.00 | 25603660 |
| LANZKRON, J. | 07/08/10 | Call with Khush Dadyburjor, Andrew Graham, Robert Fishman (Nortel), Jim Bromley, Jefferies (Financial advisors to the UCC), FTI (financial advisors to the Bondholder Group) to discuss possible asset sale options going forward (1.5); review of supplier issues agreements for contingent liability (1.8); emails to Andrew Graham regarding possible asset sale (.4); review of DUPAs (.8). | 4.50 | 2,025.00 | 25608374 |
| CROFT, J. | 07/08/10 | Various calls and emails re: divestitures, including with L. Lipner, J. Lanzkron re: possible asset sale and J. Panas and A. Creceo re: possible asset sale | 1.50 | 855.00 | 25613918 |
| BUSSIGEL, E.A. | 07/08/10 | Reviewing rejection notice | .30 | 135.00 | 25766961 |
| BUSSIGEL, E.A. | 07/08/10 | Reviewing service list for possible asset sale | .20 | 90.00 | 25766971 |
| LIPNER, L. | 07/08/10 | T/c w/J. Bromley, N. Whoriskey, S. Cousquer, J. Seery, J. Lanzkron, A. Krutonogaya, A. Zuckerman re possible asset sale (1.3); Follow-up o/c re same (.2); Drafted risk analysis re asset sale and correspondence re same (2); Correspondence w/J. Lanzkron, J. Bromley, Nortel and A. Krutonogaya re same (1.6); Correspondence w/A. Cambouris re contract assignment (.2). | 5.30 | 2,729.50 | 25790433 |
| KRUTONOGAYA, A. | 07/08/10 | Review of Canadian orders (.4); preparation for and team call re asset sale (1.6). | 2.00 | 900.00 | 25833738 |
| ZELBO, H. S. | 07/08/10 | Confidentiality agreement; issues relating to meetings and documents; call with EMEA on allocation issues. | 2.00 | 1,990.00 | 25960768 |
| LANZKRON, J. | 07/09/10 | Emails to Jim Bromley, Andrew Grant and Khush regarding possible asset sale and options going forward (.8); t/c with James Croft re NBS related issues (.2). | 1.00 | 450.00 | 25586332 |
| OLSON, W. | 07/09/10 | Conf. call with purchaser and Nortel, et al. re: assignment and releases related to asset sale to purchaser, and conf. L. Lipner re: same (.5); emails | 1.20 | 1,194.00 | 25587076 |

4

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with L. Lipner re: purchaser's comments (.1); review new draft of letter agreement circulated by purchaser's counsel and t/c L. Lipner re: same (.3); follow up email to L. Taylor (.3). | | | |
| LANZKRON, J. | 07/09/10 | Meeting with Aron Zuckerman, Anna Krutonogaya and Louis Lipner to review possible asset sale analysis (1.5); reviewed possible asset sale analysis (1.4). | 2.90 | 1,305.00 | 25589509 |
| KIM, E.S. | 07/09/10 | Meeting with J. Abramowitcz to discuss the summary chart of transfer restrictions, confidentiality issues and bankruptcy provisions. | .40 | 180.00 | 25589739 |
| WEINSTEIN, R.D. | 07/09/10 | Contract assignment process. | .20 | 90.00 | 25589761 |
| KRUTONOGAYA, A. | 07/09/10 | Review of documents re DUPAs (.6); meeting with L. Lipner, J. Lanzkron and A. Zuckerman re same (1.5). | 2.10 | 945.00 | 25589868 |
| ZUCKERMAN, A.M. | 07/09/10 | Possible asset sale meeting re: contracts (partial). | 1.20 | 366.00 | 25603601 |
| ZUCKERMAN, A.M. | 07/09/10 | Contract analysis. | .60 | 183.00 | 25603604 |
| CROFT, J. | 07/09/10 | Asset sale issues re: customer lists - emails with purchaser and Epiq re: same; emails with L. Schweitzer and C. Davison re: same | 1.00 | 570.00 | 25613944 |
| CROFT, J. | 07/09/10 | Review mark up at ASA; email to J. Bromley re: same; emails with E. Bussigel, J. Panas, A. Cerceo re: same and other possible asset sale issues | 4.50 | 2,565.00 | 25613955 |
| ABRAMOWITZ, J.C | 07/09/10 | Meeting with Eugene Kim re Nortel assignment work product (.4). Follow-up (.2). | .60 | 183.00 | 25637667 |
| ABRAMOWITZ, J.C | 07/09/10 | Review of Equity Investment documents to identify transfer, confidentiality and bankruptcy provisions. | .80 | 244.00 | 25637708 |
| BUSSIGEL, E.A. | 07/09/10 | Email A. Zuckerman re rejection notice | .20 | 90.00 | 25762758 |
| BUSSIGEL, E.A. | 07/09/10 | Email A. Gawad (Nortel) re timing | .10 | 45.00 | 25762827 |
| BUSSIGEL, E.A. | 07/09/10 | T/c L. LaPorte re sale stipulations | .20 | 90.00 | 25762981 |
| LIPNER, L. | 07/09/10 | Correspondence re possible asset sale w/J. Patchett and O. Luker (Nortel), J. Lanzkron, A. Zuckerman, J. Seery (.7); O/c w/A. Krutonogaya, J. Lanzkron and A. Zuckerman re possible asset sale (partial) (1.1); T/c w/J. Seery re issues list request (.2). | 2.00 | 1,030.00 | 25790446 |
| ZELBO, H. S. | 07/09/10 | Calls regarding agreement and other issues; document production issues relating to data room; review email from Tenai and other document issues; further work on allocation-related issues; review letter from Goodmans and plan response regarding allocation meetings. | 2.80 | 2,786.00 | 25960802 |
| LANZKRON, J. | 07/10/10 | Reviewed DUPAs for outstanding liability. | .60 | 270.00 | 25590120 |
| LANZKRON, J. | 07/11/10 | Emails to Robert Fishman regarding possible asset sale DUPA analysis (.5); review of DUPAs for | 1.10 | 495.00 | 25590404 |

5

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | possible asset sale analysis (.6). | | | |
| BUSSIGEL, E.A. | 07/11/10 | Reviewing comments to possible asset sale PSA | 1.80 | 810.00 | 25605431 |
| BUSSIGEL, E.A. | 07/11/10 | Reviewing contract rejection and em A.Zuckerman re same | .60 | 270.00 | 25605432 |
| BUSSIGEL, E.A. | 07/11/10 | Em MNAT re possible filing | .10 | 45.00 | 25605433 |
| LIPNER, L. | 07/11/10 | Email exchange w/J. Lanzkron re asset sale issues (.2). | .20 | 103.00 | 25790472 |
| ZELBO, H. S. | 07/12/10 | Conf call Tenai regarding issues; allocation protocol review; letter to Goodmans; e-mail to Tenai on document production; e-mails | 3.60 | 3,582.00 | 25602113 |
| SEERY, J. | 07/12/10 | Conference call with Nortel and CGSH bankruptcy to discuss possibility of liquidating possible asset sale and required analysis therefor. | .80 | 412.00 | 25603026 |
| SEERY, J. | 07/12/10 | Post call meeting with bankruptcy team to discuss analysis and contract review process. | 1.20 | 618.00 | 25603027 |
| SEERY, J. | 07/12/10 | Reviewed contracts, assisted team with contract review task and coordinated foreign language review of contracts for analysis. | 4.70 | 2,420.50 | 25603033 |
| CAREW-WATTS, A. | 07/12/10 | Conference Mark Hearn re executory contracts. | .20 | 90.00 | 25603865 |
| CAREW-WATTS, A. | 07/12/10 | Respond to executory contracts query re internal licenses. | .50 | 225.00 | 25603883 |
| BUSSIGEL, E.A. | 07/12/10 | T/c A.Gawad (Nortel) R.Eckenrod re executory contracts | .50 | 225.00 | 25605396 |
| BUSSIGEL, E.A. | 07/12/10 | Mtg J.Bromley, J.Croft re possible asset sale | 1.50 | 675.00 | 25605402 |
| BUSSIGEL, E.A. | 07/12/10 | Prep for possible asset sale meeting | .40 | 180.00 | 25605408 |
| BUSSIGEL, E.A. | 07/12/10 | Ems R.Eckenrod re executory contract | .20 | 90.00 | 25605417 |
| BUSSIGEL, E.A. | 07/12/10 | Em J.Panas, A.Cerceo re PSA questions | .10 | 45.00 | 25605422 |
| BUSSIGEL, E.A. | 07/12/10 | Review asset sale MSA, ems R.Eckenrod re scheduled contracts | .60 | 270.00 | 25605426 |
| BUSSIGEL, E.A. | 07/12/10 | T/c L.Lipner re sale contracts | .30 | 135.00 | 25605429 |
| BAIK, R. | 07/12/10 | Office conference with J. Bromley regarding certain third-party dispute and potential risks to client; follow-up research on the same issue; telephone conference with A. Cambouris regarding same. | 2.30 | 1,311.00 | 25607646 |
| BAIK, R. | 07/12/10 | Respond to M. Alcock's inquiry regarding certain assets of the U.S. estates; follow-up diligence. | .60 | 342.00 | 25607677 |
| LANZKRON, J. | 07/12/10 | Call with NBS team, Nortel team and Louis Lipner regarding DUPA issues related to the possible asset sale business (1); call with Andrew Graham, Khush Dadyburjor and Jim Bromley (partial attendance) to discuss options (1.5); review of numbers for analysis (.8); emails regarding TSA call (.7); reviewed contracts and DUPAs for | 6.10 | 2,745.00 | 25608409 |

6

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | analysis (2.1). | | | |
| CAMBOURIS, A. | 07/12/10 | T/C with Nortel, J. Bromley, D. Leinwand, N. Whoriskey, L. Lipner, J. Seery, J. Lanzkron, A. Krutonogaya and A, Zuckerman re: possible asset sale analysis (0.8). Follow-up t/c with Ogilvy and J. Bromley, L. Lipner, J. Seery, J. Lanzkron, A. Krutonogaya and A, Zuckerman re: same (0.3). Follow-up with cleary team re: same (0.8). possible asset sale contract diligence and internal communication re: same (5.7) | 7.60 | 3,914.00 | 25609355 |
| ZUCKERMAN, A.M. | 07/12/10 | Conf call w/ Cleary team and Nortel | 2.30 | 701.50 | 25631165 |
| ZUCKERMAN, A.M. | 07/12/10 | Review of customer contracts. | 7.80 | 2,379.00 | 25632236 |
| CROFT, J. | 07/12/10 | Office communications with C. Davison re: asset sale contract; emails with opposing counsel re: same. | .50 | 285.00 | 25632860 |
| CROFT, J. | 07/12/10 | Meeting with J. Bromley and E. Bussigel re: ASA (1.5); various calls and emails with J. Panas and E. Bussigel re: ASA; calls and emails with client re: same; reviewing and editing motion; reviewing and editing ASA (6.0). | 7.00 | 3,990.00 | 25632910 |
| OLSON, W. | 07/12/10 | Review comments of OR on new draft of assignment and assumption agreement; emails with L. Lipner re: same. | .30 | 298.50 | 25638422 |
| LIPNER, L. | 07/12/10 | T/c re possible asset sale w/J. Bromley, D. Leinwand, N. Whoriskey, A. Cambouris, A. Krutonogaya, A. Zuckerman, J. Seery, Ogilvy and the Monitor (1.5); T/c re related issues w/J. Patchett, R. Fishman, J. Lanzkron, A. Zuckerman and A. Krutonogaya re same (.6); Preparation for same (.2); Correspondence re same w/A. Zuckerman, J. Lanzkron, A. Krutonogaya, A. Cambouris, R. Baik and J. Bromley (3.5); t/c w/E. Bussigel re: sale K (.3); Email exchange w/C. Fiege and R. Baik re asset value (.4); Email to counsel to purchaser re contract assignment (.2). | 6.70 | 3,450.50 | 25790486 |
| KRUTONOGAYA, A. | 07/12/10 | Calls, meeting re asset sale and preparation for same (3); review of documentation (1.5), research re same, and preparation of chart outlining customer contract issue (4); conf. w/S. Flow and S. Delahaye re: chart (1.0) | 9.50 | 4,275.00 | 25833768 |
| LANZKRON, J. | 07/13/10 | Reviewed sale agreements for analysis. | .60 | 270.00 | 25605330 |
| NOURAFCHAN, N. | 07/13/10 | Translated provisions of Italian contract to identify issues. | 6.00 | 1,830.00 | 25606880 |
| BUSSIGEL, E.A. | 07/13/10 | T/c with A. Zuckerman re contract analysis | .30 | 135.00 | 25607697 |
| BUSSIGEL, E.A. | 07/13/10 | T/c with L. Lipner re contract analysis | .20 | 90.00 | 25607705 |
| BAIK, R. | 07/13/10 | Office conference with J. Bromley regarding draft Side Agreement; revise and distribute the same; e-mail J. McGill in DC office regarding same; distribute draft document to constituencies (3.20); | 3.70 | 2,109.00 | 25607708 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | telephone conference with D. McKenna at Nortel regarding certain risks associated with asset disposition (0.50). | | | |
| BUSSIGEL, E.A. | 07/13/10 | Conference call with Nortel real estate team re possible asset sale | .50 | 225.00 | 25607714 |
| BUSSIGEL, E.A. | 07/13/10 | Email L. Lipner re contract analysis | .20 | 90.00 | 25607752 |
| BUSSIGEL, E.A. | 07/13/10 | Email A. Zuckerman re contract analysis | .10 | 45.00 | 25607756 |
| BUSSIGEL, E.A. | 07/13/10 | Email Akin re potential sale agreement | .10 | 45.00 | 25607960 |
| BUSSIGEL, E.A. | 07/13/10 | Email J. Croft re notice addresses | .40 | 180.00 | 25607981 |
| BUSSIGEL, E.A. | 07/13/10 | Email A. Cerceo re sale contracts | .20 | 90.00 | 25607985 |
| BUSSIGEL, E.A. | 07/13/10 | Emails with J. Croft re notice addresses | .20 | 90.00 | 25607990 |
| BUSSIGEL, E.A. | 07/13/10 | Compiling notice addresses | 1.20 | 540.00 | 25608006 |
| BUSSIGEL, E.A. | 07/13/10 | Emails A. Cerceo re notice addresses | .50 | 225.00 | 25608043 |
| BUSSIGEL, E.A. | 07/13/10 | Drafting publication notice | .40 | 180.00 | 25608045 |
| BUSSIGEL, E.A. | 07/13/10 | Reviewing customer contract recommendations | .60 | 270.00 | 25608047 |
| BUSSIGEL, E.A. | 07/13/10 | Review EC status | .90 | 405.00 | 25608359 |
| BUSSIGEL, E.A. | 07/13/10 | Reviewing sale contract | .20 | 90.00 | 25608372 |
| LANZKRON, J. | 07/13/10 | Call with NBS team, Ogilvy and the UKA to discuss possible asset sale TSA costs (1.5); reviewed NNL loan agreements for potential issues (.9); Call with the Monitor, Jenny Stam (Ogilvy), Jim Bromley, Andrew Graham, Khush Dadyburjor, and Jim Patchett to discuss possible asset sale TSA underrecovery (1.5); reviewed TSA underrecovery analysis (.3). | 4.20 | 1,890.00 | 25608417 |
| SEERY, J. | 07/13/10 | Explained various aspects of analysis to foreign language contract reviewers, followed up on questions arising from contract review, revised charts and double checked various portions of contracts, reviewed my own portion of contracts and sent charts to A. Cambouris to compile. | 4.30 | 2,214.50 | 25608627 |
| CAMBOURIS, A. | 07/13/10 | Possible asset sale analysis. | 6.50 | 3,347.50 | 25609365 |
| MCBRIDE, J. | 07/13/10 | Got initial assignment, discussed with supervising attorney, and read contracts. | 2.50 | 762.50 | 25610048 |
| CROFT, J. | 07/13/10 | Review notes before call with client; call with client re: mark-up at PSA; editing PSA; various calls with J. Panas re: same; editing motion; service list and emails with E. Bussigel re: same. Meeting w/A. Cerceo, K. Blacklow, E. Bussigel re: asset sale and bidder comments. | 6.00 | 3,420.00 | 25632959 |
| ZUCKERMAN, A.M. | 07/13/10 | Customer contract review. | 2.70 | 823.50 | 25633692 |
| ZUCKERMAN, A.M. | 07/13/10 | Edit to contract review (.9); t/c w/E. Bussigel re: | 1.20 | 366.00 | 25633710 |

8

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.3). | | | |
| CAREW-WATTS, A. | 07/13/10 | P/C Mark Hearn re executory contracts and emails M. Hearn, C. Alden re same. | .50 | 225.00 | 25741576 |
| GARAY, F. | 07/13/10 | Reviewed documents to determine potential damages for termination. Provided summary of documents in template and discussed with J.Seery. | 3.20 | 1,440.00 | 25773469 |
| LIPNER, L. | 07/13/10 | Correspondence re possible asset sale w/A. Cambouris, A. Krutonogaya, J. Lanzkron (1.5); Reviewed presentations from EDR re same (.4); T/c w/E. Bussigel re contract rejection(.2); T/c w/A. Krutonogaya re possible asset sale (.2); T/c w/A. Cambouris re same (.2); Revised contract diligence table (.3). | 2.80 | 1,442.00 | 25790535 |
| KRUTONOGAYA, A. | 07/13/10 | Review of documentation and calls re asset sale. | 4.20 | 1,890.00 | 25833773 |
| MCBRIDE, J. | 07/14/10 | Finished in-depth read of contracts, made edits to chart from supervising attorney, and submitted the chart with my observations. | 2.30 | 701.50 | 25618772 |
| KIM, E.S. | 07/14/10 | Review transfer restriction, confidentiality and bankrupty provision chart and summary for minority equity stake investments. | 5.00 | 2,250.00 | 25627364 |
| LANZKRON, J. | 07/14/10 | Call with Jim Patchett and Simon Edel (E&Y UK) (1.2); summarized call (.4); call with Jim Bromley regarding possible asset sale issues (.4); reviewed TSA underrecovery chart and analysis (1). | 3.00 | 1,350.00 | 25627655 |
| CROFT, J. | 07/14/10 | Asset sale customer assignment letters; reviewing same and emails to purchaser and customer re: same; calls and emails with C. Davison re: same | 1.50 | 855.00 | 25633113 |
| SEERY, J. | 07/14/10 | Responded to several questions from K. McPhee regarding contract review for analysis. | .20 | 103.00 | 25637991 |
| SEERY, J. | 07/14/10 | Conference call with Ogilvy and Cleary team regarding contract review process and questions. | .30 | 154.50 | 25638001 |
| SEERY, J. | 07/14/10 | Reviewed contract input from J. McBride regarding contract for analysis, sent follow up questions and responses to J. McBride and A. Cambouris. | .40 | 206.00 | 25638003 |
| LIPNER, L. | 07/14/10 | Correspondence re: possible asset sale w/A. Krutonogaya, J. Lanzkron, A.Cambouris and others | 1.20 | 618.00 | 25642502 |
| LIPNER, L. | 07/14/10 | Emails to A. Cambouris and H. Naboshek (Nortel) re: supply contract assignments | .40 | 206.00 | 25642503 |
| LIPNER, L. | 07/14/10 | Email re: asset sale to C. Condlin | .20 | 103.00 | 25642505 |
| LIPNER, L. | 07/14/10 | O/c with J. Bromley re: possible asset sale | .30 | 154.50 | 25642563 |
| LIPNER, L. | 07/14/10 | Email re: term sheet to J. Seery | .30 | 154.50 | 25642565 |
| LIPNER, L. | 07/14/10 | Revised email re: calls and email to J. Lanzkron re: same | .20 | 103.00 | 25642607 |
| BUSSIGEL, E.A. | 07/14/10 | T/c M. Sercombe, K. Spiering re contracts | .30 | 135.00 | 25768527 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 07/14/10 | Meeting with R. Eckenrod re customer contracts | .70 | 315.00 | 25768549 |
| BUSSIGEL, E.A. | 07/14/10 | Email A. Cerceo re service addresses | .50 | 225.00 | 25768622 |
| BUSSIGEL, E.A. | 07/14/10 | Email J. Croft re notice question | .10 | 45.00 | 25768656 |
| BUSSIGEL, E.A. | 07/14/10 | Compiling service lists | .60 | 270.00 | 25768686 |
| KRUTONOGAYA, A. | 07/14/10 | Work re asset sale, including customer contract analysis (3.3); call with Ogilvy and Cleary team re same (.3). | 3.60 | 1,620.00 | 25833800 |
| CAMBOURIS, A. | 07/14/10 | T/C with K. McPhee. T. Ungerman, J. Seery, A. Krutonogaya, A. Zuckerman, T. Williams re: possible asset sale analysis. (0.3). Internal communication re: same (0.5).  Reviewed and revised contract review for analysis (1.8) | 2.60 | 1,339.00 | 25846771 |
| BUSSIGEL, E.A. | 07/15/10 | T/c A.Dhokia (Nortel) re executory contracts | .20 | 90.00 | 25619064 |
| BUSSIGEL, E.A. | 07/15/10 | T/c A.Dhokia (Nortel), A.Gawad (Nortel), R.Eckenrod, M.Fleming re executory contracts | .60 | 270.00 | 25620275 |
| BUSSIGEL, E.A. | 07/15/10 | Editing em L.Schweitzer re contract databases | .20 | 90.00 | 25620279 |
| BUSSIGEL, E.A. | 07/15/10 | Em R.Eckenrod re contract databases | .20 | 90.00 | 25620281 |
| BUSSIGEL, E.A. | 07/15/10 | Em J.Croft re notice parties for possible asset sale | .20 | 90.00 | 25620289 |
| MCBRIDE, J. | 07/15/10 | Re-read contracts for delivery delay provisions and for guarantee provisions. | 1.00 | 305.00 | 25623338 |
| LANZKRON, J. | 07/15/10 | T/c with Louis Lipner regarding possible asset sale term sheet (.4). t/c with Ogilvy and Sharon Hamilton (E&Y) regarding Break fee (.6); t/c with Khush Dadyburjor, Robert Fishman, Andrew Graham, Jim Bromley, Louis Lipner (partial attendance) regarding term sheet (1.5); reviewed possible asset sale term sheet (1.8). | 4.30 | 1,935.00 | 25627652 |
| CROFT, J. | 07/15/10 | Review mark up at possible asset sale ASA; circulate same to creditors; review and edit declaration; review and comment on schedules to ASA; communicate with J. Panas and E. Bussigel re: same | 3.50 | 1,995.00 | 25633148 |
| CROFT, J. | 07/15/10 | Emails re: asset sale assignment issues; reviewing draft assignment letters | 1.50 | 855.00 | 25633164 |
| ZUCKERMAN, A.M. | 07/15/10 | Call w/ Nortel re: term sheet. | 1.30 | 396.50 | 25633885 |
| ZUCKERMAN, A.M. | 07/15/10 | Call w/ Nortel re: term sheet. | 1.10 | 335.50 | 25633894 |
| LIPNER, L. | 07/15/10 | T/c w/Nortel, Ogilvy and Monitor re: possible asset sale and term sheet (partial) | .70 | 360.50 | 25642656 |
| LIPNER, L. | 07/15/10 | T/c w/Ogilvy and Monitor re: same | .50 | 257.50 | 25642677 |
| LIPNER, L. | 07/15/10 | T/c w/J. Lanzkron re: term sheet (.4); correspondence with J. Lanzkron, A. Cambouris, N. Whoriskey and A. Krutonogaya re: same (1.1). | 1.50 | 772.50 | 25642685 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 07/15/10 | Email to J. Bromley re: proposed changes to term sheet | .40 | 206.00 | 25642689 |
| CAREW-WATTS, A. | 07/15/10 | Research affiliate patent issue. | 1.60 | 720.00 | 25741935 |
| KRUTONOGAYA, A. | 07/15/10 | Work re asset sale, including revising term sheet and team call re same. | 3.60 | 1,620.00 | 25833806 |
| CAMBOURIS, A. | 07/15/10 | Reviewed and revised  analysis (0.6) | .60 | 309.00 | 25847039 |
| LANZKRON, J. | 07/16/10 | Review of revised possible asset sale Term sheet. | .60 | 270.00 | 25627780 |
| LIPNER, L. | 07/16/10 | Reviewed customer contracts diligence chart | .50 | 257.50 | 25642740 |
| FLEMING-DELACRU | 07/16/10 | T/c with E. Bussigel re; rejection. | .10 | 57.00 | 25661594 |
| BUSSIGEL, E.A. | 07/16/10 | Emails with A. Zuckerman re rejection notice | .10 | 45.00 | 25782004 |
| BUSSIGEL, E.A. | 07/16/10 | T/c A. Zuckerman re rejection notice | .10 | 45.00 | 25782008 |
| BUSSIGEL, E.A. | 07/16/10 | Meeting with R. Eckenrod and M. Fleming re ECs | 1.20 | 540.00 | 25782010 |
| BUSSIGEL, E.A. | 07/16/10 | Email R. Eckenrod re ECs | .60 | 270.00 | 25782036 |
| BUSSIGEL, E.A. | 07/16/10 | Review of customer project data | .30 | 135.00 | 25782052 |
| KRUTONOGAYA, A. | 07/16/10 | Review of documentation re asset sale. | .50 | 225.00 | 25833809 |
| CAMBOURIS, A. | 07/16/10 | Reviewed and revised possible asset sale contract analysis (2.0) | 2.00 | 1,030.00 | 25847124 |
| ECKENROD, R.D. | 07/17/10 | Drafting of term sheet for purchase price allocation among debtors | 2.50 | 1,425.00 | 25627675 |
| LIPNER, L. | 07/17/10 | Email exchange with L. Schweitzer and counsel to potential bidder re: sale process | .20 | 103.00 | 25642746 |
| LANZKRON, J. | 07/19/10 | Drafted issues list for NBS call; | .50 | 225.00 | 25634214 |
| LANZKRON, J. | 07/19/10 | Call with Jim Patchet, Robert Fishman, Louis Lipner and Anna Krutonogaya to discuss supplier issues and possible asset sale (.6); reviwed Dupa analysis in prepartion for call (.7). | 1.30 | 585.00 | 25638428 |
| LIPNER, L. | 07/19/10 | O/c w/M. Sercombe and R. Eckenrod re:possible asset sale and inter-estate implications | .50 | 257.50 | 25642750 |
| LIPNER, L. | 07/19/10 | T/c w/R. Fishman (Nortel), J. Patchett, J. Lanzkron, A. Krutonogaya an A. Zuckerman | .60 | 309.00 | 25644584 |
| LIPNER, L. | 07/19/10 | Perparation for same | .30 | 154.50 | 25644586 |
| LIPNER, L. | 07/19/10 | Email exchange w/K. Currie re: disclosure statement | .20 | 103.00 | 25644588 |
| LIPNER, L. | 07/19/10 | Email to J. Lacks re: closing statement | .30 | 154.50 | 25644590 |
| LIPNER, L. | 07/19/10 | Revised contract diligence spreadsheet re: possible asset sale | 1.00 | 515.00 | 25644596 |
| ZUCKERMAN, A.M. | 07/19/10 | Review of contract chart. | .30 | 91.50 | 25678843 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ZUCKERMAN, A.M. | 07/19/10 | Call w/ J. Lanzkron, L. Lipner and A. Krutonogaya about contract liability. | .60 | 183.00 | 25678862 |
| CROFT, J. | 07/19/10 | Review Bonds comments to ASA | .30 | 171.00 | 25683970 |
| CROFT, J. | 07/19/10 | Calls with P. Marette and A. Cerceo re: Agreement and Bonds comments to Agreement (.5); emails with J. Bromley re: same (.5); reviewing notes re: same (1.0) | 2.00 | 1,140.00 | 25684639 |
| CROFT, J. | 07/19/10 | Asset sale assignment issues - communications w/C. Davison re: assignment issue; emails with client and purchaser re: same | 1.00 | 570.00 | 25684643 |
| CAREW-WATTS, A. | 07/19/10 | Emails M. Hearn, Chris Cianciolo re executory contracts. | .60 | 270.00 | 25755461 |
| KRUTONOGAYA, A. | 07/19/10 | Preparation for (1.0) and call w/Lipner and Lanzkron re DUPAs (.6); communications w/ team re same. (.3) | 1.90 | 855.00 | 25833816 |
| OLSON, W. | 07/20/10 | Conf. call with J. Bromley, C. Brod and C. Fiege re: background info on Nortel bank financings (1.00); forwarded materials to same (.30). | 1.30 | 1,293.50 | 25642099 |
| FLEMING-DELACRU | 07/20/10 | Email with L. Lipner re: staffing. | .10 | 57.00 | 25661956 |
| ZUCKERMAN, A.M. | 07/20/10 | Possible asset sale analysis and contract review. | 1.90 | 579.50 | 25679075 |
| CROFT, J. | 07/20/10 | Calls with J. Bromley re: Agreement (.4); calls with Committee re: comments; emails with Committee and Bonds re: comments; reviewing deal and email to J. Bromley re: same; coordinating call with Committee (2.1) | 2.50 | 1,425.00 | 25684762 |
| CROFT, J. | 07/20/10 | Reviewing service list and websites re: same (.5); reviewing PSA before call w/UCC (1.2); call with UCC and follow up re: same (1.3); reviewing property agreements re: same (1.0). | 4.00 | 2,280.00 | 25684797 |
| BAIK, R. | 07/20/10 | Draft court document re: certain side agreement amongst estates. | 3.30 | 1,881.00 | 25716039 |
| CAREW-WATTS, A. | 07/20/10 | Emails C. Cianciolo, M. Hearn, R. Eckenrod re p/c executory contracts. | .30 | 135.00 | 25742131 |
| LIPNER, L. | 07/20/10 | Correspondence w/A. Krutonogaya, A. Zuckerman and J. Lanzkron re possible asset sale (.4); Reviewed contract diligence re same (.2); T/c w/R. Eckenrod re asset sale issues (.2); Email to R. Eckenrod re same (.1). | .90 | 463.50 | 25752330 |
| KRUTONOGAYA, A. | 07/20/10 | Oc w/ A. Zuckerman re asset sale  analysis (.2); review of documents and communications re: same (.2). | .40 | 180.00 | 25833856 |
| WEINSTEIN, R.D. | 07/21/10 | T/C with Purchaser re: assignment of customer contract. | .20 | 90.00 | 25657992 |
| CONNOLLY, P. | 07/21/10 | Confer with A. Carew-Watts regarding agreements analysis spreadsheet (.2).  Review agreements with recent activity (0.9). | 1.10 | 357.50 | 25658450 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| ZUCKERMAN, A.M. | 07/21/10 | Insert comments to asset sale analysis. | .20 | 61.00 | 25679165 |
| ZUCKERMAN, A.M. | 07/21/10 | Comments on contract analysis. | .90 | 274.50 | 25679440 |
| CROFT, J. | 07/21/10 | Various calls and emails re: Nortel divestitures, including w/purchaser and counterparties re: assignment issues and with P. Marette, K. Blacklow, A. Cerceo re: possible asset sale | 1.00 | 570.00 | 25686106 |
| CROFT, J. | 07/21/10 | Calls with P. Marette and K. Blacklow re: Agreement (.3); reviewing agreement and emails re: same (2.2). | 2.50 | 1,425.00 | 25686122 |
| CROFT, J. | 07/21/10 | Emails with P. Marette, A. Cerceo, J. Panas, D. Ramsey, K. Blacklow re: possible asset sale | .50 | 285.00 | 25686138 |
| CAREW-WATTS, A. | 07/21/10 | Prepare for and take p/c M. Hearn, C. Cianciolo, R. Eckenrod re executory contracts. | 1.00 | 450.00 | 25742163 |
| CAREW-WATTS, A. | 07/21/10 | Email to Anila Dhokia re same; review executory contracts spreadsheet. | .80 | 360.00 | 25742174 |
| CAREW-WATTS, A. | 07/21/10 | Executory contracts spreadsheet to Huron. | .30 | 135.00 | 25742208 |
| LIPNER, L. | 07/21/10 | Correspondence w/A. Krutonogaya re asset sale issues (.3). | .30 | 154.50 | 25797817 |
| KRUTONOGAYA, A. | 07/21/10 | Work re contract termination costs for asset sale. | 1.70 | 765.00 | 25833858 |
| CONNOLLY, P. | 07/22/10 | Review agreements analysis spreadsheet. Phone call to A. Carew-Watts. | .10 | 32.50 | 25666761 |
| WEINSTEIN, R.D. | 07/22/10 | TSA side letter amendment. | .90 | 405.00 | 25669009 |
| LANZKRON, J. | 07/22/10 | Comm. with Louis Lipner and Anna Krutonogaya regarding bidder ASA (.5); marked up bidder ASA (3.4). | 3.90 | 1,755.00 | 25674050 |
| ZUCKERMAN, A.M. | 07/22/10 | Draft bidding procedures (2.9); t/c w/L. Lipner re: diligence (.2) | 3.10 | 945.50 | 25679618 |
| CROFT, J. | 07/22/10 | Reviewing agreements; emails with K. Blacklow, P. Marette, A. Cerceo, J. Bromley re: same | 2.00 | 1,140.00 | 25686158 |
| CROFT, J. | 07/22/10 | Reviewing agreements; emails with client, P. Marette,. A. Cerceo re: same | 1.50 | 855.00 | 25686430 |
| LIPNER, L. | 07/22/10 | T/c w/A. Zuckerman re contract diligence(.2); Correspondence re asset sale issues w/A. Krutonogaya, J. Lanzkron, A. Zuckerman and J. Bromley (1.7); Reviewed issues list chart, ASA and bidding procedures for possible bidder (2.8); T/c's w/A. Cambouris re same (.3). | 5.00 | 2,575.00 | 25797869 |
| KRUTONOGAYA, A. | 07/22/10 | Review of documents re asset sale for revised proposal and preparation of issues list. | 4.80 | 2,160.00 | 25833870 |
| WEINSTEIN, R.D. | 07/23/10 | TSA side letter amendment. | .80 | 360.00 | 25673659 |
| ZUCKERMAN, A.M. | 07/23/10 | Update bidding procedures. | 1.00 | 305.00 | 25679671 |
| ZUCKERMAN, A.M. | 07/23/10 | Update to bidding procedures. | .30 | 91.50 | 25679685 |

13

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 07/23/10 | Call with client and Cleary team re: agreement; emails with J. Bromley re: Agreement and Order; reviewing, editing and circulating order. | 2.50 | 1,425.00 | 25686449 |
| CROFT, J. | 07/23/10 | Various calls and emails re: possible asset sale | .50 | 285.00 | 25686473 |
| FLEMING-DELACRU | 07/23/10 | T/c's with A. Zuckerman re: rejection. | .20 | 114.00 | 25702748 |
| FLEMING-DELACRU | 07/23/10 | Edited rejection notice. | .20 | 114.00 | 25702752 |
| CAREW-WATTS, A. | 07/23/10 | Email Anila Dhokia re executory contracts. | .30 | 135.00 | 25743143 |
| CAREW-WATTS, A. | 07/23/10 | Executory Contracts - emails M. Hearn, C. Cianciolo. | 1.30 | 585.00 | 25743192 |
| LIPNER, L. | 07/23/10 | Reviewed comments to bidding procedures and asset sale agreement and correspondence w/J. Lanzkron, A. Zuckerman, J. Bromley, A. Cambouris and A. Krutonogaya re same (4.8); T/c w/A. Krutonogaya re same (.2); Email to A. Pisa (Milbank) and G. Bell (Akin) re asset sale issues (.2); T/c w/T. Feurestein re same (.2); T/c w/A. Graham (Nortel) re same (.3); Correspondence w/C. Davison and E. Reither (Ogilvy) re same (.3); Email exchange w/counsel to purchaser re contract assignment issues (.3). | 6.30 | 3,244.50 | 25797929 |
| KRUTONOGAYA, A. | 07/23/10 | Work re asset sale w/r/t proposal by potential bidder. | 2.30 | 1,035.00 | 25833874 |
| LIPNER, L. | 07/25/10 | Correspondence w/J. Lanzkron re asset sale issues (.1). | .10 | 51.50 | 25797940 |
| WEINSTEIN, R.D. | 07/26/10 | TSA side letter amendment. | .30 | 135.00 | 25681517 |
| ECKENROD, R.D. | 07/26/10 | Review of materials to date on GDNT JV issues | .90 | 513.00 | 25693263 |
| FLEMING-DELACRU | 07/26/10 | Email to A. Zuckerman re: rejection. | .10 | 57.00 | 25702849 |
| FLEMING-DELACRU | 07/26/10 | Email to I. Almeida re: rejection. | .10 | 57.00 | 25707129 |
| FLEMING-DELACRU | 07/26/10 | Email to S. Graff re: rejection. | .10 | 57.00 | 25707204 |
| FLEMING-DELACRU | 07/26/10 | Email to E. Bussigel re: rejection. | .10 | 57.00 | 25707209 |
| CAREW-WATTS, A. | 07/26/10 | P/C Anila Dhokia re executory contracts review. | .30 | 135.00 | 25743228 |
| CAREW-WATTS, A. | 07/26/10 | Email c. Cianciolo re executory contracts review. | .30 | 135.00 | 25743247 |
| LIPNER, L. | 07/26/10 | T/c w/A. Cambouris re asset sale agreement (.2); Reviewed sale agreement amendment (.4); O/c w/A. Cambouris re same (.2). | .80 | 412.00 | 25752441 |
| CROFT, J. | 07/26/10 | Reviewing Agreement; emails with Bonds and UCC re: same | 1.00 | 570.00 | 25752864 |
| CROFT, J. | 07/26/10 | Review agreement and email with team re: same; Committee comments to same; emails with team re: same; service list | 3.00 | 1,710.00 | 25752944 |
| BIDSTRUP, W. R. | 07/26/10 | Possible asset sale ASA review. | .30 | 250.50 | 25791225 |

14

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 07/27/10 | Correspondence re: subcontract and release. | .20 | 90.00 | 25689847 |
| BUSSIGEL, E.A. | 07/27/10 | Meeting with J. Croft re possible asset sale | .20 | 90.00 | 25691664 |
| BUSSIGEL, E.A. | 07/27/10 | Meeting with R. Eckenrod re ECs | .70 | 315.00 | 25691684 |
| BUSSIGEL, E.A. | 07/27/10 | T/c with A. Watts re IP ECs | .30 | 135.00 | 25692496 |
| BUSSIGEL, E.A. | 07/27/10 | C/c with A. Dhokia, A. Gawad (Nortel), R. Eckenrod, M. Fleming re ECs | .70 | 315.00 | 25694291 |
| BUSSIGEL, E.A. | 07/27/10 | Meeting with M. Fleming, R. Eckenrod re ECs | .40 | 180.00 | 25694297 |
| BUSSIGEL, E.A. | 07/27/10 | Reviewing emails re possible asset sale | 1.70 | 765.00 | 25694300 |
| BUSSIGEL, E.A. | 07/27/10 | Emails and t/cs with A. Zuckerman re rejection notice | .20 | 90.00 | 25694432 |
| BUSSIGEL, E.A. | 07/27/10 | Email A. Dhokia (Nortel) re ECs | .20 | 90.00 | 25694437 |
| BUSSIGEL, E.A. | 07/27/10 | Email R. Eckenrod re ECs | .20 | 90.00 | 25694442 |
| BUSSIGEL, E.A. | 07/27/10 | Email R. Eckenrod and M. Fleming re meeting with L. Schweitzer | .50 | 225.00 | 25694445 |
| BUSSIGEL, E.A. | 07/27/10 | Review possible asset sale lease | .60 | 270.00 | 25694451 |
| BUSSIGEL, E.A. | 07/27/10 | Email J. Croft re retention | .30 | 135.00 | 25695963 |
| BUSSIGEL, E.A. | 07/27/10 | Email B. Dalal (Nortel) re CRC item | .10 | 45.00 | 25696048 |
| BUSSIGEL, E.A. | 07/27/10 | Email A. Dhokia (Nortel) re CRC item | .10 | 45.00 | 25696057 |
| BAIK, R. | 07/27/10 | Office conference with J. Bromley re: Lazard Side Agreement; telephone conference with Ogilvy and E&Y re: same; revise draft agreement; coordinate with S. Malik re: same. | 5.00 | 2,850.00 | 25716272 |
| LANZKRON, J. | 07/27/10 | Reviewed possible asset sale analysis. | .60 | 270.00 | 25725767 |
| CAREW-WATTS, A. | 07/27/10 | P/C Anila Dhokia, Baiju Dalal, Shellie Smith, Randy Solski, C. Cianciolo, M. Hearn re executory contracts review. | 1.00 | 450.00 | 25743317 |
| CAREW-WATTS, A. | 07/27/10 | Review executory contracts spreadsheet and create information for UCC presentation; email Russell Eckenrod re same. | 3.20 | 1,440.00 | 25743366 |
| CROFT, J. | 07/27/10 | Possible asset sale - meet w/E. Bussigel re: deal | .20 | 114.00 | 25755109 |
| CROFT, J. | 07/27/10 | Review agreement and Bond and UCC comments to Agreement; calls and emails with team re: same | 2.00 | 1,140.00 | 25755606 |
| LIPNER, L. | 07/27/10 | Email to E. Reither (Ogilvy) re emea asa (.1); correspondence re possible asset sale w/J. Bromley (.1). | .20 | 103.00 | 25797951 |
| KRUTONOGAYA, A. | 07/27/10 | Work re asset sale. | .10 | 45.00 | 25833899 |
| BROMLEY, J. L. | 07/27/10 | Meeting with Baik on side agreement (.40); review materials re same (.20). | .60 | 597.00 | 25956416 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 07/28/10 | Meeting with Jim Bromley, Anna K., and Louis Lipner to discuss possible asset sale analysis (partial participant). | .50 | 225.00 | 25712709 |
| BAIK, R. | 07/28/10 | Conference with J. Bromley and S. Malik re: Side Agreement; revise same; review relevant documents; coordinate with S. Malik re: same. | 8.70 | 4,959.00 | 25716362 |
| CONNOLLY, P. | 07/28/10 | Review inbound and outbound provisions in agreements and update agreements analysis spreadsheet. | 2.20 | 715.00 | 25741188 |
| CAREW-WATTS, A. | 07/28/10 | Emails and p/c Macey Levington, Paul Marquart re entity dissolution. | .50 | 225.00 | 25743791 |
| CROFT, J. | 07/28/10 | Nortel divestitures - various calls and emails re: Nortel divestitures, including with L. Lipner, J. Lanzkron and A. Cercero | .50 | 285.00 | 25758135 |
| BUSSIGEL, E.A. | 07/28/10 | Mtg L.Schweitzer (part), M.Fleming, R.Eckenrod re executory contracts (1.0). follow-up work re: same (0.1). | 1.10 | 495.00 | 25790921 |
| BUSSIGEL, E.A. | 07/28/10 | Updating service list for potential asset sale | .80 | 360.00 | 25790928 |
| BUSSIGEL, E.A. | 07/28/10 | Em exchange R.Eckenrod re executory contracts | .70 | 315.00 | 25790930 |
| BUSSIGEL, E.A. | 07/28/10 | Reviewing executory contract presentation | .80 | 360.00 | 25790932 |
| BUSSIGEL, E.A. | 07/28/10 | Updating executory contracts presentation | .70 | 315.00 | 25790935 |
| LIPNER, L. | 07/28/10 | Reviewed comments to ASSA Amendment (.2); T/c w/A. Cambouris re various asset sale issues (.4); Correspondence w/A. Cambouris re same (.3); Email exchanges w/J. Croft and R. Eckenrod re sale documentation (.5); O/c w/J. Bromley, J. Lanzkron and A. Krutonogaya re asset sale issues (.8); Preparation re same (.5). | 2.70 | 1,390.50 | 25797989 |
| KRUTONOGAYA, A. | 07/28/10 | Prep and meet with J. Bromley, L. Lipner and J. Lanzkron re asset sale. | .80 | 360.00 | 25833900 |
| WEINSTEIN, R.D. | 07/29/10 | Customer contract assignment process (2.3); customer release (.5); correspondence re: purchase price adjustments (.4). | 3.20 | 1,440.00 | 25710419 |
| BROMLEY, J. L. | 07/28/10 | Call with Baik and Malik on side letter and review same (1.00). | 1.00 | 995.00 | 25956547 |
| BAIK, R. | 07/29/10 | Coordinate with S. Malik regarding Side Agreement; t/c with Colin Keenan at Lazard re: same. | 6.40 | 3,648.00 | 25716466 |
| SEERY, J. | 07/29/10 | Responded to several questions regarding contracts summarized in analysis for possible asset sale. | .30 | 154.50 | 25722559 |
| ECKENROD, R.D. | 07/29/10 | Customer executory contract analysis | 1.40 | 798.00 | 25725108 |
| ECKENROD, R.D. | 07/29/10 | Discussion with E. Bussigel and A. Carew-Watts regarding IP executory contracts | .40 | 228.00 | 25725111 |

16

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 07/29/10 | Revise notes on customer executory contracts with country-specific intelligence on liquidating entities | .50 | 285.00 | 25725122 |
| ECKENROD, R.D. | 07/29/10 | Examine claims for executory contract analysis | .20 | 114.00 | 25725130 |
| ECKENROD, R.D. | 07/29/10 | Drafted email to Nortel team regarding next steps and notes on customer executory contracts | .30 | 171.00 | 25725136 |
| ECKENROD, R.D. | 07/29/10 | Summary of subcontract agreement implications on customer executory contracts | .30 | 171.00 | 25725141 |
| FLEMING-DELACRU | 07/29/10 | T/c with E. Bussigel re: rejection. | .20 | 114.00 | 25736625 |
| CONNOLLY, P. | 07/29/10 | Review agreements and update agreements analysis spreadsheet. | 1.00 | 325.00 | 25741863 |
| ZUCKERMAN, A.M. | 07/29/10 | Emails re: bid procedures. | .20 | 61.00 | 25742441 |
| CAREW-WATTS, A. | 07/29/10 | Meeting Emily Bussignel; Russell Eckenrod re Executory Contracts. | .50 | 225.00 | 25743820 |
| CAREW-WATTS, A. | 07/29/10 | Revise presentation slide; email to M. Hearn, C. Cianciolo re same. | 1.00 | 450.00 | 25743824 |
| CROFT, J. | 07/29/10 | Asset sale - reviewing timeline, emails with team re: same; emails with Bonds and UCC re: same; various calls and emails re: other Nortel divestiture issues, including with E. Bussigel, T. Britt; possible asset sale closing checklist | 2.50 | 1,425.00 | 25756011 |
| BUSSIGEL, E.A. | 07/29/10 | T/c M. Fleming re contract rejection | .10 | 45.00 | 25782081 |
| BUSSIGEL, E.A. | 07/29/10 | T/c R. Eckenrod re ECs | .10 | 45.00 | 25782085 |
| BUSSIGEL, E.A. | 07/29/10 | T/c A. Dhokia (Nortel) re contract rejection | .40 | 180.00 | 25782098 |
| BUSSIGEL, E.A. | 07/29/10 | Meeting (part) with R. Eckenrod, A. Watts re ECs | .60 | 270.00 | 25782118 |
| BUSSIGEL, E.A. | 07/29/10 | T/c with J. Croft re contract rejection | .10 | 45.00 | 25782120 |
| BUSSIGEL, E.A. | 07/29/10 | Emails K. Eckenrod re bundled contracts | .20 | 90.00 | 25782124 |
| BUSSIGEL, E.A. | 07/29/10 | Reviewing creditor presentation | .40 | 180.00 | 25782132 |
| BUSSIGEL, E.A. | 07/29/10 | Email L. Schweitzer re contract rejection | .60 | 270.00 | 25782143 |
| LIPNER, L. | 07/29/10 | T/c w/A. Cambouris and HS re ASSA amendment (.5); Follow-up o/c w/A. Cambouris re same (.5); Correspondence w/A. Krutonogaya re asset sale issues (.6). | 1.60 | 824.00 | 25798176 |
| KRUTONOGAYA, A. | 07/29/10 | Work re asset sale customer contract review. | .80 | 360.00 | 25833909 |
| CAMBOURIS, A. | 07/29/10 | Reviewed and revised contract analysis. | 1.00 | 515.00 | 25863216 |
| LANZKRON, J. | 07/30/10 | Reviewed equity committment markup for asset sale. | 1.10 | 495.00 | 25725765 |
| ZUCKERMAN, A.M. | 07/30/10 | Review of asset sale customer issues contracts. | .60 | 183.00 | 25742858 |
| CROFT, J. | 07/30/10 | Asset sale - prepare for meeting with J. Bromley - review emails and draft agreement (.30); conf. w/ J. Bromley, E. Bussigel (.60); meet w/ Bromley and | 1.30 | 741.00 | 25756409 |

**MATTER:  17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Croft (.40) | | | |
| CAREW-WATTS, A. | 07/30/10 | P/C Macey Levington, Nortel IP, P. Marquardt, C. Alden, J. Croft. | .50 | 225.00 | 25756691 |
| BUSSIGEL, E.A. | 07/30/10 | T/c with J. Kim re rejection chart | .30 | 135.00 | 25758991 |
| BUSSIGEL, E.A. | 07/30/10 | Meeting with J. Bromley, J. Croft re asset sale | .40 | 180.00 | 25758997 |
| BUSSIGEL, E.A. | 07/30/10 | Conference call with Bingham, J. Bromley, J. Croft re possible asset sale | .60 | 270.00 | 25759026 |
| BUSSIGEL, E.A. | 07/30/10 | Meeting with J. Schweitzer, R. Eckenrod re ECs | .70 | 315.00 | 25759047 |
| BUSSIGEL, E.A. | 07/30/10 | T/c with M. Fleming re ECs | .10 | 45.00 | 25759055 |
| BUSSIGEL, E.A. | 07/30/10 | Meeting with J. Croft re asset sale | 1.00 | 450.00 | 25759080 |
| BUSSIGEL, E.A. | 07/30/10 | Review post ASAs and email J. Croft re provisions | 1.30 | 585.00 | 25760555 |
| BUSSIGEL, E.A. | 07/30/10 | Reviewing EC presentation and timeline | .50 | 225.00 | 25762225 |
| BUSSIGEL, E.A. | 07/30/10 | Review ancillary asset sale agreements | .50 | 225.00 | 25762267 |
| BAIK, R. | 07/30/10 | Review certain document in preparation for call with Lazard; coordinate with S. Malik regarding same. | 1.90 | 1,083.00 | 25777347 |
| LIPNER, L. | 07/30/10 | Correspondence w/A. Krutonogaya, A. Krutonogaya, re asset sale issues (.3); T/c w/A. Krutonogaya re same (.1); T/c w/A. Cambouris re same (.1); T/c w/J. Seery re same (.1); Reviewed ancillary agreements re possible asset sale (.3); Attended team meeting (1.5). | 2.40 | 1,236.00 | 25798193 |
| KRUTONOGAYA, A. | 07/30/10 | Work re asset sale. | 1.00 | 450.00 | 25833918 |
| | | **MATTER TOTALS:** | **488.80** | **243,179.00** | |

18

**MATTER: 17650-002  ASSET DISPOSITIONS**

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ERICKSON, J. | 07/01/10 | Coordination and oversight of contract attorney review of transfer pricing documents | 2.80 | 910.00 | 25528422 |
| ERICKSON, J. | 07/01/10 | QC review of documents from custodian Molly McCollom | 2.50 | 812.50 | 25528599 |
| ERICKSON, J. | 07/01/10 | Coordination with W. Bishop and team of contract attorney staffing and orientation | 1.30 | 422.50 | 25528613 |
| ERICKSON, J. | 07/01/10 | Coordination of QC review | 1.20 | 390.00 | 25528621 |
| ERICKSON, J. | 07/01/10 | Updated attorney list | .20 | 65.00 | 25528632 |
| ERICKSON, J. | 07/01/10 | Communications with vendor and IT regarding viewer installation | .30 | 97.50 | 25528663 |
| ERICKSON, J. | 07/01/10 | Updated Q&A list | .30 | 97.50 | 25533143 |
| ERICKSON, J. | 07/01/10 | Review metrics and reporting | .50 | 162.50 | 25533144 |
| ERICKSON, J. | 07/01/10 | Document review and research | .50 | 162.50 | 25533145 |
| ERICKSON, J. | 07/01/10 | Communications with vendor regarding document loads and database maintenance | .20 | 65.00 | 25533162 |
| BUSSIGEL, E.A. | 07/01/10 | Team meeting | 1.00 | 450.00 | 25533216 |
| BUSSIGEL, E.A. | 07/01/10 | T/c D.Powers (Nortel) re supplier agreements | .10 | 45.00 | 25533220 |
| BUSSIGEL, E.A. | 07/01/10 | Obtaining new hearing dates, updating calendar and distributing | .80 | 360.00 | 25533223 |
| BUSSIGEL, E.A. | 07/01/10 | Review re docket error | .20 | 90.00 | 25533227 |
| LANZKRON, J. | 07/01/10 | Nortel team meeting. | 1.60 | 720.00 | 25533314 |
| PEACOCK, L.L. | 07/01/10 | Meeting with I. Rozenberg and H. Zelbo and follow-up (.5); corresponded with T. Geiger regarding document review and collection and preparation (.5); managed collection and review (including answering questions regarding review and collection and reviewing documents, logistics of contract attorney training) (.7). | 1.70 | 1,071.00 | 25538618 |
| ZUCKERMAN, A.M. | 07/01/10 | Nortel team meeting. | 1.20 | 366.00 | 25538814 |
| FLEMING-DELACRU | 07/01/10 | T/c with E. Taiwo. | .10 | 57.00 | 25539683 |
| FLEMING-DELACRU | 07/01/10 | T/c with J. Westerfield. | .10 | 57.00 | 25539688 |
| FLEMING-DELACRU | 07/01/10 | Team meeting. | 1.00 | 570.00 | 25539699 |
| FLEMING-DELACRU | 07/01/10 | T/c with J. Lacks. | .10 | 57.00 | 25539705 |
| FLEMING-DELACRU | 07/01/10 | Email re: accession. | .20 | 114.00 | 25539723 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 07/01/10 | T/c with E. Taiwo re: court reporter. | .10 | 57.00 | 25539734 |
| FLEMING-DELACRU | 07/01/10 | Edited motion timeline and related email. | .30 | 171.00 | 25539738 |
| FLEMING-DELACRU | 07/01/10 | T/c with A. Cordo (MNAT). | .30 | 171.00 | 25539740 |
| GOTTLIEB, S.L. | 07/01/10 | Document review. | 8.00 | 4,120.00 | 25539820 |
| WAUTERS, C.-A. | 07/01/10 | Prep for meetings (.3); Attending Nortel team meetings re plan of reorganization and disclosure statement w/specific focus on subsidiary diligence (1.0); Follow-up meeting w/ K. Hailey, N. Piper & R. Reeb (.5). | 1.80 | 1,134.00 | 25540914 |
| CHEUNG, S. | 07/01/10 | Circulated monitored docket online. | .50 | 70.00 | 25541155 |
| CHEUNG, S. | 07/01/10 | Circulated documents. | .30 | 42.00 | 25541184 |
| REEB, R. | 07/01/10 | Set up meetings with Nortel, track and gather information. | .80 | 360.00 | 25545324 |
| REEB, R. | 07/01/10 | Weekly plan meeting. | 1.00 | 450.00 | 25545326 |
| REEB, R. | 07/01/10 | Meet with Kara Hailey et al to discuss plans going forward. | .50 | 225.00 | 25545329 |
| ROZENBERG, I. | 07/01/10 | Team corr (.3) and conf re allocation issues including document collection (.5). | .80 | 556.00 | 25552909 |
| ECKENROD, R.D. | 07/01/10 | Review of customer contract data to map out next steps on assumption/rejection decision on executory contracts | 3.70 | 2,109.00 | 25553112 |
| ECKENROD, R.D. | 07/01/10 | Attended lunch meeting on case administration workstreams | 1.20 | 684.00 | 25553135 |
| CROFT, J. | 07/01/10 | Nortel Team meeting | 1.00 | 570.00 | 25555270 |
| UZIEL, J.L. | 07/01/10 | Review Mark-up of PSA | 1.20 | 366.00 | 25557174 |
| UZIEL, J.L. | 07/01/10 | Meet with Emily Bussigel to discuss PSA meeting. | .30 | 91.50 | 25557606 |
| UZIEL, J.L. | 07/01/10 | Draft email re property management | .30 | 91.50 | 25557625 |
| FITZGERALD, W. | 07/01/10 | Prepared binder for attorney review (1); corr. w/ R. Reeb re: same (.5) | 1.50 | 360.00 | 25561620 |
| MARQUARDT, P.D. | 07/01/10 | Follow up entity analyses with NBS. | .20 | 190.00 | 25571350 |
| MARQUARDT, P.D. | 07/01/10 | Update call. | 1.00 | 950.00 | 25571354 |
| SCHWEITZER, L.M | 07/01/10 | T/c, AB, SG re: allocation discussions (1.0); Team meeting (1.0); Internal e/ms re: hearing prep (0.2); Conf. CB, HZ, JB re: allocation issues (1.0); Review pleadings, objections filed (0.3). | 3.50 | 3,167.50 | 25581073 |
| BAIK, R. | 07/01/10 | Team meeting. | 1.30 | 741.00 | 25607574 |
| SPIERING, K. | 07/01/10 | Conferred with John Ray re: insurance issues. | 1.20 | 756.00 | 25627750 |
| WEISS, E. | 07/01/10 | Meeting with contract attorneys to answer questions about document review | .50 | 225.00 | 25645006 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEISS, E. | 07/01/10 | Drafting cover letter to accompany opposition brief to Gleizer attorney's lien | .50 | 225.00 | 25645226 |
| WEISS, E. | 07/01/10 | Reviewing documents reviewed by contract attorneys for quality control | 1.50 | 675.00 | 25645241 |
| RYLANDER, J. | 07/01/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25666130 |
| CLARKIN, D. | 07/01/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25666139 |
| HURLEY, R. | 07/01/10 | Electronic Document Review. | 9.50 | 1,710.00 | 25666165 |
| PARALEGAL, T. | 07/01/10 | I. Almeida: Updating chart of Nortel sellers with comments from C. Alden and K. Hailey (6.5); updating summary fee app (2.5); notebooking memos as per various attorneys (.30). | 9.30 | 2,232.00 | 25676243 |
| BARNARD, C. | 07/01/10 | Organized training session for new contract attorneys. | .70 | 315.00 | 25680871 |
| BARNARD, C. | 07/01/10 | Reviewed documents. | 3.30 | 1,485.00 | 25680875 |
| BARNARD, C. | 07/01/10 | Communicated wtih E. Weiss re: document review. | .40 | 180.00 | 25680877 |
| BARNARD, C. | 07/01/10 | Met with Contract Attorneys and answered questions re: document review. | .60 | 270.00 | 25680880 |
| BARNARD, C. | 07/01/10 | Reviewed sensitive documents and discussed with team members. | 1.40 | 630.00 | 25680904 |
| BARNARD, C. | 07/01/10 | Reviewed letter from Herbert Smith re: proceeds allocation and inter-company claims. | .40 | 180.00 | 25680960 |
| BARNARD, C. | 07/01/10 | Reviewed team communications re: access to data room. | .50 | 225.00 | 25680968 |
| PIPER, N. | 07/01/10 | Nortel plan meeting (1.0) and follow up meeting with K. Hailey (.5). | 1.50 | 675.00 | 25728873 |
| BROD, C. B. | 07/01/10 | Emails Bromley, Schweitzer, Zelbo (.40); letter from Herbert Smith review (.40). | .80 | 796.00 | 25736174 |
| BROD, C. B. | 07/01/10 | Telephone call Fiege re: inter-estate issues and follow-up (.50). | .50 | 497.50 | 25736200 |
| BROD, C. B. | 07/01/10 | Conference Olson re: inter-estate issues (.30). | .30 | 298.50 | 25736213 |
| BROD, C. B. | 07/01/10 | Conference Bromley, Schweitzer, Zelbo on Case update (1.00). | 1.00 | 995.00 | 25736847 |
| TAIWO, T. | 07/01/10 | Correspondence with M. Levington. T. Britt re: side letters | 1.30 | 669.50 | 25746445 |
| TAIWO, T. | 07/01/10 | Call with M. Fleming-Delacruz re chilmark | .10 | 51.50 | 25746450 |
| TAIWO, T. | 07/01/10 | Diligence re: side agreements | 2.20 | 1,133.00 | 25746453 |
| TAIWO, T. | 07/01/10 | Correspondence re: escrow accounts | .70 | 360.50 | 25746455 |
| TAIWO, T. | 07/01/10 | Call with J. Mazzuca re: escrow account information | .20 | 103.00 | 25746457 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 07/01/10 | Correspondence re: 7/7 agenda draft | .70 | 360.50 | 25746462 |
| TAIWO, T. | 07/01/10 | Call with T. Britt re: side agreements | .20 | 103.00 | 25746463 |
| TAIWO, T. | 07/01/10 | Correspondence with I. Alemida re: side agreements | .20 | 103.00 | 25746464 |
| TAIWO, T. | 07/01/10 | Call with M. Fleming Delacruz re: hearing transcripts | .20 | 103.00 | 25746472 |
| TAIWO, T. | 07/01/10 | Correspondence with M. Fleming-Delacruz re: transcripts | .10 | 51.50 | 25746473 |
| SCHWARTZ, N. | 07/01/10 | Attention to email from G. McColgan (0.30); research (3.20); phone call to GER (0.10); phone call to NAR (0.10) | 3.70 | 2,072.00 | 25748955 |
| DELAHAYE, S. | 07/01/10 | Emails w/ A. Ventresca, S. Flow and C. Alden re: 8-K for asset sale | 1.10 | 566.50 | 25750608 |
| GEIGER, T. | 07/01/10 | Plan team meeting; Emails with Merrill re employee documents; Emails with S. Bentley (Nortel IT); emails re data room; doc searches in data room- | 2.80 | 1,694.00 | 25752846 |
| LIPNER, L. | 07/01/10 | Team meeting (1.2); Email exchange w/A. Gazze (MNAT) and L. Schweitzer re agenda (.3); Email to J. Bromley and L. Schweitzer re Canadian proceedings (.2); Email exchange re interco agreement w/J. Croft (.5). | 2.20 | 1,133.00 | 25784420 |
| KRUTONOGAYA, A. | 07/01/10 | Team meeting (1); work re OCP issues (.2) | 1.20 | 540.00 | 25833747 |
| SERCOMBE, M.M. | 07/01/10 | Participate in plan team status meeting (1.0); attend meeting with K. Hailey, J. Bromley, and L. Schweitzer re intellectual property (.4, partial participant); discuss tax claim issues with I. Hernandez (.1); address MNAT comments to disclosure statement with R. Baik (.4); meet with team on subsidiary wind-down issues (1.9); provide comments to templates on same (1.2); research balloting issues (1.2). | 6.20 | 3,751.00 | 25855107 |
| BIANCA, S.F. | 07/01/10 | Attend Nortel team meeting | 1.00 | 630.00 | 25868409 |
| BROMLEY, J. L. | 07/01/10 | Various ems on case matters with Brod, Schweitzer, HZ, JR, others (.50); mtgs with LS, CB, HZ on allocation and related issues (1.50); call with LS on UK related allocation issues (.30); team meeting (1.00). | 3.30 | 3,283.50 | 25877045 |
| GOTTLIEB, S.L. | 07/02/10 | Document review. | 4.00 | 2,060.00 | 25539821 |
| ZUCKERMAN, A.M. | 07/02/10 | Lunch w/ Nortel team. | 2.30 | 701.50 | 25544761 |
| ERICKSON, J. | 07/02/10 | Coordination and oversight of contract attorney review of transfer pricing documents | 2.80 | 910.00 | 25545269 |
| ERICKSON, J. | 07/02/10 | Coordination with W. Bishop, Merrill, IT and team of contract attorney logistics and orientation | 1.30 | 422.50 | 25545271 |
| ERICKSON, J. | 07/02/10 | Review metrics and reporting | .30 | 97.50 | 25545272 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ERICKSON, J. | 07/02/10 | Document review of custodian for refining search terms | .30 | 97.50 | 25545275 |
| ERICKSON, J. | 07/02/10 | Updated training binder materials | .30 | 97.50 | 25545285 |
| ROZENBERG, I. | 07/02/10 | Team corr re document collection for allocation. | .30 | 208.50 | 25552447 |
| ECKENROD, R.D. | 07/02/10 | Prep for meeting (.3); Meeting with E. Bussigel of client's customer contract analysis, next steps (.7) | 1.00 | 570.00 | 25553229 |
| ECKENROD, R.D. | 07/02/10 | Lined up claims team data with stayed payables on suppliers to inform liabilities side of executory contract analysis | 1.80 | 1,026.00 | 25553276 |
| CHEUNG, S. | 07/02/10 | Circulated monitored docket online. | .50 | 70.00 | 25566428 |
| CHEUNG, S. | 07/02/10 | Circulated documents. | .30 | 42.00 | 25566558 |
| MARQUARDT, P.D. | 07/02/10 | Follow up purchaser assignment issues. | .20 | 190.00 | 25571486 |
| MARQUARDT, P.D. | 07/02/10 | Follow up allocation agreement. | .30 | 285.00 | 25571489 |
| PEACOCK, L.L. | 07/02/10 | Corresponded with T. Geiger and reviewed like correspondence with S. Bently regarding same (.5); corresponded with team re: preparation for new contract attorneys on Tuesday (.5); began editing/drafting workstream document (.3); managed document collection and review, including reviewing emails and corresponding with team (.7) | 2.00 | 1,260.00 | 25576978 |
| SCHWEITZER, L.M | 07/02/10 | T/C D Powers, EB regarding contract review. | .30 | 271.50 | 25584925 |
| SCHWEITZER, L.M | 07/02/10 | Conf J Croft regarding possible asset sale | .10 | 90.50 | 25585302 |
| QUA, I | 07/02/10 | Prepared contract attorney binders and correspondence re same with E. Weiss, T. Geiger, and Duplicating | 2.50 | 600.00 | 25598123 |
| WEISS, E. | 07/02/10 | Meeting with contract attorneys to answer questions about document review | .20 | 90.00 | 25645373 |
| WEISS, E. | 07/02/10 | Updating and preparing training materials for new contract attorneys | .90 | 405.00 | 25645419 |
| FLEMING-DELACRU | 07/02/10 | Office conference with L. Lipner re: staffing. | .30 | 171.00 | 25653350 |
| FLEMING-DELACRU | 07/02/10 | Reviewed letter. | .10 | 57.00 | 25653353 |
| FLEMING-DELACRU | 07/02/10 | T/c with J. Croft. | .10 | 57.00 | 25653358 |
| RYLANDER, J. | 07/02/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25666131 |
| CLARKIN, D. | 07/02/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25666140 |
| HURLEY, R. | 07/02/10 | Electronic Document Review. | 9.50 | 1,710.00 | 25666166 |
| PARALEGAL, T. | 07/02/10 | I. Almeida: Checking side agreement for seller party additions (2); pulling side letters/other relevant docs as per E. Taiwo (2); notebooking relevant memos as per K. Weaver & N. Salvatore (2). | 6.00 | 1,440.00 | 25676274 |

23

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BARNARD, C. | 07/02/10 | Communicated with team members re: scheduling and preparing materials for Contract Attorney orientation. | .70 | 315.00 | 25681218 |
| BARNARD, C. | 07/02/10 | Communicated with E. Weiss re: document review. | .30 | 135.00 | 25681222 |
| BARNARD, C. | 07/02/10 | Met with Contract Attorneys and answered questions re: document review. | .60 | 270.00 | 25681226 |
| BARNARD, C. | 07/02/10 | Reviewed documents and related team communications. | .70 | 315.00 | 25681233 |
| BARNARD, C. | 07/02/10 | Reviewed Contract Attorneys Weekly Times and review progress data. | .20 | 90.00 | 25681238 |
| TAIWO, T. | 07/02/10 | Correspondence re: agenda and amended agenda | .90 | 463.50 | 25746478 |
| TAIWO, T. | 07/02/10 | Call with A. Gazze re: agenda | .10 | 51.50 | 25746479 |
| TAIWO, T. | 07/02/10 | Correspondence with L. Schweitzer re: agenda | .30 | 154.50 | 25746481 |
| TAIWO, T. | 07/02/10 | Correspondence with I. Almeida re: side agreements | .40 | 206.00 | 25746488 |
| TAIWO, T. | 07/02/10 | Correspondence re: 7/16 agenda | .20 | 103.00 | 25746490 |
| TAIWO, T. | 07/02/10 | Correspondence re: escrow account information | .30 | 154.50 | 25746502 |
| TAIWO, T. | 07/02/10 | Call with Macey Levington re: diligence project | .20 | 103.00 | 25746503 |
| TAIWO, T. | 07/02/10 | Correspondence with M. Levington re: side agreements | .20 | 103.00 | 25746511 |
| TAIWO, T. | 07/02/10 | Diligence follow up | 2.10 | 1,081.50 | 25746523 |
| TAIWO, T. | 07/02/10 | Correspondence with L. Schweitzer re: chilmark diligence | .20 | 103.00 | 25746526 |
| TAIWO, T. | 07/02/10 | Research and review of CCAA pleadings | .70 | 360.50 | 25746528 |
| PIPER, N. | 07/02/10 | Updated debtor templates according to comments from C. Davidson. | .30 | 135.00 | 25746554 |
| PIPER, N. | 07/02/10 | Reviewed emails about affiliate. | .20 | 90.00 | 25746556 |
| PIPER, N. | 07/02/10 | Revised templates with answers to questions from Nortel. | .40 | 180.00 | 25746559 |
| SCHWARTZ, N. | 07/02/10 | Drafted emails to N. Ryckaert (0.30) | .30 | 168.00 | 25749013 |
| GEIGER, T. | 07/02/10 | Allocation Data Room Training; Emails with S. Bentley (Nortel IT) re searchability; Emails re contract attorney training | 3.10 | 1,875.50 | 25752913 |
| BUSSIGEL, E.A. | 07/02/10 | Emails re new hearing dates | .30 | 135.00 | 25763303 |
| BUSSIGEL, E.A. | 07/02/10 | Updating calendar | .50 | 225.00 | 25763318 |
| BUSSIGEL, E.A. | 07/02/10 | Email L. Schweitzer re inter-company balances | .20 | 90.00 | 25763762 |
| LIPNER, L. | 07/02/10 | T/c's w/E. Bussigel re contract assignment (.2); Reviewed agenda letter and email re same to A. | .40 | 206.00 | 25784444 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Gazze (MNAT) (.2). | | | |
| KRUTONOGAYA, A. | 07/02/10 | Work re OCP issues. | 1.00 | 450.00 | 25833749 |
| SERCOMBE, M.M. | 07/02/10 | Evaluate branch office issues (.3); review hearing agenda issues (.2). | .50 | 302.50 | 25855617 |
| BIANCA, S.F. | 07/02/10 | Review July 7 hearing agenda (.2); correspondence re same (.3). | .50 | 315.00 | 25868412 |
| BROMLEY, J. L. | 07/02/10 | Various ems on case matters with Brod, Schweitzer, HZ, JR, others (1.30). | 1.30 | 1,293.50 | 25877118 |
| BUSSIGEL, E.A. | 07/05/10 | Ems re case issues | .40 | 180.00 | 25549915 |
| BUSSIGEL, E.A. | 07/05/10 | Monitor's report update | 1.10 | 495.00 | 25549919 |
| BUSSIGEL, E.A. | 07/05/10 | Ems L.Lipner, N.Picknally re Monitor's report update | .10 | 45.00 | 25549920 |
| BUELL, D. M. | 07/05/10 | Work on draft motion regarding document procedures. | 1.20 | 1,194.00 | 25596898 |
| RYLANDER, J. | 07/05/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25671034 |
| CLARKIN, D. | 07/05/10 | Electronic Document Review. | 8.50 | 1,530.00 | 25671086 |
| PIPER, N. | 07/05/10 | Emails re calls with Nortel. | .30 | 135.00 | 25761977 |
| BROMLEY, J. L. | 07/05/10 | Ems with LS, CB, HZ, JR on various case issues (.50); ems with LS and Bianca on Canadian claims process (.30). | .80 | 796.00 | 25877149 |
| BUSSIGEL, E.A. | 07/06/10 | Updating and distributing calendar | .30 | 135.00 | 25551977 |
| ERICKSON, J. | 07/06/10 | Contract attorney case presentation and Lextranet training | 1.00 | 325.00 | 25568976 |
| ERICKSON, J. | 07/06/10 | Coordination of contract attorney set-up with Cleary IT and Merrill. | .50 | 162.50 | 25568979 |
| ERICKSON, J. | 07/06/10 | Coordination and oversight of contract attorney review of documents | 3.20 | 1,040.00 | 25568983 |
| ERICKSON, J. | 07/06/10 | Communications with T. Geiger et al. regarding QC review protocol | .50 | 162.50 | 25568984 |
| ERICKSON, J. | 07/06/10 | Review metrics and reporting | .40 | 130.00 | 25568985 |
| ERICKSON, J. | 07/06/10 | Search term review | .50 | 162.50 | 25568988 |
| ROZENBERG, I. | 07/06/10 | Misc team corr and conf re allocation issues including document collection (.50); review emails re EMEA document collection (.50); review letter to Herbert Smith re allocation meetings (.50); review report on Peter Look meeting (.50). | 2.00 | 1,390.00 | 25571572 |
| WAUTERS, C.-A. | 07/06/10 | Emails Meghan Sercombe and R Reeb re set up of various calls re subsidiary diligence and review of various emails re EMEA and Asia entities. | 1.00 | 630.00 | 25572863 |
| UZIEL, J.L. | 07/06/10 | Conference call re PSA markup. | 1.00 | 305.00 | 25572972 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| UZIEL, J.L. | 07/06/10 | Complete draft of JCI email and send to Emily. | .30 | 91.50 | 25572977 |
| UZIEL, J.L. | 07/06/10 | Edit draft of JCI email and send to James. | .20 | 61.00 | 25572979 |
| PEACOCK, L.L. | 07/06/10 | Meeting with H. Zelbo regarding drafting response to HS's July 1 letter (1.0) and drafted response to July 1 letter (1.0) and reviewed H. Zelbo's re-drafts of letter (.5); corresponded with T. Geiger regarding document review and collection (including logistics with Merrill, etc.) (.7); corresponded with I. Rozenberg regarding next steps including document collection and review and interview preparation and follow-up with the team (.8); corresponded with T. Geiger re: revised work stream and reviewed his draft of work stream document (.6); logistics regarding managing review (1.5) | 6.10 | 3,843.00 | 25577073 |
| CHEUNG, S. | 07/06/10 | Circulated monitored docket online. | .50 | 70.00 | 25580848 |
| CHEUNG, S. | 07/06/10 | Circulated documents. | .50 | 70.00 | 25580854 |
| WRIGHT, R.R. | 07/06/10 | Created file with evidence of debtors states of incorporation; reviewed charter documents; sent documents to NY office for filing. | 1.50 | 367.50 | 25589168 |
| COOMBS, A.G. | 07/06/10 | T/cs w/ R Reeb, M Sercombe, corr re entity diligence meetings. | .40 | 180.00 | 25589274 |
| REEB, R. | 07/06/10 | Set up meetings with Nortel management. | 1.00 | 450.00 | 25589383 |
| REEB, R. | 07/06/10 | Set up meetings with Nortel management. | 1.50 | 675.00 | 25589394 |
| LACKS, J. | 07/06/10 | Emails w/K. Spiering, client re: insurance issue. | .50 | 257.50 | 25595349 |
| QUA, I | 07/06/10 | Correspondence with E. Weiss as per Attorney List document and prepared attorney list as per correspondence | 1.50 | 360.00 | 25598542 |
| ECKENROD, R.D. | 07/06/10 | Review of key employment agreements for executory contract analysis | 1.00 | 570.00 | 25601382 |
| ANGRAND, A. | 07/06/10 | Revised docket in USBC. | .30 | 42.00 | 25601884 |
| BUELL, D. M. | 07/06/10 | Telephone conferences regarding retention of document consultants (.2). | .20 | 199.00 | 25602440 |
| SCHWEITZER, L.M | 07/06/10 | Client mtg w/J Ray including mtgs Huron, M Kennedy, JB (7.5). Misc. internal t/cs, e/mails (0.4). | 7.90 | 7,149.50 | 25602995 |
| SPIERING, K. | 07/06/10 | Conferred with Lisa Schweitzer and John Ray re: insurance issues. | 1.60 | 1,008.00 | 25627753 |
| SPIERING, K. | 07/06/10 | Updated Plan team, conferred re: undeliverable mail and staffing issues. | 1.30 | 819.00 | 25627755 |
| FLEMING-DELACRU | 07/06/10 | Emails re: administrative claim (ACS). | .10 | 57.00 | 25653378 |
| FLEMING-DELACRU | 07/06/10 | Emails re: contract calls. | .10 | 57.00 | 25653388 |
| FLEMING-DELACRU | 07/06/10 | Email to S. Bianca re: hearing. | .10 | 57.00 | 25653399 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 07/06/10 | Emails with K. Spiering re: staffing. | .10 | 57.00 | 25653403 |
| FLEMING-DELACRU | 07/06/10 | T/c with J. Lacks. | .10 | 57.00 | 25653411 |
| FLEMING-DELACRU | 07/06/10 | T/c with A. Cordo re: retention. | .30 | 171.00 | 25653489 |
| FLEMING-DELACRU | 07/06/10 | Emails with J. Lacks re: escrow. | .10 | 57.00 | 25653505 |
| FLEMING-DELACRU | 07/06/10 | T/c with S. Bianca. | .10 | 57.00 | 25653507 |
| FLEMING-DELACRU | 07/06/10 | T/c with E. Bussigel. | .10 | 57.00 | 25653530 |
| FLEMING-DELACRU | 07/06/10 | Email traffic re: executory contracts. | .20 | 114.00 | 25653535 |
| FLEMING-DELACRU | 07/06/10 | Email to T. Geiger re: allocation. | .10 | 57.00 | 25653538 |
| GHIRARDI, L. | 07/06/10 | Electronic document review. | 7.00 | 1,260.00 | 25670018 |
| ROSE, S. | 07/06/10 | Electronic Document Review. | 8.00 | 1,440.00 | 25670878 |
| RIM, J. | 07/06/10 | Electronic Document Review. | 8.00 | 1,440.00 | 25670892 |
| SCOTT, N. | 07/06/10 | Electronic Document Review. | 8.00 | 1,440.00 | 25670971 |
| HURLEY, R. | 07/06/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25670985 |
| RYLANDER, J. | 07/06/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25671035 |
| CAVANAGH, J. | 07/06/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25671073 |
| CLARKIN, D. | 07/06/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25671087 |
| PARALEGAL, T. | 07/06/10 | I. Almeida: Notebooking memos per K. Weaver and N. Salvatore (2); assisted E. Taiwo with binder of side letter materials (3.5). | 5.50 | 1,320.00 | 25676332 |
| BARNARD, C. | 07/06/10 | Attended Contract Attorney training presentation. | 1.00 | 450.00 | 25697206 |
| BARNARD, C. | 07/06/10 | Met with Contract Attorneys, E. Weiss to discuss document review (partial participant). | .70 | 315.00 | 25697232 |
| BARNARD, C. | 07/06/10 | Communicated with J. Erickson and E. Weiss re: documents. | .20 | 90.00 | 25697240 |
| BARNARD, C. | 07/06/10 | Drafted Custodian List for reviewers, sent to L. Peacock and T. Geiger, and reviewed feedback from L. Peacock. | 1.70 | 765.00 | 25697247 |
| BARNARD, C. | 07/06/10 | Reviewed documents. | 3.20 | 1,440.00 | 25697310 |
| BARNARD, C. | 07/06/10 | Communicated with J. Erickson and E. Weiss re: document review. | .40 | 180.00 | 25697355 |
| BARNARD, C. | 07/06/10 | Addressed Contract Attorney question re: documents. | .80 | 360.00 | 25697357 |
| BARNARD, C. | 07/06/10 | Communicated with team members. | .30 | 135.00 | 25697532 |
| BARNARD, C. | 07/06/10 | Reviewed review progress update data. | .20 | 90.00 | 25697533 |
| PIPER, N. | 07/06/10 | Emails with R. Reeb re calls with Nortel. | .20 | 90.00 | 25728875 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PIPER, N. | 07/06/10 | Review foreign affiliate issues entity notes/comments. | .20 | 90.00 | 25728876 |
| PIPER, N. | 07/06/10 | Discussion and emails re EMEA entities with R. Reeb. | .60 | 270.00 | 25728877 |
| PIPER, N. | 07/06/10 | Updated non-debtor templates and questions, and preparation for upcoming calls with Nortel. | 2.60 | 1,170.00 | 25728879 |
| PIPER, N. | 07/06/10 | Call with A. Coombs re calls with Nortel. | .10 | 45.00 | 25728880 |
| PIPER, N. | 07/06/10 | Call with M. Anderson re debtor question. | .20 | 90.00 | 25728882 |
| PIPER, N. | 07/06/10 | Emails with R. Reeb re questions on Asia entities. | .20 | 90.00 | 25728883 |
| WEISS, E. | 07/06/10 | Meeting with contract attorneys to answer any questions on review of documents | 1.10 | 495.00 | 25736938 |
| WEISS, E. | 07/06/10 | Updating handouts for new contract attorneys and preparing for presentation on background material to them | .90 | 405.00 | 25737303 |
| WEISS, E. | 07/06/10 | Presentation to new contract attorneys on background of allocation case | .80 | 360.00 | 25737337 |
| WEISS, E. | 07/06/10 | Matters re: custodian's email and documents | .30 | 135.00 | 25737416 |
| BROD, C. B. | 07/06/10 | Emails re:  status of case (.50). | .50 | 497.50 | 25737968 |
| TAIWO, T. | 07/06/10 | Review of Epiq invoice and related correspondence | .40 | 206.00 | 25746547 |
| TAIWO, T. | 07/06/10 | Calls with I. Almeida re: chilmark diligence | .30 | 154.50 | 25746557 |
| TAIWO, T. | 07/06/10 | Diligence followup points | 2.20 | 1,133.00 | 25746558 |
| TAIWO, T. | 07/06/10 | Correspondence with I. Almeida re: binder preparation | .80 | 412.00 | 25746560 |
| TAIWO, T. | 07/06/10 | Correspondence with M. Fleming-Delacruz, S. Bianca re: 7/16 objection | .30 | 154.50 | 25746561 |
| TAIWO, T. | 07/06/10 | Correspondence with L. Schweitzer re: chilmark diligence | .30 | 154.50 | 25746573 |
| TAIWO, T. | 07/06/10 | Correspondence re: amended agenda | .30 | 154.50 | 25746579 |
| TAIWO, T. | 07/06/10 | Correspondence with S. Lo re: revised exhibits | .30 | 154.50 | 25746583 |
| GEIGER, T. | 07/06/10 | Drafted memo summarizing production process; attended contract attorney training; coordinated with Merrill to upload emails from Lou Farr and Jeff Wood. | 4.10 | 2,480.50 | 25752959 |
| BUSSIGEL, E.A. | 07/06/10 | Emails re monitor's reports | .40 | 180.00 | 25765673 |
| BUSSIGEL, E.A. | 07/06/10 | Email L. Lipner re monitor's report | .20 | 90.00 | 25765758 |
| BUSSIGEL, E.A. | 07/06/10 | Email L. Schweitzer re monitor's report | .10 | 45.00 | 25765770 |
| BYAM, J. | 07/06/10 | Review milestones chart. | .20 | 199.00 | 25766083 |
| LIPNER, L. | 07/06/10 | T/c's w/J. Lanzkron re intercompany agreements (.5); Reviewed same and orders re same (.4); | 3.40 | 1,751.00 | 25790385 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Email exchanges w/J. Lanzkron, J. Bromley, Ogilvy and the Monitor re same (1); Reviewed and commented on monitor's report ch. 11 update (.3); T/c w/M. Fleming re case management (.1); Reviewed amended agenda and email to S. Bianca re hearing prep (.2); Email exchange w/L. Schweitzer re interco loans and preparation of documents re same (.7); Email exchange w/M. Fleming re staffing (.2). | | | |
| KRUTONOGAYA, A. | 07/06/10 | Tc with M. Sercombe re notices (.1); OCP work (.6); oc with S. Delahaye re disclosure (.2); work re same (1). | 1.90 | 855.00 | 25833757 |
| SERCOMBE, M.M. | 07/06/10 | Evaluate open issues re subsidiary wind-down (2.3); address contract performance with client legal department (2.6). | 4.90 | 2,964.50 | 25856088 |
| BIANCA, S.F. | 07/06/10 | Coordinate preparation for July 16 hearing (.6); prepare outline re same (.5); correspondence with L. Schweitzer re same (.3). | 1.40 | 882.00 | 25868417 |
| BROMLEY, J. L. | 07/06/10 | Various ems on case matters with Brod, Schweitzer, Ray, Chilmark, others (1.30); mtg with LS, Bianca, others, on cross-border claims protocol and Canadian claims process issues (2.20); staffing mtg with LS, DB, others (1.00). | 4.50 | 4,477.50 | 25877234 |
| LANZKRON, J. | 07/07/10 | Reviewed docket and drafted daily docket summary. | .70 | 315.00 | 25570806 |
| BUSSIGEL, E.A. | 07/07/10 | Em J.Hussein (E&Y) re chapter 11 update | .20 | 90.00 | 25570854 |
| BUSSIGEL, E.A. | 07/07/10 | Mtg M.Fleming re case issues | .50 | 225.00 | 25573253 |
| KRUTONOGAYA, A. | 07/07/10 | Review of pleadings (.6); work re OCP issues (DLA Piper, E&Y)(1.5); tc with L. Egan re DLA Piper (.2); oc with L. Schweitzer re OCP issue (.2). | 2.50 | 1,125.00 | 25573564 |
| WAUTERS, C.-A. | 07/07/10 | Calls foreign affiliate issues with Nortel point person for each region (separate calls), R Reeb, N Piper, M Sercombe and prep for calls | 4.00 | 2,520.00 | 25573944 |
| MARQUARDT, P.D. | 07/07/10 | QMI call. | .60 | 570.00 | 25580279 |
| MARQUARDT, P.D. | 07/07/10 | Entity shutdown issues for NBS. | .90 | 855.00 | 25580280 |
| CHEUNG, S. | 07/07/10 | Circulated monitored docket online. | .50 | 70.00 | 25580896 |
| CHEUNG, S. | 07/07/10 | Circulated documents. | .30 | 42.00 | 25580905 |
| PEACOCK, L.L. | 07/07/10 | Drafted and edited workstream document along with T. Geiger (2.5); meeting with H. Zelbo and I. Rozenberg re: work stream to produce documents by July 23 and interview prep and follow-up (1.0); meeting with N. Picknally and T. Geiger regarding key document review and binders (.7); follow-up meeting with T. Geiger to edit workstream so we can produce documents to the stake holders by July 23 (1.3); corresponded with the team regarding document review and collection logistics | 6.50 | 4,095.00 | 25581109 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and new work stream, etc. (1.0). | | | |
| ROZENBERG, I. | 07/07/10 | Team corr (.5) and conf re misc allocation issues including document collection and confidentiality agreements (1.0); review document collection workstream (.50). | 2.00 | 1,390.00 | 25585012 |
| WRIGHT, R.R. | 07/07/10 | Created file with evidence of debtors states of incorporation; reviewed charter documents; sent documents to NY office for filing. | 1.70 | 416.50 | 25589169 |
| REEB, R. | 07/07/10 | Call with Andrew Grant to discuss foreign affiliate issues. | .70 | 315.00 | 25589432 |
| REEB, R. | 07/07/10 | Call with Ed Reed to discuss foreign affiliate issues. | .50 | 225.00 | 25589435 |
| REEB, R. | 07/07/10 | Call with Gerry Staunton and Kerry Stephens to discuss foreign affiliate issues. | 1.00 | 450.00 | 25589439 |
| REEB, R. | 07/07/10 | Follow up from meetings. | 1.30 | 585.00 | 25589443 |
| ERICKSON, J. | 07/07/10 | Document searches | .50 | 162.50 | 25589998 |
| ERICKSON, J. | 07/07/10 | Coordination of QC review | .80 | 260.00 | 25589999 |
| ERICKSON, J. | 07/07/10 | Review metrics reporting | .40 | 130.00 | 25590007 |
| ERICKSON, J. | 07/07/10 | Phone call with N. Picknally regarding Lextranet searches and QC protocols | .50 | 162.50 | 25590008 |
| ERICKSON, J. | 07/07/10 | Coordination and oversight of contract attorney document review of custodians | 3.70 | 1,202.50 | 25590009 |
| ERICKSON, J. | 07/07/10 | Communications with vendor regarding tech issues, database maintenance, and search functions | .40 | 130.00 | 25590010 |
| ERICKSON, J. | 07/07/10 | Search term review | .80 | 260.00 | 25590012 |
| LANZKRON, J. | 07/07/10 | T/c with J. Stam (Ogilvy), Joe P. (Goodmans), Jim Bromley and Louis Lipner regarding transfer pricing amending agreements (.8); meeting with Louis Lipner re same (.3); review of agreement for disclosure statement (.5). | 1.60 | 720.00 | 25590425 |
| SUGERMAN, D. L. | 07/07/10 | Confer Hailey re scope of debtor bond guaranty liability. | .50 | 497.50 | 25592913 |
| THOMPSON, C. | 07/07/10 | Monitored Court Docket. | .30 | 42.00 | 25593972 |
| WHATLEY, C. | 07/07/10 | Docketed papers received. | .50 | 70.00 | 25595192 |
| LACKS, J. | 07/07/10 | Pulled side letter and sent to S. Bianca (0.2); emailed w/l. Almeida re: address, seller chart (0.2); emailed A. Meyers re: seller chart (0.1); emailed client re: insurance issue (0.1). | .60 | 309.00 | 25595395 |
| QUA, I | 07/07/10 | Correspondence with L. Lipner re Holdings Binder and prepared binder re same | 3.30 | 792.00 | 25598604 |
| QUA, I | 07/07/10 | Prepared Allocation correspondence on LNB as | .20 | 48.00 | 25598605 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | per T. Geiger | | | |
| QUA, I | 07/07/10 | Prepared contract attorney binder as per N. Picknally and E. Weiss and correspondence re same | 1.00 | 240.00 | 25598607 |
| QUA, I | 07/07/10 | Prepared Letter to K. Lloyd as per H. Zelbo and correspondence re same with R. Lobasso | 1.00 | 240.00 | 25598621 |
| ECKENROD, R.D. | 07/07/10 | Review of J. Ray analysis and conf call with A. Gawad at Nortel and others regarding categorization of supplier customer contracts (.9). | 1.10 | 627.00 | 25601617 |
| ANGRAND, A. | 07/07/10 | Revised docket in USBC. | .30 | 42.00 | 25602071 |
| SCHWEITZER, L.M | 07/07/10 | Conf M Kennedy, A Taylor re allocation issues (1.0).  Conf AK re OCP filing (0.2).  E/ms MA re corp issues (0.1).  Conf L Lipner re 345 prep, etc. (0.8).  T/c J Bromley (0.5).  Conf MF on case management issues (0.5).  E/ms ET re research (0.1).  E/ms JB re various workstreams, management issues (0.3).  Review sale info (0.2). Conf SB re claims protocol (0.6). | 4.30 | 3,891.50 | 25603180 |
| ZUCKERMAN, A.M. | 07/07/10 | Rejection notice. | 1.70 | 518.50 | 25603392 |
| BUELL, D. M. | 07/07/10 | Conference call Kim Spiering regarding revisions to document motion (.5). | .50 | 497.50 | 25604407 |
| PICKNALLY, N. | 07/07/10 | T/c with J. Erikson re: documents (.5); prepared for meeting with T. Geiger re: documents (.3); met with T. Geiger re: documents (.3); reviewed relevant documents (1.3); met with L. Peacock and T. Geiger re: documents (.7) | 3.10 | 1,767.00 | 25623342 |
| SPIERING, K. | 07/07/10 | Conferred with P. Marquardt re: insurance issues. | .20 | 126.00 | 25627760 |
| FLEMING-DELACRU | 07/07/10 | T/c with E. Taiwo. | .10 | 57.00 | 25653575 |
| FLEMING-DELACRU | 07/07/10 | T/c with J. Lacks. | .10 | 57.00 | 25653576 |
| FLEMING-DELACRU | 07/07/10 | Email to I. Almeida. | .10 | 57.00 | 25653578 |
| FLEMING-DELACRU | 07/07/10 | Reviewed executory contract materials. | .30 | 171.00 | 25653582 |
| FLEMING-DELACRU | 07/07/10 | T/c with R. Weinstein. | .10 | 57.00 | 25653588 |
| FLEMING-DELACRU | 07/07/10 | Emails to E. Bussigel. | .10 | 57.00 | 25653609 |
| FLEMING-DELACRU | 07/07/10 | Conference call re: executory contracts. | .70 | 399.00 | 25653651 |
| FLEMING-DELACRU | 07/07/10 | Office conference with L. Schweitzer re: staffing. | .50 | 285.00 | 25653898 |
| FLEMING-DELACRU | 07/07/10 | T/c with J. Lanzkron. | .10 | 57.00 | 25653903 |
| GHIRARDI, L. | 07/07/10 | Electronic document review. | 12.00 | 2,160.00 | 25670019 |
| ROSE, S. | 07/07/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25670879 |
| RIM, J. | 07/07/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25670893 |
| SCOTT, N. | 07/07/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25670972 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HURLEY, R. | 07/07/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25670986 |
| RYLANDER, J. | 07/07/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25671036 |
| CAVANAGH, J. | 07/07/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25671074 |
| CLARKIN, D. | 07/07/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25671088 |
| BARNARD, C. | 07/07/10 | Met with Contract Attorneys and answered document review questions. | .90 | 405.00 | 25697337 |
| BARNARD, C. | 07/07/10 | Communicated with team members re: tag. | .70 | 315.00 | 25697341 |
| BARNARD, C. | 07/07/10 | Communicated with E. Weiss re: meeting with Contract Attorneys, document review, and Custodian List for reviewers. | 1.10 | 495.00 | 25697342 |
| BARNARD, C. | 07/07/10 | Forwarded interview memos to L. Peacock. | .20 | 90.00 | 25697667 |
| BARNARD, C. | 07/07/10 | Communicated with J. Erickson re: QC review and feedback for reviewers. | .50 | 225.00 | 25697672 |
| BARNARD, C. | 07/07/10 | Drafted list of search terms, sent to L. Peacock and T. Geiger, and revised to incorporate comments. | 1.50 | 675.00 | 25697673 |
| BARNARD, C. | 07/07/10 | Communicated with J. Erickson re: real estate document questions. | .50 | 225.00 | 25697678 |
| BARNARD, C. | 07/07/10 | Reviewed documents for quality control. | 2.50 | 1,125.00 | 25697744 |
| BARNARD, C. | 07/07/10 | Reviewed team communications re: proceeds allocation and inter-company claims, letter to Herbert Smith, revised workstream, and Bond addendum. | 1.30 | 585.00 | 25697791 |
| BARNARD, C. | 07/07/10 | Reviewed updated Custodian List. | .30 | 135.00 | 25697795 |
| BARNARD, C. | 07/07/10 | Reviewed QC and reviewer stats update. | .20 | 90.00 | 25697801 |
| PIPER, N. | 07/07/10 | Call with A. Grant of Nortel. | .90 | 405.00 | 25712736 |
| PIPER, N. | 07/07/10 | Prep for Nortel call and follow up questions and review. | .80 | 360.00 | 25712737 |
| PIPER, N. | 07/07/10 | Call with Ed Reed of Nortel. | .60 | 270.00 | 25712738 |
| PIPER, N. | 07/07/10 | Call with Nortel about foreign affiliate issues and prep for the same. | 1.30 | 585.00 | 25712739 |
| PIPER, N. | 07/07/10 | Update templates from Nortel calls. | 1.10 | 495.00 | 25712740 |
| WEISS, E. | 07/07/10 | Editing handouts for contract attorneys reviewing allocation documents | .70 | 315.00 | 25737751 |
| WEISS, E. | 07/07/10 | Meeting with contract attorneys to answer any questions on document review | .50 | 225.00 | 25737780 |
| WEISS, E. | 07/07/10 | Conducting second-level review of documents reviewed by contract attorneys | 1.90 | 855.00 | 25737940 |
| GEIGER, T. | 07/07/10 | Mtg. with N. Picknally re Lextranet; Mtg. w/ N. Picknally & L. Peacock; Mtg. with L. Peacock re workstream memo; Revised workstream memo; | 5.40 | 3,267.00 | 25753520 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | T/C with J. Harris (Milbank) re Bondholder addendum to confi; emails re Bondholder addendum. | | | |
| BUSSIGEL, E.A. | 07/07/10 | Em team re settlement tracking | .20 | 90.00 | 25760310 |
| BUSSIGEL, E.A. | 07/07/10 | Em A.Ventresca (Nortel) re motion template | .20 | 90.00 | 25760337 |
| BYAM, J. | 07/07/10 | Review affiliate letter and followup. | .80 | 796.00 | 25766032 |
| TAIWO, T. | 07/07/10 | correspondence re: Escrow accounts | .30 | 154.50 | 25769751 |
| TAIWO, T. | 07/07/10 | correspondence re: side agreements | .30 | 154.50 | 25770015 |
| TAIWO, T. | 07/07/10 | followup chilmark diligence | 1.10 | 566.50 | 25770027 |
| TAIWO, T. | 07/07/10 | correspondence with L. Schweitzer re: Chilmark followup | .20 | 103.00 | 25770084 |
| LIPNER, L. | 07/07/10 | Email exchange w/S. Bianca re interco agreements (.3); T/c w/J. Bromley, J. Lanzkron and Ogilvy and Monitor re same (.8); Meeting w/ J. Lanzkron (.3). | 1.40 | 721.00 | 25790411 |
| SERCOMBE, M.M. | 07/07/10 | Participate in conference call regarding foreign affiliate issues (.6); participate in call regarding foreign affiliate issues wind-down (.8); participate in call regarding foreign affiliate issues wind-down issues (.7); prepare for same (2.4); follow up on wind-down issues with team and incorporate updates into related reports (3.4); evaluate and discuss fee priority issues with K. Hailey (.4). | 8.30 | 5,021.50 | 25856562 |
| BROMLEY, J. L. | 07/07/10 | Mtg with M Kennedy of Chilmark on various case issues (.80); various ems on case matters with Brod, Schweitzer, Ray, others (.60); mtg with Lipner and Lanzkron on various matters relating to GSPAs and TPA true-ups (.80); call with Ricuarte on NBS issues (.30). | 2.50 | 2,487.50 | 25883274 |
| BUSSIGEL, E.A. | 07/08/10 | Meeting M. Fleming re case issues | .20 | 90.00 | 25580906 |
| BARNARD, C. | 07/08/10 | Discussed status of document review process with T. Geiger. | .20 | 90.00 | 25582320 |
| BARNARD, C. | 07/08/10 | Reviewed team communications. | .40 | 180.00 | 25582321 |
| BARNARD, C. | 07/08/10 | Discussed document review questions and status with E. Weiss and J. Erickson. | .60 | 270.00 | 25582323 |
| BARNARD, C. | 07/08/10 | Reviewed documents for quality control and emailed J. Erickson feedback for the reviewers. | 2.90 | 1,305.00 | 25582524 |
| WAUTERS, C.-A. | 07/08/10 | Review of templates for non-debtor subs and monthly operating report for June 2010. | 1.50 | 945.00 | 25582650 |
| ROZENBERG, I. | 07/08/10 | Team corr re misc allocation issues (.50); review document requests and revised document collection workstream (.50); work on confidentiality agreement issues w/r/t UCC and Bonds (.50). | 1.50 | 1,042.50 | 25585059 |
| MARQUARDT, P.D. | 07/08/10 | Foreign affiliate issues. | .30 | 285.00 | 25586327 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 07/08/10 | Update call re: plan. | 1.30 | 1,235.00 | 25586328 |
| REEB, R. | 07/08/10 | Prepare for meeting to discuss US debtors. | 1.50 | 675.00 | 25589467 |
| REEB, R. | 07/08/10 | Weekly plan meeting. | 1.50 | 675.00 | 25589468 |
| ERICKSON, J. | 07/08/10 | Review metrics reporting | .30 | 97.50 | 25589983 |
| ERICKSON, J. | 07/08/10 | Search and database maintenance | .80 | 260.00 | 25589984 |
| ERICKSON, J. | 07/08/10 | Search term review and analysis | 1.20 | 390.00 | 25589985 |
| ERICKSON, J. | 07/08/10 | Communications with vendor, IT, and team regarding logistics and set-up for new contract attorney | .40 | 130.00 | 25589986 |
| ERICKSON, J. | 07/08/10 | Communications with vendor regarding database maintenance | .80 | 260.00 | 25589988 |
| ERICKSON, J. | 07/08/10 | Coordination and oversight of contract attorney document review of custodian | 4.00 | 1,300.00 | 25589989 |
| ERICKSON, J. | 07/08/10 | Communications with M. Rodriguez and team regarding contract attorney staffing | .30 | 97.50 | 25589993 |
| ERICKSON, J. | 07/08/10 | Communications with vendor regarding review metrics reporting | .40 | 130.00 | 25589997 |
| THOMPSON, C. | 07/08/10 | Monitored Court Docket. | .30 | 42.00 | 25594408 |
| WHATLEY, C. | 07/08/10 | Docketed papers received. | 1.80 | 252.00 | 25595244 |
| LACKS, J. | 07/08/10 | Drafted email to E. Bussigel re: settlements chart additions & emails re: same. | .50 | 257.50 | 25596636 |
| PEACOCK, L.L. | 07/08/10 | Reviewed correspondence regarding NDAs (.3); edited updated work stream document with T. Geiger and forwarded to H. Zelbo and I. Rozenberg (1.0); corresponded with team and T. Geiger regarding logistics of review (.7);  edited and corresponded with T. Geiger and E. Weiss regarding document requests to EMEA and Canada (1.3); reviewed correspondence regarding meeting with tax folks (.2); corresponded with P. Boezello regarding HS letter (.2); logistics/emails to manage document review and collection (.4). | 4.10 | 2,583.00 | 25597244 |
| QUA, I | 07/08/10 | Prepared allocation email correspondence on LNB as per T. Geiger | .30 | 72.00 | 25598670 |
| QUA, I | 07/08/10 | Prepared Online copies of Funds Binder and correspondence re same with L. Lipner and A. Chen; prepared hard-copy binders re funds to FedEx and for internal use | 5.00 | 1,200.00 | 25598677 |
| QUA, I | 07/08/10 | Prepared Nortel contract attorney binder as per E. Weiss and T. Geiger | 1.00 | 240.00 | 25598689 |
| ANGRAND, A. | 07/08/10 | Revised docket in USBC. | .30 | 42.00 | 25602504 |
| ZUCKERMAN, A.M. | 07/08/10 | Rejection notice. | 1.10 | 335.50 | 25603575 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 07/08/10 | T/c JB, A Pisa (0.8).  Internal corresp (HZ, JB, TG) re allocation issues (0.3).  Conf MS re: various (plan, interco, sub issues) (0.7).  E/ms J Croft re: supplier issues (0.1). T/c JB, J Ray re various issues (0.7).  T/c T Feuerstein (0.3).  Internal e/ms re hearing prep (0.2).  Review allocation, sale docs & corresp (0.8). Review pldgs filed (0.4). | 4.50 | 4,072.50 | 25604069 |
| CHEUNG, S. | 07/08/10 | Circulated monitored docket online. | .50 | 70.00 | 25606726 |
| CHEUNG, S. | 07/08/10 | Circulated documents. | .30 | 42.00 | 25606738 |
| LANZKRON, J. | 07/08/10 | Reviewed Transfer Pricing Amending Agreement changes. | 1.00 | 450.00 | 25608377 |
| PICKNALLY, N. | 07/08/10 | Reviewed relevant documents (3.8) | 3.80 | 2,166.00 | 25623471 |
| FLEMING-DELACRU | 07/08/10 | Email re: August 4 hearing. | .20 | 114.00 | 25659768 |
| FLEMING-DELACRU | 07/08/10 | T/c with E. Bussigel. | .20 | 114.00 | 25659770 |
| FLEMING-DELACRU | 07/08/10 | Emails re: hearing. | .10 | 57.00 | 25659807 |
| FLEMING-DELACRU | 07/08/10 | T/c with S. Bianca. | .10 | 57.00 | 25659811 |
| FLEMING-DELACRU | 07/08/10 | T/c with E. Taiwo re: staffing. | .10 | 57.00 | 25659813 |
| FLEMING-DELACRU | 07/08/10 | Office conference with E. Bussigel (.2); follow-up communications re: same (.3). | .50 | 285.00 | 25659818 |
| FLEMING-DELACRU | 07/08/10 | T/c with L. Lipner. | .10 | 57.00 | 25659830 |
| GHIRARDI, L. | 07/08/10 | Electronic document review. | 11.00 | 1,980.00 | 25670020 |
| ROSE, S. | 07/08/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25670880 |
| RIM, J. | 07/08/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25670894 |
| SCOTT, N. | 07/08/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25670973 |
| HURLEY, R. | 07/08/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25670987 |
| RYLANDER, J. | 07/08/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25671037 |
| CAVANAGH, J. | 07/08/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25671075 |
| CLARKIN, D. | 07/08/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25671089 |
| BARNARD, C. | 07/08/10 | Reviewed addendum to confidentiality agreement for allocation data room and related communications and team communications re: transfer pricing. | .90 | 405.00 | 25702334 |
| PIPER, N. | 07/08/10 | Nortel plan meeting. | 1.20 | 540.00 | 25728954 |
| PIPER, N. | 07/08/10 | Email J. Lanzkron re sellers chart. | .10 | 45.00 | 25728955 |
| PIPER, N. | 07/08/10 | Review employees information for entities. | .30 | 135.00 | 25728956 |
| PIPER, N. | 07/08/10 | Review intercompany numbers for foreign affiliate issues; email R. Reeb and A. Grant on these | .50 | 225.00 | 25728957 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| PIPER, N. | 07/08/10 | Review emails on claims/employee claims. | .20 | 90.00 | 25728958 |
| PIPER, N. | 07/08/10 | Review templates for updated questions for Nortel. | .70 | 315.00 | 25728959 |
| PIPER, N. | 07/08/10 | Review Nortel entities for issues regarding foreign subsidiaries. | .50 | 225.00 | 25728960 |
| PIPER, N. | 07/08/10 | Emailed C. Wauters re Nortel sellers list. | .40 | 180.00 | 25728968 |
| BARNARD, C. | 07/08/10 | Met with Contract Attorneys and answered document review questions. | .30 | 135.00 | 25735427 |
| WEISS, E. | 07/08/10 | Meeting with contract attorneys to answer any questions on document review | .50 | 225.00 | 25737999 |
| WEISS, E. | 07/08/10 | Answering questions from contract attorneys via email re document review of allocation documents | .80 | 360.00 | 25738152 |
| BROD, C. B. | 07/08/10 | Review of emails regarding status (.70). | .70 | 696.50 | 25738195 |
| WEISS, E. | 07/08/10 | Conducting second-level review of documents reviewed by contract attorneys | .40 | 180.00 | 25738262 |
| WEISS, E. | 07/08/10 | Reviewed list of NNI's document requests | .40 | 180.00 | 25738284 |
| WEISS, E. | 07/08/10 | Updated contract attorney binder | .10 | 45.00 | 25738292 |
| GEIGER, T. | 07/08/10 | T/C with J. Harris (Milbank) re Bondholder addendum to confi; Plan team meeting; Emails re contract attorney questions; Edited Doc Requests and drafted explanatory memo | 6.40 | 3,872.00 | 25754428 |
| BYAM, J. | 07/08/10 | Prepare for and all hands call; post call discussions. | 1.30 | 1,293.50 | 25765932 |
| BYAM, J. | 07/08/10 | Reviewing status of most apps in light of Aug deadline; emails. | 1.50 | 1,492.50 | 25765945 |
| BUSSIGEL, E.A. | 07/08/10 | Emails with R. Reeb re contracts | .50 | 225.00 | 25766912 |
| TAIWO, T. | 07/08/10 | Correspondence re: escrow account balances | .20 | 103.00 | 25770182 |
| TAIWO, T. | 07/08/10 | Correspondence with A. Zuckerman re: objections chart | .30 | 154.50 | 25770466 |
| TAIWO, T. | 07/08/10 | Call with A. Zuckerman re: objections chart | .40 | 206.00 | 25770476 |
| TAIWO, T. | 07/08/10 | Call with S. Bianca re: objection chart | .20 | 103.00 | 25770481 |
| LIPNER, L. | 07/08/10 | Email exchange w/K. Spiering and A. Chen re staffing (.2); Coordination of hearing logistics (.6). | .80 | 412.00 | 25790439 |
| KRUTONOGAYA, A. | 07/08/10 | Work re OCP issues. | .50 | 225.00 | 25833739 |
| KRUTONOGAYA, A. | 07/08/10 | Work on DS. | 3.10 | 1,395.00 | 25833765 |
| SERCOMBE, M.M. | 07/08/10 | Prepare for and meet with K. Hailey and L. Schweitzer to discuss debtor wind-down issues (1.6); attend semi-weekly team meeting (1.3); evaluate claims issues (.8); research solicitation issues (2.1); exchange emails with team members | 6.20 | 3,751.00 | 25856703 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding contracts (.4). | | | |
| BROMLEY, J. L. | 07/08/10 | Ems on case matters with Brod, Schweitzer, Ray, Chilmark, others (1.20); call with Pisa, LS on various case matters (1.00). | 2.20 | 2,189.00 | 25883327 |
| LANZKRON, J. | 07/09/10 | Nortel team meeting (1.6); Follow-up re: same (.4). | 2.00 | 900.00 | 25587789 |
| REEB, R. | 07/09/10 | Prepare for meeting to discuss US debtors. | .30 | 135.00 | 25589471 |
| REEB, R. | 07/09/10 | Meet with Lisa Schweitzer to discuss US debtors. | 1.00 | 450.00 | 25589473 |
| REEB, R. | 07/09/10 | Follow up from meeting to discuss US debtors. | .50 | 225.00 | 25589475 |
| COOMBS, A.G. | 07/09/10 | Entity diligence meeting, preparation for same (1.3) | 1.30 | 585.00 | 25589742 |
| WAUTERS, C.-A. | 07/09/10 | review of templates of non debtor subsidiaries diligence and call Kara Hailey re next steps on non debtor analysis | 2.00 | 1,260.00 | 25589809 |
| KRUTONOGAYA, A. | 07/09/10 | Team meeting (1.5); work re OCP issues (.5). | 2.00 | 900.00 | 25589869 |
| ERICKSON, J. | 07/09/10 | Coordination of QC review and database maintenance | .90 | 292.50 | 25589958 |
| ERICKSON, J. | 07/09/10 | Updated Q&A log | .40 | 130.00 | 25589959 |
| ERICKSON, J. | 07/09/10 | Review metrics reporting | .40 | 130.00 | 25589960 |
| ERICKSON, J. | 07/09/10 | Coordination and oversight of contract attorney document review of custodian | 3.50 | 1,137.50 | 25589962 |
| ERICKSON, J. | 07/09/10 | Communications with T. Geiger regarding search terms and document uploads | .20 | 65.00 | 25589963 |
| ERICKSON, J. | 07/09/10 | Communications with W. Bishop and team regarding contract attorney hours and additional staffing | .40 | 130.00 | 25589967 |
| ERICKSON, J. | 07/09/10 | Case presentation for new contract attorney | .50 | 162.50 | 25589974 |
| ERICKSON, J. | 07/09/10 | Communications with vendor regarding new contract attorney technical issues | .30 | 97.50 | 25589976 |
| ERICKSON, J. | 07/09/10 | Phone calls with N. Picknally regarding searches | .40 | 130.00 | 25589979 |
| ROZENBERG, I. | 07/09/10 | Team corr and conf re misc allocation issues including document collection. | .50 | 347.50 | 25592916 |
| THOMPSON, C. | 07/09/10 | Monitored Court Docket. | .30 | 42.00 | 25594877 |
| LACKS, J. | 07/09/10 | Team meeting (1.6); emailed w/client re: insurance issue (0.2). | 1.80 | 927.00 | 25596724 |
| PEACOCK, L.L. | 07/09/10 | Meetings with T. Geiger and M. Grandenetti re: document collection and interviews (0.4); meeting w/C. Alden re: same (0.7); follow-up email with C. Alden regarding IP documents (0.2); read emails and corresponded regarding document collection and discussed with T. Geiger (.5); corresponded with team re: logistics of interviews and document requests and discussed with T. Geiger (.8); reviewed and forwarded interviews by pension | 4.50 | 2,835.00 | 25597305 |

37

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | team (1.2); reviewed letter from Goodmans re; next steps on negotiations (.2); discussed next steps with T. Geiger (.3); managed review and corresponded with team regarding logistics of review (.2). | | | |
| QUA, I | 07/09/10 | Distributed soft copies of Nortel interviews documents as per L. Peacock and N. Picknally | .90 | 216.00 | 25598687 |
| QUA, I | 07/09/10 | Prepared binders as per L. Lipner and correspondence re same | .30 | 72.00 | 25598694 |
| QUA, I | 07/09/10 | Prepared K. Lloyd letter on LNB as per H. Zelbo | .30 | 72.00 | 25598696 |
| ECKENROD, R.D. | 07/09/10 | Categorization of supplier executory contracts and communication with A. Gawad | 1.30 | 741.00 | 25601764 |
| ECKENROD, R.D. | 07/09/10 | Correspondence with E. Bussigel, M. Fleming, and Nortel executory contracts team regarding termination notice sent on executory contract | .60 | 342.00 | 25601775 |
| ZUCKERMAN, A.M. | 07/09/10 | Edit rejection notice and template. | .60 | 183.00 | 25603584 |
| ZUCKERMAN, A.M. | 07/09/10 | Nortel team meeting. | 1.40 | 427.00 | 25603586 |
| ZUCKERMAN, A.M. | 07/09/10 | Rejection notice. | .30 | 91.50 | 25603612 |
| ZUCKERMAN, A.M. | 07/09/10 | Contingent exposure summary. | 1.80 | 549.00 | 25603621 |
| SCHWEITZER, L.M | 07/09/10 | Internal e/ms (HZ, LP, JB) re discovery issues (0.3).  T/c JR, JW, LL, DA re 345 prep (1.4). Revise draft motion [CTDI] (0.2). E/ms PM, KH re NBS (0.1). Corresp re allocation mtgs (0.2). T/c JB re plan, scheduling, etc. (0.2). | 2.40 | 2,172.00 | 25604247 |
| CHEUNG, S. | 07/09/10 | Circulated monitored docket online. | .50 | 70.00 | 25606755 |
| CROFT, J. | 07/09/10 | Nortel team meeting | 1.50 | 855.00 | 25613929 |
| PICKNALLY, N. | 07/09/10 | Reviewed relevant employee related documents (7.2); call w/N. Forrest re same (0.5); call w/J. Erickson re: same (0.4). | 8.10 | 4,617.00 | 25623484 |
| FLEMING-DELACRU | 07/09/10 | T/c with E. Bussigel. | .10 | 57.00 | 25659906 |
| FLEMING-DELACRU | 07/09/10 | Team meeting. | 1.50 | 855.00 | 25659942 |
| GHIRARDI, L. | 07/09/10 | Electronic document review. | 2.00 | 360.00 | 25670021 |
| GHIRARDI, L. | 07/09/10 | Electronic document review. | 10.30 | 1,854.00 | 25670024 |
| HONG, H.S. | 07/09/10 | Electronic Document Review. | 10.50 | 1,890.00 | 25670841 |
| ROSE, S. | 07/09/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25670881 |
| RIM, J. | 07/09/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25670895 |
| SCOTT, N. | 07/09/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25670974 |
| HURLEY, R. | 07/09/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25670988 |
| RYLANDER, J. | 07/09/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25671038 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAVANAGH, J. | 07/09/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25671076 |
| CLARKIN, D. | 07/09/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25671090 |
| PARALEGAL, T. | 07/09/10 | I. Almeida: Creating evidentiary binder for 7.16.10 hearing. | 1.50 | 360.00 | 25676413 |
| ZOUBOK, L. | 07/09/10 | Weekly charge for daily news searches on Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 25694922 |
| FRANCOIS, D. | 07/09/10 | Team meeting. | 1.00 | 450.00 | 25710148 |
| FRANCOIS, D. | 07/09/10 | Communication with S. Bianca regarding retention application. | .40 | 180.00 | 25710160 |
| PIPER, N. | 07/09/10 | Emails re asset sales with R. Reeb and C. Wauters. | .30 | 135.00 | 25726050 |
| PIPER, N. | 07/09/10 | Emailed questions to A. Grant of Nortel. | .30 | 135.00 | 25726051 |
| PIPER, N. | 07/09/10 | Meeting with L. Schweitzer and K. Hailey and others re: debtor review. | 1.20 | 540.00 | 25726052 |
| PIPER, N. | 07/09/10 | Reviewed Huron organization chart; emailed comments to Huron. | .80 | 360.00 | 25726053 |
| PIPER, N. | 07/09/10 | Email with C. Wauters re non-debtors meeting. | .10 | 45.00 | 25726054 |
| BARNARD, C. | 07/09/10 | Met with Contract Attorneys and answered document review questions. | .50 | 225.00 | 25735439 |
| BARNARD, C. | 07/09/10 | Reviewed correspondance re: document collection and review and proceeds allocation. | .60 | 270.00 | 25736671 |
| BARNARD, C. | 07/09/10 | Reviewed internal team communications re: Contract Attorney training | .40 | 180.00 | 25736796 |
| BARNARD, C. | 07/09/10 | Reviewed updated Q&A log. | .30 | 135.00 | 25736876 |
| BARNARD, C. | 07/09/10 | Communicated with J. Erickson re: review update | .20 | 90.00 | 25736922 |
| BROD, C. B. | 07/09/10 | Review of emails re:  status (.60). | .60 | 597.00 | 25738265 |
| WEISS, E. | 07/09/10 | Presentation for new contract attorney on background of allocation case | .70 | 315.00 | 25738907 |
| WEISS, E. | 07/09/10 | Meeting with contract attorneys to answer any questions on document review | .40 | 180.00 | 25738912 |
| WEISS, E. | 07/09/10 | Conducting second-level review of documents reviewed by contract attorneys | .80 | 360.00 | 25738942 |
| GEIGER, T. | 07/09/10 | Mtg. with C. Alden and L. Peacock re IP custodians/documents (0.7); Mtg. with M. Grandinetti re tax custodians/documents (0.4); drafted summary of meetings (2.0); Emails to deal teams re doc collection (2.0). | 5.10 | 3,085.50 | 25754476 |
| BUSSIGEL, E.A. | 07/09/10 | Team meeting | 1.50 | 675.00 | 25762611 |
| BUSSIGEL, E.A. | 07/09/10 | T/c Lynn Egan (Nortel) re contract databases | .20 | 90.00 | 25762623 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 07/09/10 | T/c A. Krutonogaya, S. Delahaye re reporting issue | .20 | 90.00 | 25762694 |
| BUSSIGEL, E.A. | 07/09/10 | Email Nortel re settlement tracking | .30 | 135.00 | 25762796 |
| BUSSIGEL, E.A. | 07/09/10 | Distributing calendar | .30 | 135.00 | 25763006 |
| BUSSIGEL, E.A. | 07/09/10 | Email L. Egan re reporting issue | .10 | 45.00 | 25763060 |
| BUSSIGEL, E.A. | 07/09/10 | Review reporting question | .60 | 270.00 | 25763116 |
| TAIWO, T. | 07/09/10 | Correspondence with E. Bussigel re: agenda | .20 | 103.00 | 25768103 |
| TAIWO, T. | 07/09/10 | Correspondence with C. Condlin re: objection filing | .60 | 309.00 | 25768116 |
| TAIWO, T. | 07/09/10 | Correspondence with S. Lo re: formatting | .20 | 103.00 | 25768133 |
| TAIWO, T. | 07/09/10 | Correspondence re: 7/16 agenda | .30 | 154.50 | 25768251 |
| TAIWO, T. | 07/09/10 | Team meeting | 1.50 | 772.50 | 25768413 |
| LIPNER, L. | 07/09/10 | Attended Nortel team meeting (partial) (.5). | .50 | 257.50 | 25790461 |
| LAUT, E. | 07/09/10 | Email exchange with FAB re NDAs. (1hr) | 1.00 | 640.00 | 25828232 |
| SERCOMBE, M.M. | 07/09/10 | Prepare for and participate in call regarding Affiliate issues (1.3); participate in weekly plan development meeting (.9); evaluate subsidiary issues (2.2). | 4.40 | 2,662.00 | 25856714 |
| BIANCA, S.F. | 07/09/10 | Review materials re retention of document professionals (.3); correspondence with D. Buell and D. Fracois re same (.2) | .50 | 315.00 | 25868424 |
| BIANCA, S.F. | 07/09/10 | Coordinate court filings with MNAT (.3) | .30 | 189.00 | 25868425 |
| BROMLEY, J. L. | 07/09/10 | Tcs and ems on various case matters with Brod, Schweitzer, Ray, Chilmark (1.00); lead team meeting (.70). | 1.70 | 1,691.50 | 25883430 |
| ERICKSON, J. | 07/10/10 | Coordination and oversight of contract attorney document review of custodian | 1.80 | 585.00 | 25589954 |
| ERICKSON, J. | 07/10/10 | Communications with vendor regarding search permissions | .40 | 130.00 | 25589955 |
| ERICKSON, J. | 07/10/10 | Pricing searches | 1.30 | 422.50 | 25590029 |
| ERICKSON, J. | 07/10/10 | Upload of Cleary documents | .50 | 162.50 | 25590040 |
| ERICKSON, J. | 07/10/10 | QC Review of pricing documents | 1.00 | 325.00 | 25590041 |
| ERICKSON, J. | 07/10/10 | Coordination of QC and database maintenance | 1.00 | 325.00 | 25590042 |
| WAUTERS, C.-A. | 07/10/10 | Review and markup of templates for non-debtor subsidiary diligence | 3.00 | 1,890.00 | 25590070 |
| MARQUARDT, P.D. | 07/10/10 | Email Bifield regarding foreign affiliate issues. | .10 | 95.00 | 25595569 |
| MARQUARDT, P.D. | 07/10/10 | Emails L. Schweitzer and K. Hailey regarding NBS planning. | .20 | 190.00 | 25595579 |
| BROMLEY, J. L. | 07/10/10 | Ems LS on case matters. | .50 | 497.50 | 25598033 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ROSE, S. | 07/10/10 | Electronic Document Review. | 9.00 | 1,620.00 | 25670882 |
| RIM, J. | 07/10/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25670896 |
| SCOTT, N. | 07/10/10 | Electronic Document Review. | 11.50 | 2,070.00 | 25670975 |
| HURLEY, R. | 07/10/10 | Electronic Document Review. | 6.00 | 1,080.00 | 25670989 |
| RYLANDER, J. | 07/10/10 | Electronic Document Review. | 9.00 | 1,620.00 | 25671039 |
| CAVANAGH, J. | 07/10/10 | Electronic Document Review. | 6.00 | 1,080.00 | 25671077 |
| BARNARD, C. | 07/10/10 | Reviewed key document and communicated with E. Weiss and J. Erickson re: document review questions. | .40 | 180.00 | 25759038 |
| BROMLEY, J. L. | 07/10/10 | Em McGill re Lazard fees. | .10 | 99.50 | 25883456 |
| ERICKSON, J. | 07/11/10 | Communications with practice support and vendor regarding document upload | .50 | 162.50 | 25590248 |
| ERICKSON, J. | 07/11/10 | Coordination and oversight of contract attorney document review | .80 | 260.00 | 25590249 |
| WAUTERS, C.-A. | 07/11/10 | Review and markup of templates of non debtor subsidiaries | 3.50 | 2,205.00 | 25598816 |
| SCHWEITZER, L.M | 07/11/10 | T/c JB, HZ (part) re allocation, strategy issues (0.5).  T/c Ray, JB, HZ re various strategy issues (2.0).  Review settlement and related correspondence (0.8). | 3.30 | 2,986.50 | 25604320 |
| BUSSIGEL, E.A. | 07/11/10 | Ems J.Lanzkron re disclosure question | .20 | 90.00 | 25605434 |
| GHIRARDI, L. | 07/11/10 | Electronic document review. | 2.50 | 450.00 | 25670059 |
| ROSE, S. | 07/11/10 | Electronic Document Review. | 6.50 | 1,170.00 | 25670885 |
| RIM, J. | 07/11/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25670898 |
| RYLANDER, J. | 07/11/10 | Electronic Document Review. | 6.00 | 1,080.00 | 25671044 |
| CLARKIN, D. | 07/11/10 | Electronic Document Review. | 6.00 | 1,080.00 | 25671096 |
| LIPNER, L. | 07/11/10 | Revised email to HS re intercompany agreement (.2). | .20 | 103.00 | 25790475 |
| BROMLEY, J. L. | 07/11/10 | Tc LS, Zelbo on allocation issues (1.00); various ems case matters with LS, JR, HZ, others (.50). | 1.50 | 1,492.50 | 25885021 |
| BRITT, T.J. | 07/12/10 | Retention: Comm. w/Kimberly Spiering re: update on motion and retention of consultants. | .20 | 90.00 | 25593642 |
| ERICKSON, J. | 07/12/10 | Communications with vendor regarding Cleary document upload and status of documents | .80 | 260.00 | 25594058 |
| ERICKSON, J. | 07/12/10 | Review metrics and reporting | .80 | 260.00 | 25594065 |
| ERICKSON, J. | 07/12/10 | QC review of transfer pricing documents | .40 | 130.00 | 25594073 |
| QUA, I | 07/12/10 | Emailed Epiq re Nortel 2002 List, correspondence with J. Croft re Nortel 2002 List and research re | .50 | 120.00 | 25598722 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same | | | |
| QUA, I | 07/12/10 | Prepared allocation correspondence on LNB as per T. Geiger , E. Weiss and N. Picknally | 1.00 | 240.00 | 25598724 |
| WEINSTEIN, R.D. | 07/12/10 | Updated workstream chart (.2); correspondence re: allocation documents (.6). | .80 | 360.00 | 25598771 |
| WAUTERS, C.-A. | 07/12/10 | Meeting R Reeb, M Sercombe, N Piper re review (3.5); markup of templates for non-debtor subs and prep for meeting (0.5) | 4.00 | 2,520.00 | 25598829 |
| WAUTERS, C.-A. | 07/12/10 | Emails Kara Hailey, M Sercombe, N Piper, R Reeb re various meetings and schedule | 1.00 | 630.00 | 25598838 |
| ECKENROD, R.D. | 07/12/10 | Meeting re: customer executory contracts with E. Bussigel and client executory contracts contact (Ahmed Gawad) | .50 | 285.00 | 25598864 |
| ECKENROD, R.D. | 07/12/10 | Review of purchaser MSA terms relating to term and obligations (.9) and internal communication with J. Croft regarding status of related contracts (.5) | 1.40 | 798.00 | 25598866 |
| ECKENROD, R.D. | 07/12/10 | Review of notes on customer and supplier executory contracts for workplanning and summary of next steps | .40 | 228.00 | 25598868 |
| LANZKRON, J. | 07/12/10 | Reviewed docket and drafted daily docket summary. | .60 | 270.00 | 25598879 |
| ROZENBERG, I. | 07/12/10 | Conf w/ Zelbo and Peacock re document collection and preparation of fact affidavits (.50); conf w/ Tenai, Zelbo, Peacock re issues (.50); revise proposed email to Tenai re issues (.30); review draft emails and letters re allocation protocol and document collection (.50). | 1.80 | 1,251.00 | 25601344 |
| SERCOMBE, M.M. | 07/12/10 | Meet with wind-down team regarding subsidiary non-debtor evaluation (3.2) | 3.20 | 1,936.00 | 25601787 |
| ERICKSON, J. | 07/12/10 | Coordination and oversight of contract attorney document review of custodian | 3.50 | 1,137.50 | 25602828 |
| ERICKSON, J. | 07/12/10 | Coordination of QC review and database workstream restructuring | 2.80 | 910.00 | 25602833 |
| ERICKSON, J. | 07/12/10 | Coordination of key review and database maintenance | .80 | 260.00 | 25602839 |
| ERICKSON, J. | 07/12/10 | Updated Q&A log and attorney list | .80 | 260.00 | 25602854 |
| PEACOCK, L.L. | 07/12/10 | Corresponded with E. Weiss regarding list for J. Ray of documents in the data room and to be collected (.3); managed document review, including corresponded with J. Erickson regarding review, reviewing review stats, coordinating with Merril, corr. with N. Picknally regarding key review, and other logistics (1.5); call with S. Tenai, H. Zelbo and I. Rozenberg and follow-up (1.0); reviewed H. Zelbo's letter to Goodmans, comments, incorporated comments, finalized, and forwarded to | 4.70 | 2,961.00 | 25602903 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | external parties (1.5); reviewed correspondence regarding UCC NDA (.2); reviewed draft letter from H. Zelbo to Tenai and incorporated comments (.2). | | | |
| ERICKSON, J. | 07/12/10 | Coordination of processing and upload of documents | 1.40 | 455.00 | 25605250 |
| BUSSIGEL, E.A. | 07/12/10 | Updating and distributing calendar | .30 | 135.00 | 25605404 |
| BUSSIGEL, E.A. | 07/12/10 | T/c A.Cordo (MNAT) and em re filing logistics | .20 | 90.00 | 25605405 |
| BUSSIGEL, E.A. | 07/12/10 | Workstream update | .20 | 90.00 | 25605413 |
| MARQUARDT, P.D. | 07/12/10 | Emails regarding entity impact on NBS. | .40 | 380.00 | 25606699 |
| MARQUARDT, P.D. | 07/12/10 | Emails regarding foreign affiliate issues. | .40 | 380.00 | 25606835 |
| CHEUNG, S. | 07/12/10 | Circulated monitored docket online. | .50 | 70.00 | 25606838 |
| CHEUNG, S. | 07/12/10 | Circulated documents. | .30 | 42.00 | 25606886 |
| BAIK, R. | 07/12/10 | CCAA Reporting and follow-up. | .90 | 513.00 | 25607636 |
| PICKNALLY, N. | 07/12/10 | Reviewed relevant documents (3); reviewed emails re: documents (.3) | 3.30 | 1,881.00 | 25623499 |
| ZUCKERMAN, A.M. | 07/12/10 | Rejection notice. | .60 | 183.00 | 25631159 |
| LACKS, J. | 07/12/10 | Reviewed insurance form (0.1); reviewed workstream chart + emailed I. Almeida updates (0.2); emailed team re: whereabouts (0.1). | .40 | 206.00 | 25634267 |
| ABRAMOWITZ, J.C | 07/12/10 | Review of documents to identify transfer, confidentiality and bankruptcy provisions. | 4.70 | 1,433.50 | 25637892 |
| THOMPSON, C. | 07/12/10 | Monitored court docket. | .30 | 42.00 | 25644436 |
| FLEMING-DELACRU | 07/12/10 | T/c with E. Bussigel. | .10 | 57.00 | 25660081 |
| FLEMING-DELACRU | 07/12/10 | T/c with K. Spiering. | .20 | 114.00 | 25660086 |
| FLEMING-DELACRU | 07/12/10 | Email to I. Almeida. | .10 | 57.00 | 25660106 |
| FLEMING-DELACRU | 07/12/10 | T/c with I. Almeida. | .10 | 57.00 | 25660111 |
| FLEMING-DELACRU | 07/12/10 | Office conference with L. Lipner. | .50 | 285.00 | 25660117 |
| FLEMING-DELACRU | 07/12/10 | T/c with I. Hernandez. | .10 | 57.00 | 25660132 |
| FLEMING-DELACRU | 07/12/10 | Emails re: omnibus objections. | .10 | 57.00 | 25660150 |
| FLEMING-DELACRU | 07/12/10 | T/c with A. Cordo. | .20 | 114.00 | 25660174 |
| FLEMING-DELACRU | 07/12/10 | T/c with E. Bussigel. | .10 | 57.00 | 25660180 |
| FLEMING-DELACRU | 07/12/10 | Requested summer associate. | .10 | 57.00 | 25660200 |
| CLARKIN, D. | 07/12/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25672708 |
| GHIRARDI, L. | 07/12/10 | Electronic Document Review. | 6.80 | 1,224.00 | 25672723 |
| HONG, H.S. | 07/12/10 | Electronic Document Review. | 6.00 | 1,080.00 | 25672773 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HURLEY, R. | 07/12/10 | Electronic Document Review. | 8.00 | 1,440.00 | 25672794 |
| CAVANAGH, J. | 07/12/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25672805 |
| RYLANDER, J. | 07/12/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25672816 |
| SCOTT, N. | 07/12/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25672833 |
| RIM, J. | 07/12/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25673149 |
| ROSE, S. | 07/12/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25673194 |
| REEB, R. | 07/12/10 | Set up meetings with Nortel primes. | .30 | 135.00 | 25689751 |
| REEB, R. | 07/12/10 | Prepare questions regarding the U.S. Debtors and subsidiaries to send to Nortel. | 1.70 | 765.00 | 25689755 |
| REEB, R. | 07/12/10 | Meet with Charles-Antoine Wauters, Meghan Sercombe and Nathan Piper to review templates for non-debtor subsidiaries. | 3.50 | 1,575.00 | 25689758 |
| BRITT, T.J. | 07/12/10 | Workstream update. | .20 | 90.00 | 25716190 |
| BRITT, T.J. | 07/12/10 | Comm. w/Derek Abbot re: consultants (.2). Comm. w/Don Powers re: storage (.2). Drafting of document procedures (1.10). | 1.50 | 675.00 | 25716237 |
| BRITT, T.J. | 07/12/10 | Chapter 15 Daily Docket Summary. | .30 | 135.00 | 25716245 |
| BRITT, T.J. | 07/12/10 | Call w/ Meghan Sercombe re: retention. | .20 | 90.00 | 25738063 |
| BROD, C. B. | 07/12/10 | Emails regarding status of case (.60). | .60 | 597.00 | 25738295 |
| WEISS, E. | 07/12/10 | Meeting with contract attorneys to answer any questions on document review | .80 | 360.00 | 25739003 |
| WEISS, E. | 07/12/10 | Conducting second-level review of documents reviewed by contract attorneys | 1.00 | 450.00 | 25739590 |
| WEISS, E. | 07/12/10 | Answered questions from contract attorneys about document review via email | .10 | 45.00 | 25739592 |
| WEISS, E. | 07/12/10 | Updated chart with contents of allocation data room | .30 | 135.00 | 25739648 |
| TAIWO, T. | 07/12/10 | Correspondence re: agenda draft | .70 | 360.50 | 25746712 |
| TAIWO, T. | 07/12/10 | Review of objections filed | .70 | 360.50 | 25746735 |
| TAIWO, T. | 07/12/10 | Correspondence with J. Westerfield re: objection status | .40 | 206.00 | 25746744 |
| BARNARD, C. | 07/12/10 | Communicated with J. Erickson re: document review quality control batches. | .10 | 45.00 | 25759307 |
| BARNARD, C. | 07/12/10 | Met with Contract Attorneys and answered document review questions. | .40 | 180.00 | 25759699 |
| BARNARD, C. | 07/12/10 | Reviewed communications and documents from L. Peacock, N. Picknally, E. Weiss, and J. Erickson re: review statistics, scope of intercompany request, updated Q&A log and attorney list, document review priorities, questions from Contract | 1.20 | 540.00 | 25759726 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Attorneys, and post-bankruptcy documents. | | | |
| BARNARD, C. | 07/12/10 | Reviewed communications circulated to team by H. Zelbo re: draft letter to Goodmans' and Livelink "Scanned Transactions" site. | .40 | 180.00 | 25759910 |
| PIPER, N. | 07/12/10 | (Partial attendance) Non-debtor review meeting with M. Sercombe and C. Wauters. | 2.50 | 1,125.00 | 25760732 |
| PIPER, N. | 07/12/10 | Emails and invite re meeting. | .50 | 225.00 | 25761629 |
| PIPER, N. | 07/12/10 | Review templates for non-debtor meeting. | .40 | 180.00 | 25761849 |
| BARNARD, C. | 07/12/10 | Reviewed internal team communications re: issues. | .30 | 135.00 | 25762120 |
| BYAM, J. | 07/12/10 | Review materials received; emails. | 1.20 | 1,194.00 | 25765831 |
| LIPNER, L. | 07/12/10 | Email exchange w/E. Bussigel re Nortel entity name (.2); Email exchange w/L. Schweitzer re intercompany agreements (.2); o/c w/M. Fleming-Delacruz (.3); Email exchange w/A. Cordo (MNAT) re agenda (.2); Email exchange w/J. Lanzkron and I. Almeida re notebooking (.2). | 1.10 | 566.50 | 25790503 |
| LAUT, E. | 07/12/10 | Review of all email traffic re asset sale NDAs. (1.40) | 1.40 | 896.00 | 25828233 |
| BIANCA, S.F. | 07/12/10 | Conference call with MNAT re retention of document professionals (.5); correspondence with L. Schweitzer and D. Buell re same (.2). | .70 | 441.00 | 25868429 |
| BIANCA, S.F. | 07/12/10 | Review recent filings (.3); review and provide comments to case workstream chart (.2). | .50 | 315.00 | 25868430 |
| BROMLEY, J. L. | 07/12/10 | Various ems and tcs with LS, JR, Stam, CB, others (.90); weekly update call (.50); call with Tay (.20); call with Rosenberg on allocation and other issues (1.30); various ems with Zelbo, Rozenberg, others on documents (.30). | 3.20 | 3,184.00 | 25937787 |
| SCHWEITZER, L.M | 07/12/10 | E/ms J Bromley, J Ray re workstreams (0.1). Weekly strategy call (0.4).  T/c J Bromley, D Buell, SS re plan, EE issues (0.3).  Revise contract rejection notice (0.1).  Multiple corresp H Zelbo, J Ray, J Bromley, etc.  re allocation issues incl review drafts (0.8). Conf J Croft re response ltr. (0.3). | 2.00 | 1,810.00 | 25956743 |
| LANZKRON, J. | 07/13/10 | Nortel Team Meeting. | 1.40 | 630.00 | 25604451 |
| ERICKSON, J. | 07/13/10 | Coordination with practice support and vendor of document processing and upload | 2.30 | 747.50 | 25605269 |
| ERICKSON, J. | 07/13/10 | Coordination and oversight of contract attorney document review of custodian | 1.70 | 552.50 | 25605273 |
| ERICKSON, J. | 07/13/10 | Coordination of QC and database maintenance | 1.20 | 390.00 | 25605276 |
| ERICKSON, J. | 07/13/10 | Review metrics and reporting | .30 | 97.50 | 25605278 |
| QUA, I | 07/13/10 | Prepared pleadings on LNB and hard-copy pleadings docs per T. Geiger and E. Weiss | 1.00 | 240.00 | 25605339 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 07/13/10 | Reviewed docket and drafted the daily docket summary. | .40 | 180.00 | 25605406 |
| ROZENBERG, I. | 07/13/10 | Review and comment on revised workstream (.50); review letters between parties re document collection and settlement meeting (.50); team corr and confs re misc allocation issues including document collection (1.00). | 2.00 | 1,390.00 | 25606938 |
| SERCOMBE, M.M. | 07/13/10 | Attend team meeting on wind down issues for non-debtor subsidiaries (1.8); adjust reports on same (.3); attend status meeting on case developments (.7); discuss foreign affiliate issues with T. Britt (.2); discuss plan-related memo redrafts with K. Hailey (.3); incorporate changes to same (1.1). | 4.40 | 2,662.00 | 25606972 |
| BAIK, R. | 07/13/10 | Claims team meeting. | .90 | 513.00 | 25607715 |
| BAIK, R. | 07/13/10 | CCAA reporting and follow-up. | .60 | 342.00 | 25607725 |
| BUSSIGEL, E.A. | 07/13/10 | Meeting with M. Fleming re case issues | .20 | 90.00 | 25607741 |
| BUSSIGEL, E.A. | 07/13/10 | Team meeting | .70 | 315.00 | 25607747 |
| BUSSIGEL, E.A. | 07/13/10 | Email L. Schweitzer re disclosure question | .30 | 135.00 | 25607750 |
| SCHWEITZER, L.M | 07/13/10 | T/c HZ re allocation corresp (0.3).  Review Canadian pldgs (0.4).  Multiple e/ms LL on hearing prep (0.3).  Multiple e/ms HZ re allocation issues, review corresp re same (0.8). T/c J Ray re various workstreams (retiree, etc.) (0.4).  Review agenda ltr (0.1).  Team mtg, incl f/u mtgs (1.0). Staffing mtg incl. f/u conf JB (1.2). | 4.50 | 4,072.50 | 25607951 |
| BUSSIGEL, E.A. | 07/13/10 | Email L. Egan (Nortel) re discovery question | .20 | 90.00 | 25607969 |
| BUSSIGEL, E.A. | 07/13/10 | Updating calendar | .30 | 135.00 | 25608381 |
| BUSSIGEL, E.A. | 07/13/10 | Reviewing 3d Circuit opinion | .40 | 180.00 | 25608394 |
| MARQUARDT, P.D. | 07/13/10 | NBS entity follow-up. | .20 | 190.00 | 25609323 |
| MARQUARDT, P.D. | 07/13/10 | NBS review planning. | .20 | 190.00 | 25609327 |
| ECKENROD, R.D. | 07/13/10 | Review of purchaser subcontract and other agreements and updates to executory contracts deal tracker | 1.60 | 912.00 | 25610950 |
| ECKENROD, R.D. | 07/13/10 | Attended regular Nortel workstream update meeting | .70 | 399.00 | 25610953 |
| WAUTERS, C.-A. | 07/13/10 | Meeting Kara Hailey re non debtor subsidiary analysis and emails/calls K Hailey re same | .50 | 315.00 | 25611004 |
| WAUTERS, C.-A. | 07/13/10 | Meeting M Sercombe, Nathan Piper and R Reeb re review (1.8); markup of templates for diligence of non debtor subs and drafting of follow up questions for Nortel (1.2) | 3.00 | 1,890.00 | 25611005 |
| PEACOCK, L.L. | 07/13/10 | Edited weekly planning meeting update and forwarded (.3); reviewed correspondence and corr. regarding document meeting and coordinated schedules (.5); emails with E. Weiss and C. | 2.60 | 1,638.00 | 25613294 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Barnard regarding access and review of documents in shared database (.3); emails with J. Erickson re: loading of documents to be reviewed (.3); emails with T. Geiger re: review/collection (.2); reviewed N. Picknally's summary of key document and reviewed document (.3); reviewed and reviewed HS's letter regarding document process and collection (.4); other logistics and management of review of document collection and review (.3). | | | |
| PICKNALLY, N. | 07/13/10 | Reviewed relevant documents. | .50 | 285.00 | 25623535 |
| LACKS, J. | 07/13/10 | Calls w/L. Lipner re: questions (0.2); team meeting (0.8); call w/K. Spiering re: staffing (0.1). | 1.10 | 566.50 | 25636774 |
| CHEUNG, S. | 07/13/10 | Circulated Monitored Docket Online. | .20 | 28.00 | 25640525 |
| CHEUNG, S. | 07/13/10 | Circulated documents. | .30 | 42.00 | 25640615 |
| THOMPSON, C. | 07/13/10 | Monitored court docket. | .30 | 42.00 | 25644492 |
| ABRAMOWITZ, J.C | 07/13/10 | Review of documents to identify transfer, confidentiality and bankruptcy provisions. | 8.10 | 2,470.50 | 25652867 |
| FLEMING-DELACRU | 07/13/10 | T/c with K. Spiering. | .10 | 57.00 | 25660204 |
| FLEMING-DELACRU | 07/13/10 | T/c with K. Currie. | .10 | 57.00 | 25660226 |
| FLEMING-DELACRU | 07/13/10 | T/c with K. Spiering. | .10 | 57.00 | 25660229 |
| FLEMING-DELACRU | 07/13/10 | T/c with J. Lanzkron. | .10 | 57.00 | 25660235 |
| FLEMING-DELACRU | 07/13/10 | Emails re: discovery motion (CTDI). | .10 | 57.00 | 25660247 |
| FLEMING-DELACRU | 07/13/10 | T/c with L. Lipner. | .10 | 57.00 | 25660466 |
| FLEMING-DELACRU | 07/13/10 | T/c with A. Cordo. | .10 | 57.00 | 25660484 |
| FLEMING-DELACRU | 07/13/10 | Team meeting and follow-up discussions. | 1.00 | 570.00 | 25660490 |
| FLEMING-DELACRU | 07/13/10 | Prepared for and attended staffing meeting. | 1.00 | 570.00 | 25660493 |
| FLEMING-DELACRU | 07/13/10 | T/c with E. Bussigel. | .10 | 57.00 | 25660509 |
| FLEMING-DELACRU | 07/13/10 | T/c with L. Lipner. | .30 | 171.00 | 25660520 |
| SPIERING, K. | 07/13/10 | Attended Nortel team update meeting, | 1.00 | 630.00 | 25666839 |
| SPIERING, K. | 07/13/10 | Attended Nortel staffing meeting. | 1.40 | 882.00 | 25666841 |
| SPIERING, K. | 07/13/10 | Conferred with paras and B. Hunt re: undeliverable mail. | .50 | 315.00 | 25666848 |
| SPIERING, K. | 07/13/10 | Conferred with D. Tang, J. Byam and L. Egan and reviewed applications and insurance information. | 3.80 | 2,394.00 | 25666859 |
| GOTTLIEB, S.L. | 07/13/10 | Review emails while on vacation and QC review. | 4.00 | 2,060.00 | 25672344 |
| CLARKIN, D. | 07/13/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25672709 |
| GHIRARDI, L. | 07/13/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25672724 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HONG, H.S. | 07/13/10 | Electronic Document Review. | 11.30 | 2,034.00 | 25672774 |
| HURLEY, R. | 07/13/10 | Electronic Document Review. | 10.20 | 1,836.00 | 25672795 |
| CAVANAGH, J. | 07/13/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25672806 |
| RYLANDER, J. | 07/13/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25672817 |
| SCOTT, N. | 07/13/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25672834 |
| RIM, J. | 07/13/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25673150 |
| ROSE, S. | 07/13/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25673195 |
| PIPER, N. | 07/13/10 | Meeting re Non-debtors with M Sercombe, C. Wauters, R. Reeb. | 1.80 | 810.00 | 25674027 |
| PARALEGAL, T. | 07/13/10 | I. Almeida: Updating workstream chart (1.5); updating chart of parties to agreements (1); dealing with incoming boxes of undeliverable mail (1). | 3.50 | 840.00 | 25676473 |
| TAIWO, T. | 07/13/10 | Correspondence re: CCAA proceedings | .40 | 206.00 | 25681524 |
| TAIWO, T. | 07/13/10 | Calls with A. Cordo re: agenda exhibit | .20 | 103.00 | 25681525 |
| TAIWO, T. | 07/13/10 | Call with S. Bianca re: agenda exhibit | .10 | 51.50 | 25681526 |
| TAIWO, T. | 07/13/10 | Nortel team meeting | .50 | 257.50 | 25681527 |
| TAIWO, T. | 07/13/10 | Correspondence re: edits to the agenda | .90 | 463.50 | 25681528 |
| TAIWO, T. | 07/13/10 | Review of new filed responses | .90 | 463.50 | 25681541 |
| PIPER, N. | 07/13/10 | Tax meeting on the debtors. | 1.00 | 450.00 | 25688491 |
| PIPER, N. | 07/13/10 | Worked on questions for Nortel and emailed D. Glass. | 1.30 | 585.00 | 25688494 |
| PIPER, N. | 07/13/10 | Emailed Huron re organizational chart. | .20 | 90.00 | 25688525 |
| REEB, R. | 07/13/10 | Follow-up from meeting to discuss non-debtor subsidiaries. | 1.00 | 450.00 | 25689768 |
| REEB, R. | 07/13/10 | Meet with Charles-Antoine Wauters, Meghan Sercombe, and Nathan Piper to review non-debtor subsidiaries. | 1.80 | 810.00 | 25689771 |
| REEB, R. | 07/13/10 | Prepare for meeting with tax team. | .50 | 225.00 | 25689773 |
| REEB, R. | 07/13/10 | Meet with Cleary tax associates. | 1.50 | 675.00 | 25689775 |
| BRITT, T.J. | 07/13/10 | Nortel Team Update Meeting. | 1.20 | 540.00 | 25716589 |
| BROD, C. B. | 07/13/10 | Emails regarding status of case (.50). | .50 | 497.50 | 25738943 |
| WEISS, E. | 07/13/10 | Meeting with contract attorneys to answer any questions on document review | .50 | 225.00 | 25740037 |
| WEISS, E. | 07/13/10 | Conducting second-level review of documents reviewed by contract attorneys | .70 | 315.00 | 25740083 |
| WEISS, E. | 07/13/10 | Updated chart with contents of allocation data room | .50 | 225.00 | 25740099 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BARNARD, C. | 07/13/10 | Met with Contract Attorneys and answered document review questions. | .30 | 135.00 | 25759778 |
| BARNARD, C. | 07/13/10 | Communicated with L. Peacock, E. Weiss, and J. Erickson re: monitoring documents that have been uploaded to the shared Lextranet site, updating coding tag documents, and access to shared Lextranet site. | 1.00 | 450.00 | 25762396 |
| BARNARD, C. | 07/13/10 | Reviewed and updated Coding Tag charts and circulated to L. Peacock. | .90 | 405.00 | 25762752 |
| BARNARD, C. | 07/13/10 | Reviewed internal team communications re: Workstream chart, report of Monitor, letter regarding settlement discussions, and interesting document, and expert report. | 1.00 | 450.00 | 25763200 |
| BYAM, J. | 07/13/10 | Prepare for and call to discuss status and issues | .90 | 895.50 | 25765689 |
| BYAM, J. | 07/13/10 | Prepare for and call D. Tang, KS, et al. regarding status and issues and work arounds in the event of issues; work with K. Spierling regarding applications and insurance information; emails CG team. | 2.70 | 2,686.50 | 25765709 |
| LIPNER, L. | 07/13/10 | Team update meeting (.9); Coordination of hearing logistics(.3); Email exchange and meeting w/I. Almeida re subsidiary list (.5); Email exchange w/E. Bussigel re notice party (.1). | 1.80 | 927.00 | 25790542 |
| KRUTONOGAYA, A. | 07/13/10 | Work re OCP issues. | .20 | 90.00 | 25833774 |
| BIANCA, S.F. | 07/13/10 | Attend Nortel team meeting. | 1.00 | 630.00 | 25868433 |
| BIANCA, S.F. | 07/13/10 | Correspondence re retention of professionals (.2) | .20 | 126.00 | 25868435 |
| BROMLEY, J. L. | 07/13/10 | Various ems and tcs on case matters with LS, CB, JR, Chilmark, HZ, others (.70); ems on allocation issues with LS, HZ, others (.30). | 1.00 | 995.00 | 25937971 |
| BROMLEY, J. L. | 07/13/10 | Team meetings (1.00); call on side agreement with Stam, others (1.00); staffing mtg with LS, DB, others (1.00). | 3.00 | 2,985.00 | 25937949 |
| ERICKSON, J. | 07/14/10 | Coordination and oversight of contract attorney review of custodian | 2.40 | 780.00 | 25607822 |
| ERICKSON, J. | 07/14/10 | Coordination of IT troubleshooting for review platform | .70 | 227.50 | 25607839 |
| ERICKSON, J. | 07/14/10 | Communications with vendor regarding Cleary document upload, status of custodians and tech issues | .90 | 292.50 | 25608757 |
| ERICKSON, J. | 07/14/10 | Transfer pricing search terms and database maintenance for custodian EDR documents | 1.50 | 487.50 | 25608760 |
| ERICKSON, J. | 07/14/10 | Coordination of QC review and database maintenance | .50 | 162.50 | 25608763 |
| ERICKSON, J. | 07/14/10 | Review metrics and document processing reporting | 1.20 | 390.00 | 25610846 |

49

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ERICKSON, J. | 07/14/10 | Updated attorney List and search | .50 | 162.50 | 25610848 |
| ECKENROD, R.D. | 07/14/10 | Review of customer contract and drafting of agenda for call with Nortel executory contract team | 2.00 | 1,140.00 | 25610959 |
| WAUTERS, C.-A. | 07/14/10 | Meeting Kara Hailey re next steps on diligence of non debtor subs and emails M Sercombe re attending weekly meeting | 1.00 | 630.00 | 25611012 |
| ROZENBERG, I. | 07/14/10 | Call with estates re document collection, allocation protocol and settlement negotiations (1.00); misc team corr re allocation issues (.80). | 1.80 | 1,251.00 | 25612964 |
| SCHWEITZER, L.M | 07/14/10 | Conf KS re ins. issues (0.5). T/c L Lipner re 345 hearing prep, cash management issues (0.4). T/c J Ray re pending motions (0.5). E/ms J Williams, L Lipner, DA re same (0.4). T/c KH, PM re NBS issues (0.7). E/ms KS re ins. issues (0.1). Staffing t/cs (0.1). | 2.70 | 2,443.50 | 25629806 |
| MARQUARDT, P.D. | 07/14/10 | QMI call. | .80 | 760.00 | 25631124 |
| MARQUARDT, P.D. | 07/14/10 | Call with Ricaurte on separation and budget issues. | .70 | 665.00 | 25631139 |
| MARQUARDT, P.D. | 07/14/10 | Plan update call. | .60 | 570.00 | 25631141 |
| MARQUARDT, P.D. | 07/14/10 | Office conference M. Levington regarding disclosure and work plan updates. | .40 | 380.00 | 25631146 |
| MARQUARDT, P.D. | 07/14/10 | Follow up TSA allocation and separation issues. | 1.20 | 1,140.00 | 25631152 |
| MARQUARDT, P.D. | 07/14/10 | Conf. call insurance issues - coordination. (Spiering, Schweitzer, Byam, Ray, Tang) | .60 | 570.00 | 25631155 |
| LACKS, J. | 07/14/10 | Emailed w/E. Bussigel re: motion template updates (0.2). | .20 | 103.00 | 25636984 |
| QUA, I | 07/14/10 | Email correspondence with L. Lipner re availability | .10 | 24.00 | 25638439 |
| QUA, I | 07/14/10 | Prepared 7/16 Hearing Binder as per J. Lacks | .90 | 216.00 | 25638456 |
| QUA, I | 07/14/10 | Prepared Nortel correspondence on LNB | 3.00 | 720.00 | 25638485 |
| CHEUNG, S. | 07/14/10 | Circulated Monitored Docket Online. | .50 | 70.00 | 25640747 |
| LIPNER, L. | 07/14/10 | Emails with J. Lanzkron re: intercompany agreements | .20 | 103.00 | 25642497 |
| LIPNER, L. | 07/14/10 | O/c with A. Zuckerman re: case management | .40 | 206.00 | 25642499 |
| THOMPSON, C. | 07/14/10 | Monitored court docket. | .30 | 42.00 | 25644594 |
| ABRAMOWITZ, J.C | 07/14/10 | Review of documents to identify transfer, confidentiality and bankruptcy provisions. | 3.70 | 1,128.50 | 25652881 |
| FLEMING-DELACRU | 07/14/10 | T/c with K. Spiering. | .10 | 57.00 | 25660910 |
| FLEMING-DELACRU | 07/14/10 | Email to C. Condlin. | .10 | 57.00 | 25660937 |
| FLEMING-DELACRU | 07/14/10 | Edited email to L. Schweitzer. | .10 | 57.00 | 25661031 |
| PEACOCK, L.L. | 07/14/10 | Reviewed and edited list re: HS's document requests (.3); reviewed correspondence regarding | 3.20 | 2,016.00 | 25664467 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | 2pm call on documents (.2); prepared agenda for document call and circulated internally based on document requests/collection/review (.8); call with team re: document collection and data room (1.40); corresponded with J. Erickson and team on logistics of review (.5). | | | |
| COOMBS, A.G. | 07/14/10 | Comm. w/ E Bussigel (.4) reviewing diligence issues, updating templates (1.1) | 1.50 | 675.00 | 25665735 |
| GOTTLIEB, S.L. | 07/14/10 | Review tax documents for Emily, QC review. | 2.50 | 1,287.50 | 25672434 |
| CLARKIN, D. | 07/14/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25672710 |
| GHIRARDI, L. | 07/14/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25672725 |
| HONG, H.S. | 07/14/10 | Electronic Document Review. | 11.00 | 1,980.00 | 25672775 |
| HURLEY, R. | 07/14/10 | Electronic Document Review. | 10.20 | 1,836.00 | 25672796 |
| CAVANAGH, J. | 07/14/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25672807 |
| RYLANDER, J. | 07/14/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25672818 |
| SCOTT, N. | 07/14/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25672835 |
| RIM, J. | 07/14/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25673151 |
| ROSE, S. | 07/14/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25673196 |
| PIPER, N. | 07/14/10 | Nortel gating tasks meeting. | .50 | 225.00 | 25674017 |
| PIPER, N. | 07/14/10 | Emailed C. Wauters re meeting. | .10 | 45.00 | 25674018 |
| PIPER, N. | 07/14/10 | Compiled and emailed all debtor templates to M. Levington. | .50 | 225.00 | 25674019 |
| REEB, R. | 07/14/10 | Weekly plan meeting. | .70 | 315.00 | 25689783 |
| BRITT, T.J. | 07/14/10 | Comm. w/Debbie Buell re: retention motion (.20). Comm. w/Kimberly Spiering re: same (.60). Summary of retention issues (.40). Comm. w/Rick Dipper re: status (.10).  Comm. w/Derek Abbot re: retention assistance (.20).  Draft of email to John Ray and back up (.30). | 1.30 | 585.00 | 25717771 |
| SPIERING, K. | 07/14/10 | Conferred with Derek Tang, John Ray, L. Schweitzer, J. Byam and P. Marquardt re: applications (.6), reviewed same (.7). | 1.30 | 819.00 | 25734530 |
| WEISS, E. | 07/14/10 | Created chart with document requests from Joint Administrators | 1.70 | 765.00 | 25740290 |
| WEISS, E. | 07/14/10 | Meeting with contract attorneys to answer any questions on document review | .50 | 225.00 | 25740297 |
| WEISS, E. | 07/14/10 | Went through document requests for L. Peacock to find certain examples of different requests | .40 | 180.00 | 25740380 |
| BYAM, J. | 07/14/10 | Emails J. Ray regarding assuring that we get to closure by Aug 2 and to explore employee leasing fall back; prepare to take over app process if necessary (alerting para coordinator, etc); follow-up | .70 | 696.50 | 25765546 |

51

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with D. Tang; reviewing apps for content. | | | |
| BYAM, J. | 07/14/10 | Continued discussions internally and with Nortel to discuss applications and information missing (.6); work on tracking apps and progress (.7). | 1.30 | 1,293.50 | 25765557 |
| BYAM, J. | 07/14/10 | Prepare for and all hands conference call to discuss issues and gating items. | .70 | 696.50 | 25765590 |
| BARNARD, C. | 07/14/10 | Met with Contract Attorneys and answered document review questions. | .40 | 180.00 | 25766084 |
| BARNARD, C. | 07/14/10 | Reviewed communications from L. Peacock, E. Weiss, and J. Erickson re: batch view for document review, processing status and search term update, daily review stats, and opposing counsel list. | .80 | 360.00 | 25766529 |
| TAIWO, T. | 07/14/10 | Correspondence re: 7/16 agenda | .70 | 360.50 | 25766838 |
| TAIWO, T. | 07/14/10 | Calls with A. Cordo re: agenda | .30 | 154.50 | 25766846 |
| TAIWO, T. | 07/14/10 | Calls with S. Bianca re: agenda | .20 | 103.00 | 25766863 |
| TAIWO, T. | 07/14/10 | Review of agenda draft | .80 | 412.00 | 25766879 |
| TAIWO, T. | 07/14/10 | Review of docket | .10 | 51.50 | 25766917 |
| TAIWO, T. | 07/14/10 | Review of newly filed objections | 1.20 | 618.00 | 25767079 |
| BUSSIGEL, E.A. | 07/14/10 | T/c A. Coombs re tax issue | .20 | 90.00 | 25768638 |
| BUSSIGEL, E.A. | 07/14/10 | Email A. Coombs re tax issue | .10 | 45.00 | 25768647 |
| BUSSIGEL, E.A. | 07/14/10 | Email J. Lacks re motion template | .30 | 135.00 | 25768664 |
| BUSSIGEL, E.A. | 07/14/10 | Updating motion template | .30 | 135.00 | 25768733 |
| KRUTONOGAYA, A. | 07/14/10 | OCP issues (Lex Caribbean, Mercer) | 1.00 | 450.00 | 25833801 |
| SERCOMBE, M.M. | 07/14/10 | Partial participation in call with J. Wood, C. Goodman and K. Hailey regarding tax issues (.5); discuss same with K. Hailey and C. Goodman (.7); attend plan status meeting (.5); update wind-down chart (1.9); comm. re: foreign affiliaate issues with K. Spiering (.3). | 3.90 | 2,359.50 | 25854717 |
| BROMLEY, J. L. | 07/14/10 | Call on document issues with HZ, OR, others (1.00). | 1.00 | 995.00 | 25938070 |
| ERICKSON, J. | 07/15/10 | Updated attorney list and conducted searches | 1.50 | 487.50 | 25613291 |
| ERICKSON, J. | 07/15/10 | Communications with vendor regarding search terms and document processing | .40 | 130.00 | 25613299 |
| ERICKSON, J. | 07/15/10 | Coordination of QC review and feedback | 1.20 | 390.00 | 25613301 |
| ERICKSON, J. | 07/15/10 | Coordination and oversight of contract attorney review of custodians | 2.70 | 877.50 | 25613303 |
| ERICKSON, J. | 07/15/10 | Communications with vendor regarding database maintenance | .40 | 130.00 | 25614343 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ERICKSON, J. | 07/15/10 | Coordination with IT of review platform technical issue fix | .50 | 162.50 | 25614345 |
| BUSSIGEL, E.A. | 07/15/10 | Ems re updating motion template and updates | 1.10 | 495.00 | 25620277 |
| ERICKSON, J. | 07/15/10 | QC review of pricing documents | 2.30 | 747.50 | 25620506 |
| ERICKSON, J. | 07/15/10 | Review metrics and reporting | .30 | 97.50 | 25620510 |
| ECKENROD, R.D. | 07/15/10 | Communication with internal and external teams regarding next steps, contract database access, and workplanning | 1.10 | 627.00 | 25620516 |
| ECKENROD, R.D. | 07/15/10 | Meeting with M. Fleming, E. Bussigel, and Nortel executory contracts team regarding workplan and outstanding items on supplier and customer contracts | .80 | 456.00 | 25620521 |
| ECKENROD, R.D. | 07/15/10 | Preparation for meeting with Nortel executory contrat team, including review of latest customer contract data and reasons behind assumption | .90 | 513.00 | 25620525 |
| PICKNALLY, N. | 07/15/10 | Reviewed relevant documents (10.8) | 10.80 | 6,156.00 | 25623595 |
| ROZENBERG, I. | 07/15/10 | Conf and corr w/ Tenai re UCC confidentiality agreement and document production (.50); team corr re misc aspects of allocation process (.50). | 1.00 | 695.00 | 25624806 |
| BAIK, R. | 07/15/10 | Non-working travel to Toronto ON (50% of 5.40 or 2.70); Prepare for attending CCAA hearing (1.20). | 3.90 | 2,223.00 | 25629936 |
| SCHWEITZER, L.M | 07/15/10 | Client mtgs w/J Ray, J Bromley (part) (1.6). Conf W McR, MG, HZ, LP, etc. re allocation, transfer pricing issues (0.7).  Confs J Ray, L Lipner (part), Abbott by phone (part) re hearing prep, retiree motion issues (3.7). Non-working travel NY to Delaware (50% of 2.4 or 1.2). Working dinner w/J Ray (0.4). E/ms J Croft re supplier issue (0.1). E/ms RE re contract review (0.1). | 7.80 | 7,059.00 | 25631197 |
| CROFT, J. | 07/15/10 | Organizing Nortel emails | 1.00 | 570.00 | 25633171 |
| LACKS, J. | 07/15/10 | Emails w/E. Bussigel re: motion template, meeting re: coverage. | .30 | 154.50 | 25637212 |
| VANELLA, N. | 07/15/10 | Circulated revised docket to attorneys. | .30 | 42.00 | 25642434 |
| LIPNER, L. | 07/15/10 | Non-working travel to DE for hearing (50% of 2.8 or 1.4) | 1.40 | 721.00 | 25642615 |
| LIPNER, L. | 07/15/10 | T/c w/K. Spiering re: case management | .20 | 103.00 | 25642620 |
| LIPNER, L. | 07/15/10 | T/c with M. Fleming | .10 | 51.50 | 25642623 |
| LIPNER, L. | 07/15/10 | Email re: court-call toJ. Williams (Nortel) | .10 | 51.50 | 25642625 |
| LIPNER, L. | 07/15/10 | Emails w/B. Houston re: case management | .20 | 103.00 | 25642630 |
| LIPNER, L. | 07/15/10 | Emails w/R. Eckenrod re: possible asset sale | .20 | 103.00 | 25642642 |
| LIPNER, L. | 07/15/10 | Emails w/A. Cordo (MNAT) re: hearing prep | .30 | 154.50 | 25642644 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| THOMPSON, C. | 07/15/10 | Monitored court docket. | .30 | 42.00 | 25644678 |
| FLEMING-DELACRU | 07/15/10 | Conference call R. Eckenrod, E. Bussigel: executory contracts. | .80 | 456.00 | 25661109 |
| FLEMING-DELACRU | 07/15/10 | T/c with R. Eckenrod. | .10 | 57.00 | 25661132 |
| FLEMING-DELACRU | 07/15/10 | Reviewed claims spreadsheet and email. | .50 | 285.00 | 25661195 |
| FLEMING-DELACRU | 07/15/10 | Email to R. Eckenrod. | .10 | 57.00 | 25661471 |
| FLEMING-DELACRU | 07/15/10 | Edited email to L. Schweitzer re: executory contracts. | .20 | 114.00 | 25661481 |
| FLEMING-DELACRU | 07/15/10 | Email to R. Eckenrod and E. Bussigel. | .10 | 57.00 | 25661526 |
| FLEMING-DELACRU | 07/15/10 | T/c with L. Lipner. | .10 | 57.00 | 25661529 |
| FLEMING-DELACRU | 07/15/10 | Email to A. Gazze (MNAT). | .10 | 57.00 | 25661537 |
| FLEMING-DELACRU | 07/15/10 | Email to L. Lipner re: hearing. | .10 | 57.00 | 25661540 |
| PEACOCK, L.L. | 07/15/10 | Meeting with tax team to discuss guidelines (.7); managed document collection and review, including corresponding with team and Merrill regarding priority of review, search terms (1.3); reviewed documents forward by N. Picknally and followed-up (.5); other emails regarding document review and collection (.3) | 2.80 | 1,764.00 | 25664515 |
| GOTTLIEB, S.L. | 07/15/10 | Meeting on guidelines, QC review. | 3.00 | 1,545.00 | 25672472 |
| CLARKIN, D. | 07/15/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25672711 |
| GHIRARDI, L. | 07/15/10 | Electronic Document Review. | 10.50 | 1,890.00 | 25672726 |
| HONG, H.S. | 07/15/10 | Electronic Document Review. | 2.00 | 360.00 | 25672776 |
| HURLEY, R. | 07/15/10 | Electronic Document Review. | 10.50 | 1,890.00 | 25672797 |
| CAVANAGH, J. | 07/15/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25672808 |
| RYLANDER, J. | 07/15/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25672819 |
| SCOTT, N. | 07/15/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25672836 |
| RIM, J. | 07/15/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25673152 |
| ROSE, S. | 07/15/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25673197 |
| PIPER, N. | 07/15/10 | Updated information from questions on foreign affiliate issues in templates. | .40 | 180.00 | 25674016 |
| PARALEGAL, T. | 07/15/10 | I. Almeida: Creating pdfs of corp signing docs for reorg and sending. | 1.00 | 240.00 | 25676508 |
| MARQUARDT, P.D. | 07/15/10 | Emails Ricaurte regarding estate separation. | .40 | 380.00 | 25677543 |
| REEB, R. | 07/15/10 | Summarize weekly plan meetings. | 1.00 | 450.00 | 25689805 |
| BRITT, T.J. | 07/15/10 | Comm. w/ Kimberly Spiering re: retention of consultants and retention motion. | .60 | 270.00 | 25734528 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 07/15/10 | Drafting retention motion. | 1.40 | 630.00 | 25734543 |
| BRITT, T.J. | 07/15/10 | Comm. w/ James Croft re: Nortel records management corp. procedure. | .20 | 90.00 | 25734604 |
| BRITT, T.J. | 07/15/10 | Comm. w/ Debbie Buell re: retention issues. | .10 | 45.00 | 25734620 |
| BRITT, T.J. | 07/15/10 | Comm. w/ John Ray re: retention issues. | .20 | 90.00 | 25734631 |
| BRITT, T.J. | 07/15/10 | Comm. W/ Derek Abbott (MNAT) re: retention application. | .20 | 90.00 | 25734644 |
| SPIERING, K. | 07/15/10 | Prepared TSA summary and related materials. | 1.70 | 1,071.00 | 25736233 |
| WEISS, E. | 07/15/10 | Meeting with contract attorneys to answer any questions on document review | .40 | 180.00 | 25740413 |
| WEISS, E. | 07/15/10 | Conducting second-level review of documents reviewed by contract attorneys | .70 | 315.00 | 25740422 |
| WEISS, E. | 07/15/10 | Updated attorney list for contract attorneys' review of allocation documents | .50 | 225.00 | 25740509 |
| SPIERING, K. | 07/15/10 | Attended Plan meeting (1.2), spoke to R Eckenrod and M Sercombe re: assignment (.2). | 1.40 | 882.00 | 25742358 |
| BYAM, J. | 07/15/10 | Working on description of TSAs and other support materials being provided to Marsh. | 1.70 | 1,691.50 | 25764772 |
| BYAM, J. | 07/15/10 | Prepare for and participation in conference call. | 1.00 | 995.00 | 25765478 |
| SERCOMBE, M.M. | 07/15/10 | Review and provide comments on chart of confirmation issues (.8); discuss GDNT with R. Eckenrod and K. Spiering (.2). | 1.00 | 605.00 | 25861805 |
| BROMLEY, J. L. | 07/15/10 | Meeting with LL and JL on issues (.30); meetings with Ray, Brod, Schweitzer on various issus (2.00). | 2.30 | 2,288.50 | 25938123 |
| BROMLEY, J. L. | 07/15/10 | Various ems on case matters with Tay, Hodara, LS, others (.80). | .80 | 796.00 | 25938158 |
| ERICKSON, J. | 07/16/10 | Communications with vendor regarding database maintenance | .20 | 65.00 | 25623662 |
| ERICKSON, J. | 07/16/10 | Coordination and oversight of contract attorney document review of custodians | 3.80 | 1,235.00 | 25623682 |
| ERICKSON, J. | 07/16/10 | Review of documents tagged Not Reviewable and Further Review | 1.00 | 325.00 | 25623686 |
| ERICKSON, J. | 07/16/10 | QC review of pricing documents | .50 | 162.50 | 25623697 |
| ECKENROD, R.D. | 07/16/10 | Discussion with E. Bussigel and M. Fleming regarding next steps on executory contract analysis (1.2); follow-up communication with L. Schweitzer and nortel executory contract team (.9) | 2.10 | 1,197.00 | 25627603 |
| ECKENROD, R.D. | 07/16/10 | Discussion with J. Bromley regarding initial drafting of purchase price allocation term sheet | .70 | 399.00 | 25627604 |
| ECKENROD, R.D. | 07/16/10 | Research on models for purchase price allocation term sheet | 1.30 | 741.00 | 25627606 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ERICKSON, J. | 07/16/10 | Review metrics and reporting | .30 | 97.50 | 25627609 |
| ERICKSON, J. | 07/16/10 | Coordination of QC review and database maintenance | .40 | 130.00 | 25627610 |
| LANZKRON, J. | 07/16/10 | Meeting with Jim Bromley and L. Lipner regarding Q1 settlement and transfer pricing amending agreement (1.2); revised agreements (.6). | 1.80 | 810.00 | 25627649 |
| BAIK, R. | 07/16/10 | Attend CCAA hearing and report on the same (1.10); non-working travel from Toronto to New Jersey (50% of 4.6 or 2.3). | 3.40 | 1,938.00 | 25629962 |
| SCHWEITZER, L.M | 07/16/10 | Prep for hearing incl. client conf @MNAT (1.8). Attend court hearing (0.7).  Non-working travel travel from Del to NY (50% of 2.2 or 1.1).  Conf. L Lipner re various case matters (0.3).  Revise ins. agreement, incl. corresp KS re same (0.3). E/ms EB, MF, PM, MS re contract review issues (0.1). Transition of pending work for vacation (0.7). | 5.00 | 4,525.00 | 25633123 |
| ZUCKERMAN, A.M. | 07/16/10 | Contract rejection notice (.2); call w/E. Bussigel re:same (.1) | .30 | 91.50 | 25634106 |
| LACKS, J. | 07/16/10 | Call w/E. Bussigel re: coverage mtg (0.1); emailed E. Bussigel, C. Condlin re: motion template (0.1); met w/E. Bussigel re: calendar, other coverage issues + follow-up email (0.4). | .60 | 309.00 | 25637634 |
| LIPNER, L. | 07/16/10 | Attended hearing | .70 | 360.50 | 25642721 |
| LIPNER, L. | 07/16/10 | Preparation for same | 1.80 | 927.00 | 25642723 |
| LIPNER, L. | 07/16/10 | Non-working travel from DE to NY (50% of 3 or 1.5) | 1.50 | 772.50 | 25642725 |
| LIPNER, L. | 07/16/10 | O/c w/L. Schweitzer re: various case matters | .30 | 154.50 | 25642728 |
| LIPNER, L. | 07/16/10 | O/c w/J. Bromley and J. Lanzkron re: agreements | 1.20 | 618.00 | 25642729 |
| LIPNER, L. | 07/16/10 | Preparation for same | .30 | 154.50 | 25642732 |
| LIPNER, L. | 07/16/10 | Email to Ogilvy and Monitor re: same | .30 | 154.50 | 25642735 |
| WHATLEY, C. | 07/16/10 | Docketed papers received. | .30 | 42.00 | 25642863 |
| FLEMING-DELACRU | 07/16/10 | T/c with A. Remming. | .10 | 57.00 | 25661553 |
| FLEMING-DELACRU | 07/16/10 | Email to A. Gazze re: adjournment notice. | .10 | 57.00 | 25661651 |
| FLEMING-DELACRU | 07/16/10 | Office conference re: executory contracts. | 1.20 | 684.00 | 25661656 |
| FLEMING-DELACRU | 07/16/10 | Email to J. Bromley. | .10 | 57.00 | 25661662 |
| FLEMING-DELACRU | 07/16/10 | Email re: paralegal coverage and related t/c's. | .50 | 285.00 | 25661676 |
| FLEMING-DELACRU | 07/16/10 | Email to M. Rodriguez. | .10 | 57.00 | 25661698 |
| FLEMING-DELACRU | 07/16/10 | Email to L. Schweitzer re: staffing. | .10 | 57.00 | 25661701 |
| ROZENBERG, I. | 07/16/10 | Corr re document collection and settlement meetings. | .30 | 208.50 | 25661894 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| CLARKIN, D. | 07/16/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25672712 |
| GHIRARDI, L. | 07/16/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25672727 |
| HURLEY, R. | 07/16/10 | Electronic Document Review. | 10.20 | 1,836.00 | 25672798 |
| CAVANAGH, J. | 07/16/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25672809 |
| RYLANDER, J. | 07/16/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25672820 |
| SCOTT, N. | 07/16/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25672837 |
| RIM, J. | 07/16/10 | Electronic Document Review. | 11.00 | 1,980.00 | 25673153 |
| ROSE, S. | 07/16/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25673198 |
| PARALEGAL, T. | 07/16/10 | I. Almeida: Notebooking relevant memos as per E. Bussigel. | 1.00 | 240.00 | 25676544 |
| MARQUARDT, P.D. | 07/16/10 | Emails regarding Contracts. | .40 | 380.00 | 25677876 |
| MARQUARDT, P.D. | 07/16/10 | Review NBS plan. | .60 | 570.00 | 25677879 |
| THOMPSON, C. | 07/16/10 | Monitored court docket. | .30 | 42.00 | 25678280 |
| ZOUBOK, L. | 07/16/10 | Weekly charge for daily news searches on Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 25714694 |
| PIPER, N. | 07/16/10 | Reviewed schedules filed by each debtor. | .70 | 315.00 | 25728985 |
| PIPER, N. | 07/16/10 | Reviewed and commented on Huron organizational chart. | 1.20 | 540.00 | 25728986 |
| PICKNALLY, N. | 07/16/10 | Reviewed relevant documents. | 3.20 | 1,824.00 | 25734879 |
| BRITT, T.J. | 07/16/10 | Chapter 11 docket summary. | .60 | 270.00 | 25735540 |
| BRITT, T.J. | 07/16/10 | Retention: Research on retention laws. | 1.70 | 765.00 | 25735555 |
| BRITT, T.J. | 07/16/10 | Meeting w/ Debbie Buell and Kimberly Spiering re: retention procedures. | .60 | 270.00 | 25735924 |
| SPIERING, K. | 07/16/10 | Revised and sent TSA summary to Marsh, corresponded with team and Marsh re: upcoming meeting. | .80 | 504.00 | 25742834 |
| SPIERING, K. | 07/16/10 | Reviewed applications, corresponded with Derek Tang and others re: same. | 2.00 | 1,260.00 | 25742962 |
| BROD, C. B. | 07/16/10 | Conference call Bromley (.50). | .50 | 497.50 | 25743043 |
| BROD, C. B. | 07/16/10 | Conference Olson (.20); email Olson (.10). | .30 | 298.50 | 25743066 |
| BYAM, J. | 07/16/10 | Revise TSA summaries; review TSAs in this regard; review draft NDA to confirm they will be covered. | .90 | 895.50 | 25763145 |
| BYAM, J. | 07/16/10 | Emails regrding applications and attachments; review same and issues relating thereto; emails and telephone calls regarding same, internally and with D. Tang and others. | 1.90 | 1,890.50 | 25763168 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BYAM, J. | 07/16/10 | Work regarding leasing alternatives; research mechanics; emails regarding potential suppliers of same. | .70 | 696.50 | 25763194 |
| TAIWO, T. | 07/16/10 | Correspondence re: claim | .20 | 103.00 | 25766048 |
| TAIWO, T. | 07/16/10 | Correspondence with M. Fleming-Delacruz re: adjournment | .20 | 103.00 | 25766072 |
| TAIWO, T. | 07/16/10 | Review of new objections filed | .80 | 412.00 | 25766553 |
| BARNARD, C. | 07/16/10 | Reviewed communications and corresponding attachments from L. Peacock, N. Picknally, E. Weiss and J. Erickson re: Ross search terms, updated attorney list, documents, opposing counsel list, and pre-bankruptcy M&A transactions request, and daily review stats. | 2.20 | 990.00 | 25767051 |
| BARNARD, C. | 07/16/10 | Met with Contract Attorneys and answered document review questions. | .50 | 225.00 | 25767062 |
| BARNARD, C. | 07/16/10 | Reviewed documents. | 1.50 | 675.00 | 25767074 |
| BARNARD, C. | 07/16/10 | Reviewed internal team communications re: access to data room. | .20 | 90.00 | 25767576 |
| BARNARD, C. | 07/16/10 | Communicated with J. Erickson re: document review questions. | .20 | 90.00 | 25767779 |
| BUSSIGEL, E.A. | 07/16/10 | Emails A. Cordo (MNAT) re motion template | .20 | 90.00 | 25781999 |
| BUSSIGEL, E.A. | 07/16/10 | Emails re motion template | .20 | 90.00 | 25782003 |
| BUSSIGEL, E.A. | 07/16/10 | Filing case documents | .20 | 90.00 | 25782012 |
| BUSSIGEL, E.A. | 07/16/10 | Email L. Schweitzer, M. Sercombe re affiliate issues | .50 | 225.00 | 25782024 |
| BUSSIGEL, E.A. | 07/16/10 | Distribution of motion template | .20 | 90.00 | 25782032 |
| BUSSIGEL, E.A. | 07/16/10 | Distributing calendar | .40 | 180.00 | 25782040 |
| BUSSIGEL, E.A. | 07/16/10 | Meeting with J. Lacks re case issues | .40 | 180.00 | 25782044 |
| KRUTONOGAYA, A. | 07/16/10 | Work re OCP issues. | .50 | 225.00 | 25833812 |
| SERCOMBE, M.M. | 07/16/10 | Address foreign affiliate issues contract issues with L. Schweitzer and P. Marquardt (.6); discuss foreign affiliate issues payables with B. Ellis and review background material on same (2.1); revise analysis of subsidiary issues (3.3). revise memo on confirmation issues (1.0). | 7.00 | 4,235.00 | 25867226 |
| BROMLEY, J. L. | 07/16/10 | Call with Savage on various issues (.50); tc Brod on various case matters (.40); tc Rosenberg on allocation issues (1.00); meeting with LL and JL on issues (.80); meetings with LS (.80); various ems on case matters (1.20). | 4.70 | 4,676.50 | 25938447 |
| ERICKSON, J. | 07/17/10 | Coordination and oversight of contract attorney document review of custodian | .80 | 260.00 | 25627616 |

58

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ERICKSON, J. | 07/17/10 | Updated document review materials -- attorney list, Q&A log, transactions list | 1.70 | 552.50 | 25627621 |
| GHIRARDI, L. | 07/17/10 | Electronic Document Review. | 6.50 | 1,170.00 | 25672728 |
| HONG, H.S. | 07/17/10 | Electronic Document Review. | 7.80 | 1,404.00 | 25672777 |
| HURLEY, R. | 07/17/10 | Electronic Document Review. | 6.00 | 1,080.00 | 25672799 |
| RYLANDER, J. | 07/17/10 | Electronic Document Review. | 3.80 | 684.00 | 25672821 |
| BARNARD, C. | 07/17/10 | Communicated with J. Erickson re: updated the list of pre-bankruptcy transactions. | .20 | 90.00 | 25767869 |
| BROMLEY, J. L. | 07/17/10 | Review various ems on work streams. | .50 | 497.50 | 25938616 |
| LANZKRON, J. | 07/18/10 | Revised Q1 settlement agreement. | 1.10 | 495.00 | 25627645 |
| ECKENROD, R.D. | 07/18/10 | Research and drafting of term sheet for sale proceed allocation | 3.40 | 1,938.00 | 25649219 |
| FIEGE, C. | 07/18/10 | Research of history of financing matters, drafting of summary. | 3.00 | 1,890.00 | 25660070 |
| RYLANDER, J. | 07/18/10 | Electronic Document Review. | 7.30 | 1,314.00 | 25672825 |
| ROSE, S. | 07/18/10 | Electronic Document Review. | 5.00 | 900.00 | 25673202 |
| BARNARD, C. | 07/18/10 | Reviewed internal team communications re: document collection protocol and document review. | .70 | 315.00 | 25768035 |
| BARNARD, C. | 07/19/10 | Re-organized document review binder with updated documents. | .20 | 90.00 | 25633327 |
| ERICKSON, J. | 07/19/10 | Coordination and oversight of contract attorney document review of custodian | 2.50 | 812.50 | 25639917 |
| ERICKSON, J. | 07/19/10 | Review metrics and reporting | .40 | 130.00 | 25639918 |
| ERICKSON, J. | 07/19/10 | Coordination of key review | .30 | 97.50 | 25639919 |
| ERICKSON, J. | 07/19/10 | Coordination of QC review | .30 | 97.50 | 25639920 |
| ERICKSON, J. | 07/19/10 | Review of Not Reviewable tech issue/foreign language documetns | .50 | 162.50 | 25639921 |
| LIPNER, L. | 07/19/10 | Preparation for same | .70 | 360.50 | 25642752 |
| LIPNER, L. | 07/19/10 | Reviewed Workstream chart and email to I. Almeida re: same | .50 | 257.50 | 25642754 |
| LIPNER, L. | 07/19/10 | Emails to A. Cordo (MNAT) re: hearing transcript | .10 | 51.50 | 25642757 |
| LIPNER, L. | 07/19/10 | T/c w/M. Fleming re: same | .10 | 51.50 | 25642758 |
| LIPNER, L. | 07/19/10 | T/c w/K. Spiering re: various case matters | .40 | 206.00 | 25642760 |
| LIPNER, L. | 07/19/10 | Emails w/M. Fleming re: case management | .20 | 103.00 | 25642763 |
| LIPNER, L. | 07/19/10 | Emails w/J. Lanzkron re: call schedule | .10 | 51.50 | 25642768 |
| LIPNER, L. | 07/19/10 | T/c w/J. Bromley re: disclosure | .30 | 154.50 | 25642775 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 07/19/10 | Preparation for same, correspondence w/J. Bromley and M. Nelson re: same and drafted supplemental declaration | 2.90 | 1,493.50 | 25642783 |
| LIPNER, L. | 07/19/10 | Email exchange with J. Lanzkron re: agreement | .20 | 103.00 | 25644553 |
| ECKENROD, R.D. | 07/19/10 | Conversation with Huron and M. Fleming-Delacruz regarding building executory contract database | .30 | 171.00 | 25649280 |
| WHATLEY, C. | 07/19/10 | Docketed papers received. | .50 | 70.00 | 25654416 |
| FLEMING-DELACRU | 07/19/10 | Participated in (.3) and prepared for conference call re: master contract list (.3). | .60 | 342.00 | 25661763 |
| FLEMING-DELACRU | 07/19/10 | Emails with E. Lane (Huron). | .10 | 57.00 | 25661826 |
| FLEMING-DELACRU | 07/19/10 | T/c with L. Lipner. | .10 | 57.00 | 25661832 |
| FLEMING-DELACRU | 07/19/10 | T/c with K. Spiering. | .10 | 57.00 | 25661836 |
| ROZENBERG, I. | 07/19/10 | Corr re UCC confidentiality agreement. | .30 | 208.50 | 25661838 |
| FLEMING-DELACRU | 07/19/10 | T/c's with M. Rodriguez. | .20 | 114.00 | 25661842 |
| FLEMING-DELACRU | 07/19/10 | T/c with B. O'Reilly. | .10 | 57.00 | 25661856 |
| FLEMING-DELACRU | 07/19/10 | T/c with L. Lipner re: staffing. | .10 | 57.00 | 25661866 |
| FLEMING-DELACRU | 07/19/10 | Emails re: summer associates. | .20 | 114.00 | 25661884 |
| FLEMING-DELACRU | 07/19/10 | Emails re: paralegal. | .20 | 114.00 | 25661888 |
| PEACOCK, L.L. | 07/19/10 | Reviewed correspondence regarding confidentiality agreement (.2); corresponded with team regarding review and logistics, including key and qc review (.3). | .50 | 315.00 | 25664673 |
| SPIERING, K. | 07/19/10 | Participated on call with D. Tang, J. Ray, J. Bromley and J. Byam re: applications. | .70 | 441.00 | 25666876 |
| CHEUNG, S. | 07/19/10 | Circulated monitored docket online. | .20 | 28.00 | 25671936 |
| GOTTLIEB, S.L. | 07/19/10 | QC review. | 3.00 | 1,545.00 | 25672765 |
| ECKENROD, R.D. | 07/19/10 | Follow-up correspondence with A. Dhokia regarding executory contracts (including formulation of questions on customer contracts) | 1.00 | 570.00 | 25674137 |
| ECKENROD, R.D. | 07/19/10 | Correspondence on executory contract next steps | .30 | 171.00 | 25674138 |
| ECKENROD, R.D. | 07/19/10 | Discussion with M. Sercombe and L. Lipner regarding potential asset sale | .50 | 285.00 | 25674140 |
| ECKENROD, R.D. | 07/19/10 | Meeting with A. Zuckerman to discuss assignment regarding definitions for sale proceed allocation term sheet | .40 | 228.00 | 25674141 |
| PARALEGAL, T. | 07/19/10 | I. Almeida: Notebooking as per L. Schweitzer and other attorneys (3.5); updating and sending summary fee app (1). | 4.50 | 1,080.00 | 25676570 |
| MARQUARDT, P.D. | 07/19/10 | Review separation plan. | .70 | 665.00 | 25678061 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 07/19/10 | Follow up on entity analysis. | .40 | 380.00 | 25678123 |
| THOMPSON, C. | 07/19/10 | Monitored court docket. | .30 | 42.00 | 25678751 |
| ZUCKERMAN, A.M. | 07/19/10 | Meeting w/ R. Eckenrod (.4) and review of term sheet definitions. (.5) | .90 | 274.50 | 25678840 |
| ZUCKERMAN, A.M. | 07/19/10 | Rejection notice emails. | .20 | 61.00 | 25678850 |
| ZUCKERMAN, A.M. | 07/19/10 | Term sheet definitions. | 2.30 | 701.50 | 25678857 |
| LACKS, J. | 07/19/10 | Sent calendar to client (0.1); calendar updates (0.1); workstream update (0.1); emails w/J. Croft re: coverage (0.1). | .40 | 206.00 | 25680045 |
| CLARKIN, D. | 07/19/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25685124 |
| HONG, H.S. | 07/19/10 | Electronic Document Review. | 11.00 | 1,980.00 | 25685138 |
| RYLANDER, J. | 07/19/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25685187 |
| CAVANAGH, J. | 07/19/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25685338 |
| HURLEY, R. | 07/19/10 | Electronic Document Review. | 8.50 | 1,530.00 | 25685364 |
| RIM, J. | 07/19/10 | Electronic Document Review. | 11.50 | 2,070.00 | 25685384 |
| SCOTT, N. | 07/19/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25685432 |
| ROSE, S. | 07/19/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25685443 |
| VANELLA, N. | 07/19/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25685760 |
| GHIRARDI, L. | 07/19/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25686127 |
| BAIK, R. | 07/19/10 | Coordinate with Italia re: certain documents and diligence issues. | .30 | 171.00 | 25715954 |
| REEB, R. | 07/19/10 | Phone call with Mike McRitchie at Nortel. | .20 | 90.00 | 25717513 |
| BRITT, T.J. | 07/19/10 | Retention: Comm. w/Rick Dipper re: consultants and motion update (.20). Comm. w/Jeff Penn re: employees (.20). Revise procedures (.80). Revise motion (.60). Revise notice (.20). Revise noticing chart (.10). Draft timeline (1.60) | 3.70 | 1,665.00 | 25725116 |
| BRITT, T.J. | 07/19/10 | Chapter 15 docket summary | .30 | 135.00 | 25741065 |
| BROD, C. B. | 07/19/10 | Participate in advisor call (.40). | .40 | 398.00 | 25743932 |
| BROD, C. B. | 07/19/10 | Participate in U.S./Canadian inter-estate call with Bromley, Tay, Stam, Lang (1.20). | 1.20 | 1,194.00 | 25743963 |
| BYAM, J. | 07/19/10 | Preparation for and conf call with D Tang and CG personnel regarding comp issues. | .80 | 796.00 | 25763040 |
| BYAM, J. | 07/19/10 | Emails regarding NDA. | .20 | 199.00 | 25763054 |
| BYAM, J. | 07/19/10 | Review of applications; emails; review list and jurisdictions cited by D. Tang and send email regarding discrepancies. | .80 | 796.00 | 25763091 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BYAM, J. | 07/19/10 | Review responses from D. Tang to questions/issues list. | .30 | 298.50 | 25763108 |
| TAIWO, T. | 07/19/10 | Research re: service issues | 1.30 | 669.50 | 25765728 |
| TAIWO, T. | 07/19/10 | Calls with K. Spiering re: affiliate background | .70 | 360.50 | 25765867 |
| TAIWO, T. | 07/19/10 | Calls with T. Britt re: affiliate background documents | .20 | 103.00 | 25765880 |
| TAIWO, T. | 07/19/10 | Review of background documents, model pleadings | 4.20 | 2,163.00 | 25765900 |
| TAIWO, T. | 07/19/10 | Consider jurisdiction questions | 2.10 | 1,081.50 | 25765913 |
| TAIWO, T. | 07/19/10 | Correspondence with K. Spiering re: background documents | .40 | 206.00 | 25765921 |
| TAIWO, T. | 07/19/10 | Correspondence with J. Westerfield and K. Spiering re: NNI | .20 | 103.00 | 25765948 |
| BARNARD, C. | 07/19/10 | Reviewed updated Attorney List and Q&A Log. | .60 | 270.00 | 25767940 |
| BARNARD, C. | 07/19/10 | Reviewed documents in question and communicated with L. Peacock, T. Geiger, and J. Erickson re: Purchase Price Allocation questions. | 1.30 | 585.00 | 25768092 |
| BARNARD, C. | 07/19/10 | Met with Contract Attorneys and answered document review questions. | .60 | 270.00 | 25768148 |
| BARNARD, C. | 07/19/10 | Reviewed internal team communications re: review statistics, Key Review, and document disclosure/settlement meetings. | .70 | 315.00 | 25768255 |
| BARNARD, C. | 07/19/10 | Reviewed documents. | 2.50 | 1,125.00 | 25768437 |
| KRUTONOGAYA, A. | 07/19/10 | Oc with S. Delahaye re DS (.1); work re OCP issues (.2). | .30 | 135.00 | 25833815 |
| FIEGE, C. | 07/19/10 | Drafting of financing overview, review of filings. | 1.00 | 630.00 | 25847094 |
| SERCOMBE, M.M. | 07/19/10 | Discuss asset sale with R. Eckenrod and L. Lipner (.5); review background materials on same (.8); evaluate subsidary wind-down issues (3.6); address foreign affiliate issues with B. Ellis (.4). | 5.30 | 3,206.50 | 25867303 |
| BROMLEY, J. L. | 07/19/10 | Weekly call (.50); call with Tay on interestate issues (.50); tcs Ray on various issues (1.00); various ems on case matters with JR, LL, CB, Chilmark, others (1.50); call with Rosenberg on allocation (.50). | 4.00 | 3,980.00 | 25938986 |
| ERICKSON, J. | 07/20/10 | Coordination and oversight of contract attorney document review of custodian Lou Farr | 2.30 | 747.50 | 25641599 |
| ERICKSON, J. | 07/20/10 | QC review of transfer pricing and Molly McCollom documents | 2.00 | 650.00 | 25641637 |
| ERICKSON, J. | 07/20/10 | Review metrics and reporting | .40 | 130.00 | 25648199 |
| ERICKSON, J. | 07/20/10 | Coordination of key review and QC review | .50 | 162.50 | 25648369 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WAUTERS, C.-A. | 07/20/10 | Review of summaries of recent Cleary internal meetings on plan of reorganization and review of emails with questions to Nortel re subsidiary diligence for plan | 1.00 | 630.00 | 25648450 |
| LANZKRON, J. | 07/20/10 | Reviewed docket and drafted the daily docket summary. | .80 | 360.00 | 25648554 |
| SHULTS, A. | 07/20/10 | Initial meeting with L. Lipner re introduction to matter and assignment. | 1.00 | 305.00 | 25652824 |
| MULLEN, S. | 07/20/10 | Background meeting w/L. Lipner. | 1.00 | 305.00 | 25659819 |
| ROZENBERG, I. | 07/20/10 | Review UCC revisions to confidentiality agreement (.50); discuss same w/ Akin and team (.50); call w/ Tenai re document issues (.50). | 1.50 | 1,042.50 | 25661860 |
| FLEMING-DELACRU | 07/20/10 | T/c with E. Taiwo. | .10 | 57.00 | 25661954 |
| FLEMING-DELACRU | 07/20/10 | Email to R. Baik. | .10 | 57.00 | 25661957 |
| FLEMING-DELACRU | 07/20/10 | Email with L. Lipner re: asset sale. | .10 | 57.00 | 25661959 |
| FLEMING-DELACRU | 07/20/10 | Email with J. Bromley. | .10 | 57.00 | 25661961 |
| PEACOCK, L.L. | 07/20/10 | Corresponded with T. Geiger re: key review (.3); reviewed correspondence regarding meeting on allocation protocol and negotiations (.3); reviewed correspondence meeting for next steps (.1). | .70 | 441.00 | 25664701 |
| CHEUNG, S. | 07/20/10 | Circulated monitored docket online. | .30 | 42.00 | 25672426 |
| SUGERMAN, D. L. | 07/20/10 | CGSH claims team meeting to discuss issues relating to upcoming objections and claims review | 1.00 | 995.00 | 25672679 |
| ECKENROD, R.D. | 07/20/10 | Research on analogues for purchase proceed term sheet drafting | 2.60 | 1,482.00 | 25674150 |
| ECKENROD, R.D. | 07/20/10 | Customer executory contract follow-up analysis | .40 | 228.00 | 25674153 |
| PARALEGAL, T. | 07/20/10 | I. Almeida: Updating structure chart on notebook and gathering prinouts for team (1); creating binder of new member material (1.5); locating docs for closing set (1); going through box from epiq re undeliverable mail as per K. Spiering (1); prepping J. Bromley's mail of objections for MAO/Records (1); updating workstream chart (1.5). | 7.00 | 1,680.00 | 25676611 |
| MARQUARDT, P.D. | 07/20/10 | Insurance issues and information requests. | .60 | 570.00 | 25678301 |
| MARQUARDT, P.D. | 07/20/10 | SAP contract issues. | .30 | 285.00 | 25678303 |
| MARQUARDT, P.D. | 07/20/10 | Review disclosure statement with M. Levington. | .90 | 855.00 | 25678315 |
| MARQUARDT, P.D. | 07/20/10 | Prepare for FA session. | .30 | 285.00 | 25678317 |
| THOMPSON, C. | 07/20/10 | Monitored court docket. | .30 | 42.00 | 25678913 |
| ZUCKERMAN, A.M. | 07/20/10 | Creation of term sheet definitions list. | 1.50 | 457.50 | 25679071 |
| LACKS, J. | 07/20/10 | Calls w/K. Spiering re: schedules question, billing question (0.2); calendar updates (0.1). | .30 | 154.50 | 25680070 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CLARKIN, D. | 07/20/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25685125 |
| HONG, H.S. | 07/20/10 | Electronic Document Review. | 11.00 | 1,980.00 | 25685139 |
| RYLANDER, J. | 07/20/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25685188 |
| CAVANAGH, J. | 07/20/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25685339 |
| HURLEY, R. | 07/20/10 | Electronic Document Review. | 10.20 | 1,836.00 | 25685365 |
| RIM, J. | 07/20/10 | Electronic Document Review. | 11.50 | 2,070.00 | 25685385 |
| SCOTT, N. | 07/20/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25685433 |
| ROSE, S. | 07/20/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25685444 |
| GHIRARDI, L. | 07/20/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25686128 |
| VANELLA, N. | 07/20/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25687281 |
| PIPER, N. | 07/20/10 | Compiled questions for Nortel. | .50 | 225.00 | 25703459 |
| WEISS, E. | 07/20/10 | Meeting with contract attorneys to answer any questions on document review | .50 | 225.00 | 25740607 |
| SPIERING, K. | 07/20/10 | Conferred with team and client re: applications. | 1.80 | 1,134.00 | 25743891 |
| SPIERING, K. | 07/20/10 | Revised and conferred with team re: NDA and entity org chart. | 2.20 | 1,386.00 | 25743907 |
| SPIERING, K. | 07/20/10 | Conferred with client and T Britt re: retention, reviewed motion. | 3.20 | 2,016.00 | 25743933 |
| BROD, C. B. | 07/20/10 | Conference call Bromley, Olson (1.00). | 1.00 | 995.00 | 25744141 |
| BROD, C. B. | 07/20/10 | Telephone calls Zelbo, Rozenberg (.30). | .30 | 298.50 | 25744150 |
| BROD, C. B. | 07/20/10 | Review ECC Confi (.80); telephone call Rozenberg (.20). | 1.00 | 995.00 | 25744155 |
| BRITT, T.J. | 07/20/10 | Retention Procedures: Comm. w/Kimberly Spiering re: drafting concepts and chart (.50). Revisions to chart (.20) | .70 | 315.00 | 25744475 |
| QUA, I | 07/20/10 | Correspondence with I. Almeida re departure and training re Nortel paralegal tasks | 1.80 | 432.00 | 25747218 |
| LIPNER, L. | 07/20/10 | T/c w/K. Spiering re case management (.2); O/c w/S. Mullen and A. Shults re case background (1); preparation for same (.6) | 1.80 | 927.00 | 25751918 |
| GEIGER, T. | 07/20/10 | Emails re contract attorney questions; Review of Key Docs in data room; coordinated Key doc review | 4.20 | 2,541.00 | 25754572 |
| BYAM, J. | 07/20/10 | Emails from Marsh regarding FI presentation and a TSA presentation of sorts; review of available materials; consideration of approach to Marsh concerning questions; emails and telephone calls team; search for additional readily available documents; emails. | 1.00 | 995.00 | 25762742 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BYAM, J. | 07/20/10 | Regarding questions on NDA, and interrelationship with provisions in ASAs and TSAs. | .60 | 597.00 | 25762762 |
| BYAM, J. | 07/20/10 | Regarding questions from Derek Tang regarding insurance issues. | .30 | 298.50 | 25762777 |
| BYAM, J. | 07/20/10 | Received from D. Tang all applications and attachments; organize same; working on summary review of apps and issues outstanding to determine what is necessary to assure meeting deadline; emails D. Tang, et al. regarding certain issues/questions.; organizing further materials from D. Tang regarding specific states. | 1.60 | 1,592.00 | 25762791 |
| BYAM, J. | 07/20/10 | Emails with J. Ray regarding insurance historically. | .40 | 398.00 | 25762807 |
| TAIWO, T. | 07/20/10 | Calls with K. Spiering re: case background | .30 | 154.50 | 25765571 |
| TAIWO, T. | 07/20/10 | Review of background documents | 3.10 | 1,596.50 | 25765778 |
| BARNARD, C. | 07/20/10 | Reviewed documents. | 2.40 | 1,080.00 | 25768484 |
| BARNARD, C. | 07/20/10 | Communicated with E. Weiss and J. Erickson re: status of document review and quality control tags. | .40 | 180.00 | 25768785 |
| BARNARD, C. | 07/20/10 | Met with Contract Attorneys and answered document review questions. | .40 | 180.00 | 25768894 |
| BARNARD, C. | 07/20/10 | Reviewed internal team communications and corresponding attachments re: UCC Comments to Allocation Protocol | 1.90 | 855.00 | 25768943 |
| BARNARD, C. | 07/20/10 | Reviewed communications from T. Geiger and J. Erickson re: purchase price allocation and document review statistics. | .20 | 90.00 | 25768991 |
| KRUTONOGAYA, A. | 07/20/10 | Review and comment on disclosure statement draft (6); work re OCP issues (.1). | 6.10 | 2,745.00 | 25833855 |
| FIEGE, C. | 07/20/10 | Conf call w C Brod, J Bromley, W Olson re: Nortel financing overview and analysis by jurisdiction (1.00), review of comments on summary and review of historical filings (1.00). | 2.00 | 1,260.00 | 25847054 |
| BROMLEY, J. L. | 07/20/10 | Various ems and tcs on case matters with CB, JR, LL, others (2.00); call on allocation and other issues with JR (.70). | 2.70 | 2,686.50 | 25955357 |
| ERICKSON, J. | 07/21/10 | Coordination of key review | .50 | 162.50 | 25650209 |
| ERICKSON, J. | 07/21/10 | Coordination and oversight of contract attorney document review of custodian Lou Farr | 2.60 | 845.00 | 25650241 |
| LANZKRON, J. | 07/21/10 | Reviewed docket and drafted the daily docket summary. | .20 | 90.00 | 25658459 |
| MARQUARDT, P.D. | 07/21/10 | Information requests for NNI insurance. | .40 | 380.00 | 25659683 |
| MARQUARDT, P.D. | 07/21/10 | FA review meeting in Research Triangle Park. | 6.20 | 5,890.00 | 25659698 |
| MARQUARDT, P.D. | 07/21/10 | Non-working travel time to Raleigh, NC for FA meeting (50% of 5 or 2.5). | 2.50 | 2,375.00 | 25659727 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 07/21/10 | Emails M. Levington and L. Schweitzer regarding disclosure statement. | .30 | 285.00 | 25659938 |
| PEACOCK, L.L. | 07/21/10 | Corresponded with team regarding review and key review logistics. | .50 | 315.00 | 25666007 |
| CHEUNG, S. | 07/21/10 | Circulated monitored docket online. | .50 | 70.00 | 25672722 |
| ERICKSON, J. | 07/21/10 | Communications with T. Geiger and L. Peacock regarding confidentiality | .30 | 97.50 | 25673952 |
| ERICKSON, J. | 07/21/10 | Review metrics and reporting | .30 | 97.50 | 25673961 |
| ECKENROD, R.D. | 07/21/10 | Discussion w/ J. Bromley regarding purchase proceed allocation term sheet | .30 | 171.00 | 25674157 |
| ECKENROD, R.D. | 07/21/10 | Research on Canadian bondholder rights for purchase proceed allocation term sheet drafting | 1.70 | 969.00 | 25674158 |
| ECKENROD, R.D. | 07/21/10 | Prep for call (.2) call with A. Carew-Watts and Nortel IP team regarding IP executory contracts and next steps | 1.20 | 684.00 | 25674159 |
| ECKENROD, R.D. | 07/21/10 | Correspondence regarding customer executory contract analysis | .20 | 114.00 | 25674160 |
| PARALEGAL, T. | 07/21/10 | I. Almeida: Notebooking relevant memos and Chpt 15 pleadings. | 2.00 | 480.00 | 25676691 |
| ZUCKERMAN, A.M. | 07/21/10 | Emails re: contract rejection. | .10 | 30.50 | 25679448 |
| THOMPSON, C. | 07/21/10 | Monitored court docket. | .30 | 42.00 | 25679584 |
| LACKS, J. | 07/21/10 | Call w/MNAT re: professional fee app (0.1); reviewed & emailed professional re: same (0.3); call w/K. Spiering, reviewed emails re: service issue (0.3). | .70 | 360.50 | 25680133 |
| CLARKIN, D. | 07/21/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25685126 |
| HONG, H.S. | 07/21/10 | Electronic Document Review. | 11.50 | 2,070.00 | 25685140 |
| RYLANDER, J. | 07/21/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25685189 |
| CAVANAGH, J. | 07/21/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25685340 |
| HURLEY, R. | 07/21/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25685366 |
| RIM, J. | 07/21/10 | Electronic Document Review. | 11.50 | 2,070.00 | 25685386 |
| SCOTT, N. | 07/21/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25685434 |
| ROSE, S. | 07/21/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25685445 |
| GHIRARDI, L. | 07/21/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25686129 |
| VANELLA, N. | 07/21/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25687392 |
| BRITT, T.J. | 07/21/10 | Retention: Review of draft procedures (.30). Comm. w/Kimberly Spiering re: same (.10). Call w/Kimberly Spiering re: same (.20). Drafting chart (.30). Comm. w/Rick Dipper (.20). Comm. w/Don | 1.90 | 855.00 | 25725121 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Powers (.20) Meeting w/Debbie Buell (.60) | | | |
| WEISS, E. | 07/21/10 | Reviewed documents marked as key by contract attorneys during first-level review | 5.20 | 2,340.00 | 25740743 |
| SPIERING, K. | 07/21/10 | Conferred with J Croft and P Marquardt re: FSA/TSA materials for Marsh. | .80 | 504.00 | 25743991 |
| SPIERING, K. | 07/21/10 | Reviewed procedures (1.4) and prepared for meeting (.4) with D Buell and T Britt, met with T Britt and D. Buell (.6). | 2.40 | 1,512.00 | 25744028 |
| PIPER, N. | 07/21/10 | Review emails from Huron on chart. | .20 | 90.00 | 25746501 |
| GEIGER, T. | 07/21/10 | Emails re contract attorney questions; Review of Key Docs in data room; coordinated Key doc review; coordinated processing of documents | 5.60 | 3,388.00 | 25754662 |
| BYAM, J. | 07/21/10 | Review extensive draft presentation to Financial Advisor | 1.40 | 1,393.00 | 25762647 |
| TAIWO, T. | 07/21/10 | drafting complaint, review of underlying documents(4.4) Discussed w/ K. Spiering (1.3) | 5.70 | 2,935.50 | 25763188 |
| BARNARD, C. | 07/21/10 | Communicated with T. Geiger re: review of documents. | .20 | 90.00 | 25769046 |
| BARNARD, C. | 07/21/10 | Communicated with S. Gottlieb, J. Erickson, and IT staff re: Key Review and issues with Lextranet viewer. | .80 | 360.00 | 25769701 |
| BARNARD, C. | 07/21/10 | Reviewed Documents. | 3.90 | 1,755.00 | 25770007 |
| BARNARD, C. | 07/21/10 | Reviewed Key Document categories and parameters. | .40 | 180.00 | 25770130 |
| BARNARD, C. | 07/21/10 | Met with Contract Attorneys and answered document review questions. | .40 | 180.00 | 25770183 |
| BARNARD, C. | 07/21/10 | Reviewed team communications re: confidentiality redactions, purchase price allocation, and review stats. | 1.00 | 450.00 | 25770189 |
| BARNARD, C. | 07/21/10 | Reviewed email communications from L. Peacock and T. Geiger re: review of documents. | .20 | 90.00 | 25770228 |
| GOTTLIEB, S.L. | 07/21/10 | Key review. | 6.00 | 3,090.00 | 25775246 |
| LIPNER, L. | 07/21/10 | Reviewed hearing transcript (.2). | .20 | 103.00 | 25797815 |
| KRUTONOGAYA, A. | 07/21/10 | Preparation for (.70) and call with Shannon re DS (.80); review and comment on same (2). | 3.50 | 1,575.00 | 25833865 |
| SERCOMBE, M.M. | 07/21/10 | Review correspondence re working capital adjustment issues and correspondence re: same with J. Lacks and M. Fleming-Delacruz (2.9); email K. Spiering re service of non-debtor affiliates (.2); correspond with B. Murphy re office wind-down (.6); evaluate subsidiary wind-down issues (3.1) Call w/ S. Bianca (.3). | 7.10 | 4,295.50 | 25867402 |
| BIANCA, S.F. | 07/21/10 | Research re Rule issues (1.7); conference call with M. Sercombe re same (.3); correspondence with J. | 2.30 | 1,449.00 | 25868620 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bromley re same (.3). | | | |
| BROMLEY, J. L. | 07/21/10 | NBS financial review with CR, FTI, others (2.50); review allocation issues with RE (.30); various ems and tcs on case issues with CB, JR, LL, RE, others (.70). | 3.50 | 3,482.50 | 25955448 |
| ERICKSON, J. | 07/22/10 | Coordination and oversight of contract attorney document review of custodian | 2.50 | 812.50 | 25661144 |
| SPIERING, K. | 07/22/10 | Particpated in call re: applications (0.2), reviewed applications and corresponded re: same (1.0). | 1.20 | 756.00 | 25666802 |
| SPIERING, K. | 07/22/10 | Correspondence re: TSAs. | 1.30 | 819.00 | 25666803 |
| SPIERING, K. | 07/22/10 | Prepared for meeting re: document motion (1.7) participated in meeting with D. Buell and T. Britt re: same (0.9). | 2.60 | 1,638.00 | 25666806 |
| ROZENBERG, I. | 07/22/10 | Corr (.70) and confs re misc allocation issues including document collection (.30) | 1.00 | 695.00 | 25669700 |
| ERICKSON, J. | 07/22/10 | Review metrics and reporting | .30 | 97.50 | 25673963 |
| ERICKSON, J. | 07/22/10 | Coordination of key review | .40 | 130.00 | 25673968 |
| ECKENROD, R.D. | 07/22/10 | Review of GDNT JV sale correspondence | .20 | 114.00 | 25674170 |
| ECKENROD, R.D. | 07/22/10 | Follow-up research on Canadian bondholder rights for purchase proceed allocation term sheet | 1.70 | 969.00 | 25674172 |
| MARQUARDT, P.D. | 07/22/10 | Follow up insurance information requests. | 1.10 | 1,045.00 | 25678601 |
| MARQUARDT, P.D. | 07/22/10 | Work on disclosure statement review. | .30 | 285.00 | 25678603 |
| MARQUARDT, P.D. | 07/22/10 | SAP issues. | .20 | 190.00 | 25678609 |
| THOMPSON, C. | 07/22/10 | Monitored court docket. | .30 | 42.00 | 25679681 |
| BUELL, D. M. | 07/22/10 | Work on retention procedures (2.2); conference w/ Tamara Britt and Kimberly Spiering regarding same (.7). | 2.90 | 2,885.50 | 25680066 |
| LACKS, J. | 07/22/10 | Call/email K. Spiering re: service issue. | .10 | 51.50 | 25680155 |
| PEACOCK, L.L. | 07/22/10 | Call with I. Rozenberg regarding document review, identifying documents, and next steps (.3); follow-up with T. Geiger (.2); corresponded with team regarding review (.2); corresponded with T. Geiger regarding making list of things team must addresswith regard to allocation process, reviewed emails and forwarded to T. Geiger for list (.3). | 1.00 | 630.00 | 25684969 |
| CLARKIN, D. | 07/22/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25685127 |
| HONG, H.S. | 07/22/10 | Electronic Document Review. | 11.00 | 1,980.00 | 25685141 |
| RYLANDER, J. | 07/22/10 | Electronic Document Review. | 10.50 | 1,890.00 | 25685190 |
| CAVANAGH, J. | 07/22/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25685341 |
| HURLEY, R. | 07/22/10 | Electronic Document Review. | 9.80 | 1,764.00 | 25685367 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RIM, J. | 07/22/10 | Electronic Document Review. | 11.80 | 2,124.00 | 25685387 |
| SCOTT, N. | 07/22/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25685435 |
| ROSE, S. | 07/22/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25685446 |
| GHIRARDI, L. | 07/22/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25686130 |
| CHEUNG, S. | 07/22/10 | Circulated monitored docket online. | .30 | 42.00 | 25688538 |
| CHEUNG, S. | 07/22/10 | Circulated documents. | .20 | 28.00 | 25688549 |
| VANELLA, N. | 07/22/10 | Circulated revised court docket to attorneys. | .20 | 28.00 | 25693588 |
| PIPER, N. | 07/22/10 | Huron structure chart updates and emails with R. Reeb. | .40 | 180.00 | 25722653 |
| WEISS, E. | 07/22/10 | Meeting with contract attorneys to answer any questions on document review | .50 | 225.00 | 25740765 |
| WEISS, E. | 07/22/10 | Conducting second-level review of documents reviewed by contract attorneys | 1.50 | 675.00 | 25740958 |
| BRITT, T.J. | 07/22/10 | Doc retention: procedures update (.20) and conf w/Kim Spiering + D. Buell re: same (.70). Comm w/consultants re: same (.30) | 1.20 | 540.00 | 25744498 |
| GEIGER, T. | 07/22/10 | Emails re contract attorney questions; Review of Key Docs in data room | 4.40 | 2,662.00 | 25754703 |
| BYAM, J. | 07/22/10 | Prepare for and conference call John Ray and others to discuss status and issues; correspondence regarding same and review of related documents. | .70 | 696.50 | 25762501 |
| BYAM, J. | 07/22/10 | Emails team in this regard. | .20 | 199.00 | 25762507 |
| BYAM, J. | 07/22/10 | Review status of and update chart regarding all applications and related materials, in order to reach Aug 2 deadline; emails regarding missing information and potential problems with applications. | .90 | 895.50 | 25762519 |
| BYAM, J. | 07/22/10 | Review detailed update, compare to information in our files and respond regarding same. | .70 | 696.50 | 25762529 |
| BYAM, J. | 07/22/10 | Work on restrictions in applicable documents restricting ability to provide TSAs; emails team. | 1.10 | 1,094.50 | 25762539 |
| BYAM, J. | 07/22/10 | Emails regarding interco claims and similar claims. | .40 | 398.00 | 25762550 |
| BARNARD, C. | 07/22/10 | Met with Contract Attorneys and answered document review questions. | .30 | 135.00 | 25770318 |
| BARNARD, C. | 07/22/10 | Reviewed internal team communications re: pre-bankruptcy allocation documents, key review, and proceeds allocation. | .40 | 180.00 | 25770463 |
| BARNARD, C. | 07/22/10 | Reviewed documents. | 2.00 | 900.00 | 25770532 |
| BARNARD, C. | 07/22/10 | Reviewed memo re MRDA, IP and proceeds allocation. | 1.80 | 810.00 | 25770556 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GOTTLIEB, S.L. | 07/22/10 | QC review. | 8.00 | 4,120.00 | 25775318 |
| LIPNER, L. | 07/22/10 | Correspondence (including t/c w/R. Ellis (HS)) re interco agreement w/F. Baumgartner, J. Bromley, J. Lanzkron, J. Stam (Ogilvy) and R. Ellis (HS) (1.20). | 1.20 | 618.00 | 25797853 |
| KRUTONOGAYA, A. | 07/22/10 | Tc with M. Kim and S. Delahaye re disclosure statement comments and preparation for same. | .70 | 315.00 | 25833872 |
| BIANCA, S.F. | 07/22/10 | Draft letter re compliance (.7); review recent filings (.4). | 1.10 | 693.00 | 25868623 |
| BROMLEY, J. L. | 07/22/10 | Calls and ems on various case matters with JR, CB, LL, RE, others (.50); ems and calls with LL and JL on GSPA issues (.20); em and call with LL on DB account (.10); ems and calls on documents and allocation issues with IR, HZ and J.Ray (.70). | 1.50 | 1,492.50 | 25955560 |
| SCHWEITZER, L.M | 07/22/10 | E/ms PM, RW re TSA issues (0.1). | .10 | 90.50 | 25957902 |
| ERICKSON, J. | 07/23/10 | Communications wtih vendor regarding database maintenance | .20 | 65.00 | 25673988 |
| ERICKSON, J. | 07/23/10 | Review metrics and reporting | .30 | 97.50 | 25673990 |
| ERICKSON, J. | 07/23/10 | Coordination and oversight of contract attorney review | 2.20 | 715.00 | 25673994 |
| ERICKSON, J. | 07/23/10 | Coordination of database setup for key issue binders with I. Qua and T. Geiger | .80 | 260.00 | 25674001 |
| ERICKSON, J. | 07/23/10 | Communications with W. Bishop and T. Geiger regarding staffing | .30 | 97.50 | 25674003 |
| LANZKRON, J. | 07/23/10 | Reviewed docket and drafted the daily docket summary. | .50 | 225.00 | 25674045 |
| ECKENROD, R.D. | 07/23/10 | Drafting of presentation for UCC meeting. | 1.40 | 798.00 | 25674179 |
| ECKENROD, R.D. | 07/23/10 | Meeting with M. Fleming-Delacruz and Nortel EC team on customer ECs | 1.40 | 798.00 | 25674182 |
| ECKENROD, R.D. | 07/23/10 | Follow-up analysis of customer executory contracts and related CGSH team correspondence | 3.10 | 1,767.00 | 25674183 |
| ZUCKERMAN, A.M. | 07/23/10 | Rejection filing (1.9); t/c w/ M. Fleming re: same (.2). | 2.10 | 640.50 | 25679686 |
| THOMPSON, C. | 07/23/10 | Monitored court docket. | .30 | 42.00 | 25679934 |
| LACKS, J. | 07/23/10 | Call w/MNAT re: professional fees issue (0.1); reviewed item on docket & emailed team, J. Westerfield re: same (0.4); emailed calendar to team (0.2). | .70 | 360.50 | 25680168 |
| BUELL, D. M. | 07/23/10 | T/c w/ Kimberly Spiering and Tamara Britt on document issues. | .20 | 199.00 | 25680415 |
| ROZENBERG, I. | 07/23/10 | Review and comment on agreement (1.00); corr w/ Tenai re document issues (.50); team conf and corr re misc allocation issues (1.00 ); review comments from UCC and Monitor re allocation protocol (1.00); | 4.50 | 3,127.50 | 25683711 |

70

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | analyze applicability of agreement (1.00). | | | |
| PEACOCK, L.L. | 07/23/10 | Reviewed memo from C. Barnard. | .50 | 315.00 | 25685055 |
| PEACOCK, L.L. | 07/23/10 | Met with H. Zelbo and I. Rozenberg regarding allocation process and follow-up with team regarding same (1.0); corresponded with T. Geiger regarding collecting documents from D. Powers (.2). | 1.20 | 756.00 | 25685069 |
| CLARKIN, D. | 07/23/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25685128 |
| HONG, H.S. | 07/23/10 | Electronic Document Review. | 11.50 | 2,070.00 | 25685142 |
| RYLANDER, J. | 07/23/10 | Electronic Document Review. | 11.00 | 1,980.00 | 25685191 |
| CAVANAGH, J. | 07/23/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25685342 |
| HURLEY, R. | 07/23/10 | Electronic Document Review. | 10.20 | 1,836.00 | 25685368 |
| RIM, J. | 07/23/10 | Electronic Document Review. | 10.80 | 1,944.00 | 25685388 |
| SCOTT, N. | 07/23/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25685436 |
| ROSE, S. | 07/23/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25685447 |
| GHIRARDI, L. | 07/23/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25686131 |
| CHEUNG, S. | 07/23/10 | Circulated monitored docket online. | .50 | 70.00 | 25688559 |
| CHEUNG, S. | 07/23/10 | Circulated documents. | .30 | 42.00 | 25688572 |
| CHEUNG, S. | 07/23/10 | Circulated new case involving Nortel. | .30 | 42.00 | 25688573 |
| FLEMING-DELACRU | 07/23/10 | T/c with E. Bussigel. | .10 | 57.00 | 25701564 |
| FLEMING-DELACRU | 07/23/10 | Prepared for and participated in conference call w. R. Eckenrod & Nortel team re: executory contracts (1.4); Follow-up with R. Eckenrod (.4). | 1.80 | 1,026.00 | 25701588 |
| FLEMING-DELACRU | 07/23/10 | Reviewed email to P. Marquardt. | .10 | 57.00 | 25702604 |
| ZOUBOK, L. | 07/23/10 | Weekly charge for daily news searches on Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 25715352 |
| BRITT, T.J. | 07/23/10 | Conference call w/Rick Dipper, Don Powers, Kimberly Spiering (.50). Follow-up call w/Kimberly Spiering (.20), Call w/Alissa Gazze (.10). Follow-up call w/Richard Lydecker (.20). Meeting w/Debbie Buell (.20). Follow-up call w/Rick Dipper and Don Powers (.20). Follow-up conference call w/Kimberly Spiering and Debbie Buell (.20). | 1.60 | 720.00 | 25725128 |
| TAIWO, T. | 07/23/10 | Call with K. Spiering re: affiliate issue | .20 | 103.00 | 25729497 |
| WEISS, E. | 07/23/10 | Meeting with contract attorneys re: document review | .40 | 180.00 | 25740980 |
| SPIERING, K. | 07/23/10 | Reviewed applications conferred with J Ray, D Tang, J Bromley, J Byam and P Marquardt re: same. | 2.00 | 1,260.00 | 25744054 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 07/23/10 | Conferred with D Buell, J Ray and T Britt re: document procedures (.2); follow-up w/ Britt (.2); email employees (.5). | .90 | 567.00 | 25744067 |
| BROD, C. B. | 07/23/10 | Matters relating to Agreement (.80); emails and telephone call Rozenberg (.20). | 1.00 | 995.00 | 25744317 |
| GEIGER, T. | 07/23/10 | Emails and T/C's re emails; Emails re contract attorney questions; coordinated doc review | 1.80 | 1,089.00 | 25754790 |
| WAUTERS, C.-A. | 07/23/10 | Review and comments on plan prepared by Meghan Sercombe. | 1.00 | 630.00 | 25760344 |
| BYAM, J. | 07/23/10 | Continued work on applications and issues; conferences, emails and conference calls J. Ray, D. Tang and CG team in this regard. | 1.70 | 1,691.50 | 25762479 |
| QUA, I | 07/23/10 | Pulled cases for T. Britt from pleading | 1.20 | 288.00 | 25766945 |
| QUA, I | 07/23/10 | Prepared binders re as per T. Geiger; correspondence re same with T. Geiger and J. Erickson. | 1.50 | 360.00 | 25766968 |
| BARNARD, C. | 07/23/10 | Reviewed internal team communications re: agreement for allocation data room, access to dataroom, and proposed addendum. | 1.20 | 540.00 | 25771403 |
| BARNARD, C. | 07/23/10 | Reviewed communications from J. Erickson re: status of document review and new contract attorney. | .30 | 135.00 | 25771481 |
| GOTTLIEB, S.L. | 07/23/10 | QC review. | 8.00 | 4,120.00 | 25775341 |
| LIPNER, L. | 07/23/10 | Email exchange w/J. Bromley and J. Stam (Ogilvy) re intercompany agreement (.4); T/c w/J. Lanzkron re same (.2). | .60 | 309.00 | 25797903 |
| LAUT, E. | 07/23/10 | Review of request and follow-up re FAB email re same. (2.10) | 2.10 | 1,344.00 | 25828236 |
| KRUTONOGAYA, A. | 07/23/10 | Review of DS comments from C. Brod. | .10 | 45.00 | 25833878 |
| SERCOMBE, M.M. | 07/23/10 | Follow up on contract issues with E. Bussigel (.3); evaluate issues (1.9). | 2.20 | 1,331.00 | 25867501 |
| BROMLEY, J. L. | 07/23/10 | Various ems on case matters with JR, LL, JL, others (1.50); calls on allocation issues with IR and HZ (.50). | 2.00 | 1,990.00 | 25955572 |
| ERICKSON, J. | 07/24/10 | Coordination and oversight of contract attorney document review. | .50 | 162.50 | 25673981 |
| HONG, H.S. | 07/24/10 | Electronic Document Review. | 8.30 | 1,494.00 | 25685143 |
| RYLANDER, J. | 07/24/10 | Electronic Document Review. | 5.70 | 1,026.00 | 25685192 |
| HURLEY, R. | 07/24/10 | Electronic Document Review. | 6.70 | 1,206.00 | 25685369 |
| ECKENROD, R.D. | 07/25/10 | Drafting of executory contract presentation. | .90 | 513.00 | 25674185 |
| ECKENROD, R.D. | 07/25/10 | Research and edits to term sheet on timeline | .70 | 399.00 | 25674198 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 07/25/10 | Review of executory contracts and correspondence with A. Gawad | .80 | 456.00 | 25674220 |
| ERICKSON, J. | 07/25/10 | Updated attorney list and search | .50 | 162.50 | 25674260 |
| LACKS, J. | 07/25/10 | Reviewed/responded to emails from J. Bromley, L. Schweitzer on case matters. | .30 | 154.50 | 25680376 |
| RIM, J. | 07/25/10 | Electronic Document Review. | 8.00 | 1,440.00 | 25685396 |
| BROD, C. B. | 07/25/10 | emails regarding status (.50). | .50 | 497.50 | 25744332 |
| QUA, I | 07/25/10 | Prepared local online copies and hard copies re allocation | 4.00 | 960.00 | 25767548 |
| BROMLEY, J. L. | 07/25/10 | Ems on case issues and transaction with JR, LS, CB (1.60); ems with Marquadt, JR and others on meetings for week of July 26 (.20). | 1.80 | 1,791.00 | 25955653 |
| SCHWEITZER, L.M | 07/25/10 | E/ms J Ray, J Bromley, etc. re interestate claims (0.2). | .20 | 181.00 | 25958347 |
| BARNARD, C. | 07/26/10 | Spoke to T. Geiger re: status of document review. | .10 | 45.00 | 25678027 |
| BARNARD, C. | 07/26/10 | Spoke to E. Weiss re: status of document review and orientation for new contract attorney. | .30 | 135.00 | 25678533 |
| BARNARD, C. | 07/26/10 | Performed review of documents. | 4.30 | 1,935.00 | 25680498 |
| BARNARD, C. | 07/26/10 | Met with Contract Attorneys and answered document review questions. | .40 | 180.00 | 25680502 |
| LANZKRON, J. | 07/26/10 | Meeting with John Ray, Jim Bromley, Matt Rosenberg and Mike Kennedy regarding true-up payments and amounts owing. | 1.90 | 855.00 | 25681679 |
| ROZENBERG, I. | 07/26/10 | Team confs and corr re misc allocation issues including document production (1.50); arrange for NNI execution of UCC addendum (.50); review corr re Canada's comments to addendum (.30); draft letter to Goodmans in response to July 22 letter re protocol negotiations (1.50); review draft email to Goodmans in response to July 22 letter (.20). | 4.00 | 2,780.00 | 25684113 |
| MARQUARDT, P.D. | 07/26/10 | Non-working travel time to and from NY (50% of 5.4 or 2.7). | 2.70 | 2,565.00 | 25685395 |
| MARQUARDT, P.D. | 07/26/10 | Nortel restructuring meeting. | 4.40 | 4,180.00 | 25685414 |
| PEACOCK, L.L. | 07/26/10 | Meeting to discuss status of document review, documents, prep for litigation and summarized meeting and sent to group so we can follow-up on action items for allocation process (1.5); corresponded with T. Geiger regarding review (.3); reviewed draft response to Goodmands letter regarding allocation protocol and allocation document process (.2); reviewed correspondence regarding confidentiality agreement. (.2). | 2.20 | 1,386.00 | 25687728 |
| CHEUNG, S. | 07/26/10 | Circulated monitored docket online. | .50 | 70.00 | 25688615 |
| CHEUNG, S. | 07/26/10 | Circulated documents. | .50 | 70.00 | 25688628 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 07/26/10 | Correspondence with client executory contracts team on customer executory contracts | .40 | 228.00 | 25693228 |
| ECKENROD, R.D. | 07/26/10 | Research and drafting of purchase proceed allocation term sheet (3.3); Communications w/ J. Croft re: same (0.3). | 3.60 | 2,052.00 | 25693313 |
| VANELLA, N. | 07/26/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25694201 |
| FLEMING-DELACRU | 07/26/10 | T/c with K. Spiering. | .10 | 57.00 | 25703713 |
| FLEMING-DELACRU | 07/26/10 | T/c with K. Spiering. | .10 | 57.00 | 25703718 |
| FLEMING-DELACRU | 07/26/10 | Edited draft presentation re: executory contracts. | .50 | 285.00 | 25707214 |
| FLEMING-DELACRU | 07/26/10 | T/c with I. Almedia. | .10 | 57.00 | 25707247 |
| PARALEGAL, T. | 07/26/10 | I. Almeida: Notebooking relevant memos and pleadings as per various attorneys (5); updating contract rejection chart and checking for entries (1). | 6.00 | 1,440.00 | 25715394 |
| THOMPSON, C. | 07/26/10 | Monitored court docket. | .30 | 42.00 | 25717347 |
| PIPER, N. | 07/26/10 | Reviewed chart and updates to templates. | .60 | 270.00 | 25729076 |
| BUELL, D. M. | 07/26/10 | Conference w/ Tamara Britt and Kimberly Spiering regarding documents (.2); revise draft e-mail notice regarding same (.3); conference w/ Tamara Britt regarding same (.2). | .70 | 696.50 | 25734049 |
| ERICKSON, J. | 07/26/10 | Coordination and oversight of contract attorney document review. | 2.50 | 812.50 | 25734290 |
| ERICKSON, J. | 07/26/10 | Review metrics and reporting | .70 | 227.50 | 25734504 |
| ERICKSON, J. | 07/26/10 | Communications with vendor regarding document upload | .30 | 97.50 | 25734523 |
| ERICKSON, J. | 07/26/10 | Updated training materials (attorney list, Q&A log, deal lists) | 2.00 | 650.00 | 25734656 |
| ERICKSON, J. | 07/26/10 | Cyber searches | .80 | 260.00 | 25734669 |
| ERICKSON, J. | 07/26/10 | Coordination of contract attorney orientation | .40 | 130.00 | 25734716 |
| ANGRAND, A. | 07/26/10 | Revised court docket. | .30 | 42.00 | 25734886 |
| PICKNALLY, N. | 07/26/10 | Reviewed relevant documents. | 4.40 | 2,508.00 | 25735258 |
| PARALEGAL, T. | 07/26/10 | E. Rivera: Assisted I. Qua organizing binders for N. Picknally. | 3.30 | 792.00 | 25740271 |
| ZUCKERMAN, A.M. | 07/26/10 | Rejected contract search. | .40 | 122.00 | 25740346 |
| LACKS, J. | 07/26/10 | Circulated case calendar. | .10 | 51.50 | 25740939 |
| WEISS, E. | 07/26/10 | Conducting review of documents reviewed by contract attorneys (.7); comm. w/ C. Bernard re: same (.3). | 1.00 | 450.00 | 25741389 |
| GHIRARDI, L. | 07/26/10 | Electronic Document Review. | 8.50 | 1,530.00 | 25742907 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HURLEY, R. | 07/26/10 | Electronic Document Review. | 8.50 | 1,530.00 | 25743657 |
| HONG, H.S. | 07/26/10 | Electronic Document Review. | 9.80 | 1,764.00 | 25743673 |
| CLARKIN, D. | 07/26/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25743683 |
| SCOTT, N. | 07/26/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25743709 |
| ROSE, S. | 07/26/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25743724 |
| RIM, J. | 07/26/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25743742 |
| RYLANDER, J. | 07/26/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25743762 |
| CAVANAGH, J. | 07/26/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25743779 |
| SPIERING, K. | 07/26/10 | Met with J Ray, J Bromley, D Buell and T Britt re: employee email, revised same. | .80 | 504.00 | 25744078 |
| SPIERING, K. | 07/26/10 | Sent remaining TSA documents to Marsh, conferred with team re: same. | .60 | 378.00 | 25744084 |
| SPIERING, K. | 07/26/10 | Conferred with T Britt and R Dipper re: documents, reviewed previous employee communications. | 2.00 | 1,260.00 | 25744104 |
| SPIERING, K. | 07/26/10 | Reviewed Epiq spreadsheet, conferred with J Bromley, L Schweitzerm, I Almeida and I Qua re: undeliverable mail. | .60 | 378.00 | 25744127 |
| BRITT, T.J. | 07/26/10 | Meeting w/Jim Bromley (.20). Meeting w/John Ray (.20), Meeting w/Debbie Buell (.20). Comm. w/Italia Almeida re: litigator's notebook (.20). Comm. w/Ebun Taiwo (.10). Comm. w/Jeremy Lacks (.10). Drafting of memo to Don Powers re: (.40). Comm. w/Samantha Graff re: company policies (.10). Call w/Rick Dipper & Kimberly Spiering (.20). Follow-up communications w/Rick Dipper (.20). Call w/Richard Lydecker re: retention (.30). Follow-up communications w/Richard Lydecker (.20) Comm. w/Jim Bromley and Debbie Buell re: notice to employees (.20). Call w/Debbie Buell re: communication to employees (.10). Comm. w/John Ray re: retention (.30). Comm. w/John Ray re: consultants (.30). | 2.60 | 1,170.00 | 25744517 |
| BUSSIGEL, E.A. | 07/26/10 | Reviewing and responding to emails re case issues | 1.20 | 540.00 | 25746106 |
| BROD, C. B. | 07/26/10 | Conference with Ray, Canadian representatives, Bromley, Chilmark, Ogilvy, Monitor (5.30). | 5.30 | 5,273.50 | 25751354 |
| BROD, C. B. | 07/26/10 | Conference Bromley, with follow-up to meeting and on Disclosure Statement and related matters (.50). | .50 | 497.50 | 25751406 |
| BROD, C. B. | 07/26/10 | Emails re:  Agreement (.20). | .20 | 199.00 | 25751435 |
| LIPNER, L. | 07/26/10 | T/c (partial) w/J. Stam (Ogilvy), J. Bromley and J. Lanzkron re intercompany agreements (.5); Follow-up o/c w/J. Bromley, J. Lanzkron, J. Ray and Chilmark re same  (.7); Email exchange w/J. Lanzkron re same (.2); Email exchange w/J. Bromley re same (.1); T/c w/J. Lanzkron re same (.3); T/c w/K. Spiering re staffing (.1). | 1.90 | 978.50 | 25752403 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| CROFT, J. | 07/26/10 | Calls with R. Eckenrod re: allocation and follow up re: same | .30 | 171.00 | 25752910 |
| GEIGER, T. | 07/26/10 | Mtg. re document collection; Emails re nterviews; T/C with D. Powers re interviews; emails re doc review | 2.90 | 1,754.50 | 25754956 |
| BYAM, J. | 07/26/10 | Review materials from D. Tang and others regarding insurance matters. | 1.10 | 1,094.50 | 25762432 |
| GOTTLIEB, S.L. | 07/26/10 | QC Review. | 5.00 | 2,575.00 | 25766534 |
| QUA, I | 07/26/10 | Prepared Daily docket as per J. Lanzkron | .50 | 120.00 | 25768482 |
| QUA, I | 07/26/10 | Correspondence with J. Erickson re Nortel Allocation Contract Attny Binder; prepared and sent materials re same | .50 | 120.00 | 25768675 |
| QUA, I | 07/26/10 | Prepared binders as per N. Picknally and correspondence with N. Picknally re same | 3.50 | 840.00 | 25768739 |
| BARNARD, C. | 07/26/10 | Reviewed team communications re: documents and review of documents. | .30 | 135.00 | 25771616 |
| SERCOMBE, M.M. | 07/26/10 | Research issues and discuss same with D. Abbott and L. Schweitzer (4.2); discuss payment dispute with J. Lacks and M. Fleming-Delacruz (.6); update chart (.4); address claim payment issues (.6). | 5.80 | 3,509.00 | 25861838 |
| BROMLEY, J. L. | 07/26/10 | Ems on case matters with LS, CB, LL, others (.60); meetings with JR, Chilmark, HZ, CB, others on various case matters and allocation (3.00); meetings with Doolittle, McDonald, Tay, Bifield, others on estate transition issues (2.00); review materials re same (.50); working dinner with Ray and Chilmark (1.50); ems on claims issues with Stam (.30). | 7.90 | 7,860.50 | 25956302 |
| SCHWEITZER, L.M | 07/26/10 | Weekly strategy call (0.3). E/m allocation team re discovery issues (0.2). E/ms RE re contract issues (0.1). Review various corresp., memos & t/cs following vacation (2.3). | 2.90 | 2,624.50 | 25958493 |
| BARNARD, C. | 07/27/10 | Researched documents and communicated with T. Geiger and J. Erickson re: same. | 1.10 | 495.00 | 25685312 |
| BARNARD, C. | 07/27/10 | Communicated with J. Erickson re: process for review. | .40 | 180.00 | 25685425 |
| BARNARD, C. | 07/27/10 | Communicated with E. Weiss re: document review. | .30 | 135.00 | 25685440 |
| PICKNALLY, N. | 07/27/10 | Met with I. Rozenburg, T. Geiger and L. Peacock re: relevant documents (3.6); reviewed documents (5.2) | 8.80 | 5,016.00 | 25690027 |
| ROZENBERG, I. | 07/27/10 | Draft addendum to agreement (2.00); Team meeting to review documents ready for production (3.50); team corr re misc allocation issues (1.20). | 6.70 | 4,656.50 | 25691608 |
| BUSSIGEL, E.A. | 07/27/10 | T/c M. Fleming re case issues | .30 | 135.00 | 25691668 |
| ECKENROD, R.D. | 07/27/10 | Edits to presentation on executory contracts | .90 | 513.00 | 25693372 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 07/27/10 | Prep for meeting (0.1); Meeting to update E. Bussigel on executory contracts developments and map out next steps (0.7). | .80 | 456.00 | 25693378 |
| ECKENROD, R.D. | 07/27/10 | Review of agreement provisions relating to executory contracts for communication of next steps to nortel EC team (2.3). Cf call w/ E. Bussigel, M. Fleming and Nortel (0.7). Meeting w/ M. Fleming and E. Bussigel (0.4). | 3.40 | 1,938.00 | 25693458 |
| ECKENROD, R.D. | 07/27/10 | Edits to presentation on executory contracts. | .60 | 342.00 | 25693467 |
| ECKENROD, R.D. | 07/27/10 | Review of select Employment Agreements and drafting of summary for L. Schweitzer | .70 | 399.00 | 25693481 |
| ECKENROD, R.D. | 07/27/10 | Creation of EC workplan for Nortel team | 1.30 | 741.00 | 25693488 |
| BUSSIGEL, E.A. | 07/27/10 | Filing case documents | .20 | 90.00 | 25694304 |
| PEACOCK, L.L. | 07/27/10 | Reviewed documents with I. Rozenberg, N. Picknally, T. Geiger, and discussed production and review logistics (3.5); reviewed correspondence regarding scheduling interviews and preparation and corresponded with team regarding prep (.5). | 4.00 | 2,520.00 | 25695389 |
| BUSSIGEL, E.A. | 07/27/10 | Email C. Brown (Huron) re contract copies | .50 | 225.00 | 25696038 |
| SCHWEITZER, L.M | 07/27/10 | Review various e/ms, corresp from absence (0.8). T/c BH counsel (0.1).  Review corresp re Epiq (0.1).  Corresp JR, DB re doc issues (0.1).  Corresp HZ, JB re allocation discussions, issues (0.3). E/ms IR re NDA (0.1).  E/ms J Ray re ventures (0.1).  Monthly corp FA call (1.0).  Conf JB on pending motions (0.7).  E/ms, t/cs J Ray, PM, CB, JB, KS, DB re planning mtgs next week (0.6). | 3.90 | 3,529.50 | 25697136 |
| FLEMING-DELACRU | 07/27/10 | T/c with E. Bussigel. | .30 | 171.00 | 25707598 |
| FLEMING-DELACRU | 07/27/10 | T/c with K. Spiering. | .10 | 57.00 | 25707604 |
| CHEUNG, S. | 07/27/10 | Circulated monitored docket online. | .70 | 98.00 | 25707628 |
| FLEMING-DELACRU | 07/27/10 | T/c with K. Spiering. | .10 | 57.00 | 25707630 |
| FLEMING-DELACRU | 07/27/10 | T/c with L. Lipner. | .10 | 57.00 | 25707719 |
| FLEMING-DELACRU | 07/27/10 | Email to E. Taiwo. | .10 | 57.00 | 25709353 |
| CHEUNG, S. | 07/27/10 | Circulated documents. | .30 | 42.00 | 25709358 |
| FLEMING-DELACRU | 07/27/10 | Conference call re: executory contracts (0.7) and follow-up discussions with E. Bussigel and R. Eckenrod (0.3). | 1.00 | 570.00 | 25709361 |
| FLEMING-DELACRU | 07/27/10 | T/c with E. Bussigel. | .10 | 57.00 | 25710206 |
| FLEMING-DELACRU | 07/27/10 | Edited letter re: administrative claim. | .80 | 456.00 | 25710210 |
| FLEMING-DELACRU | 07/27/10 | T/c with K. Spiering. | .20 | 114.00 | 25710214 |
| FLEMING-DELACRU | 07/27/10 | T/c with A. Krutonogaya. | .20 | 114.00 | 25710265 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PARALEGAL, T. | 07/27/10 | I. Almeida: Notebooking relevant memos as per various attorneys (4); dealing with undeliverable mail as per K. Spiering, including fixing excel sheet and printing (2); creating index for allocation doc binder (1). | 7.00 | 1,680.00 | 25715527 |
| FLEMING-DELACRU | 07/27/10 | Email to R. Eckenrod and E. Bussigel re: executory contracts. | .10 | 57.00 | 25716662 |
| MARQUARDT, P.D. | 07/27/10 | Work on disclosure statement. | .30 | 285.00 | 25717456 |
| THOMPSON, C. | 07/27/10 | Monitored court docket. | .30 | 42.00 | 25717461 |
| MARQUARDT, P.D. | 07/27/10 | Follow up issues. | .30 | 285.00 | 25717465 |
| MARQUARDT, P.D. | 07/27/10 | Follow up allocation. | .20 | 190.00 | 25717471 |
| REEB, R. | 07/27/10 | Look into debtor summaries for disclosure statement. | .50 | 225.00 | 25724988 |
| BUELL, D. M. | 07/27/10 | Work on document issues (1.3); conference w/ Tamara Britt and Kimberly Spiering regarding same (.3). | 1.60 | 1,592.00 | 25734762 |
| ERICKSON, J. | 07/27/10 | Coordination and oversight of contract attorney review. | 2.50 | 812.50 | 25734866 |
| ERICKSON, J. | 07/27/10 | Contract attorney training | .50 | 162.50 | 25734889 |
| ERICKSON, J. | 07/27/10 | Communications with vendor regarding production specifications | .50 | 162.50 | 25734938 |
| ERICKSON, J. | 07/27/10 | QC protocol training for senior contract attorneys | .80 | 260.00 | 25734979 |
| ANGRAND, A. | 07/27/10 | Revised court docket. | .30 | 42.00 | 25735327 |
| LACKS, J. | 07/27/10 | Emailed E. Bussigel re: coverage. | .10 | 51.50 | 25741115 |
| WEISS, E. | 07/27/10 | Conducted persentation for new contract attorney on background of allocation. | .70 | 315.00 | 25741449 |
| WEISS, E. | 07/27/10 | Conducting review of documents reviewed by contract attorneys | 2.70 | 1,215.00 | 25741485 |
| HURLEY, R. | 07/27/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25743658 |
| CLARKIN, D. | 07/27/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25743684 |
| BODDEN, D. | 07/27/10 | Electronic Document Review. | 11.00 | 1,980.00 | 25743695 |
| SCOTT, N. | 07/27/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25743710 |
| ROSE, S. | 07/27/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25743725 |
| RIM, J. | 07/27/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25743743 |
| RYLANDER, J. | 07/27/10 | Electronic Document Review. | 11.00 | 1,980.00 | 25743763 |
| CAVANAGH, J. | 07/27/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25743780 |
| SPIERING, K. | 07/27/10 | Communications with S Mullen re: research. | .50 | 315.00 | 25744154 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 07/27/10 | Emails w/John Ray re: consultants, storage costs (.30). Comm. w/Debbie Buell and Kimberly Spiering re: same (.20 ). Call w/Alissa Gazze re: motion for consultants (.10). Follow-up communications w/Alissa Gazze re: same (.20). Comm. w/Derek Abbot (.10). Comm. w/Don Powers (.20). Meeting w/ Debbie Buell and Kimberly Spiering (.30). Call w/ Kimberly Spiering re: retention (.20). Comm. w/Roger Smith (.20). Call w/Kimberly Spiering re consultants (.10). Call w/Alissa Gazze re filing motion (.10). Follow-up email to Jim Bromley re: same (.10). Call to Don Powers re: retention questions (.20). Follow-up comm. w/Don Powers (.20). Drafting procedures (.30). Communications Protocol re: consultant motion (.20). Comm. w/James Croft (.20). Comm. w/Anthony Cerceo (.10). Call w/Kimberly Spiering (.10), Call w/Debbie Buell re Richardson and PC issues (.20), Comm. w/Richard Lydecker and Kathy Schultea (.10) | 3.70 | 1,665.00 | 25744523 |
| BRITT, T.J. | 07/27/10 | Chapter 15: Docket Review and Summary | .10 | 45.00 | 25744524 |
| TAIWO, T. | 07/27/10 | Correspondence with L. Lipner re: arbitration research | .20 | 103.00 | 25746263 |
| TAIWO, T. | 07/27/10 | Review of adversary complaints | 1.40 | 721.00 | 25746283 |
| TAIWO, T. | 07/27/10 | Calls with K. Spiering re: complaint | .30 | 154.50 | 25746286 |
| BROD, C. B. | 07/27/10 | Emails on case status (.60). | .60 | 597.00 | 25751520 |
| BROD, C. B. | 07/27/10 | Emails re:  allocation and Agreement (.80). | .80 | 796.00 | 25751830 |
| SPIERING, K. | 07/27/10 | Revised document procedures, conferred with R Dipper, D Powers, T Britt and D Buell re: same (1.3). Meeting w/ D. Buell and T. Britt (0.3). | 1.60 | 1,008.00 | 25751954 |
| SPIERING, K. | 07/27/10 | Reviewed and conferred with D Tang, J Ray and Cleary team re: applications. | 3.90 | 2,457.00 | 25752008 |
| SPIERING, K. | 07/27/10 | Prepared for meeting with J Bromley, L Schweitzer and T Britt re issues (1.2). Meeting re: same (1.2). | 2.40 | 1,512.00 | 25752225 |
| GEIGER, T. | 07/27/10 | Nortel documents meeting (3.5); T/C's re usage reports; emails re interviews; emails re doc review (3.7). | 7.20 | 4,356.00 | 25755022 |
| GOTTLIEB, S.L. | 07/27/10 | QC Review. | 6.00 | 3,090.00 | 25757047 |
| BYAM, J. | 07/27/10 | Telephone calls and emails regarding insurance and review several documents in this regard; further emails. | 1.40 | 1,393.00 | 25762357 |
| BYAM, J. | 07/27/10 | Review and revise Disclosure Schedule and send comments. | 1.40 | 1,393.00 | 25762371 |
| QUA, I | 07/27/10 | Correspondence with I. Almeida and K. Spiering re undeliverable mail | .20 | 48.00 | 25767984 |
| QUA, I | 07/27/10 | Prepared excel print out as per L. Schweitzer and | .50 | 120.00 | 25768318 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence with I. Almeida re same | | | |
| QUA, I | 07/27/10 | Prepared indices for binders as per N. Picknally and correspondence re same with N. Picknally and I. Almeida | 1.10 | 264.00 | 25768425 |
| SPIERING, K. | 07/27/10 | Conferred with L Schweitzer re: undeliverable mail issue. | .30 | 189.00 | 25770203 |
| SPIERING, K. | 07/27/10 | Conferred with claims team re: claim, individual claim (0.2). Conf. w/ M.Alcock (0.3). | .50 | 315.00 | 25770229 |
| BARNARD, C. | 07/27/10 | Reviewed documents. | 3.80 | 1,710.00 | 25771682 |
| BARNARD, C. | 07/27/10 | Reviewed draft of an addendum to the estates' agreement and related team communications. | .60 | 270.00 | 25771724 |
| LIPNER, L. | 07/27/10 | Case management (.2); Reviewed Calculations (.1); Reviewed case overview presentation to FA's (.4); Reviewed arbitration clauses (.4); Email to E. Taiwo re arbitration clauses and reviewed case law re same (.2); Revised Bromley declaration and email exchange w/A. Cordo (MNAT) re same (1.3). | 2.60 | 1,339.00 | 25797962 |
| SERCOMBE, M.M. | 07/27/10 | Participate in call regarding affiliate with B. Murphy and A. Dhokia (.6); correspond with administrators regarding claim payment (1.7); discuss accounts payable with B. Ellis (.2); address wind issues (3.1). | 5.60 | 3,388.00 | 25867526 |
| BROMLEY, J. L. | 07/27/10 | Ems on case matters with LS, CB, JR, LL, others (1.00); meeting with LS and CB on various case matters (1.20); ems with JR and DA on RLKS (.40); call on monthly update (1.00); ems and call with HZ, LS on allocation issues (1.00); ems on issues with Gale, and Zelbo (.30). | 4.90 | 4,875.50 | 25956395 |
| BARNARD, C. | 07/28/10 | Communicated with E. Weiss re: document review. | .30 | 135.00 | 25695312 |
| BARNARD, C. | 07/28/10 | Communicated with L. Peacock re: organization of lists and reviewing files. | .30 | 135.00 | 25697060 |
| BARNARD, C. | 07/28/10 | Met with Contract Attorneys and answered document review questions. | .40 | 180.00 | 25697197 |
| PICKNALLY, N. | 07/28/10 | Met w/ T. Geiger re: documents (.7); reviewed relevant documents (8.7); misc. t/c's re: same (.1) | 9.50 | 5,415.00 | 25699017 |
| ECKENROD, R.D. | 07/28/10 | Drafting of executory contracts workplan | .60 | 342.00 | 25701007 |
| ECKENROD, R.D. | 07/28/10 | Revisions to preliminary term sheet | 1.10 | 627.00 | 25701009 |
| ECKENROD, R.D. | 07/28/10 | Meeting with L. Schweitzer, E. Bussigel and M. Fleming-Delacruz regarding executory contract status and outstanding questions | .60 | 342.00 | 25701024 |
| ECKENROD, R.D. | 07/28/10 | Follow-up conversation with E. Bussigel and M. Fleming-Delacruz regarding next steps on executory contract analysis | .30 | 171.00 | 25701027 |
| ECKENROD, R.D. | 07/28/10 | Tracking of status of executory contracts | .60 | 342.00 | 25701040 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 07/28/10 | Final revisions to draft of presentation on executory contracts. | .20 | 114.00 | 25701045 |
| ECKENROD, R.D. | 07/28/10 | Preparation for meeting with L. Schweitzer regarding outstanding questions and status on executory contracts | .30 | 171.00 | 25701050 |
| ROZENBERG, I. | 07/28/10 | Team confs and corr re misc allocation issues including document review and production and preparation for interviews (2.70); work on addendum to agreement (1.00); draft outline of protocol negotiations (1.00); review relevant documents found during collection (1.00). | 5.70 | 3,961.50 | 25702619 |
| CHEUNG, S. | 07/28/10 | Circulated monitored docket online. | .30 | 42.00 | 25710087 |
| CHEUNG, S. | 07/28/10 | Circulated documents. | .30 | 42.00 | 25710119 |
| WHATLEY, C. | 07/28/10 | Docketed papers received. | .30 | 42.00 | 25710184 |
| PEACOCK, L.L. | 07/28/10 | Meeting with I. Rozenberg, S. Gottlieb & T. Geiger regarding prep for interviews and follow-up (.8); call with I. Rozenberg to discuss allocation documents and prep for interview (.2); corresponded with E. Weiss regarding; reviewed correspondence regarding confidentiality agreements (.2); corresponded with team regarding allocation document review and production (.5); drafted work stream for allocation team and sent to I. Rozenberg and T. Geiger for review (1.5); reviewed correspondence re: negotiations and meetings (.3); reviewed documents forwarded by Lisa Schweitzer and summary by M. Grandinetti (.5). | 4.00 | 2,520.00 | 25714852 |
| PARALEGAL, T. | 07/28/10 | I. Almeida: Assisting J. Kim in learning various aspects of nortel case (3); notebooking relevant memos as per L. Schweitzer (1); sending workstream updates (.5); assisiting I. Qua in indexing allocation document binders (2.5); assisting with updating of contracts chart (1). | 8.00 | 1,920.00 | 25715546 |
| BAIK, R. | 07/28/10 | Monitor dispute w/Purchasers | 1.70 | 969.00 | 25716406 |
| FLEMING-DELACRU | 07/28/10 | T/c with E. Bussigel. | .10 | 57.00 | 25717625 |
| MARQUARDT, P.D. | 07/28/10 | QMI call. | 1.00 | 950.00 | 25717639 |
| MARQUARDT, P.D. | 07/28/10 | Entity issues. | .30 | 285.00 | 25717743 |
| THOMPSON, C. | 07/28/10 | Monitored court docket. | .30 | 42.00 | 25717819 |
| VANELLA, N. | 07/28/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25724159 |
| PIPER, N. | 07/28/10 | Emails re disclosure statements. | .20 | 90.00 | 25725762 |
| FLEMING-DELACRU | 07/28/10 | Reviewed agenda. | .10 | 57.00 | 25734118 |
| FLEMING-DELACRU | 07/28/10 | Emails re: new paralegal. | .10 | 57.00 | 25734184 |
| FLEMING-DELACRU | 07/28/10 | T/c with E. Bussigel. | .10 | 57.00 | 25734218 |
| FLEMING-DELACRU | 07/28/10 | Email to I. Almeida re: Litigators Notebook. | .10 | 57.00 | 25734505 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 07/28/10 | Office conference with L. Schweitzer, R. Eckenrod and E. Bussigel re: executory contracts and follow-up discussions. | 1.00 | 570.00 | 25734633 |
| ERICKSON, J. | 07/28/10 | Coordination and oversight of contract attorney document review; QC | 2.50 | 812.50 | 25735063 |
| ERICKSON, J. | 07/28/10 | Communications with vendor regarding production specifications | .80 | 260.00 | 25735179 |
| ERICKSON, J. | 07/28/10 | QC and production preparation | 3.50 | 1,137.50 | 25735211 |
| ERICKSON, J. | 07/28/10 | Communications with vendor regarding database maintenance. | .50 | 162.50 | 25735222 |
| ERICKSON, J. | 07/28/10 | Document searches for N. Picknally and T. Geiger | .80 | 260.00 | 25735260 |
| ERICKSON, J. | 07/28/10 | Tutorials and advice for attorneys. | .80 | 260.00 | 25735274 |
| ERICKSON, J. | 07/28/10 | Document searches. | 3.50 | 1,137.50 | 25735351 |
| BUELL, D. M. | 07/28/10 | Review e-mails w/ Don Powers (Nortel) regarding property (.4) follow-up w/ Tamara Britt regarding same (.3). | .70 | 696.50 | 25735442 |
| ANGRAND, A. | 07/28/10 | Revised court docket. | .30 | 42.00 | 25735635 |
| KIM, J. | 07/28/10 | Updated Chart of Contracts for I. Almeida for J. Croft. | 1.00 | 215.00 | 25735978 |
| WEISS, E. | 07/28/10 | Went through allocation dataroom to see if any new documents had been added | .60 | 270.00 | 25741510 |
| WEISS, E. | 07/28/10 | Meeting with contract attorneys to answer any questions on document review | .40 | 180.00 | 25741516 |
| WEISS, E. | 07/28/10 | Conducting review of documents reviewed by contract attorneys | 3.80 | 1,710.00 | 25741554 |
| HURLEY, R. | 07/28/10 | Electronic Document Review. | 10.20 | 1,836.00 | 25743659 |
| HONG, H.S. | 07/28/10 | Electronic Document Review. | 11.80 | 2,124.00 | 25743674 |
| CLARKIN, D. | 07/28/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25743685 |
| BODDEN, D. | 07/28/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25743696 |
| SCOTT, N. | 07/28/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25743711 |
| ROSE, S. | 07/28/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25743726 |
| RIM, J. | 07/28/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25743744 |
| RYLANDER, J. | 07/28/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25743764 |
| CAVANAGH, J. | 07/28/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25743781 |
| TAIWO, T. | 07/28/10 | Correspondence with A. Gazze re: agenda, review of agenda draft | .70 | 360.50 | 25746386 |
| TAIWO, T. | 07/28/10 | Correspondence with E. Bussigel re: calendar updates | .20 | 103.00 | 25746397 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 07/28/10 | Call with J. Westerfield re: agenda | .20 | 103.00 | 25746405 |
| TAIWO, T. | 07/28/10 | Correspondence with M. Kim and J. Westerfield re: disclosure statement | .30 | 154.50 | 25746418 |
| TAIWO, T. | 07/28/10 | Review of model pleadings (.9), summary of provisions (.4) | 1.30 | 669.50 | 25746419 |
| TAIWO, T. | 07/28/10 | Call with K. Spiering re: complaint | .20 | 103.00 | 25746436 |
| GEIGER, T. | 07/28/10 | Edited interview outline; research re outline; mtg. re outline; emails re doc review; Meeting w/ N. Picknally | 6.50 | 3,932.50 | 25755360 |
| GOTTLIEB, S.L. | 07/28/10 | Meeting re interview outlines, confirm binder documents with paralegal, QC review, draft interview questions. | 9.50 | 4,892.50 | 25757142 |
| BYAM, J. | 07/28/10 | Prep for and conference calls regarding insurance issues and status; follow-up work. | .70 | 696.50 | 25762296 |
| BYAM, J. | 07/28/10 | Review and revisions to documents. | .60 | 597.00 | 25762313 |
| BYAM, J. | 07/28/10 | Review of other comments to documents. | .70 | 696.50 | 25762323 |
| BRITT, T.J. | 07/28/10 | Comm. w/R. Lydecker, Don Powers, Rick Dipper, Kathryn Schultea, Kimberly Spiering re: documents (.30). Call w/Richard Lydecker and Kathryn Schultea re: same (.40) Conference call w/Richard, Kathryn, Rick, Don, Kimberly (.50) Follow-up call w/Richard Lydecker (.20). Follow-up call w/Kimberly Spiering (.20). Comm. w/Italia Almeida re: documents for consultants (.20). Conf. call w/Don Powers (Nortel) and IT primes (Sandi Masters, Angela O'Murii, Gayla Hitchings) re: retention (.60). Email to Richard Lydecker re: structure chart, working party list, plan (.20). Prep for consultant meeting (.40). Prep for PC meeting (.30). Draft procedures (.30). Draft of employee noticing (.30). Summary of PC call (.20). Comm. w/Kimberly Spiering re: consultants, noticing (.20). Comm. w/Debbie Buell re: same (.30). | 4.60 | 2,070.00 | 25766004 |
| QUA, I | 07/28/10 | Correspondence with L. Peacock re document collection binder and research re same | .50 | 120.00 | 25768904 |
| QUA, I | 07/28/10 | Prepared Binder indices; prepared final form binders, and correspondence re same with T. Geiger and N. Picknally | 4.30 | 1,032.00 | 25769002 |
| QUA, I | 07/28/10 | Correspondence re binder with S. Gottlieb | .50 | 120.00 | 25769035 |
| QUA, I | 07/28/10 | Correspondence with I. Almeida, J. Kim, and M. Rodriguez re new paralegal training re Nortel | .50 | 120.00 | 25769179 |
| SPIERING, K. | 07/28/10 | Reviewed and revised applications (3.1). Conf. call w/ Britt, Schults, Dipper, Powers, Lydecker (0.5). | 3.60 | 2,268.00 | 25771421 |
| BARNARD, C. | 07/28/10 | Reviewed documents. | 4.90 | 2,205.00 | 25771773 |
| BARNARD, C. | 07/28/10 | Reviewed internal team communications re: doc. review and August 16th meeting | 1.90 | 855.00 | 25771788 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 07/28/10 | Workstream update | .30 | 135.00 | 25790923 |
| BUSSIGEL, E.A. | 07/28/10 | Calendar update | .30 | 135.00 | 25790924 |
| BUSSIGEL, E.A. | 07/28/10 | Em M.Sercombe re affiliate issues | .20 | 90.00 | 25790934 |
| BUSSIGEL, E.A. | 07/28/10 | Em J.Lacks | .10 | 45.00 | 25790936 |
| BUSSIGEL, E.A. | 07/28/10 | Em J.Drake re waiver question | .50 | 225.00 | 25790937 |
| LIPNER, L. | 07/28/10 | Coordinated filing of Bromley declaration (.3); O/c w/J. Bromley re same (.1). | .40 | 206.00 | 25798167 |
| BROMLEY, J. L. | 07/28/10 | Various ems on case matters with CB, LS, LL, HZ, others (.50); tc Hodara, Schultz and others (.30); meeting with LS on case matters (.80); meeting with HZ on allocation (.30); call on payments with JD and AB (.60). | 2.50 | 2,487.50 | 25956476 |
| SCHWEITZER, L.M | 07/28/10 | E/ms, t/cs H Zelbo re doc collection, allocation strategy (0.6).  Corresp re August mtgs prep (0.3). Review pldgs & corresp (0.4).  Conf E Bussigel, R Eckenrod, M Fleming Delacruz re: exec. contract review (0.7). T/c J Bromley, H Zelbo re allocation issues (0.4).  Corresp E Bussigel (t/c, e/ms) (0.2). E/ms M Fleming Delacurz re customer (0.1).  E/ms, t/c E Bussigel re litigation (0.3).  Review contract review presentation (0.3). | 3.30 | 2,986.50 | 25959641 |
| ROZENBERG, I. | 07/29/10 | Review Wood interview outline (1.00); work on addendum to agreement and related issues (1.00); conf w/ Tenai re document collection issues (.50); draft agenda for same (.50);  conf w/ associates re status of all items including document production (1.00); conf and corr w/ John Whiteoak re document collection (.50); team confs and corr re misc allocation issues (2.00). | 6.50 | 4,517.50 | 25714881 |
| WHATLEY, C. | 07/29/10 | Docketed papers received. | .30 | 42.00 | 25716469 |
| MARQUARDT, P.D. | 07/29/10 | Disclosure statement edits. | .40 | 380.00 | 25717870 |
| THOMPSON, C. | 07/29/10 | Monitored court docket. | .30 | 42.00 | 25717966 |
| PEACOCK, L.L. | 07/29/10 | Discussed affidavit and supporting materials with E. Weiss and T. Geiger (.5); edited allocation team action items list for meeting (.1); reviewed correspondence regarding agreement (.1); team meeting regarding allocation team tasks including document review and production, prep for meetings/negotiations with the parties, and the allocation protocol and follow-up with smaller group regarding same (1.5); reviewed correspondence regarding review and collection (.5); reviewed and edited outlines and underlying documents and correspondence re: edits with I. Rozenberg, T. Geiger, and S. Gottlieb (4.5) | 7.20 | 4,536.00 | 25721099 |
| CHEUNG, S. | 07/29/10 | Circulated monitored docket online. | .20 | 28.00 | 25723930 |
| BRITT, T.J. | 07/29/10 | Comm. w/Don Powers (Nortel) re: noticing employees (.30). Comm. w/Angela O'Muiri (Nortel) | 3.50 | 1,575.00 | 25725138 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: retention (.20). Comm. w/Kimberly Spiering re: retention (.20). Comm. w/RLKS re: retention (.30). Comm. w/Jim Bromley re: consultant retention application (.20). Conference call w/Kathy Schultea, Richard Lydecker, & Kimberly Spiering (partial attendance) (.90). Follow-up w/Kimberly Spiering (.10). Comm. w/Anna Kruotnogaya re: retention consultants (.10). Comm. w/Brad Kahn re: order for retention consultants (.10). Follow-up call w/Kimberly Spiering (.10). Follow-up comm. w/Debbie Buell (.20). Follow-up comm. from Angela O'Muiri (.10) Review of policies (.70). | | | |
| TAIWO, T. | 07/29/10 | Correspondence re: disclosure statement edits | .30 | 154.50 | 25729430 |
| FLEMING-DELACRU | 07/29/10 | Emails re: affiliate with M. Sercombe. | .10 | 57.00 | 25734809 |
| PICKNALLY, N. | 07/29/10 | Reviewed relevant documents (5.4); team meeting re: same (1.5) | 6.90 | 3,933.00 | 25735295 |
| ERICKSON, J. | 07/29/10 | Team meeting (L. Peacock, T. Geiger, S. Gottlieb, N. Picknally, C. Barnard, E. Weiss, and I. Rozenberg via phone). | 1.50 | 487.50 | 25735985 |
| KIM, J. | 07/29/10 | Reviewed Pleadings and added Pleadings to Notebook for I. Almeida (1.2). Meeting with I. Almeida, Z. Qua, M. Fleming-Delacruz re: case (1.0). | 2.20 | 473.00 | 25736008 |
| FLEMING-DELACRU | 07/29/10 | Office conference with J. Kim, I. Almeida and I. Qua. | 1.00 | 570.00 | 25736087 |
| FLEMING-DELACRU | 07/29/10 | Email to R. Eckenrod re: presentation. | .10 | 57.00 | 25736128 |
| FLEMING-DELACRU | 07/29/10 | T/c with A. Cordo (MNAT). | .30 | 171.00 | 25736243 |
| ERICKSON, J. | 07/29/10 | Communications with vendor regarding logins | .80 | 260.00 | 25736384 |
| ERICKSON, J. | 07/29/10 | Review metrics and reporting | .70 | 227.50 | 25736397 |
| ERICKSON, J. | 07/29/10 | Tutorials and advice to attorneys. | .70 | 227.50 | 25736436 |
| ERICKSON, J. | 07/29/10 | Database maintenance. | 1.00 | 325.00 | 25736456 |
| ERICKSON, J. | 07/29/10 | Coordination and oversight of contract attorney document review of custodian EDR; QC and production prep | 2.50 | 812.50 | 25736478 |
| ERICKSON, J. | 07/29/10 | QC and production prep | 1.00 | 325.00 | 25736629 |
| ANGRAND, A. | 07/29/10 | Revised court docket. | .30 | 42.00 | 25736965 |
| FLEMING-DELACRU | 07/29/10 | Reviewed 10-Q language. | .30 | 171.00 | 25736986 |
| FLEMING-DELACRU | 07/29/10 | T/c with E. Bussigel. | .10 | 57.00 | 25736996 |
| FLEMING-DELACRU | 07/29/10 | T/c with R. Eckenrod. | .10 | 57.00 | 25737006 |
| WEISS, E. | 07/29/10 | Meeting with contract attorneys to answer any questions on document review | .30 | 135.00 | 25741594 |
| WEISS, E. | 07/29/10 | Telephone call with L. Peacock to discuss next | .30 | 135.00 | 25741610 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | steps in allocation case | | | |
| WEISS, E. | 07/29/10 | Allocation team meeting | 1.30 | 585.00 | 25741617 |
| LACKS, J. | 07/29/10 | Call w/E. Bussigel re: case issues (0.1); sent workstream update to I. Almeida (0.2); emails w/M. Kim re: DS (0.2); emailed E. Bussigel re: calendar update (0.1); call w/K. Spiering re: MOR (0.1). | .70 | 360.50 | 25741820 |
| WEISS, E. | 07/29/10 | Conducting review of documents reviewed by contract attorneys | 3.60 | 1,620.00 | 25742283 |
| HURLEY, R. | 07/29/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25743660 |
| HONG, H.S. | 07/29/10 | Electronic Document Review. | 11.30 | 2,034.00 | 25743675 |
| CLARKIN, D. | 07/29/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25743686 |
| BODDEN, D. | 07/29/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25743697 |
| SCOTT, N. | 07/29/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25743712 |
| ROSE, S. | 07/29/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25743727 |
| RIM, J. | 07/29/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25743745 |
| RYLANDER, J. | 07/29/10 | Electronic Document Review. | 11.00 | 1,980.00 | 25743765 |
| CAVANAGH, J. | 07/29/10 | Electronic Document Review. | 11.00 | 1,980.00 | 25743782 |
| GEIGER, T. | 07/29/10 | Revised usage chart; doc team mtg; revised outline; emails re doc review | 6.50 | 3,932.50 | 25755473 |
| PARALEGAL, T. | 07/29/10 | I. Almeida: Training J. Kim in various Nortel projects (4.8); meeting with M. Fleming-Delacruz re: new paralegal (1.0). | 5.80 | 1,392.00 | 25756955 |
| GOTTLIEB, S.L. | 07/29/10 | Team meeting, review interview outlines, indices, coordinate with paralegal. | 10.00 | 5,150.00 | 25757175 |
| BYAM, J. | 07/29/10 | Work regarding issues with outstanding applications in light of Aug 2 deadline; emails and calls with team and others. | 1.90 | 1,890.50 | 25762241 |
| BYAM, J. | 07/29/10 | Review Disclosure Statement and file materials in response to issues raised. | .90 | 895.50 | 25762249 |
| QUA, I | 07/29/10 | Correspondence and preparation for departure of I. Almeida: including meeting with I. Almeida, exchanging emails, and other organizational tasks | .50 | 120.00 | 25769413 |
| QUA, I | 07/29/10 | Meeting with MFD, I. Almeida, and Joan Kim re new paralegal introduction (partial attendance). | .50 | 120.00 | 25769518 |
| QUA, I | 07/29/10 | Prepared Allocation Interview binders as per S. Gottlieb and correspondence re same with S. Gottlieb | 4.50 | 1,080.00 | 25769594 |
| QUA, I | 07/29/10 | Completed Documents Binders task as per N. Picknally | .30 | 72.00 | 25769620 |
| QUA, I | 07/29/10 | Correspondence with E. Weiss re Nortel allocation | .20 | 48.00 | 25769726 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | binder | | | |
| SPIERING, K. | 07/29/10 | Conferred with consultants, D Powers, R Dipper and T Britt re: status of retention. | 1.10 | 693.00 | 25771513 |
| SPIERING, K. | 07/29/10 | Conferred with D Tang and Cleary team re: applications and submitted application. Provided MORs and other requested data, | 2.90 | 1,827.00 | 25771545 |
| SPIERING, K. | 07/29/10 | Conferred with C Condlin re: claims. | .40 | 252.00 | 25771572 |
| SPIERING, K. | 07/29/10 | Prepared for meeting with J Bromley and L Schweitzer. | .80 | 504.00 | 25771654 |
| BARNARD, C. | 07/29/10 | Attended Document Review Status Meeting. | 1.80 | 810.00 | 25771857 |
| BARNARD, C. | 07/29/10 | Communicated with L. Peacock re: revisions to charts and started to revise charts accordingly. | 1.20 | 540.00 | 25771870 |
| BARNARD, C. | 07/29/10 | Reviewed documents. | 3.40 | 1,530.00 | 25771872 |
| BARNARD, C. | 07/29/10 | Reviewed internal team communications and corresponding attachments re: proceeds allocation issues. | 2.10 | 945.00 | 25771887 |
| BARNARD, C. | 07/29/10 | Spoke to E. Weiss re: document review. | .20 | 90.00 | 25771889 |
| FIEGE, C. | 07/29/10 | Discussion of balance sheets w S Delahaye, review of pre-/post-petition filings. | .50 | 315.00 | 25776101 |
| BUSSIGEL, E.A. | 07/29/10 | Creating contract list | 1.10 | 495.00 | 25782147 |
| LIPNER, L. | 07/29/10 | Revised workstream chart (.2). | .20 | 103.00 | 25798158 |
| KRUTONOGAYA, A. | 07/29/10 | Work re OCP issues. | .30 | 135.00 | 25833910 |
| SERCOMBE, M.M. | 07/29/10 | Evaluate issues (2.3); correspond with K. Hailey and A. Krutonogaya re language (.6). | 2.90 | 1,754.50 | 25867574 |
| BROMLEY, J. L. | 07/29/10 | Meeting with HZ, LS, IR on allocation issues (1.50); call with Akin on RKLS (.30); various ems and tcs on case matters (.70); ems and tcs on allocation issues with HZ, Herbert Smith (.30). | 2.80 | 2,786.00 | 25956579 |
| SCHWEITZER, L.M | 07/29/10 | Conf J Bromley, H Zelbo re interview meeting (1.0). Allocation mtgs, corresp (0.2). | 1.20 | 1,086.00 | 25960042 |
| ZOUBOK, L. | 07/30/10 | Weekly charge for daily news searches on Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 25716308 |
| BRITT, T.J. | 07/30/10 | Nortel Team Meeting | 1.50 | 675.00 | 25725113 |
| BRITT, T.J. | 07/30/10 | Meeting w/Debbie Buell re: notice to employees (.30). Comm. w/Don Powers re: notice to employees (.20). | .50 | 225.00 | 25725114 |
| ECKENROD, R.D. | 07/30/10 | Attended Nortel team meeting for staffing and case updates | 1.50 | 855.00 | 25725170 |
| ECKENROD, R.D. | 07/30/10 | Meeting with L. Schweitzer and Megan Sercombe on affiliate developments | 1.10 | 627.00 | 25725195 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 07/30/10 | Nortel team meeting. | 1.70 | 765.00 | 25725769 |
| TAIWO, T. | 07/30/10 | Team meeting | 1.40 | 721.00 | 25729383 |
| TAIWO, T. | 07/30/10 | Correspondence re: agenda draft | .30 | 154.50 | 25729389 |
| MARQUARDT, P.D. | 07/30/10 | Revisions to disclosure statement. | .20 | 190.00 | 25732784 |
| MARQUARDT, P.D. | 07/30/10 | Follow up insurance questions. | .90 | 855.00 | 25732840 |
| MARQUARDT, P.D. | 07/30/10 | Conference call regarding entity (C. Alden, A. Carew, J. Croft, M. Levington). | .40 | 380.00 | 25732852 |
| PICKNALLY, N. | 07/30/10 | Reviewed documents. | 5.80 | 3,306.00 | 25735324 |
| BUELL, D. M. | 07/30/10 | Conference w/ Tamara Britt regarding documents (.30); revise draft e-mail (.20). | .50 | 497.50 | 25736521 |
| KIM, J. | 07/30/10 | Working with I. Almeida on finishing Workstream chart and creating blacklines for Nortel Team, as well as addressing emails and requests from various team members. | 1.00 | 215.00 | 25736552 |
| KIM, J. | 07/30/10 | Meeting with Nortel Team. | .70 | 150.50 | 25736589 |
| KIM, J. | 07/30/10 | Obtained Rejection Notices from Epiq and filed in Copperhead for I. Almedia for E. Bussigel. | .50 | 107.50 | 25736609 |
| PEACOCK, L.L. | 07/30/10 | Meeting with H. Zelbo and I. Rozenberg re: Nortel next steps, interview, allocation team review and prep for upcoming meetings with EMEA / Canada (1.0); managed document review corresponded with team regarding documents (1.0); reviewed draft presentations forwarded by E. Weiss (.3); edited interview memo and communicated with T. Geiger regarding the same (1.6). | 3.90 | 2,457.00 | 25736644 |
| ERICKSON, J. | 07/30/10 | Coordination and oversight of contract attorney document review. | 2.50 | 812.50 | 25736903 |
| ERICKSON, J. | 07/30/10 | CRA searches | .70 | 227.50 | 25736914 |
| ERICKSON, J. | 07/30/10 | Communications with vendor regarding production and databaes maintenance | 1.00 | 325.00 | 25736925 |
| ERICKSON, J. | 07/30/10 | Tutorials and advice to attorneys. | .90 | 292.50 | 25736930 |
| ERICKSON, J. | 07/30/10 | QC and production prep | 1.50 | 487.50 | 25736941 |
| ANGRAND, A. | 07/30/10 | Revised docket on Pacer. | .20 | 28.00 | 25737259 |
| FRANCOIS, D. | 07/30/10 | Team meeting. | 1.00 | 450.00 | 25741184 |
| CHEUNG, S. | 07/30/10 | Circulated monitored docket online. | .50 | 70.00 | 25741786 |
| LACKS, J. | 07/30/10 | Team meeting (1.5); emailed J. Bromley, L. Schweitzer re: status of case issues (0.3). | 1.80 | 927.00 | 25741877 |
| CHEUNG, S. | 07/30/10 | Circulated documents. | .30 | 42.00 | 25742000 |
| WEISS, E. | 07/30/10 | Answering questions from contract attorneys about document review via email | .20 | 90.00 | 25742369 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEISS, E. | 07/30/10 | Searching for examples of certain documents for L. Peacock and I. Rozenberg | 2.90 | 1,305.00 | 25742414 |
| WEISS, E. | 07/30/10 | Collecting all correspondence relating to document collection efforts | 2.30 | 1,035.00 | 25742425 |
| ZUCKERMAN, A.M. | 07/30/10 | Nortel team meeting. | 1.10 | 335.50 | 25742876 |
| HONG, H.S. | 07/30/10 | Electronic Document Review. | 11.50 | 2,070.00 | 25743676 |
| CLARKIN, D. | 07/30/10 | Electronic Document Review. | 7.30 | 1,314.00 | 25743687 |
| BODDEN, D. | 07/30/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25743698 |
| SCOTT, N. | 07/30/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25743713 |
| ROSE, S. | 07/30/10 | Electronic Document Review. | 11.50 | 2,070.00 | 25743728 |
| RIM, J. | 07/30/10 | Electronic Document Review. | 10.30 | 1,854.00 | 25743746 |
| RYLANDER, J. | 07/30/10 | Electronic Document Review. | 10.50 | 1,890.00 | 25743766 |
| CAVANAGH, J. | 07/30/10 | Electronic Document Review. | 11.00 | 1,980.00 | 25743783 |
| ROZENBERG, I. | 07/30/10 | Participate in interview meeting (5.00); team corr and conf re misc allocation issues (1.00); corr w/ Ogilvy and Herbert Smith re misc document collection issues (.50); compile and circulate execution copy of UCC confidentiality addendum (.50). | 7.00 | 4,865.00 | 25751360 |
| FLEMING-DELACRU | 07/30/10 | T/c with K. Spiering. | .10 | 57.00 | 25752045 |
| FLEMING-DELACRU | 07/30/10 | T/c with R. Eckenrod re: executory contracts. | .10 | 57.00 | 25752195 |
| FLEMING-DELACRU | 07/30/10 | T/c with K. Spiering. | .10 | 57.00 | 25752199 |
| FLEMING-DELACRU | 07/30/10 | T/c with I. Almeida. | .10 | 57.00 | 25752245 |
| FLEMING-DELACRU | 07/30/10 | T/c with J. Lanzkron. | .10 | 57.00 | 25752303 |
| FLEMING-DELACRU | 07/30/10 | T/c with E. Bussigel re: contract list. | .20 | 114.00 | 25752308 |
| FLEMING-DELACRU | 07/30/10 | Edited workstream chart; Related t/c's with R. Baik and M. Sercombe. | .50 | 285.00 | 25752313 |
| FLEMING-DELACRU | 07/30/10 | Prepared for staffing meeting and team meeting. | .50 | 285.00 | 25752337 |
| FLEMING-DELACRU | 07/30/10 | Team meeting. | 1.50 | 855.00 | 25752347 |
| FLEMING-DELACRU | 07/30/10 | Staffing meeting. | 1.00 | 570.00 | 25752362 |
| FLEMING-DELACRU | 07/30/10 | T/c with J. Lacks. | .10 | 57.00 | 25752386 |
| FLEMING-DELACRU | 07/30/10 | Email to T. Geiger. | .10 | 57.00 | 25752393 |
| FLEMING-DELACRU | 07/30/10 | Email to T. Britt. | .10 | 57.00 | 25752435 |
| FLEMING-DELACRU | 07/30/10 | T/c with T. Geiger. | .10 | 57.00 | 25752440 |
| BROD, C. B. | 07/30/10 | Conference Bromley (1.50). | 1.50 | 1,492.50 | 25752926 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 07/30/10 | Matters related to addendum (.10); email Zelbo (.10). | .20 | 199.00 | 25752969 |
| BROD, C. B. | 07/30/10 | Telephone call Fiege (.10). | .10 | 99.50 | 25753854 |
| GEIGER, T. | 07/30/10 | Edited interview outline; emails re production; reviewed disclosure statement; T/C's with M. Fleming, A. Cambouris, C. Davison and A. Meyers re distribution escrow agreements for disclosure statement, reviewed distribution escrow agreements | 5.90 | 3,569.50 | 25755502 |
| CROFT, J. | 07/30/10 | Nortel team meeting | 1.00 | 570.00 | 25756430 |
| PARALEGAL, T. | 07/30/10 | I. Almeida:  Assisting J. Kim with passage of Nortel documents. | 6.30 | 1,512.00 | 25756990 |
| GOTTLIEB, S.L. | 07/30/10 | Interview meeting and follow up materials. | 7.00 | 3,605.00 | 25757191 |
| BUSSIGEL, E.A. | 07/30/10 | Emails re adjournment | .30 | 135.00 | 25759030 |
| BUSSIGEL, E.A. | 07/30/10 | Update and distribution of case calendar | .40 | 180.00 | 25759034 |
| BUSSIGEL, E.A. | 07/30/10 | Updating and circulating contact list | .50 | 225.00 | 25760352 |
| BUSSIGEL, E.A. | 07/30/10 | Emails with I. Hernandez re scheduling meetings | .20 | 90.00 | 25760371 |
| BUSSIGEL, E.A. | 07/30/10 | Document filing for case | .20 | 90.00 | 25760936 |
| BYAM, J. | 07/30/10 | Emails and review re NDA. | .30 | 298.50 | 25762167 |
| BYAM, J. | 07/30/10 | Emails and telephone calls and conference call regarding meetings, TSA discussion and other matters to be addressed. | .90 | 895.50 | 25762181 |
| BYAM, J. | 07/30/10 | Work regarding open issues, including conference calls, emails and telephone calls. | 1.10 | 1,094.50 | 25762196 |
| BUSSIGEL, E.A. | 07/30/10 | Email J. Ray re case issues | .30 | 135.00 | 25762230 |
| QUA, I | 07/30/10 | Correspondence re credentials for Joan Kim with IT, Joan Kim, and J. Erickson | .50 | 120.00 | 25770212 |
| QUA, I | 07/30/10 | Prepared Nortel Interview Binder as per T. Geiger and S. Gottlieb and correspondence with T. Geiger re same | 2.50 | 600.00 | 25770227 |
| QUA, I | 07/30/10 | Various tasks re storing and transferring data and correspondence re transition issues with I. Almeida, J. Kim, E. Bussigle and others. | 1.50 | 360.00 | 25770291 |
| QUA, I | 07/30/10 | Prepared Nortel Documents Binder as per N. Picknally and correspondence re same with N. Picknally | 4.00 | 960.00 | 25770379 |
| BARNARD, C. | 07/30/10 | Communicated with E. Weiss and J. Erickson re: document review questions. | .50 | 225.00 | 25771927 |
| BARNARD, C. | 07/30/10 | Revised charts and circulated to L. Peacock and T. Geiger. | 3.20 | 1,440.00 | 25772042 |
| BARNARD, C. | 07/30/10 | Reviewed team communications re: allocation | 2.10 | 945.00 | 25772973 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document production. | | | |
| SPIERING, K. | 07/30/10 | Conferred with D Tang and Cleary team re: applications. | 2.10 | 1,323.00 | 25773552 |
| SPIERING, K. | 07/30/10 | Conferred with T Britt re: content of communication. | .50 | 315.00 | 25773571 |
| SPIERING, K. | 07/30/10 | Conferred with M Provost (0.8), J Bromley, L Schweitzer, J Byam and P Marquardt (1.5) re: August 4 meeting. | 2.30 | 1,449.00 | 25773583 |
| SPIERING, K. | 07/30/10 | Reviewed and commented on portions of disclosure statement. | .50 | 315.00 | 25773619 |
| FIEGE, C. | 07/30/10 | Search for models, emails w A Krutonogaya. | .50 | 315.00 | 25776044 |
| KRUTONOGAYA, A. | 07/30/10 | Team meeting (1); OCP issues (.4). | 1.40 | 630.00 | 25833917 |
| SERCOMBE, M.M. | 07/30/10 | Attend weekly team meeting (1.0); discuss issues with L. Schweitzer and R. Eckenrod (.7); review background material on same (2.6); address affiliate issues (.8); discuss restructuring with A. Krutonogaya (.3). | 5.40 | 3,267.00 | 25867593 |
| BIANCA, S.F. | 07/30/10 | Attend staffing meeting (1.0); review workstream chart (.1); review recent filings (.2). | 1.30 | 819.00 | 25868846 |
| BROMLEY, J. L. | 07/30/10 | Calls on case matters with LS, CB, and HZ (.50); meeting with Brod on same (1.50); call with Martin of Goodwin (.30); various ems on case matters (.50). | 2.80 | 2,786.00 | 25956704 |
| ROZENBERG, I. | 07/31/10 | Draft memos to file regarding July 29 document calls (1.20); review and report on draft presentations to tax regulators (.80); work on addendum (.50); review revised addendum (.50); team corr re misc document collection issues (.50). | 3.50 | 2,432.50 | 25734534 |
| PEACOCK, L.L. | 07/31/10 | Reviewed emails from I. Rozenberg regarding documents and confidentiality. | .50 | 315.00 | 25736560 |
| LACKS, J. | 07/31/10 | Reviewed M. Kim email re: DS & emailed MFD re: same (0.2); emailed R. Baik re: DS (0.1). | .30 | 154.50 | 25741934 |
| GHIRARDI, L. | 07/31/10 | Electronic Document Review. | 7.50 | 1,350.00 | 25742908 |
| HONG, H.S. | 07/31/10 | Electronic Document Review. | 8.00 | 1,440.00 | 25743677 |
| BODDEN, D. | 07/31/10 | Electronic Document Review. | 6.00 | 1,080.00 | 25743699 |
| ROSE, S. | 07/31/10 | Electronic Document Review. | 5.50 | 990.00 | 25743729 |
| BROD, C. B. | 07/31/10 | Review and revise settlement outline (2.00). | 2.00 | 1,990.00 | 25756687 |
| BARNARD, C. | 07/31/10 | Reviewed team communications re: addendum to agreement and conference call memos. | 1.70 | 765.00 | 25773229 |
| SPIERING, K. | 07/31/10 | Conferred with J Ray re: August 4th meeting. | .20 | 126.00 | 25773634 |
| BROMLEY, J. L. | 07/31/10 | Ems on allocation document issues with IR and others (.30); ems on case matters with LS (.50). | .80 | 796.00 | 25955913 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | **MATTER TOTALS:** | **3783.50** | **1,308,565.50** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WESTERFIELD, J. | 07/01/10 | Revising objection, related email with D Buell, E Taiwo (.9); research on priority of claims, related call with M Fleming, review of claimant merits of case (.9); settlement call with claimant, N Forrest, C Moring (.8); Conf. w/ N. Forrest (.4); email, call with Nortel re credits, invalidity of certain invoices, revising objection accordingly and related team emails (1.5); review of claimant's case and benefit plans (.8) | 5.30 | 3,206.50 | 25524472 |
| CURRIE, K. | 07/01/10 | Reviewing a TP Claim. | .80 | 360.00 | 25529344 |
| CURRIE, K. | 07/01/10 | Speaking to Nortel prime regarding a Claim (0.2) and updating A. Randazzo on status (0.2). | .40 | 180.00 | 25529367 |
| CURRIE, K. | 07/01/10 | Updating CRA Template and sending to S. Galvis for review. | .20 | 90.00 | 25529379 |
| CURRIE, K. | 07/01/10 | Communications with P. Bozzello regarding intercompany claims estimates. | .30 | 135.00 | 25529386 |
| CURRIE, K. | 07/01/10 | Conversation with Nortel SRM regarding a claim. | .30 | 135.00 | 25529394 |
| CURRIE, K. | 07/01/10 | Attending Plan meeting. | 1.20 | 540.00 | 25532868 |
| CURRIE, K. | 07/01/10 | Discussing estimate related issues with S. Galvis. | .20 | 90.00 | 25532869 |
| CURRIE, K. | 07/01/10 | Reviewing and resolving TP Claims. | 2.20 | 990.00 | 25533166 |
| PHILLIPS, T. | 07/01/10 | correspondence with Ivy Hernandez and Anthony Randazzo re: claims diligence. | .60 | 270.00 | 25535588 |
| FORREST, N. | 07/01/10 | Review and revise draft demand letter and review draft complaint (2.2); t/c counsel for claimants w/ J. Westerfeld re potential settlement of claim (.80); conf J Westerfield re status of invoice reconciliation and left message for client re same (.40); considered related issues raised by A. Randazzo and prepared response (.70); review and revise draft list of action items prepared by Huron (.80). | 4.90 | 3,773.00 | 25538256 |
| DRAKE, J.A. | 07/01/10 | Email regarding de minimis motion. | .10 | 63.00 | 25540930 |
| CHEUNG, S. | 07/01/10 | Circulated monitored docket online. | .50 | 70.00 | 25541160 |
| RANDAZZO, A. | 07/01/10 | Review Nortel invoice reconciliation data (.3); Respond to claim inquiries (.3); Review claim estimates and trade claims tracker (.4); Discuss invoice reconciliation issues w/ Nortel (.6); Review outstanding issues (.3); Substantive claims review (2.1); Discuss claims issues w/ I. Hernandez (.1); Discuss upcoming objection w/ R. Baik (.1); Review exhibits and claim issues for upcoming objection (.6). | 4.80 | 2,472.00 | 25541290 |
| BAGARELLA, L. | 07/01/10 | Research on employee claims | 1.50 | 675.00 | 25541762 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LO, S. | 07/01/10 | Reviewing Omni 11/12 exhibits (.5), preparing comments on same (.7), tc with R. Baik re: same (.7), tc with N. Shnitser re: same (.5), mtg with R. Baik re: same (1.0), emails re: same (.6). | 4.00 | 1,800.00 | 25545532 |
| LOATMAN, J.R. | 07/01/10 | Conference with K. Hailey, C. Brod, L. Schweitzer regarding chapter 11 plan status (1.00); conferences with R. Baik, S. Galvis regarding claims (0.30). | 1.30 | 819.00 | 25551904 |
| HAMARICH, A.F. | 07/01/10 | Editing objections chart | .50 | 152.50 | 25556368 |
| GALVIS, S.J. | 07/01/10 | Review claims e-mails (.70); call w/ R. Boris re: schedule, targets (.50); weekly plan meeting (1.50); call w/ S. Bianca re: claim estimates (.50); e-mails re: omni 12 exhibit (.50); files (1.00). | 4.70 | 3,619.00 | 25571216 |
| BUELL, D. M. | 07/01/10 | Revise 11th omnibus objection. | .50 | 497.50 | 25572719 |
| BUELL, D. M. | 07/01/10 | Review huron analysis. | .60 | 597.00 | 25572723 |
| HERNANDEZ, I. | 07/01/10 | Weekly Plan meeting; devising resolution strategy for remaining unliquidated claims. | 4.50 | 2,722.50 | 25582287 |
| BOZZELLO, P. | 07/01/10 | Follow up on contract with C. Rosul (Nortel) (.1); sent side agreements to R. Baik (.1); review of claims estimates and prepared the same for K. Currie (1.3); call with K. Currie regarding the same (.2); review of claims already filed for disclosure statement (.9); Cleary conference call (1.1); prepare for Huron conference call (.1); call with Huron regarding claims estimates (.6); preparing draft language for disclosure statement of claims (.1). | 4.50 | 2,025.00 | 25602350 |
| MORRIS, B.J. | 07/01/10 | Updates to tracker (.8) Updates and review of claims. (1.2) and reveiw of claims (1). | 3.00 | 1,350.00 | 25605074 |
| BAIK, R. | 07/01/10 | Revise the draft court documents; telephone conference with R. Boris at Nortel regarding certain issues in claims resolution process and draft court documents; coordinate with S. Lo, S. Bianca and N. Shnitser regarding same. | 6.60 | 3,762.00 | 25607570 |
| PICKNALLY, N. | 07/01/10 | research legal issues re: claims (.3); revise relevant documents re: claims (.4) | .70 | 399.00 | 25623212 |
| SHNITSER, N. | 07/01/10 | Review claims and Omnibus objection 12 (1.3); Call w/ S. Lo (.5); call with R. Baik re. objection exhibit (.2); prepare update for claims team re. newly filed claims (.2). | 2.20 | 990.00 | 25649845 |
| TAIWO, T. | 07/01/10 | correspondence from D. Buell re: omnibus objection draft | .10 | 51.50 | 25746441 |
| TAIWO, T. | 07/01/10 | calls with J. Westerfield re: priority research | .30 | 154.50 | 25746443 |
| TAIWO, T. | 07/01/10 | correspondence with J. Westerfield re: priority | .20 | 103.00 | 25746444 |
| TAIWO, T. | 07/01/10 | edits to objection drafts | 1.10 | 566.50 | 25746461 |
| TAIWO, T. | 07/01/10 | correspondence with J. Westerfield re: reply to objection | .30 | 154.50 | 25746466 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 07/01/10 | correspondence with I. Hernandez re: claims filing | .10 | 51.50 | 25746474 |
| TAIWO, T. | 07/01/10 | research re: priority claims | .60 | 309.00 | 25746475 |
| LIPNER, L. | 07/01/10 | Email to J. Uziel re research memos (.3). | .30 | 154.50 | 25784426 |
| BIANCA, S.F. | 07/01/10 | Telephone conference with R. Baik re 12th omnibus claims objection (.8); review materials and exhibits re same (.5); correspondence re same (.3); revise cross-border claims process term sheet (1.6); correspondence with Nortel and committees re same (.4); communications with L. Schweitzer re same (.5); correspondence re claims issues (.6); review materials re same (.3); telephone conference with S. Galvis re claims and estimates re same (.5); correspondence with M. Alcock re same (.1); correspondence with A. Randazzo re claim issue (.4). | 6.00 | 3,780.00 | 25868407 |
| WESTERFIELD, J. | 07/02/10 | Call, email with R Baik, S Lo re omni 12 objection (.4); call with C Paczynski, N Forrest re invoice reconciliation and claimant stipulation (.7), related research (.3); reviewing caselaw used in claimant objection (.7) | 2.10 | 1,270.50 | 25540779 |
| CURRIE, K. | 07/02/10 | Reviewing agreement related to a claim. | .40 | 180.00 | 25545083 |
| CURRIE, K. | 07/02/10 | Reviewing a claim. | .40 | 180.00 | 25545163 |
| LO, S. | 07/02/10 | tc with R. Baik re: Omni 12 (.5), tc N. Shnitser re: same (.2), further work re: same (1.5), emails with J. Westerfield re: same (.1), tc with C. Condlin re: claims (.2), tc with claimant's counsel re: claim (.3), comm with A. Randazzo re: same (.1), reviewing revised Omni 11/12 exhibits (.5). | 3.40 | 1,530.00 | 25545529 |
| PHILLIPS, T. | 07/02/10 | internal correspondence (w/Shirley Lo and Anthony Randazzo) re: a certain claims objection. | .10 | 45.00 | 25545839 |
| DRAKE, J.A. | 07/02/10 | Miscellaneous claims email. | .10 | 63.00 | 25552579 |
| FORREST, N. | 07/02/10 | Prepared mark up of draft complaint and various emails N.Picknally re same (1.8). Call w/ J.Westerfield re status of open invoices (.70); email exchange D.Buell re status of review (.30). | 2.80 | 2,156.00 | 25552895 |
| CROFT, J. | 07/02/10 | Customer Bankruptcy issues - review orders (1.0); meet w/L. Schweitzer re: same (.1); emails with client re: same (.4). | 1.50 | 855.00 | 25555712 |
| CHEUNG, S. | 07/02/10 | Circulated monitored docket online. | .50 | 70.00 | 25566437 |
| BUELL, D. M. | 07/02/10 | Work on draft motion. | 1.60 | 1,592.00 | 25572765 |
| RANDAZZO, A. | 07/02/10 | Substantive claims review & coordinate settlements w/ Nortel (3.2); Research priority of claims (.3); Compile claim value estimates for Nortel (.5); Prepare agenda for claims team meeting (.2); Respond to claims inquiries (.3); Review objection exhibits (.2); Seek approvals for claims and strategies w/ Nortel (.5); Discuss claim w/ claimant (.1). | 5.30 | 2,729.50 | 25580342 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HERNANDEZ, I. | 07/02/10 | Meeting with Sandra re: transition; meeting with Ebun and Sofia regarding research assignment; call with Chris on claims. | 4.80 | 2,904.00 | 25582292 |
| SCHWEITZER, L.M | 07/02/10 | T/C R Jacobs regarding claims protocol (0.1).  Conf SB regarding comments to same (0.3). Review drafts (0.1). | .50 | 452.50 | 25584906 |
| VICKERY, S. | 07/02/10 | Meeting with I. Hernandez, E. Taiwo regarding claim amendment research. | .50 | 152.50 | 25587110 |
| BAIK, R. | 07/02/10 | Review and revise certain draft court documents; coordinate with S. Lo, C. Condlin, S. Bianca and D. Buell regarding same; coordinate with A. Cordo at MNAT regarding same. | 10.20 | 5,814.00 | 25607602 |
| SHNITSER, N. | 07/02/10 | Review updated objection exhibit (.8); correspondence and calls with Nortel tax team members re. same (1). | 1.80 | 810.00 | 25649915 |
| TAIWO, T. | 07/02/10 | correspondence with R. Baik re: omnibus response deadline | .20 | 103.00 | 25746482 |
| TAIWO, T. | 07/02/10 | meeting with I. Hernandez and S. Vickery re: research | .50 | 257.50 | 25746487 |
| TAIWO, T. | 07/02/10 | correspondence with S. Galvis re: research meeting | .30 | 154.50 | 25746493 |
| TAIWO, T. | 07/02/10 | correspondence with S. Vickery re: research meeting | .20 | 103.00 | 25746495 |
| TAIWO, T. | 07/02/10 | review of claim amendment background | .20 | 103.00 | 25746499 |
| TAIWO, T. | 07/02/10 | correspondence with T. Britt re: residual contracts | .60 | 309.00 | 25746506 |
| BIANCA, S.F. | 07/02/10 | Correspondence with committees, Monitor and Ogilvy re cross-border claims process (.9); coordinate meeting with committees re same (.3); review and revise term sheet re cross-border claims process (.6); conference call with UCC re same (.3); telephone conference with L. Schwietzer re same (.3); review 12th omnibus claims objection and exhibits (.5); correspondence re same (.2). | 3.10 | 1,953.00 | 25868411 |
| LO, S. | 07/03/10 | Finalizing Omni 11 + 12 exhibits | .80 | 360.00 | 25545528 |
| CURRIE, K. | 07/05/10 | Researching and responding to a question regarding priorities. | .30 | 135.00 | 25568785 |
| BIANCA, S.F. | 07/05/10 | Correspondence re cross-border claims process issues (.7); preparation for July 6 meeting re same (1.4). | 2.10 | 1,323.00 | 25868414 |
| WESTERFIELD, J. | 07/06/10 | email, calls with Y Lopez, R Krishnan, M Kim re Nortel D&O's (1.5); claims team meeting (.3); call, email with J Penn re Nortel plan issues and related claimant objection (.8); email, conference calls with N Forrest, C Paczynski re invoice issue (1.9); email with J Ray, D Buell re developments re stipulation (1.4); email with E Taiwo re claims objection (.1) | 6.00 | 3,630.00 | 25561813 |
| KANG, L. | 07/06/10 | Updated claimant response tracking chart; milestones chart distribution. | .50 | 120.00 | 25567265 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAGARELLA, L. | 07/06/10 | scheduling meeting, emailing R. Hillis for documents, tax research | .80 | 360.00 | 25567751 |
| CURRIE, K. | 07/06/10 | Conversation with I. Hernandez regarding a claim. | .10 | 45.00 | 25568790 |
| CURRIE, K. | 07/06/10 | Sending update regarding missing information to I. Hernandez and A. Randazzo. | .10 | 45.00 | 25568793 |
| AHLERS, R. | 07/06/10 | Nortel team meeting to discuss Omni 12 and next actions on claims (1.0); reviewed newest version of Omni 12 and the exhibits (0.50); Met A. Randazzo to discuss new research assignment (.30). | 1.80 | 531.00 | 25571116 |
| AHLERS, R. | 07/06/10 | Began researching bankruptcy code issues. | 2.50 | 737.50 | 25571129 |
| DRAKE, J.A. | 07/06/10 | Miscellaneous claims email. | .10 | 63.00 | 25571278 |
| PHILLIPS, T. | 07/06/10 | attending weekly Nortel claims team meeting (.8); various cliams diligence related tasks (.5), conversation with Anthony Randazzo re: same (.1); | 1.40 | 630.00 | 25571721 |
| SUGERMAN, D. L. | 07/06/10 | CGSH claims team meeting to discuss possible objections and claims review issues. | .70 | 696.50 | 25572004 |
| FITZGERALD, W. | 07/06/10 | Printed documents (.5); updated binders for team (.8); tunrned binders in to duplicating for replication (.2) | 1.50 | 360.00 | 25572425 |
| FORREST, N. | 07/06/10 | T/c J.Westerfield and C.Pacynski of client re invoices, including review of summary of reconciliations done thus far (1.90); t/c and email counsel for claimant re invoice issues (.70); communications J.Westerfield re same (.30); email exchange Megan De LaCruz re scheduling change (.40) | 3.30 | 2,541.00 | 25577311 |
| CONDLIN, C.S. | 07/06/10 | Weekly claims team meeting (1); Edits to Omni 12 (2); claim diligence (1); claims notes (.5); Other Nortel correspondence (.5). | 5.00 | 2,250.00 | 25577391 |
| RANDAZZO, A. | 07/06/10 | Weekly claims team meeting & conf. call w/ Nortel w/ I. Hernandez, C. Condlin, others (1.7); Respond to claim inquiries (.4); Discuss priority claim research project w/ R. Ahlers (.3); Coordinate responses to omnibus objections (.3); Draft stipulation to settle claim (.5); Settlement negotiations (.2); Discuss potential setoff issues w/ Nortel (.6) and review related data (.2); Compile claim review resources, charts, and data for Nortel & local counsel (1.3); Discuss claims issues w/ T. Phillips (.1). | 5.60 | 2,884.00 | 25580360 |
| CHEUNG, S. | 07/06/10 | Circulated monitored docket online. | .50 | 70.00 | 25580850 |
| HERNANDEZ, I. | 07/06/10 | Preparing agenda; weekly claims meetings, preparing list of action items; meeting with Michael Kennedy of Chilmark. | 6.30 | 3,811.50 | 25582299 |
| LACKS, J. | 07/06/10 | Emails w/C. Condlin re: claim issue. | .20 | 103.00 | 25595358 |
| BUELL, D. M. | 07/06/10 | Revise 12th Omnibus. | .50 | 497.50 | 25602429 |
| BOZZELLO, P. | 07/06/10 | Drafting language for claims for disclosure statement (.2). | .20 | 90.00 | 25602460 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 07/06/10 | Conf Akin, J Ray, incl t/c Ogilvy, Milbank re Canadian and cross border claims issues (3.2). Conf SB re revised draft (0.6). | 3.80 | 3,439.00 | 25602990 |
| MORRIS, B.J. | 07/06/10 | Nortel TP and Claims Team Meetings (1) | 1.00 | 450.00 | 25605142 |
| CROFT, J. | 07/06/10 | Various emails re: Nortel supplier issues with B. Bariahtaris and J. Lanzkron and L. Lipner | .50 | 285.00 | 25613814 |
| LAPORTE, L. | 07/06/10 | Work on claims review and summary (1.1). | 1.10 | 566.50 | 25642653 |
| SHNITSER, N. | 07/06/10 | Weekly claims team meeting (.3) review claims and calls with I. Hernandez and M. Kagan re. same (.5); review revised objection exhibits (.5). | 1.30 | 585.00 | 25650118 |
| TAIWO, T. | 07/06/10 | correspondence with A. Randazzo re: response coordination | .20 | 103.00 | 25746562 |
| TAIWO, T. | 07/06/10 | call with A. Randazzo re: claims response coordination | .10 | 51.50 | 25746565 |
| TAIWO, T. | 07/06/10 | calls with J. Westerfield re: objection drafts | .20 | 103.00 | 25746567 |
| TAIWO, T. | 07/06/10 | correspondence with S. Lo re: omnibus coordination | .40 | 206.00 | 25746571 |
| TAIWO, T. | 07/06/10 | edits to objections | 2.10 | 1,081.50 | 25746597 |
| TAIWO, T. | 07/06/10 | correspondence with R. Baik and C. Condlin re: omnibus objection drafts | .30 | 154.50 | 25746599 |
| LO, S. | 07/06/10 | Weekly claims team meeting (.8), work on Omni 11+12 (.3), | 1.10 | 495.00 | 25773681 |
| BIANCA, S.F. | 07/06/10 | Meeting with J. Ray and L. Schweitzer re cross-border claims process (.8, partial participant); meeting with UCC, Bondholder Group, Monitor and Canadian Debtors re cross-border claims process (2.0); preparation re same (.7); meeting with L. Schweitzer re revisions to term sheet re same (.6); revise term sheet re same (1.2); correspondence with S. Galvis and I. Hernandez re claims issues (.4); review data re claims (.7); various communications with M. Alcock, L. LaPorte and L. Bagarela re claims (.8); review materials re same (.4); correspondence re same (.2); review revisions to 12th omnibus objection and exhibits re same (.5); correspondence with UCC, Monitor and the Canadian Debtors re 11th and 12th omnibus claims objections (.6). | 8.90 | 5,607.00 | 25868415 |
| KANG, L. | 07/07/10 | Follow-up w/ A. Randazzo re: filing; updated milestones chart. | .50 | 120.00 | 25570798 |
| WESTERFIELD, J. | 07/07/10 | team emails, calls re supplier issue intersection with proposed claim objections, including communications w/ N. Forrest(.9); email with E Bussigel re discovery caselaw and models (.2); email with Nortel, M Kim re disclosure statement (.6); research on issue relating to objection, related team emails re objection (2.9); conf call with Nortel re claimant history and benefit plans, related research (1.6); | 6.20 | 3,751.00 | 25570858 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAGARELLA, L. | 07/07/10 | weekly employee claims meeting (.5), tax research (3), research and updating chart (1) | 4.50 | 2,025.00 | 25573470 |
| LOATMAN, J.R. | 07/07/10 | Telephone conference with M. Kim regarding disclosure statement. | .10 | 63.00 | 25577438 |
| FORREST, N. | 07/07/10 | Email exchanges A.Randazzo re possible strategies and review of relevant provisions of re same (.80); review of latest open invoice information from client re claim and t/c and emails J.Westerfield re same (1.50); t/c and emails claimant counsel re same (.60); emails re scheduling with Megan Fleming-Delacruz (.40). | 3.30 | 2,541.00 | 25577630 |
| DRAKE, J.A. | 07/07/10 | Telephone call with S. Bianca regarding de minimis motion (.10); email with I. Hernandez regarding claims (.10); email regarding settlement (.10). | .30 | 189.00 | 25577872 |
| AHLERS, R. | 07/07/10 | Completed research project for A. Randazzo on priority. | 2.30 | 678.50 | 25578169 |
| AHLERS, R. | 07/07/10 | Sent A. Randazzo an e-mail with findings. | .10 | 29.50 | 25578179 |
| RANDAZZO, A. | 07/07/10 | Revise stipulation to settle claims (.2); Settlement negotiations (.2); Review and revise milestones tracking chart (.2); Analyze preferential payment data and information (.5); Coordinate investigation of claim information w/ Nortel (.2); Review claim approvals, authorizations, and objection lists (.4); Research issues of actions on transferred claims (1.2); Respond to claim inquiries (.2); Substantive claims review (2.1); Review priority research output (.2); Devise strategies for resolving claims (.6). | 6.00 | 3,090.00 | 25580389 |
| CHEUNG, S. | 07/07/10 | Circulated monitored docket online. | .50 | 70.00 | 25580898 |
| HERNANDEZ, I. | 07/07/10 | Meeting w/ C. Condlin & J. Lacks; reviewing claims, preparing for August 5 meeting; reviewing stipulation. | 2.80 | 1,694.00 | 25582312 |
| PHILLIPS, T. | 07/07/10 | correspondence with claims team members re certain claims; | .60 | 270.00 | 25584877 |
| LACKS, J. | 07/07/10 | Emailed C. Condlin re: claims mtg (0.1); reviewed claims stuff (0.2); met w/C. Condlin, I. Hernandez re: claim issue (0.5); researched adversary proceedings (0.2). | 1.00 | 515.00 | 25595399 |
| BAIK, R. | 07/07/10 | Review and revise certain draft court documents; coordinate with S. Lo and C. Condlin regarding same; telephone conference with C. Condlin and E. Taiwo regarding certain issues related to draft court documents; review and comment on Condlin's draft e-mail to the client (3.0). | 3.00 | 1,710.00 | 25607622 |
| BOZZELLO, P. | 07/07/10 | Searching for and gathering closing memos for L. Schweitzer (.3); review of workstreams chart (.1). | .40 | 180.00 | 25607940 |
| CROFT, J. | 07/07/10 | Supplier issues - emails with B. Bariahtanis and meeting w/L. Schweitzer re: supplier issue | 1.00 | 570.00 | 25613841 |
| CONDLIN, C.S. | 07/07/10 | Claims due diligence (3); Meeting with Ivy Hernandez and Jeremy Lacks on claims (.5); Due diligence on | 5.50 | 2,475.00 | 25633666 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims (.5); Coordination of pre-filing steps for objections (1.5). | | | |
| SHNITSER, N. | 07/07/10 | Correspondence with I. Hernandez re. strategy for resolution of certain claims (.4); call with Epiq re. withdrawal of claims (.3); correspondence with S. Lo re. certain duplicate claims (.3); call with M. Grandinetti and M. Kagan re. strategy for resolving certain claims (.8). | 1.80 | 810.00 | 25650205 |
| CURRIE, K. | 07/07/10 | Communications with T. Phillips regarding certain claims. | .30 | 135.00 | 25729220 |
| CURRIE, K. | 07/07/10 | Communications with Kara Hailey regarding provisions of contracts that are the basis of certain proofs of claim | .60 | 270.00 | 25729222 |
| ALCOCK, M.E. | 07/07/10 | Emails re claims issues. | .30 | 250.50 | 25762104 |
| TAIWO, T. | 07/07/10 | correspondence re: claim | 1.70 | 875.50 | 25769450 |
| TAIWO, T. | 07/07/10 | calls with C. Condlin re: claims objections | .30 | 154.50 | 25770041 |
| TAIWO, T. | 07/07/10 | call with C. Condlin and R. Baik re: claims objections | .30 | 154.50 | 25770055 |
| TAIWO, T. | 07/07/10 | edits to objections and associated correspondence | 3.70 | 1,905.50 | 25770062 |
| TAIWO, T. | 07/07/10 | correspondence re: John Ray review | .40 | 206.00 | 25770070 |
| TAIWO, T. | 07/07/10 | call with J. Westerfield re: claims objection | .10 | 51.50 | 25770105 |
| LO, S. | 07/07/10 | Employee meeting (.7), review of certain claim (.2), work on Omni 11/12 (3.0), | 3.90 | 1,755.00 | 25773697 |
| LIPNER, L. | 07/07/10 | T/c's w/J. Westerfield re claims (.2); Email exchange w/L. Schweitzer, I. Hernandez re claims (.3); Correspondence and t/c's w/T. Weeks and I. Anderson (Nortel) re same (1.6). | 2.10 | 1,081.50 | 25790402 |
| BIANCA, S.F. | 07/07/10 | Conference call with UCC & LS re cross-border claims process (.5); revise claims process term sheet (.6); review Canadian Funding and Settlement Agreement for applicable provisions (.4); correspondence re same (.2); correspondence re claims objections (.4); draft cross-border claims protocol (1.4). | 3.50 | 2,205.00 | 25868418 |
| BUSSIGEL, E.A. | 07/08/10 | Email I. Hernandez re claims stips | .10 | 45.00 | 25578095 |
| WESTERFIELD, J. | 07/08/10 | email with N Forrest, C Paczynski re claimant invoices (.2); call, email with S Lo, C Condlin, E Taiwo re omni objections, (.3); reviewing response to claim objection; related email (.7) | 1.20 | 726.00 | 25580977 |
| PHILLIPS, T. | 07/08/10 | call with Richard Boris at nortel re: certain claims (.2); diligence on certain claims (1.6). | 1.80 | 810.00 | 25584945 |
| AHLERS, R. | 07/08/10 | Reviewed JV claims for C. Condlin. | 3.00 | 885.00 | 25585414 |
| AHLERS, R. | 07/08/10 | Continued reviewing claims; Final review of Omni 12; Continued reviewing claims. | 4.00 | 1,180.00 | 25585440 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FORREST, N. | 07/08/10 | Emails client and review latest spreadsheets from client re invoices (1.5); prepared and sent email to claimant's counsel describing open issues and information required to resolve (1.5); read response to objection to claim and various emails and t/cs re issues for reply (2.0). | 5.00 | 3,850.00 | 25587107 |
| VICKERY, S. | 07/08/10 | Research and analysis regarding amendments to proofs of claim after the bar date. | 2.50 | 762.50 | 25587213 |
| DRAKE, J.A. | 07/08/10 | Email regarding real estate claims meeting (.10); participate in same (.50); follow up email (.10); email regarding tax call (.10); respond to M. Grandinetti query (.10). | .90 | 567.00 | 25589446 |
| SUGERMAN, D. L. | 07/08/10 | Confer Hernandez and Blacklow re review of claims. | .50 | 497.50 | 25592943 |
| LACKS, J. | 07/08/10 | Researched claims issues & emailed C. Condlin, I. Hernandez re: same. | .30 | 154.50 | 25596639 |
| FITZGERALD, W. | 07/08/10 | Prepared binders for new team members | .50 | 120.00 | 25601928 |
| HAMARICH, A.F. | 07/08/10 | Team meeting to discuss resolution of claims and upcoming objection being prepared by claims team (partial participant). | .50 | 152.50 | 25603084 |
| BUELL, D. M. | 07/08/10 | Claims team organization (.4); review objection response (.2); emails Forrest regarding same (.3). | .90 | 895.50 | 25603457 |
| SCHWEITZER, L.M | 07/08/10 | E/ms CC re claims obj. (0.1). Conf IH, t/c DB re: claims work (0.2). | .30 | 271.50 | 25603890 |
| RANDAZZO, A. | 07/08/10 | Substantive claims review (1.9); Settlement negotiations (.6); Discuss claims review issues w/ B. Morris (.2) & S. Lo (.1); Coordinate resolution and reconciliation of claims (.5); Update claims tracker chart (.2). | 3.50 | 1,802.50 | 25605129 |
| MORRIS, B.J. | 07/08/10 | Unliquidated claim review/diligence.  Sent findings to Ivy and Anthony. (2.3) | 2.30 | 1,035.00 | 25605229 |
| CHEUNG, S. | 07/08/10 | Circulated monitored docket online. | .50 | 70.00 | 25606729 |
| BOZZELLO, P. | 07/08/10 | Review of H. Zelbo letter to Herbert Smith (.3); review of Nortel e-mails for information to be place in supporting documentation binder (.2). | .50 | 225.00 | 25608261 |
| CONDLIN, C.S. | 07/08/10 | Final edits and sign-offs for Omnis 11 and 12 and stand-alone objection (1); JB claims due diligence (2). | 3.00 | 1,350.00 | 25633639 |
| SHNITSER, N. | 07/08/10 | Meeting with A. Hamarich, M. Kagan and M. Grandinetti to review progress on claims (1.2); call with S. Lo. re: status of claims (.2); review and summarize outstanding claims; correspondence with I. Hernandez and M. Kagan re. same (.6). | 2.00 | 900.00 | 25651938 |
| CURRIE, K. | 07/08/10 | Attending Plan meeting | 1.00 | 450.00 | 25729239 |
| ALCOCK, M.E. | 07/08/10 | Emails re claims procedures. | .30 | 250.50 | 25762254 |
| BUSSIGEL, E.A. | 07/08/10 | Email I. Hernandez re claims motion | .20 | 90.00 | 25766937 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 07/08/10 | correspondence re: Ray signatures | .20 | 103.00 | 25770195 |
| TAIWO, T. | 07/08/10 | correspondence with J. Westerfield and L. Lipner re: Embarq objection | .60 | 309.00 | 25770214 |
| TAIWO, T. | 07/08/10 | correspondence re: response filing | 1.30 | 669.50 | 25770232 |
| TAIWO, T. | 07/08/10 | review of filing background | .90 | 463.50 | 25770240 |
| TAIWO, T. | 07/08/10 | call with S. Vickery re: reservation of rights research | .20 | 103.00 | 25770256 |
| TAIWO, T. | 07/08/10 | correspondence with I. Hernandez and S. Vickery re: research | .60 | 309.00 | 25770270 |
| TAIWO, T. | 07/08/10 | correspondence re: UCC comments | .30 | 154.50 | 25770302 |
| TAIWO, T. | 07/08/10 | correspondence with J. Westerfield and N. Forrest re: claim | .30 | 154.50 | 25770327 |
| TAIWO, T. | 07/08/10 | review of objections and related exhibits for filing | .70 | 360.50 | 25770341 |
| TAIWO, T. | 07/08/10 | correspondence with I. hernandez re: claims estimation | .20 | 103.00 | 25770375 |
| TAIWO, T. | 07/08/10 | review of claim amendment research | 1.20 | 618.00 | 25770387 |
| TAIWO, T. | 07/08/10 | summary of Response | .90 | 463.50 | 25770430 |
| TAIWO, T. | 07/08/10 | correspondence re: reply timeline | .30 | 154.50 | 25770440 |
| TAIWO, T. | 07/08/10 | call with N. Forrest re: reply | .20 | 103.00 | 25770450 |
| TAIWO, T. | 07/08/10 | correspondence re: filing preparation | .60 | 309.00 | 25770519 |
| LO, S. | 07/08/10 | Review of certain claims (1.0), work on finalizing Omni 11/12 for filing (4.5), work on claim data (.5). | 6.00 | 2,700.00 | 25773707 |
| LIPNER, L. | 07/08/10 | Email exchange w/J. Westerfield re claims (.5); Email exchange w/T. Weeks (Nortel) re same (.3). | .80 | 412.00 | 25790442 |
| HERNANDEZ, I. | 07/08/10 | Meeting with real estate team; planning of August 5 meeting; weekly Plan meeting. | 5.70 | 3,448.50 | 25831419 |
| BIANCA, S.F. | 07/08/10 | Revise claims process term sheet (.8); review materials re same (.4); correspondence re same (.7); correspondence re omnibus claims objections (.3); correspondence re claims (.3); review responses to claims objections (.3). | 2.80 | 1,764.00 | 25868421 |
| KANG, L. | 07/09/10 | Updated milestones chart; follow-up w/ A. Randazzo re: filings. | 1.50 | 360.00 | 25589266 |
| DRAKE, J.A. | 07/09/10 | Email regarding de minimis motion. | .10 | 63.00 | 25593211 |
| FORREST, N. | 07/09/10 | Conf. D.Buell re claim status (.40); conf E.Taiwo re research issues on claim, rescheduling hearing on claim (.70); t/c W.Knapp and outside counsel on claim to discuss status and approach (1.0); read results of E.Taiwo most recent research on claim (.40); read email from A.Randazzo to Huron re status of analysis (.30); read latest claim information from client AR department and email response re status of discussions with claimant counsel (.50).  Various | 3.80 | 2,926.00 | 25595059 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails J.Westerfield re claim issues (.50). | | | |
| LACKS, J. | 07/09/10 | Conf. call w/C. Condlin, I. Hernandez, Crowell & Moring re: dispute w/claimant (0.3); emails w/team re: next steps (0.2). | .50 | 257.50 | 25596728 |
| WESTERFIELD, J. | 07/09/10 | reviewing email re response to claim objection (.3) | .30 | 181.50 | 25598929 |
| BUELL, D. M. | 07/09/10 | Teleconference Ivy Hernandez regarding claims adversary proposal (.2); conference Forrest regarding issues and claims objections (.3). | .50 | 497.50 | 25604527 |
| RANDAZZO, A. | 07/09/10 | Review claim data and devise settlement strategies (.5); Review Nortel claim reports for objections (1); Discuss claims issues w/ T. Phillips (.1); Discuss strategy for upcoming claim objections w/ I. Hernandez (1.1); Prepare instructions for Nortel settlement of claims (.5); Review updated Nortel claim data and objection candidates (1.1); Review and coordinate responses to objections (.3); Substantive claims review (1). | 5.60 | 2,884.00 | 25605138 |
| MORRIS, B.J. | 07/09/10 | claim question response to Ivy. (.3) | .30 | 135.00 | 25605235 |
| BAGARELLA, L. | 07/09/10 | meeting with L. LaPorte, M. Alcock, J. Penn, S. Bianca (partial attendance) regarding employee issues | 1.30 | 585.00 | 25605304 |
| CHEUNG, S. | 07/09/10 | Circulated monitored docket online. | .50 | 70.00 | 25606758 |
| AHLERS, R. | 07/09/10 | Reviewed claims summary and made additions per C. Condlin's request. | 1.50 | 442.50 | 25609166 |
| CONDLIN, C.S. | 07/09/10 | Handled filing of Omni 12 objection (2); claim due diligence (1). | 3.00 | 1,350.00 | 25633589 |
| HAMARICH, A.F. | 07/09/10 | Reviewing claims; drafting email with claim analysis (1.9); researching statutes of limitations (2.3); researching priorities (1.5) | 5.70 | 1,738.50 | 25637037 |
| SHNITSER, N. | 07/09/10 | Update milestones chart (.3); correspondence with I. Hernandez and team re. meeting to discuss substantive objections to claims (.2). | .50 | 225.00 | 25652030 |
| PHILLIPS, T. | 07/09/10 | Drafting CRAs for various claims. | 1.20 | 540.00 | 25676546 |
| ALCOCK, M.E. | 07/09/10 | Conf re claims and protocol. | 1.30 | 1,085.50 | 25762669 |
| BUSSIGEL, E.A. | 07/09/10 | Email I. Hernandez re claims meeting | .10 | 45.00 | 25763033 |
| TAIWO, T. | 07/09/10 | call to A. Remming re: claim adjournment | .10 | 51.50 | 25768018 |
| TAIWO, T. | 07/09/10 | correspondence with A. Remming and A. Cordo re: adjournment | .30 | 154.50 | 25768029 |
| TAIWO, T. | 07/09/10 | review of caselaw re: employee issues | .70 | 360.50 | 25768040 |
| TAIWO, T. | 07/09/10 | meeting with N. Forrest and conference call re: claim status | 1.10 | 566.50 | 25768050 |
| TAIWO, T. | 07/09/10 | calls with G. Stone re: adjournment | .40 | 206.00 | 25768056 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 07/09/10 | correspondence re: status meeting | .40 | 206.00 | 25768088 |
| TAIWO, T. | 07/09/10 | post conference call follow up | .30 | 154.50 | 25768275 |
| TAIWO, T. | 07/09/10 | correspondence with I. Almeida re: binder | .20 | 103.00 | 25768295 |
| TAIWO, T. | 07/09/10 | call with A. Cordo re: claim | .30 | 154.50 | 25768312 |
| TAIWO, T. | 07/09/10 | calls with J. Penn re: plan logistics | .30 | 154.50 | 25768324 |
| TAIWO, T. | 07/09/10 | research re: provisions | 3.30 | 1,699.50 | 25768377 |
| LO, S. | 07/09/10 | Review of claims | 1.30 | 585.00 | 25773734 |
| HERNANDEZ, I. | 07/09/10 | Call with special counsel, J. Lacks, C. Cundlin re: claims; review of case law on right to amend a claim, meeting with Chris Cundlin about claims; conf. w/Anthony Randazzo re: claims. | 6.50 | 3,932.50 | 25831422 |
| BIANCA, S.F. | 07/09/10 | Partial attendance at meeting with M. Alcock, L. LaPorte, J. Penn and L. Bagarella re claims issues (.8); review materials re same (.5); revise term sheet re cross-border claims process (.7); correspondence and telephone conference with UCC re same (.4); correspondence with Nortel and L. Schweitzer re same (.4). | 2.80 | 1,764.00 | 25868423 |
| KANG, L. | 07/12/10 | Updated milestones and claimant response tracking chart. | .50 | 120.00 | 25597962 |
| BEARDSLEY, I. | 07/12/10 | Assembled list of claimants for A. Randazzo. | 4.50 | 1,080.00 | 25598034 |
| CURRIE, K. | 07/12/10 | Meeting to discuss claims. | .90 | 405.00 | 25598658 |
| CURRIE, K. | 07/12/10 | Gathering list of claims to be updated on Epiq and sending email to Epiq requested change. | .60 | 270.00 | 25598659 |
| CURRIE, K. | 07/12/10 | Emails and conversations with Ivy re: outstanding issues related to claims. | .20 | 90.00 | 25598660 |
| CURRIE, K. | 07/12/10 | Reviewing certain claims. | .60 | 270.00 | 25598678 |
| WESTERFIELD, J. | 07/12/10 | reviewing email re claim objection, outstanding invoices (.5);  related call with N Forrest (.5); email with J Ray re stipulation (.1); email with D Powers re settlement agreement (.1) | 1.20 | 726.00 | 25598926 |
| LOATMAN, J.R. | 07/12/10 | Telephone conference with P. Bozzello regarding valuation estimate (0.30); review revised disclosure statement (1.20). | 1.50 | 945.00 | 25602024 |
| FORREST, N. | 07/12/10 | Review updated information re invoices and emails client re same (1.50); t/c claimant re same (1.0); t/c claimant counsel re status (.40); prepare email to claimant counsel sending updated information on invoices (.50); t/c and email J.Westerfield re the above (.70); email exchange E.Taiwo re objection status and status of research on open issues (.50); read email from Huron on analysis status and sent email back with order of priorities (.60); read information sent to A.Randazzo re results of analysis of certain claimants exposure (.50). | 5.70 | 4,389.00 | 25603438 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 07/12/10 | Meeting re: claim resolution strategies w/ I. Hernandez, B. Morris, T. Phillips, S. Lo, K. Currie (1); Review and analyze Nortel objection candidates reports (.5); Review analysis data and coordinate team response (1); Discuss resolution of claims w/ I. Hernandez (1); Discuss claim objections w/ C. Condlin (.1) and local counsel (.2); Review and prepare objection exhibits (2); Coordinate objection production and discuss w/ team (.6); Substantive claims review (1.5). | 7.90 | 4,068.50 | 25605147 |
| MORRIS, B.J. | 07/12/10 | Trade Claims Meeting (1) Follow up with Kate Currie on email to Epiq re: claims. (.8) emails with SRMs for claims (.5) Began drafting of CRAs for claims. (3.5) | 5.80 | 2,610.00 | 25605148 |
| BAGARELLA, L. | 07/12/10 | call with L. Wong, R. Hillis and M. Alcock regarding employee issues | .60 | 270.00 | 25605312 |
| BUSSIGEL, E.A. | 07/12/10 | Em C.Condlin re claim question | .10 | 45.00 | 25605403 |
| BUSSIGEL, E.A. | 07/12/10 | T/c D.Rutledge (Nortel) re claim | .20 | 90.00 | 25605415 |
| BUSSIGEL, E.A. | 07/12/10 | Em C.Condlin re claims question | .50 | 225.00 | 25605423 |
| CHEUNG, S. | 07/12/10 | Circulated monitored docket online. | .50 | 70.00 | 25606847 |
| DRAKE, J.A. | 07/12/10 | Telephone call with M. Grandinetti regarding claims (.10); telephone call with B. Weller regarding same (.20); email with L. Mandell regarding de minimis motion (.10); review and respond to email regarding claims (.20); email regarding settlement stip (.10); file maintenance (.20); email regarding de minimis motion (.20). | 1.10 | 693.00 | 25607121 |
| BAIK, R. | 07/12/10 | Coordinate with S. Lo, A. Randazzo and I. Hernandez to prepare discussion on Tuesday team meeting. | .70 | 399.00 | 25607661 |
| BOZZELLO, P. | 07/12/10 | E-mail to Chilmark partners with closing flow (.2); review of intercompany components sent by Huron (.1); updated TOC and claims tracking chart (.2); call with J. Loatman regarding claim valuation (.3); prepared claims valuation of claims already filed to I. Hernandez (.4). | 1.20 | 540.00 | 25608368 |
| AHLERS, R. | 07/12/10 | Trade claims meeting. | 1.00 | 295.00 | 25609200 |
| AHLERS, R. | 07/12/10 | Worked on reviewing claims. | 4.80 | 1,416.00 | 25609206 |
| O'NEILL, K.M. | 07/12/10 | Claims team meeting with Ivy and first year team to discuss unresolved items relating to claims. | 1.00 | 605.00 | 25620340 |
| CROFT, J. | 07/12/10 | Conversations with R. Eckenrod and C. Davison re: contract list | .50 | 285.00 | 25632683 |
| CONDLIN, C.S. | 07/12/10 | Claims diligence (2). | 2.00 | 900.00 | 25634211 |
| LACKS, J. | 07/12/10 | Drafted summary of discussions w/claimant & emailed to client (0.4); emailed w/ S. Lo re: same (0.1). | .50 | 257.50 | 25634269 |
| HAMARICH, A.F. | 07/12/10 | Creating questions list for Brian Short re claims for | 8.10 | 2,470.50 | 25645159 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | objection (2); Review of claims and research of relevant statutes (2.2); revise stipulation (3.1); meeting with team to discuss filing of objection (.5); team meeting to discuss filing of objection (.3) | | | |
| SHNITSER, N. | 07/12/10 | Review outstanding claims and possible objections (.4); Meeting with I. Hernandez, M. Grandinetti, M. Kagan and A. Hamarich re. same (.6). | 1.00 | 450.00 | 25660188 |
| TAIWO, T. | 07/12/10 | correspondence with N. Forrest and J. Westerfield re: possible adjournment | .30 | 154.50 | 25746711 |
| TAIWO, T. | 07/12/10 | correspondence with S. Lo re: objection status | .20 | 103.00 | 25746714 |
| TAIWO, T. | 07/12/10 | correspondence with J. Penn re: plan policy | .20 | 103.00 | 25746715 |
| TAIWO, T. | 07/12/10 | correspondence with I. Hernandez re: claims estimation | .20 | 103.00 | 25746731 |
| BYAM, J. | 07/12/10 | Emails P. Bozzello regarding claims questions and review materials. | .70 | 696.50 | 25765806 |
| LO, S. | 07/12/10 | Meeting w/ A. Randazzo, I. Hernandez, T. Phillips, B. Morris and K. Currie re: claims (.9), drafting agenda for part of claims meeting re: Omni 12(.4), review of certain claims (.8). | 2.10 | 945.00 | 25773743 |
| HERNANDEZ, I. | 07/12/10 | Meeting prep (2.0); trade team meeting on claims (1.0); meet w/N. Shnitser, M. Kagan, M. Grandinetti re: claims obj (.50); follow-up comm (2.5). | 6.00 | 3,630.00 | 25831426 |
| BIANCA, S.F. | 07/12/10 | Revise and circulate term sheet re cross-border claims process (.4); correspondence with claims team re claims issues (.6); telephone conference with E. Mandell re claim issue (.2). | 1.20 | 756.00 | 25868428 |
| WESTERFIELD, J. | 07/13/10 | reviewing changes to stipulation with claimant, drafting email to opposing counsel (.5) | .50 | 302.50 | 25603060 |
| RANDAZZO, A. | 07/13/10 | Weekly claims team meeting (1.0); conf. call w/ Nortel & Huron w/ I. Hernandez, N. Forrest, S. Lo, others (1.0); Review chapter 11 plan (.5); Coordinate production of objections (.3); Coordinate investigations of claims reconciliation issues w/ Nortel (.5); Settlement negotiations (.3); Drafting and revising stipulations (.5); Substantive review of claims (2) and preparation of exhibits for upcoming objections (1.2); t/c w/K. Currie re: claims (.2). | 7.50 | 3,862.50 | 25605156 |
| MORRIS, B.J. | 07/13/10 | Nortel TP and Claims Team Meetings. (1) Updated review of Claims and drafted CRAs. (4) Review of claim status in preparation for meeting with Nortel (1.8) claims administration/status review of outstanding claims (3.5) | 10.30 | 4,635.00 | 25605158 |
| CURRIE, K. | 07/13/10 | Claims Meeting. | 1.00 | 450.00 | 25605209 |
| CURRIE, K. | 07/13/10 | Determining appropriate language for an objection exhibit and reviewing rules to ensure language valid. | 1.90 | 855.00 | 25605210 |
| CURRIE, K. | 07/13/10 | Flagging possible coordination and strategy issue for | .30 | 135.00 | 25605212 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | certain claims. | | | |
| CURRIE, K. | 07/13/10 | Call with A. Randazzo to discuss outstanding issues with respect to certain claims. | .20 | 90.00 | 25605214 |
| LOATMAN, J.R. | 07/13/10 | Conferences with M. Kim regarding disclosure statement revisions (0.70); revise disclosure statement (6.80). | 7.50 | 4,725.00 | 25606640 |
| LOATMAN, J.R. | 07/13/10 | Telephone conference with P. Bozzello regarding claims. | .20 | 126.00 | 25606706 |
| BAIK, R. | 07/13/10 | Review certain court documents; weekly team meeting; follow-up office conference with S. Lo; telephone conference with certain claimants regarding certain trade claims and related objections. | 2.90 | 1,653.00 | 25607721 |
| AHLERS, R. | 07/13/10 | Trade claims meeting. | 1.00 | 295.00 | 25609209 |
| AHLERS, R. | 07/13/10 | Re-reviewed claims, met with K. O'Neill and revised claims summary chart. | 4.00 | 1,180.00 | 25609220 |
| DRAKE, J.A. | 07/13/10 | Review tax stipulation. | .30 | 189.00 | 25609336 |
| FORREST, N. | 07/13/10 | Read portion of plan relating to claims (1.0); read email from R.Boris re preparing materials for meeting with UCC and emails Huron re same (.40); reviewed update of Huron analysis and phone call with Huron re same (1.50). | 2.90 | 2,233.00 | 25609338 |
| BOZZELLO, P. | 07/13/10 | Review of  gating issues chart (.1); review of workstreams chart (.1); review of claim issue posed by A. Randazzo (.5); call with J. Loatman regarding the same (.1). | .80 | 360.00 | 25609370 |
| SUGERMAN, D. L. | 07/13/10 | Partial attendance at claims team meeting re objections and related issues (Hernandez, Morris, Lo, O'Neill, Condlin, Bianca, Currie and Baik). | .50 | 497.50 | 25618583 |
| O'NEILL, K.M. | 07/13/10 | Claims team meeting (1 hr); Phone call with Richard and Carolyn (plus Huron) (1 hr); meeting with Ivy Hernandez to discuss strategy for resolving claims (1/2 hour). | 2.50 | 1,512.50 | 25620348 |
| O'NEILL, K.M. | 07/13/10 | Review of utilities claims; discussion with Renee re: summary of claims. | 1.00 | 605.00 | 25620352 |
| CROFT, J. | 07/13/10 | Customer bankruptcy issues; reviewing docket and emails with L. Schweitzer re: same | .50 | 285.00 | 25632969 |
| CONDLIN, C.S. | 07/13/10 | Claims team weekly meeting, in attendance: Ivy Hernandez, Kate Currie, Brian Morris, Dave Sugerman (partial), Shirley Lo, Anthony Randazzo, Jennifer Westerfield (1); Drafting objection (3). | 4.00 | 1,800.00 | 25633567 |
| CHEUNG, S. | 07/13/10 | Circulated Monitored Docket Online. | .20 | 28.00 | 25640528 |
| HAMARICH, A.F. | 07/13/10 | Diligence on claims for upcoming objection (2.9); meeting to discuss diligence on claims (.2); drafting email with findings on claims (2) | 5.10 | 1,555.50 | 25645171 |
| SHNITSER, N. | 07/13/10 | Weekly claims team meeting (.5); correspondence with claims team re. claims and disclosure statement | 1.80 | 810.00 | 25660217 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1); correspondence with G. Frisby re. Nortel's position on certain claims (.3) | | | |
| TAIWO, T. | 07/13/10 | correspondence re: claims action items | .40 | 206.00 | 25681533 |
| TAIWO, T. | 07/13/10 | research re: employee issues | 2.70 | 1,390.50 | 25681538 |
| BYAM, J. | 07/13/10 | Review gating items. | .20 | 199.00 | 25765718 |
| LIPNER, L. | 07/13/10 | Email exchange w/A. Randazzo re claims (.2). | .20 | 103.00 | 25790556 |
| HERNANDEZ, I. | 07/13/10 | Weekly claims meeting; revisions to descriptions of claims that can't be estimated prior to filing of disclosure statement; review of stipulation; meeting w/Kathleen O'Neill. | 4.80 | 2,904.00 | 25831429 |
| BIANCA, S.F. | 07/13/10 | Attend Nortel claims team meeting (.6); review and provide comments re claims action items (.2); correspondence re claims objections (.5); research re same (.3); research re real estate claim issue (.7). | 2.30 | 1,449.00 | 25868434 |
| BAGARELLA, L. | 07/14/10 | weekly employee issues meeting with Nortel, L. LaPorte and S. Lo, and Huron (0.6), meeting with M. Alcock and L. LaPorte (0.9), research on employee issues (1) | 2.50 | 1,125.00 | 25610834 |
| CURRIE, K. | 07/14/10 | Preparing for call with Carolyn at Nortel tomorrow. | 1.30 | 585.00 | 25610881 |
| CURRIE, K. | 07/14/10 | Conversation with A. Randazzo regarding resolution of certain claims. | .20 | 90.00 | 25610885 |
| BOZZELLO, P. | 07/14/10 | Review of claim and claim issue for C. Condlin and A. Randazzo (.8); call with J. Loatman regarding same (.3); draft response to C. Condlin and A. Randazzo regarding the same (.4); call with J. Loatman regarding the same (.1); Cleary all hands conference call (.6). | 2.20 | 990.00 | 25613024 |
| AHLERS, R. | 07/14/10 | Made further clarifications and changes to Summary of claims for C. Condlin. | 1.00 | 295.00 | 25613297 |
| AHLERS, R. | 07/14/10 | Updated claims chart, researched claims, began creating binder for claims. | 3.30 | 973.50 | 25613316 |
| AHLERS, R. | 07/14/10 | Reviewed Nortel claims document. | 2.00 | 590.00 | 25613419 |
| DRAKE, J.A. | 07/14/10 | Review and revise stipulation (.40); email with D. Buell regarding same (.10); email regarding de minimis motion (.20); review and revise same (.50). | 1.20 | 756.00 | 25613499 |
| FORREST, N. | 07/14/10 | Email exchange J.Westerfield re claim status (.30); emails client and Huron re issues to be discussed with UCC (.50); email exchange A.Randazzo re question regarding omnibus objection (.50); emails N.Picknally re research on appeal issue and read cases she located re same (1.0). | 2.30 | 1,771.00 | 25616683 |
| LOATMAN, J.R. | 07/14/10 | Telephone conferences with P. Bozzello regarding claims (0.20); conference with J. Byam, P. Bozzello regarding claims (0.20); review emails regarding same (0.10). | .50 | 315.00 | 25619671 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'NEILL, K.M. | 07/14/10 | Reviewed claim invoices and reviewed summary table prepared by Renee. | 2.00 | 1,210.00 | 25620366 |
| O'NEILL, K.M. | 07/14/10 | General workstream meeting and summary of meeting to Ivy. | .50 | 302.50 | 25620370 |
| RANDAZZO, A. | 07/14/10 | Compile notes and team questions for Nortel conf. call (.5); Discuss open claim review diligence items w/ Nortel & S. Lo (1.1); Compile and organize open diligence items for claim review (.3); Organize groups of claims for objection (.2); Draft settlement agreement (.1); Discuss claim issues w/ K. Currie (.2); Substantive claims review (3) and prepare claim authorization forms and status chart updates (.9); Review Nortel claim reports and objection candidates (1); Settlement negotiations (.3). | 7.60 | 3,914.00 | 25622858 |
| CONDLIN, C.S. | 07/14/10 | Due diligence on claims (1.5); Due diligence on claims (.1); due diligence on claims and correspondence with the Intercompany team (.7); internal correspondence and drafting of claims objection (.5). | 2.80 | 1,260.00 | 25633535 |
| LACKS, J. | 07/14/10 | Emailed C. Condlin re: status of claims (0.1); reviewed email from client re: possible setoff (0.1); researched setoff/recoupment, drafted email w/analysis & sent to client (0.7); emailed L. Lipner question re: setoff (0.1); reviewed files re: possible setoff (0.2). | 1.20 | 618.00 | 25636987 |
| CHEUNG, S. | 07/14/10 | Circulated Monitored Docket Online. | .50 | 70.00 | 25640759 |
| BUELL, D. M. | 07/14/10 | Emails w/ Lisa Schweitzer regarding documents (.1); telephone conference w/ Tamara Britt regarding same (.3). | .40 | 398.00 | 25642482 |
| HAMARICH, A.F. | 07/14/10 | Draft objections explanations (1.5); revise stipulation (.5) | 2.00 | 610.00 | 25645186 |
| SHNITSER, N. | 07/14/10 | Correspondence with claims team re. status and estimates of certain claims for disclosure statement (.7); review estimates of claims (.9); call and correspondence with B. Short re. same (.5); call w/M. Grandinetti re: claims (.2). | 2.30 | 1,035.00 | 25660508 |
| LO, S. | 07/14/10 | Weekly employee claims meeting (.6), diligence call with Nortel re: certain claims (.8), check of claims (.1). | 1.50 | 675.00 | 25689474 |
| MORRIS, B.J. | 07/14/10 | Check of new claimants/individuals (1) Review of claims and updates to tracker (9.5) | 10.50 | 4,725.00 | 25707569 |
| BYAM, J. | 07/14/10 | Conference to discuss allocation of responsibilities for updating certain provisions of Disclosure Statement; review same and alternative sources of information and workstreams; emails in this regard. | 1.10 | 1,094.50 | 25765610 |
| BYAM, J. | 07/14/10 | Emails regarding and review of overlapping claims. | .80 | 796.00 | 25765625 |
| TAIWO, T. | 07/14/10 | correspondence re: claims meeting | .30 | 154.50 | 25767002 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 07/14/10 | research re: employee issues | 1.10 | 566.50 | 25767500 |
| BUSSIGEL, E.A. | 07/14/10 | Emails C. Condlin re claims | .20 | 90.00 | 25768509 |
| BIANCA, S.F. | 07/14/10 | Review revised term sheet re cross-border claims process and correspondence re same (.6). | .60 | 378.00 | 25868437 |
| BUSSIGEL, E.A. | 07/15/10 | T/c K.O'Neill re claim | .20 | 90.00 | 25618562 |
| BUSSIGEL, E.A. | 07/15/10 | Em L.Hammonds re claim | .60 | 270.00 | 25620284 |
| O'NEILL, K.M. | 07/15/10 | Reviewed Renee's changes to the claims table; met with Renee to discuss next steps; discussed claim with litigation team (Emily); reviewed draft email to Nortel sent by Renee requesting further info from Nortel. | 1.40 | 847.00 | 25620384 |
| WESTERFIELD, J. | 07/15/10 | email with M Kim re positions, related research (.2) | .20 | 121.00 | 25620640 |
| RANDAZZO, A. | 07/15/10 | Discuss claim background w/ Nortel account manager (.3); Discuss claim issues w/ L. Lipner (.1) and R. Ahlers (.2); Discuss open claim review diligence items w/ Nortel, K. Currie, B. Morris, C. Condlin (.9); Coordinate preparation of objection exhibits (.8); Review, comment on, and draft language and strategies for upcoming claims objection (.8); Substantive claim review & preparation of approval forms (3). | 6.10 | 3,141.50 | 25622881 |
| AHLERS, R. | 07/15/10 | Prepared binder with claims materials; met with A. Randazzo to discuss process of working with claims; Summarized my discussion with Anthony for meeting with Kathleen this afternoon. | 3.50 | 1,032.50 | 25623470 |
| AHLERS, R. | 07/15/10 | Met with K. O'Neill to discuss strategy for claims; drafted e-mail to send to Nortel with questions regarding claims chart; re-reviewed claims in more detail. | 1.20 | 354.00 | 25623483 |
| BOZZELLO, P. | 07/15/10 | Editing disclosure in disclosure statement regarding claims (.3); call with J. Loatman regarding claims (.2). | .50 | 225.00 | 25623602 |
| FORREST, N. | 07/15/10 | Email exchange claimant counsel re status of review of invoices (.40); read email from E.Taiwo re phone call with claimant counsel and sent response re approach (.50); email exchange M.Delacruz re scheduling change (.40). | 1.30 | 1,001.00 | 25623743 |
| LOATMAN, J.R. | 07/15/10 | Telephone conference with P. Bozzello regarding claims. | .20 | 126.00 | 25624824 |
| BAGARELLA, L. | 07/15/10 | research on employee issues (2.5), drafting summary of employee issues (1.5) | 4.00 | 1,800.00 | 25624891 |
| CURRIE, K. | 07/15/10 | Preparing for and partial attendance at call with A. Randazzo, C. Shields and R. Boris (Nortel) regarding outstanding issues with claims. | .40 | 180.00 | 25627423 |
| CURRIE, K. | 07/15/10 | Reviewing language regarding certain claims for objection and following up on such language with S. Bianca. | .20 | 90.00 | 25627424 |

**MATTER: 17650-005  CLAIMS**
**ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DRAKE, J.A. | 07/15/10 | Email motion to J. Ray (.10); locate and print plan (.20); review notices of withdrawal (.10); email same to M. Grandinetti (.10); follow up email regarding motion (.20). | .70 | 441.00 | 25629842 |
| SCHWEITZER, L.M | 07/15/10 | E/mails J Stam, Akin re hearing (0.1). | .10 | 90.50 | 25632945 |
| CONDLIN, C.S. | 07/15/10 | Editing Omni 13 Substantive objection (2); Call with Carolyn Shields and Anthony Randazzo about claims (.1). | 2.10 | 945.00 | 25633520 |
| LACKS, J. | 07/15/10 | Continued research on setoff/recoupment & associated emails (1.0); reviewed emails for communications w/client & sent to S. Lo (0.5); reviewed emails from client re: claimant (0.2); reviewed email from S. Lo re: proposal regarding claim (0.1). | 1.80 | 927.00 | 25637412 |
| VANELLA, N. | 07/15/10 | Circulated revised docket to attorneys. | .30 | 42.00 | 25642464 |
| LIPNER, L. | 07/15/10 | T/c w/A. Randazzo re: claims | .20 | 103.00 | 25642609 |
| LIPNER, L. | 07/15/10 | Emails w/counsel to counterparty and A. Randazzo re: same | .30 | 154.50 | 25642611 |
| HAMARICH, A.F. | 07/15/10 | Drafting email about claims issues (1.9); evaluate claims for objection (1); team meeting to discuss upcoming objection (.5); weekly call to Nortel tax team (.5) | 3.90 | 1,189.50 | 25652341 |
| SHNITSER, N. | 07/15/10 | Prepare claims and descriptions for omnibus objection; correspondence with client and claims team re: same (1.9); draft portions of objection language (1.4); call with S. Bianca re: same (.2); weekly team meeting and call with client re: claims (1.2). | 4.70 | 2,115.00 | 25672095 |
| LO, S. | 07/15/10 | Reviewing claims (1.0), CRA forms and related diligence for certain claims (2.5), tc A. Cordo re: withdrawal of claim (.1). | 3.60 | 1,620.00 | 25689472 |
| MORRIS, B.J. | 07/15/10 | Review of CRA and CRAs of claimants cleared. | 3.00 | 1,350.00 | 25707671 |
| BYAM, J. | 07/15/10 | Working on Disclosure Statement interco questions; emails group. | 1.20 | 1,194.00 | 25765491 |
| TAIWO, T. | 07/15/10 | conference call with Gary Stone re: a certain claim | .50 | 257.50 | 25766708 |
| TAIWO, T. | 07/15/10 | correspondence with N. Forrest and J. Westerfield re: call, motion status | .60 | 309.00 | 25766718 |
| TAIWO, T. | 07/15/10 | correspondence with J. Penn re: claims issues | .30 | 154.50 | 25766737 |
| TAIWO, T. | 07/15/10 | research re: claims issues | 2.90 | 1,493.50 | 25766745 |
| BIANCA, S.F. | 07/15/10 | Correspondence re claims issues (.20); comm. w/ N. Shnitser re: objection (.20). | .40 | 252.00 | 25868439 |
| KANG, L. | 07/16/10 | O/c w/ I. Beardsley re: coverage. | .50 | 120.00 | 25624572 |
| CURRIE, K. | 07/16/10 | Drafting email to I. Hernandez regarding outstanding issues for Nortel. | .70 | 315.00 | 25627428 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CURRIE, K. | 07/16/10 | Conversation with A. Randazzo regarding strategy for a claim and follow up email regarding same. | .30 | 135.00 | 25627432 |
| CURRIE, K. | 07/16/10 | Reviewing language in omnibus objection. | .90 | 405.00 | 25627438 |
| WESTERFIELD, J. | 07/16/10 | call, email with J Lacks re claimant negotiations and precedent | .20 | 121.00 | 25627600 |
| DRAKE, J.A. | 07/16/10 | Telephone call with S. O'Neal regarding claims staffing (.10); review plan (.40); call S. Bianca regarding motion (.10); file maintenance (.10). | .70 | 441.00 | 25629951 |
| BAIK, R. | 07/16/10 | Review certain court document and coordinate with C. Condlin regarding same. | .20 | 114.00 | 25629973 |
| BOZZELLO, P. | 07/16/10 | Review of bar date order in light of certain claims (.5); review of claims issue (.1); call with C. Condlin regarding the same (.2). | .80 | 360.00 | 25630508 |
| AHLERS, R. | 07/16/10 | Prepared binder with certain claims. | 3.00 | 885.00 | 25630850 |
| SCHWEITZER, L.M | 07/16/10 | Review e/ms J Ray, J Lacks, JB re: claim (0.2). | .20 | 181.00 | 25633239 |
| CONDLIN, C.S. | 07/16/10 | Edits to Omni 13 Substantive Objection (3). | 3.00 | 1,350.00 | 25633493 |
| FORREST, N. | 07/16/10 | Email Huron re analysis and various emails re meeting with J. Ray to review analysis on Aug. 4. (.50); t/cs and emails certain claimant's counsel re certain open invoices (.70); reviewed spreadsheet sent by certain claimant's counsel, sent to client, and various emails client re same. (1.50); review of status of a certain claim and email exchanges M.Delacruz re response to question posed by counsel (1.0); email exchange J.Westerfield re latest communication from a certain claimant's counsel (.50). | 4.20 | 3,234.00 | 25633558 |
| LACKS, J. | 07/16/10 | Reviewed claim proposal for client & emailed S. Lo, A. Randazzo re: same (0.4); emailed w/client re: claims issue (0.4); emails/calls w/L. Schweitzer, J. Bromley, J. Westerfield, team re: claims issues (1.3). | 2.10 | 1,081.50 | 25637635 |
| HERNANDEZ, I. | 07/16/10 | Reviewing and commenting on Omni 13; call with Juliet re: late filed claims; preparing agenda for weekly meeting; reviewing new claims report; correspondence regarding Omni 13. | 9.50 | 5,747.50 | 25644988 |
| RANDAZZO, A. | 07/16/10 | Discuss claim issues w/ K. Currie (.3); Discuss claim objections w/ N. Shnitser (.2); Substantive claims review & resolution planning (1.4); Preparing stipulations and settlement documents (.5); Review Huron analysis data (.5); Prepare objection exhibits (.3). | 3.20 | 1,648.00 | 25649700 |
| SHNITSER, N. | 07/16/10 | Call with claimant re. withdrawal of certain claims (.3); prepare summary of outstanding issues and projects for team (1.6); review claims for next omnibus objection (.6); correspondence with tax team and client re. same (.3); correspondence with claims team re. tax contacts (.2); review analysis of statute of limitations prepared by A. Hamarich (.3); draft email to claimant re. proposed settlement (.5); | 4.00 | 1,800.00 | 25672114 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence with B. Short re. proposed settlement (.2). | | | |
| HAMARICH, A.F. | 07/16/10 | Reviewing certain issues w/ a Claim (1); draft email with questions about claims (1); draft email for internal review about claims that are candidates for objection (2) | 4.00 | 1,220.00 | 25683896 |
| MORRIS, B.J. | 07/16/10 | Reviewed, finalized and sent a CRA to Ivy for reveiw. (.5) Updates from Megan on timetable (.2) | .70 | 315.00 | 25707734 |
| BYAM, J. | 07/16/10 | Emails regrding and consideration of certain issues and claims. | .70 | 696.50 | 25763221 |
| TAIWO, T. | 07/16/10 | research re: claims issues | 3.70 | 1,905.50 | 25766587 |
| TAIWO, T. | 07/16/10 | correspondence with C. Condlin re: objection timeline | .20 | 103.00 | 25766625 |
| BIANCA, S.F. | 07/16/10 | Review and provide comments to 13th omnibus claims objection (.7); correspondence re same (.3); review de minimus settlement motion (.4); conference call with J. Drake re same (.2); correspondence with L. Schweitzer re same (.1). | 1.70 | 1,071.00 | 25868441 |
| DRAKE, J.A. | 07/17/10 | Review revised language (.20); file maintenance (.30). | .50 | 315.00 | 25629985 |
| FORREST, N. | 07/18/10 | Email exchange D.Buell re claims issues and description in draft disclosure statement. | .40 | 308.00 | 25633587 |
| CONDLIN, C.S. | 07/18/10 | Corresponding with local counsel and doing due diligence on trade payable claims. | .90 | 405.00 | 25636767 |
| DRAKE, J.A. | 07/18/10 | Telephone call with L. Schweitzer regarding de minimis motion. | .30 | 189.00 | 25642164 |
| WESTERFIELD, J. | 07/19/10 | email with N Forrest re claimant doc review (.3); email with T Britt re stipulation and next steps (.2); email with M Kim re disclosure statement (.5) | 1.00 | 605.00 | 25638573 |
| AHLERS, R. | 07/19/10 | Began reviewing exhibits attached to a certain motion on Nortel docket system. | 2.40 | 708.00 | 25640671 |
| DRAKE, J.A. | 07/19/10 | Email regarding de minimis motion (.20); email regarding claims (.10); telephone call with I. Hernandez (.40); review status of omnibus 9019 motion (.10); email with I. Hernandez regarding claims (.10); review agenda for claims meeting (.10). | 1.00 | 630.00 | 25642195 |
| FORREST, N. | 07/19/10 | Email exchange J.Westerfield re status of review of certain claimant's documents and email exchange client re status of review of open certain claimant's invoices (.70); read agenda for claims phone call tomorrow (.30); read recently filed motion to estimate for allowance purposes in connection with certain unliquidated claims and circulated (1.30) | 2.30 | 1,771.00 | 25645239 |
| RANDAZZO, A. | 07/19/10 | Respond to claim inquiries from Nortel & team (.3); Coordinate production of objecton exhibits (.5); Discuss claims resolution issues w/ I. Hernandez (1); Discuss claim objections w/ R. Baik (.1); Prepare exhibits, Nortel notes and reconciliation comments, | 4.40 | 2,266.00 | 25649714 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and revise data file for objection (2); Review comments and revise claim authorization forms (.2); Review Nortel claims data reports (.3). | | | |
| BOZZELLO, P. | 07/19/10 | Call with T. Britt regarding bar date motion (.1). | .10 | 45.00 | 25655550 |
| CHEUNG, S. | 07/19/10 | Circulated monitored docket online. | .20 | 28.00 | 25671938 |
| LACKS, J. | 07/19/10 | Emailed A. Randazzo re: claims issue (0.1); call w/K. Spiering re: claimant issues (0.1); emailed J. Bromley, L. Schweitzer re: claims (0.1). | .30 | 154.50 | 25680047 |
| HAMARICH, A.F. | 07/19/10 | Drafting exhibits for omnibus objection 13 (2); review of LA county claims (.5) | 2.50 | 762.50 | 25683979 |
| MORRIS, B.J. | 07/19/10 | Hon Hai check/resolution (1.3) Discussion with Jay Prestipino regarding a specific claim resolution timetable (.2) Made changes to CRA per Ivy's request (.5) | 2.00 | 900.00 | 25707833 |
| CURRIE, K. | 07/19/10 | Reivewing Disclosure Statement and discussing changes with I. Hernandez. | 4.20 | 1,890.00 | 25729280 |
| BROD, C. B. | 07/19/10 | Review memorandum (.50). | .50 | 497.50 | 25744131 |
| BYAM, J. | 07/19/10 | Review and work on responses to interco claims questions regarding Disclosure Statement; emails team to avoid duplication. | .90 | 895.50 | 25763008 |
| TAIWO, T. | 07/19/10 | correspondence with C. Condlin re: hearing schedule | .20 | 103.00 | 25765722 |
| TAIWO, T. | 07/19/10 | review and correspondence with N. Forrest re: estimation motion model | .30 | 154.50 | 25765981 |
| HERNANDEZ, I. | 07/19/10 | finalizing population for Omni 13; peparing agenda for weekly claims meeting (2.6) call w/ J. Drake (.4) Discussion w/ A. Randazzo (1.0) | 4.00 | 2,420.00 | 25862073 |
| BIANCA, S.F. | 07/19/10 | Correspondence with J. Drake re de minimis settlement motion (.2) | .20 | 126.00 | 25868527 |
| O'NEILL, K.M. | 07/20/10 | Claims meeting and phone call with Richard/Carolyn at Nortel and Huron group to discuss claims progress and next steps. | 1.70 | 1,028.50 | 25648318 |
| O'NEILL, K.M. | 07/20/10 | Email to Carolyn re: Utilities Claims. | .40 | 242.00 | 25648330 |
| O'NEILL, K.M. | 07/20/10 | Meeting with Ivy Hernandez and Robin Baik to discuss review of disclosure statement within plan. | .50 | 302.50 | 25648341 |
| O'NEILL, K.M. | 07/20/10 | Reviewed claims update for inclusion of data in plan disclosure. | .50 | 302.50 | 25648342 |
| WESTERFIELD, J. | 07/20/10 | email with M Kim re disclosure statement (.2); email with N Forrest, paralegal re filing deadlines (.1) | .30 | 181.50 | 25648560 |
| RANDAZZO, A. | 07/20/10 | Update and review objection text (.3); Weekly claims team meeting incl. Nortel conf. call & discussion w/ Huron & N. Forrest (2.8); Substantive claims review (.5); Respond to claim inquiries (.2); Update trade claims tracker chart (1.5); Discuss claim resolutions w/ I. Hernandez (.5); Update status of claims on master tracker (.7); Review objection exhibits from | 9.10 | 4,686.50 | 25649734 |

114

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Epiq (.4); Prepare and compile comments from team and revise objection exhibits (1.8); Discuss claim review procedures w/ C. Condlin (.2); Discuss objection w/ I. Hernandez & local counsel (.2). | | | |
| FORREST, N. | 07/20/10 | Email exchanges E.Taiwo re a certain claimant's status and research (1.0); t/c client and Huron re analysis and read latest update prepared by Huron (1.50); reviewed and provided cost/benefit information to Huron re analysis of smaller claims (.60); email exchange C.Paczynski re status of communications with claimant re open invoice-receipt issue (.40); read email from claimant counsel re status of gathering remaining Hewitt documents (.20). | 3.70 | 2,849.00 | 25649953 |
| CONDLIN, C.S. | 07/20/10 | Editing Omni 13 (1.2); certain claims research (1.1); Claims team weekly meeting (1). | 3.30 | 1,485.00 | 25651946 |
| DRAKE, J.A. | 07/20/10 | Email regarding late filed claims. | .20 | 126.00 | 25652307 |
| CHEUNG, S. | 07/20/10 | Circulated monitored docket online. | .30 | 42.00 | 25672430 |
| LACKS, J. | 07/20/10 | Emails w/client, A. Randazzo re: claims issues (0.2); calculated blended rate for N. Forrest, claims team & emails re: same (0.5). | .70 | 360.50 | 25680072 |
| MORRIS, B.J. | 07/20/10 | Nortel TP meeting followed by claims team meetings | 1.00 | 450.00 | 25710280 |
| BAIK, R. | 07/20/10 | Team meeting (1.0); office conference with Ivy Hernandez and Kathleen O'Neill re: disclosure statement (0.5). | 1.50 | 855.00 | 25716025 |
| CURRIE, K. | 07/20/10 | Sending C. Condlin certain information about a surviving claim. | .20 | 90.00 | 25729301 |
| CURRIE, K. | 07/20/10 | Sending a clean version of my comments to the Disclosure Statement to I. Hernandez. | .30 | 135.00 | 25729304 |
| BUSSIGEL, E.A. | 07/20/10 | Em A.Randazzo re claims contracts | .30 | 135.00 | 25746108 |
| BYAM, J. | 07/20/10 | Review and work on questions on D.S. relating to interco claims; emails team; reviewing documents for information. | 2.40 | 2,388.00 | 25762954 |
| TAIWO, T. | 07/20/10 | correspondence with M. Fleming-Delacruz re: adjournment | .20 | 103.00 | 25765702 |
| TAIWO, T. | 07/20/10 | calls with J. Penn re: research background | .30 | 154.50 | 25765799 |
| TAIWO, T. | 07/20/10 | correspondence with N. Forrest re: research progress | .70 | 360.50 | 25765817 |
| TAIWO, T. | 07/20/10 | research re: claims process | 4.30 | 2,214.50 | 25765824 |
| HERNANDEZ, I. | 07/20/10 | Weekly claims meetings; review of disclosure statement (including meeting with Robin Baik and Kathleen O'Neill); review of Omni 13 objection exhibit and revisions to Omni 13 objection body; call w/ A. Randazzo. | 11.00 | 6,655.00 | 25831438 |
| BIANCA, S.F. | 07/20/10 | Attend claims team meeting (1.0); correspondence re claim issues (.3) | 1.30 | 819.00 | 25868530 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIANCA, S.F. | 07/20/10 | Conference call with UCC re cross-border claims process (.3); internal correspondence re same (.1); review and provide comments to proposed claims stipulations (.3); review and provide comments re omnibus claims objections (.4); correspondence with I. Hernandez and A. Randazzo re same (.2); review precedent for upcoming claims objections (.4). | 1.70 | 1,071.00 | 25868534 |
| CONDLIN, C.S. | 07/21/10 | Drafting, editing, coordinating review and sign-off for Omni 13 (1.8);  review of claims (.7), including meeting with Kathleen O'Neil (.5); 9019 Motion edits (.5). | 3.50 | 1,575.00 | 25660032 |
| O'NEILL, K.M. | 07/21/10 | Reviewed table of claims (1.2); discussed strategies for claims with Chris (.5). | 1.70 | 1,028.50 | 25660104 |
| DRAKE, J.A. | 07/21/10 | Email with E. Mandell regarding stipulation (.10); review docket (.10); email with I. Hernandez regarding motion (.10). | .30 | 189.00 | 25661556 |
| FORREST, N. | 07/21/10 | Conf. E.Taiwo re research issues, factual and legal (1.2), and read cases on potentially relevant analogy (1.1); read reply on recently filed estimation motion for additional relevant information (.70); various emails C.Paczynski re certain claimant's open invoices and work AR was doing to resolve (.70); reviewed latest analyses by Huron (.6) and t/c D.Buell re same (.20). | 4.50 | 3,465.00 | 25664715 |
| CHEUNG, S. | 07/21/10 | Circulated monitored docket online. | .50 | 70.00 | 25672729 |
| BUELL, D. M. | 07/21/10 | Review 13th Omnibus Objection (.3); t/cs w/ Chris Condlin regarding same (.3); review claimant's comments on a certain settlement (.2); t/c w/ Tamara Britt regarding same (.6); t/c w/ Neil Forrest regarding status (.2). | 1.60 | 1,592.00 | 25680044 |
| BOZZELLO, P. | 07/21/10 | Revised intercompany sections of the disclosure statement (.4); call with J. Lanzkron regarding the same (.1). | .50 | 225.00 | 25680595 |
| RANDAZZO, A. | 07/21/10 | Revise stipulation and claim authorization form (.5); Investigate claim issues w/ Nortel (.3); Substantive claim review & prepare authorization forms (2); Review & revise objection exhibits (1.4); Settlement negotiations (.2); Coordinate & distribute claim information from Nortel to team (.3); Research payment data (.2); Respond to claim questions (.2); Review draft omnibus objection (.3). | 5.40 | 2,781.00 | 25681221 |
| CROFT, J. | 07/21/10 | Reviewing and commenting on disclosure statement; emails re: same | 1.00 | 570.00 | 25685998 |
| CROFT, J. | 07/21/10 | Emails w/M. Levington re: DS | .50 | 285.00 | 25686134 |
| BYAM, J. | 07/21/10 | Review draft presentation to FA with respect to discussion of intercompany claims. | .50 | 497.50 | 25762665 |
| BYAM, J. | 07/21/10 | Review a certain discussion in context of information; emails in this regard; consideration of whether presentation could be sent to company, including | .90 | 895.50 | 25762682 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review of confis. | | | |
| BYAM, J. | 07/21/10 | Regarding questions of confi provisions comparisons, etc; emails in this regard. | .70 | 696.50 | 25762697 |
| BYAM, J. | 07/21/10 | Review questions on Disclosure Statement; emails team. | 1.20 | 1,194.00 | 25762713 |
| TAIWO, T. | 07/21/10 | correspondence with C. Condlin re: edits to template | .20 | 103.00 | 25763024 |
| TAIWO, T. | 07/21/10 | meeting with N. Forrest re: research | 1.20 | 618.00 | 25763218 |
| TAIWO, T. | 07/21/10 | research re: claims issues | 2.70 | 1,390.50 | 25763261 |
| LIPNER, L. | 07/21/10 | Reviewed claim and email w/A. Randazzo re same (.3). | .30 | 154.50 | 25797826 |
| HERNANDEZ, I. | 07/21/10 | Revisions to disclosure statement; review of CRAs; conference w/ R. Baik | 5.60 | 3,388.00 | 25831444 |
| BIANCA, S.F. | 07/21/10 | Review and provide comments re 13th omnibus claims objection (.4); review materials re same (.3); conference call with D. Buell re same (.2); correspondence re same (.2). | 1.10 | 693.00 | 25868619 |
| WESTERFIELD, J. | 07/22/10 | telecon with N Forrest re certain claims (.50); email with counsel for claimant re claim status (.2); email with I Hernandez re mtg (.20); mtg with E Taiwo re document review for claim (.6); review of call memo re claim (.50); | 2.00 | 1,210.00 | 25666775 |
| DRAKE, J.A. | 07/22/10 | Email regarding motion. | .20 | 126.00 | 25669703 |
| FORREST, N. | 07/22/10 | Read cases on claims issue (1.0); various emails A.Randazzo re analyses and impact on specific claims negotiations and reviewed detailed analyses in connection therewith (1.80); t/c J.Westerfield re status of various claims (.50). | 3.30 | 2,541.00 | 25671846 |
| CONDLIN, C.S. | 07/22/10 | Revising 9019 stipulation motion (.5); Diligence on claims (.7); claims diligence (.8); Omnibus objection 13 revisions (.5). | 2.50 | 1,125.00 | 25676664 |
| BOZZELLO, P. | 07/22/10 | Reviewed and responded to e-mails about ceertain claims (.4). | .40 | 180.00 | 25681050 |
| RANDAZZO, A. | 07/22/10 | Respond to claim issues (.3); Settlement negotiations & strategy planning (.6); Update claim status tracker chart (.5); Revise and draft claim authorization forms (2.5); Discuss payments w/ I. Hernandez (.2); Review reports (.3); Prepare objection summary and data (.3); Substantive claims review (1.2). | 5.90 | 3,038.50 | 25681231 |
| CROFT, J. | 07/22/10 | Nortel claim issues - emails with R. Izzad, C. Cardlin, A. Randazzo re: same; reviewing relevant Agreement | 1.00 | 570.00 | 25686156 |
| CHEUNG, S. | 07/22/10 | Circulated monitored docket online. | .30 | 42.00 | 25688543 |
| VANELLA, N. | 07/22/10 | Circulated revised court docket to attorneys. | .20 | 28.00 | 25693594 |
| O'NEILL, K.M. | 07/22/10 | Review of Nortel claims; strategizing with team re: approach to estimating and resolving. | .70 | 423.50 | 25697793 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 07/22/10 | meeting with J. Westerfield re: document production | .50 | 257.50 | 25729527 |
| TAIWO, T. | 07/22/10 | review of certain claimant's documents | 2.10 | 1,081.50 | 25729531 |
| HAMARICH, A.F. | 07/22/10 | Putting together issues list for weekly tax cal (2); calculating remaining liability for a certain claim (.5); weekly call with Nortel tax (.2) | 2.70 | 823.50 | 25754887 |
| LIPNER, L. | 07/22/10 | Email exchange w/A. Randazzo and J. Bromley re claim (1.2); Correspondence w/Epiq re same (.4). | 1.60 | 824.00 | 25797872 |
| HERNANDEZ, I. | 07/22/10 | Reviewing CRAs. | 1.20 | 726.00 | 25831458 |
| BIANCA, S.F. | 07/22/10 | Correspondence with I. Hernandez and A. Randazzo re 13th omnibus claims objection (.4); review objection and materials re same (.5); draft summary re claims objections (.5); correspondence with UCC, Monitor and Canadian Debtors re same (.4). | 1.80 | 1,134.00 | 25868622 |
| WESTERFIELD, J. | 07/23/10 | review of claims and updating charts (1.5); review of caselaw related to a certain claim (.8); telecon with N Forrest, I Hernandez re claims and committee meeting (1), related email with E Taiwo (.2); calls with counsel for claimants (.5) | 4.00 | 2,420.00 | 25676593 |
| CONDLIN, C.S. | 07/23/10 | claims diligence (1.0), meeting with Ivy Hernandez and Kathleen O'Niell (.5); Trade Payable diligence (1.3); t/c w/ J. Lacks re: intercompany claims (.2). | 3.00 | 1,350.00 | 25676654 |
| FORREST, N. | 07/23/10 | Read claims update prepared by R.Boris (.80); email exchange client re status of claimant communications re open invoices (.70); t/c J.Westerfield and emails re certain claim status and strategy going forward (.70) | 2.20 | 1,694.00 | 25677827 |
| DRAKE, J.A. | 07/23/10 | Email regarding stipulation. | .20 | 126.00 | 25679833 |
| LACKS, J. | 07/23/10 | Call w/C. Condlin re: claims issue (.2) reviewed chart/commented on same (.2). | .40 | 206.00 | 25680171 |
| BUELL, D. M. | 07/23/10 | Review tax stipulation (.3); e-mail to Juliet Drake regarding same (.1). | .40 | 398.00 | 25680411 |
| CROFT, J. | 07/23/10 | Cross Border Protocol meeting with S. Bianca. | .50 | 285.00 | 25686469 |
| CHEUNG, S. | 07/23/10 | Circulated monitored docket online. | .20 | 28.00 | 25688561 |
| RANDAZZO, A. | 07/23/10 | Comment & revise claim authorization forms (.2); Substantive claims review (2); Review and coordinate Nortel investigations into claim reconciliation issues (1.2). | 3.40 | 1,751.00 | 25696343 |
| O'NEILL, K.M. | 07/23/10 | Discussion with Chris Condlin and Ivy Hernandez of claims and approach to resolving them. | .50 | 302.50 | 25697811 |
| TAIWO, T. | 07/23/10 | correspondence with J. Westerfield re: research and Production | .40 | 206.00 | 25729480 |
| TAIWO, T. | 07/23/10 | review of motion to compel documents | .30 | 154.50 | 25729482 |
| TAIWO, T. | 07/23/10 | correspondence, review of updated claims report | .20 | 103.00 | 25729484 |
| TAIWO, T. | 07/23/10 | calls with Imaging re: production | .50 | 257.50 | 25729486 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 07/23/10 | correspondence with J. Penn re: research | .20 | 103.00 | 25729491 |
| TAIWO, T. | 07/23/10 | call with J. Penn re: research timeline | .20 | 103.00 | 25729494 |
| TAIWO, T. | 07/23/10 | review of production | 3.20 | 1,648.00 | 25729496 |
| HAMARICH, A.F. | 07/23/10 | Draft email for client re certain claims | 1.00 | 305.00 | 25755257 |
| HERNANDEZ, I. | 07/23/10 | Reviewing 9019 motion (1.0); meeting with Kathleen and Chris to review claims (.5). | 1.50 | 907.50 | 25831464 |
| BIANCA, S.F. | 07/23/10 | Confer with J. Croft re claims issues (.6); prepare materials re same (.3); correspondence re same (.4); review and provide comments to updated term sheet re claims process (1.0); draft and circulate summary of issues re same (1.7); review updated claims reports (.2); review materials re claim issue (.3). | 4.50 | 2,835.00 | 25868640 |
| CONDLIN, C.S. | 07/25/10 | Claims due diligence. | .70 | 315.00 | 25676471 |
| WESTERFIELD, J. | 07/26/10 | review of claims chart and updating based on case status research, related email with N Forrest, E Taiwo (5); call with B Knapp re litigaiton and application of bankruptcy stay, related research and telecon with N Forrest (1.5); email, call with T Britt re litigation (.5); email with I Hernandez re large claims (.3) | 7.30 | 4,416.50 | 25681275 |
| TAIWO, T. | 07/26/10 | Comm. with K. Spiering re: potential complaint (.5, .2) | .70 | 360.50 | 25681547 |
| TAIWO, T. | 07/26/10 | review of underlying dispute documents and related correspondence | .60 | 309.00 | 25681548 |
| TAIWO, T. | 07/26/10 | research re: possibly defenses | 3.70 | 1,905.50 | 25681549 |
| TAIWO, T. | 07/26/10 | call with lexis rep re: research questions | .30 | 154.50 | 25681552 |
| TAIWO, T. | 07/26/10 | call with J. Penn re: research issues | .20 | 103.00 | 25681553 |
| TAIWO, T. | 07/26/10 | correspondence with J. Westerfield re: document production issues | .70 | 360.50 | 25681555 |
| TAIWO, T. | 07/26/10 | calls with Quality Imaging re: production (.2,.1) | .30 | 154.50 | 25681556 |
| DRAKE, J.A. | 07/26/10 | Email regarding motion (.10); review agenda for claims meeting (.10). | .20 | 126.00 | 25684133 |
| FORREST, N. | 07/26/10 | Read email from M Delacruz attaching letter from counsel for claimant re equipment, reviewed UCC provisions, and various emails re possible response (2.30); t/c J Westerfield re new matter involving claim and settlement issues (.50); email exchange E Taiwo re research and scheduling t/c w/inhouse and outside counsel re status and strategy (.40); various emails with C. Pacyzskinsi re status of claimant invoice review, and read spreadsheet re claimant open invoice status (.70); read emails re document review (.40); review of agenda for claims t/c tomorrow (.30). | 4.60 | 3,542.00 | 25684307 |
| FORREST, N. | 07/26/10 | Read a certain motion to compel production of documents and exhibits and various emails re how to respond (1.50); email exchange J Westerfield re indemnity claim and relation to document request | 2.00 | 1,540.00 | 25684369 |

119

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.50). | | | |
| PHILLIPS, T. | 07/26/10 | correspondence with Ivy Hernandez re: seeking withdrawal of a certain high value claim. | .20 | 90.00 | 25684585 |
| CONDLIN, C.S. | 07/26/10 | Review of claims and preparation of claims resolution authorization forms (4.2). | 4.20 | 1,890.00 | 25684907 |
| CHEUNG, S. | 07/26/10 | Circulated monitored docket online. | .50 | 70.00 | 25688620 |
| BOZZELLO, P. | 07/26/10 | Researched and send intercompany balance between two entities to working group (.2). | .20 | 90.00 | 25693038 |
| RANDAZZO, A. | 07/26/10 | Coordinate claim reconciliations w/ Nortel (.5); Review claim data report w/ I. Hernandez (.1); Discuss claim issues and review contracts from Nortel account managers (1); Discuss claim issues w/ Nortel (.5); Review Nortel claim background information (.5); Update claim authorization forms (.6); Devise strategies for claim settlements (.5); Review proposed claim settlements and plans for future resolution by team (.3); Substantive claims review (1.4). | 5.40 | 2,781.00 | 25696375 |
| BAIK, R. | 07/26/10 | Review certain court documents; draft court document re: side letter. | 7.30 | 4,161.00 | 25716219 |
| MORRIS, B.J. | 07/26/10 | Meeting regarding a certain revocation letter with Megan F. and Anna K. (1) Prep for meeting (.2) Updates to Tracker (.3) | 1.50 | 675.00 | 25717968 |
| CURRIE, K. | 07/26/10 | Email correspondence with I. Hernandez and S. Bianca with an update on a large claim. | .80 | 360.00 | 25729331 |
| CURRIE, K. | 07/26/10 | Reviewing outstanding information on certain claims that was sent by Nortel. | .80 | 360.00 | 25729332 |
| TAIWO, T. | 07/26/10 | research re: statutory provisions | 2.60 | 1,339.00 | 25729451 |
| TAIWO, T. | 07/26/10 | correspondence with J. Penn re: research | .20 | 103.00 | 25729452 |
| TAIWO, T. | 07/26/10 | correspondence with Richard Boris re: claim status | .20 | 103.00 | 25729453 |
| TAIWO, T. | 07/26/10 | correspondence with I. Hernandez and J. Westerfield re: claims status | .30 | 154.50 | 25729455 |
| TAIWO, T. | 07/26/10 | correspondence with B. Hunt, L. Sweigart and Coley Brown re: scheduled claims | .30 | 154.50 | 25729456 |
| TAIWO, T. | 07/26/10 | correspondence with J. Westerfield and N. Forrest re: status meeting | .20 | 103.00 | 25729457 |
| BUELL, D. M. | 07/26/10 | Work on settlement (.2); review comments on stipulation (.3); review status of claims (1.0); Communications w/ T. Britt re: a certain litigation (0.2). | 1.70 | 1,691.50 | 25733979 |
| LACKS, J. | 07/26/10 | Email corr re: interco claims issues. | .30 | 154.50 | 25740987 |
| BRITT, T.J. | 07/26/10 | Litigation: Call w/Jennifer Westerfield (.10). Comm. w/Debbie Buell (.10) and summary memo to Debbie Buell (.30). Follow-up call w/Debbie Buell re: same | .80 | 360.00 | 25744514 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.10) Revisions of litigation documents (.20). | | | |
| LIPNER, L. | 07/26/10 | T/c's w/K. Spiering re claims issue (.3); O/c w/K. Spiering and J. Bromley (partial) re same (1.1); Email exchange w/A. Randazzo and counsel to claimant (.4). | 1.80 | 927.00 | 25752460 |
| HERNANDEZ, I. | 07/26/10 | Preparing materials for meeting; reviewing CRAs for certain claims; preparing agenda for weekly claims meeting. | 7.50 | 4,537.50 | 25831467 |
| BIANCA, S.F. | 07/26/10 | Revise term sheet re claims process (1.4); conference calls with UCC re same (.3); draft correspondence with J. Bromley and L. Schweitzer re same (.8); correspondence with K. Currie re claim issue (.4); review materials re same (.4); correspondence re omnibus claims objection response (.2); correspondence with A. Cerceo and E. Best re claims stipulation issues (.3). | 3.80 | 2,394.00 | 25868644 |
| SCHWEITZER, L.M | 07/26/10 | Work on claims issues. | .60 | 543.00 | 25958572 |
| LO, S. | 07/27/10 | Weekly Nortel team meeting (1.0), call with K. Currie re: claims (.1), reviewing claims (.2). | 1.30 | 585.00 | 25689152 |
| BAGARELLA, L. | 07/27/10 | emails with J. Penn, L. LaPorte (.5), coordinating meeting on employee issues (.3), researching claims issues (.5), communications with M. Alcock regarding employee issues (.5), emails with I. Hernandez, D. Ray and S. Lo regarding certain issues (.5) | 2.30 | 1,035.00 | 25689780 |
| WESTERFIELD, J. | 07/27/10 | claims team meeting (.5); call, email with I Hernandez, K Spiering re claim classification (.2); telecon with B Knapp re bankruptcy issues in litigation (.7); drafting claims estimates and strategy, related email with I Hernandez, N Forrest (2.2); review of claims and related status/background research (2.3); meeting with N Forrest re claims (1); meeting with E Taiwo, N Forrest re research (1); email with N Forrest, MNAT re adjournment of motions (.3) | 8.20 | 4,961.00 | 25689849 |
| DRAKE, J.A. | 07/27/10 | Review comments to model stipulation (.20); email regarding mitigation (.10); revise model stipulation (.20); revise tax stipulation (.20); file maintenance (.20); respond to M. Grandinetti email regarding certain claims (.10); review Bankruptcy Rule regarding stipulation (.20). Tc w/ N. Forrest (.30). | 1.50 | 945.00 | 25692546 |
| FORREST, N. | 07/27/10 | T/c J.Drake re claims issue (.30); conf J.Westerfield to review status of claims (1.0); conf E.Taiwo and J.Westerfield re status, research and strategy (1.0); read email from E.Taiwo and review agreement (.60); various t/cs and emails re various issues and how to handle (2.0); read Huron update and t/c Huron re same (1.50); read emails re schedule for review with J.Ray (.30); review of update sent by claimant and various emails re same and re motion schedule (1.30); emails re a specific issue (.50); review and revise claims value estimates prepared by J.Westerfield and emails re same (.80); | 9.30 | 7,161.00 | 25692660 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHULTS, A. | 07/27/10 | Meeting with L. Lipner to go over proof of claim. | .50 | 152.50 | 25692858 |
| CONDLIN, C.S. | 07/27/10 | Weekly claims team meeting (1); Nortel claims - phone conversation with SRM for certain claimant (.6); Review of claim (.4); Correspondence on other various Nortel matters (JV claims, real estate claims) (.5). | 2.50 | 1,125.00 | 25693251 |
| PHILLIPS, T. | 07/27/10 | attending weekly claims team meeting. | 1.20 | 540.00 | 25693405 |
| RANDAZZO, A. | 07/27/10 | Review Huron analysis (.2); Weekly claims team meeting & conf. call w/ Nortel w/ I. Hernandez, K. O'Neil, others (1.5); Conf. Call w/ Nortel & Huron re: actions w/ N. Forrest (1.5); Fill in data for claim summary report (.2); Substantive claims review (1.5); Review article on law (.4); Plan and begin compiling objection exhibits (1); Discuss claim settlement strategy w/ I. Hernandez (.4) and Nortel (.2); Coordinate team response to claim objections (.1). | 7.00 | 3,605.00 | 25696407 |
| SCHWEITZER, L.M | 07/27/10 | Revise claims summary, e/ms IH re same (0.1). | .10 | 90.50 | 25697174 |
| O'NEILL, K.M. | 07/27/10 | Claims meeting (internal); claims call with Richard and Carolyn. | 1.50 | 907.50 | 25701235 |
| SUGERMAN, D. L. | 07/27/10 | Claims review team meeting to discuss upcoming objections and open issues and August 5 meeting with John Ray. | 1.20 | 1,194.00 | 25702699 |
| CHEUNG, S. | 07/27/10 | Circulated monitored docket online. | .50 | 70.00 | 25707632 |
| BAIK, R. | 07/27/10 | Team meeting (partial attendance) | .50 | 285.00 | 25716320 |
| MORRIS, B.J. | 07/27/10 | Review of contracts and review of Draft of response to claimant's revocation of acceptance. (1.5) Claim estimates updates to Jennifer Westerfield and Ivy Hernandez. (1) Review of notes from claim meeting incl. action items (.3) | 2.80 | 1,260.00 | 25718518 |
| CURRIE, K. | 07/27/10 | Attending Claims meeting. | 1.00 | 450.00 | 25729347 |
| CURRIE, K. | 07/27/10 | Attempting to learn more about the calculation of mitigation damages. | .60 | 270.00 | 25729349 |
| CURRIE, K. | 07/27/10 | Providing T. Phillips with an update regarding certain claims. | .20 | 90.00 | 25729351 |
| BUELL, D. M. | 07/27/10 | Update on claims analysis. | 1.00 | 995.00 | 25734774 |
| LACKS, J. | 07/27/10 | Emails w/counterparty counsel re: possible issue. | .20 | 103.00 | 25741122 |
| TAIWO, T. | 07/27/10 | correspondence with Coley Brown and E. Bussigel re: scheduled claims | .70 | 360.50 | 25746252 |
| TAIWO, T. | 07/27/10 | review of scheduled contracts | 2.40 | 1,236.00 | 25746255 |
| TAIWO, T. | 07/27/10 | call with J. Penn re: research questions | .10 | 51.50 | 25746288 |
| TAIWO, T. | 07/27/10 | meeting with Jeff Penn re: research | .10 | 51.50 | 25746294 |
| TAIWO, T. | 07/27/10 | meeting with J. Westerfield and N. Forrest re: research (partial attendance) | .70 | 360.50 | 25746300 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| TAIWO, T. | 07/27/10 | correspondence with J. Westerfield re: document production | .30 | 154.50 | 25746312 |
| TAIWO, T. | 07/27/10 | correspondence with N. Forrest and J. Westerfield re: hearing dates | .30 | 154.50 | 25746316 |
| TAIWO, T. | 07/27/10 | Research re: claims issues | 1.10 | 566.50 | 25746317 |
| TAIWO, T. | 07/27/10 | meeting preparation | .70 | 360.50 | 25746319 |
| TAIWO, T. | 07/27/10 | correspondence with Cory Eskenazi re: claimant's production | .20 | 103.00 | 25746324 |
| TAIWO, T. | 07/27/10 | correspondence with I. Hernandez re: claimant's claims | .20 | 103.00 | 25746328 |
| CROFT, J. | 07/27/10 | CMC | .50 | 285.00 | 25755052 |
| CROFT, J. | 07/27/10 | Cross Border Claims Protocol | .30 | 171.00 | 25755308 |
| HAMARICH, A.F. | 07/27/10 | Create updated claims list for upcoming John Ray meeting on August 3rd (2.2); review certain claims (1.5) | 3.70 | 1,128.50 | 25755497 |
| BOZZELLO, P. | 07/27/10 | Revised claims sections of disclosure statement per request from M. Kim and C. Brod. | .40 | 180.00 | 25757364 |
| LIPNER, L. | 07/27/10 | O/c w/A. Shults re claim analysis (0.5); Preparation re same (0.6). | 1.10 | 566.50 | 25797971 |
| HERNANDEZ, I. | 07/27/10 | Weekly claims meeting; diligence on top 20 claims. | 9.00 | 5,445.00 | 25831470 |
| BIANCA, S.F. | 07/27/10 | Correspondence re claims objection issues (.5); review materials re employee claims (.4); correspondence re same (.2); review materials re claims status (.3). | 1.40 | 882.00 | 25868809 |
| WESTERFIELD, J. | 07/28/10 | Preparation for call (.2); call re claim objection with B Knapp, P Wofford, N Forrest, E Taiwo (.8); email re claim estimates with N Forrest, I Hernandez (.4); call with claimant, N Forrest re potential sale of claim (.5); email with Nortel, E Taiwo, M Kim, N Forrest re issues (1.1); email with I Hernandez re claim estimates (.4); email with K O'Neill re background and strategy on certain claims (.3) | 3.70 | 2,238.50 | 25695778 |
| RANDAZZO, A. | 07/28/10 | Discuss claim reconciliation issues and resolution steps w/ Nortel (1); Discuss claim strategy w/ C. Condlin (.1); Claim inquiry response (.1); Research certain issues (3.2); Coordinate claim withdrawals w/ team & claimant and review draft withdrawal form (.3); Discuss claim reconciliation information w/ Nortel (.5); Prepare claim summary report for upcoming meeting (.2); Coordinate and discuss response to claimant issues & inquiries (.3); Review unliquidated claim (.2). | 5.90 | 3,038.50 | 25696432 |
| PHILLIPS, T. | 07/28/10 | Claims diligence (2.2); meeting with Kathleen O'Neill re: Creditors Committee meeting preparation (.3); working on a chart certain claims still to be resolved (1.5). | 4.00 | 1,800.00 | 25698998 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'NEILL, K.M. | 07/28/10 | Reviewed table of claims; met with Tim Phillips to discuss; created table of claims; met with Ivy to discuss. | 4.00 | 2,420.00 | 25701381 |
| FORREST, N. | 07/28/10 | Review and revise draft letter to counsel for a certain claimant and emails team re same (1.30); review and revise claims chart prepared by J. Westerfield and email exchange re same (.70); T/c J Drake re information regarding cash collateral description (.40); read Huron email summarizing t/c with J.Ray re claims prior afternoon, and exchanged emails with various team members regarding research needed to address questions raised by J.Ray (1.30); email exchange MNAT and others re scheduling meetings with J.Ray for next week (1.0); email exchange team re researching possible defendants (.50); email exchange C.Paczynski re status of customer open invoices and timing of update (.50); t/c W.Knapp, outside counsel on customer, and team on customer to discuss strategy (.80); met with J.Lacks to discuss strategy re responding to motion to compel (.60) and various email exchanges w/J.Lacks re results of review of applicable agreements for relevant provisions (.90). | 8.00 | 6,160.00 | 25703089 |
| CHEUNG, S. | 07/28/10 | Circulated monitored docket online. | .30 | 42.00 | 25710093 |
| MORRIS, B.J. | 07/28/10 | Customer response edits, sent to Neil for review. (1) Prepared check and tracker, sent to David. (2.0) claimant Meeting with Ivy. (1) | 4.00 | 1,800.00 | 25718685 |
| CURRIE, K. | 07/28/10 | Conversation with Anila regarding research regarding rejection damages for a rejected contract prior to rejection. | .30 | 135.00 | 25729403 |
| CURRIE, K. | 07/28/10 | Reviewing Disclosure Statement and comparing against our last round of comments. | .80 | 360.00 | 25729414 |
| BUELL, D. M. | 07/28/10 | Work regarding 8/5 claims meeting w/ John Ray. | .50 | 497.50 | 25735533 |
| DRAKE, J.A. | 07/28/10 | Review claims email (.10); telephone call with E. Best regarding model stipulation (.10); research regarding 6004 (.50); Call w/ N. Forrest (.40); review pleadings regarding de minimis motion (.20). | 1.30 | 819.00 | 25740716 |
| TAIWO, T. | 07/28/10 | correspondence re: claims update | .20 | 103.00 | 25746392 |
| TAIWO, T. | 07/28/10 | conference call with Don Powers, Penny Wofford, Neil Forrest, and Jennifer Westerfield re: customer claim (partial participant). | .50 | 257.50 | 25746408 |
| TAIWO, T. | 07/28/10 | call with Gary Stone re: customer status call | .20 | 103.00 | 25746413 |
| TAIWO, T. | 07/28/10 | correspondence with P. Wofford re: conference call with claimant's attorneys | .20 | 103.00 | 25746416 |
| TAIWO, T. | 07/28/10 | review of customer production documents | 3.10 | 1,596.50 | 25746433 |
| TAIWO, T. | 07/28/10 | conference call preparation, review of pleadings | .80 | 412.00 | 25746440 |
| HAMARICH, A.F. | 07/28/10 | Call to claimant to discuss how to proceed with | .50 | 152.50 | 25755553 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims | | | |
| CROFT, J. | 07/28/10 | reviewing material re: Cross Border Claims Protocol | 2.00 | 1,140.00 | 25755746 |
| BOZZELLO, P. | 07/28/10 | Obtaining claims estimates and claim breakdown for I. Hernandez. | .20 | 90.00 | 25756540 |
| BAGARELLA, L. | 07/28/10 | research re. certain issues, weekly teleconference with Cleary, Nortel and Huron re certain issues, meeting with Cleary certain claims team re. certain issues | 2.60 | 1,170.00 | 25767679 |
| FITZGERALD, W. | 07/28/10 | Reviewed check lists for B. Morris | 2.00 | 480.00 | 25769193 |
| ALCOCK, M.E. | 07/28/10 | Conf call re certain claims. | .50 | 417.50 | 25770515 |
| LO, S. | 07/28/10 | Weekly subgroup meeting (.6), review of claims (.3), review of response to Omni 12 (.1) | 1.00 | 450.00 | 25773755 |
| HERNANDEZ, I. | 07/28/10 | Meeting with Brian to discuss customer claim (1.0); review of unliquidated claims in connection with preparation of materials for meeting with creditors' committee (5.8). | 6.80 | 4,114.00 | 25831476 |
| BIANCA, S.F. | 07/28/10 | Conference call with Canadian Debtors re 13th Omnibus Claims Objection (.4); correspondence with claims team re same (.3); confer with I. Hernandez re same (.2); correspondence with Nortel re same (.2); correspondence re 12th omnibus claims objection responses (.3); correspondence re claims resolution issues (.4); confer with L. Schweitzer re claims process (.5); review prior drafts of cross-border claims protocol and comments re same (.7); draft summary re same (1.1); revise term sheet re cross-border claims process (.8); correspondence with UCC, Bondholder Group, Monitor and Canadian Debtors re same (.6); correspondence with L. Schweitzer re same (.2). | 5.70 | 3,591.00 | 25868839 |
| SCHWEITZER, L.M | 07/28/10 | Revise protocol term sheet incl review corresp re same (0.6).  T/cs SB re same (0.6). E/ms SB, Akin re same (0.2). | 1.40 | 1,267.00 | 25959720 |
| KANG, L. | 07/29/10 | Updated claimant response tracking chart; follow-up w/ attorneys re: claimant response. | 2.00 | 480.00 | 25702936 |
| ESKENAZI, C. | 07/29/10 | Load documents onto system for review. | 1.00 | 275.00 | 25711865 |
| PHILLIPS, T. | 07/29/10 | working on various tasks to help Kathleen O'Neill and Ivy Hernandez prepare for the August 4/5 John Ray and Creditors Committee meeting i.e. preparing list of claims; contacting internal team members for claim liability estimates; etc. | 3.10 | 1,395.00 | 25714467 |
| SUGERMAN, D. L. | 07/29/10 | Attn to checks against potential claimants. | .40 | 398.00 | 25716133 |
| BAIK, R. | 07/29/10 | T/c with certain claimants whose claims have been objected to in filed-objection (1.1); coordinate with A. Randazzo re: same (0.1); t/c with M. Grandinetti and A. Randazzo re: certain response to the filed objection (0.2). | 1.40 | 798.00 | 25716492 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FORREST, N. | 07/29/10 | Wrote description of a certain dispute for claims report for UCC and emails with N.Picknally re fact checking (1.60); read email from J.Lacks re his t/c with D.Powers and outside counsel on a certain subpoena and wrote response re strategy to be followed (1.0); read and responded to J.Westerfield email summarizing t/c claimant's counsel with counsel (.50); email exchange Huron re recalculating new value on certain of the potential claims (.40); con't work on letter to counsel for customer re hardware issue (1.0); various emails re schedule to discuss claims with J.Ray and UCC and documents to be used to summarize status of such claims (.60). | 5.10 | 3,927.00 | 25718542 |
| MORRIS, B.J. | 07/29/10 | Finalized draft of response to customer and sent to Nortel for review. (1) Began checks and posed questions regarding rules for actions (1) emails on certain claims (.1) Claims organization/ CRA updates based on comments/new developments. (2.5) | 4.60 | 2,070.00 | 25718759 |
| CHEUNG, S. | 07/29/10 | Circulated monitored docket online. | .20 | 28.00 | 25723944 |
| O'NEILL, K.M. | 07/29/10 | Developed materials for August 5 meeting with Richard, including meeting scheduling with internal groups and charts of largest claims by various categories. | 4.00 | 2,420.00 | 25724081 |
| TAIWO, T. | 07/29/10 | correspondence with Cory Eskenazi re: production status | .40 | 206.00 | 25729401 |
| TAIWO, T. | 07/29/10 | call with Gary Stone re: settlement conference call | .30 | 154.50 | 25729407 |
| TAIWO, T. | 07/29/10 | correspondence with Penny Wofford re: customer conference call | .20 | 103.00 | 25729410 |
| TAIWO, T. | 07/29/10 | calls with Cory Eskenazi re: certain production (.2,.1) | .30 | 154.50 | 25729420 |
| TAIWO, T. | 07/29/10 | certain production review | 4.40 | 2,266.00 | 25729422 |
| TAIWO, T. | 07/29/10 | calls with K. Spierring re: complaint | .20 | 103.00 | 25729423 |
| CURRIE, K. | 07/29/10 | Preparing an analysis of a claim in anticipation of the meeting with John Ray. | .90 | 405.00 | 25729434 |
| CURRIE, K. | 07/29/10 | Sending K. O'Neill the resolution strategy and claim estimate for certain large trade payable claims. | .90 | 405.00 | 25729435 |
| CURRIE, K. | 07/29/10 | Providing comments to the Disclosure Statement and sending to K. O'Neill to review (1.7); discussion with K. O'Neill about the review process (0.2) | 1.90 | 855.00 | 25729438 |
| TAIWO, T. | 07/29/10 | research re: certain questions | 1.20 | 618.00 | 25729440 |
| CURRIE, K. | 07/29/10 | Getting update regarding a claim and emailing update to Richard Boris. | .20 | 90.00 | 25729444 |
| SHULTS, A. | 07/29/10 | Read materials relating to customer proof of claim; researched certain BK Code issues (4.3). Discussed same with L. Lipner (0.7). | 5.00 | 1,525.00 | 25732798 |
| RANDAZZO, A. | 07/29/10 | Supply data for claim reports for upcoming meetings (.4); Manage claim objection responses (.3); | 6.80 | 3,502.00 | 25733288 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Research certain issues (3.1); call w/ A. Krutonopaya re: same (0.3); Discuss claims w/ R. Baik (.1); Discuss claim resolution w/ R. Baik & M. Grandinetti (.1); Search for property claim information (.2); Provide summaries of claims and resolution status (.5); Substantive claims review (1.8). | | | |
| BUELL, D. M. | 07/29/10 | E-mails, t/cs regarding a certain agreement. | .50 | 497.50 | 25736017 |
| DRAKE, J.A. | 07/29/10 | Email regarding J. Ray meeting (.10); email regarding model stipulation (.10); review 6004 models (.30). | .50 | 315.00 | 25740785 |
| CROFT, J. | 07/29/10 | Cross Border Claims Protocol review | 2.00 | 1,140.00 | 25755947 |
| HAMARICH, A.F. | 07/29/10 | Updating the claims chart list for the upcoming John Ray meeting (5.8); creating issues list for weekly call to Tax team and other issues associated with John Ray meeting (1.5); weekly call to Tax team (.5) | 7.80 | 2,379.00 | 25756566 |
| LO, S. | 07/29/10 | Review claims (.6), update worksteam (.1), review of certain claim (.2), tc with claimant counsel re: claim (.2), review of certain large claim (.2). | 1.30 | 585.00 | 25773774 |
| WESTERFIELD, J. | 07/29/10 | email with N Forrest re claim materials | .20 | 121.00 | 25776393 |
| LIPNER, L. | 07/29/10 | Email exchange w/J. Bromley re certain claims (1.5); T/c w/K. Currie re same (.1); T/c w/S. Delahaye re same (.2); T/c w/W. Olson re same (.1); Email exchange w/S. Bianca re same (.1); O/c w/A. Shults re claim research (.7); Email exchange w/A. Shults re same (.2); Preparation re same (.5). | 3.40 | 1,751.00 | 25798179 |
| HERNANDEZ, I. | 07/29/10 | Diligence on unliquidated claims. | 5.70 | 3,448.50 | 25831486 |
| KRUTONOGAYA, A. | 07/29/10 | Tc with A. Randazzo re claims. | .30 | 135.00 | 25833911 |
| CONDLIN, C.S. | 07/29/10 | Conversation with Bob Bariahthis, SRM claimant (1); Diligence on a certain claim (.5); Diligence on certain claims (1). | 2.50 | 1,125.00 | 25895357 |
| PHILLIPS, T. | 07/30/10 | preparing materials for Meeting with John Ray and the Creditors Committee, specifically seeking liability estimates from various members of the claims team and updating claims chart. | 2.00 | 900.00 | 25728990 |
| TAIWO, T. | 07/30/10 | conference call with opposing counsel re: a certain claim | .50 | 257.50 | 25729384 |
| TAIWO, T. | 07/30/10 | call with Penny Wofford re: conference call | .30 | 154.50 | 25729386 |
| TAIWO, T. | 07/30/10 | post-conference call follow up with P. Wofford | .20 | 103.00 | 25729387 |
| TAIWO, T. | 07/30/10 | correspondence with K. Spiering re: certain issues | .70 | 360.50 | 25729390 |
| TAIWO, T. | 07/30/10 | correspondence with Cory Eskenazi re: ceertain production | .30 | 154.50 | 25729391 |
| TAIWO, T. | 07/30/10 | review of certain production documents | 2.10 | 1,081.50 | 25729392 |
| TAIWO, T. | 07/30/10 | preparation for settlement conference call | 1.20 | 618.00 | 25729394 |

127

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 07/30/10 | post conference call debriefing with Neil Forrest .2 | .20 | 103.00 | 25729397 |
| CURRIE, K. | 07/30/10 | Preparing for (.2) and attending meeting with K. O'Neill to discuss the Disclosure Statement - calling I. Hernandex during meeting (.5). | .70 | 315.00 | 25729461 |
| CURRIE, K. | 07/30/10 | Revising Disclosure Statement to incorporate K. O'Neill's comments and sending to the Disclosure Team. | 1.10 | 495.00 | 25729469 |
| SHULTS, A. | 07/30/10 | Researched issue w.r.t. estate property. | 3.00 | 915.00 | 25733278 |
| RANDAZZO, A. | 07/30/10 | Discuss claims background issues with Nortel account managers (.5) and review information they supplied (.6); Research and summarize findings on certain issues (4.5); Provide information and claims data for summary reports (.5); Substantive claims review (1). | 7.10 | 3,656.50 | 25733370 |
| BUELL, D. M. | 07/30/10 | Revise 9 draft real estate stipulations. | .50 | 497.50 | 25736464 |
| ESKENAZI, C. | 07/30/10 | Load documents onto system for review | 1.00 | 275.00 | 25740381 |
| FORREST, N. | 07/30/10 | Review latest spreadsheet sent by customer counsel and email exchange C.Paczynski re same and re status of AP discussions with customer's AR dep't re open invoices (1.0); read memo and cases from A.Randazzo on issue regarding possible claims and follow up instructions (2.0); review of possible additional issues and prepared and circulated email re same and t/c L.Schweitzer re same (1.50). | 4.50 | 3,465.00 | 25740537 |
| CHEUNG, S. | 07/30/10 | Circulated monitored docket online. | .50 | 70.00 | 25741791 |
| O'NEILL, K.M. | 07/30/10 | Revised claims table for trade claims. | 2.00 | 1,210.00 | 25744665 |
| O'NEILL, K.M. | 07/30/10 | Reviewed disclosure statement (1 hour); discussed with Kate Currie (0.5 hr) and Ivy Hernandez. | 1.50 | 907.50 | 25744670 |
| O'NEILL, K.M. | 07/30/10 | Structured agenda for May 5 meeting. | .50 | 302.50 | 25744673 |
| O'NEILL, K.M. | 07/30/10 | Revised claims table for trade claims. | 2.00 | 1,210.00 | 25744698 |
| MORRIS, B.J. | 07/30/10 | Email/Discussions/Meeting with Kathleen w.r.t. certain claims. (1.2) | 1.20 | 540.00 | 25746518 |
| BROD, C. B. | 07/30/10 | Conference Bromley (.50). | .50 | 497.50 | 25752917 |
| BUSSIGEL, E.A. | 07/30/10 | Emails with L. Schweitzer re settlement | .30 | 135.00 | 25761269 |
| BUSSIGEL, E.A. | 07/30/10 | Reviewing settlement reasons | .40 | 180.00 | 25762277 |
| WESTERFIELD, J. | 07/30/10 | email with T Phillips re claims; reviewing team emails (.6) | .60 | 363.00 | 25776407 |
| LIPNER, L. | 07/30/10 | Email exchange w/A. Shults re claim research (.2); Revised materials for J. Bromley re claim dispute and email to J. Bromley re same (.3); Email exchange w/K. Spiering re same (.2). | .70 | 360.50 | 25798199 |
| HERNANDEZ, I. | 07/30/10 | Preparing materials for Aug 5 meeting (2.5); t/c w/ K. Currie and K. O'Neill re: same (.50) t/c w/ A. Podolsky | 3.20 | 1,936.00 | 25831837 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: same (.2). | | | |
| BIANCA, S.F. | 07/30/10 | Correspondence re claims issues (.5); review updated claims reports (.2) | .70 | 441.00 | 25868845 |
| CONDLIN, C.S. | 07/30/10 | Diligence and responding to internal emails on trade payables claims and biggest overall claims in preparation for John Ray meeting. | 1.10 | 495.00 | 25895372 |
| MORRIS, B.J. | 07/31/10 | Edits to a certain CRA and discussion with SRM. (.5) Checks (1.5) | 2.00 | 900.00 | 25746555 |
| | | **MATTER TOTALS:** | **1066.10** | **572,444.50** | |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

MATTER: 17650-006   DEBTOR IN POSSESSION FINANCING

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 07/01/10 | O/c w/W. Olson re bond releases (1.5); Reviewed agreement and correspondence w/E. Reither (Ogilvy), Nortel and L. Schweitzer re same (2.3). | 3.80 | 1,957.00 | 25784423 |
| LIPNER, L. | 07/02/10 | Correspondence w/K. Yamamura, W. Olson, and J. Williams (Nortel) and L. Schweitzer re bond release agreement (.7). | .70 | 360.50 | 25784450 |
| LIPNER, L. | 07/05/10 | T/c w/E. Reither (Ogilvy ) re bond release agreement (.3); Email exchange w/E Reither (Ogilvy) re same (.2). | .50 | 257.50 | 25790337 |
| LIPNER, L. | 07/06/10 | T/c w/K. Yamamura (Nortel) re bond releases (.2); Revised same and emails to W. Olson re same (1.3); Emails w/L. Schweitzer re intercompany loans (.5); Email exchange w/L. Schweitzer re final cash management order (.2). | 2.20 | 1,133.00 | 25790359 |
| CHEN, A. K. | 07/07/10 | Nortel MMF binder update; holdings update; prospectus and SAI update | 5.80 | 1,769.00 | 25593643 |
| LIPNER, L. | 07/07/10 | T/c w/W. Olson re bond releases (.3); Revised, prepared and coordinated mailing of materials re 345(b) motion (2.5); Drafted prep outline re same (1.4); O/c w/L. Schweitzer and A. Chen re same (.8); Correspondence w/J. Williams (Nortel), S. Milanovic, D. Abbott (MNAT) and A. Chen re same (1.7); Correspondence w/K. Yamamura, J. Williams, W. Olson and E. Reither (Ogilvy), counsel to counterparty re bond release agreement and revised same (1.1). | 7.80 | 4,017.00 | 25790397 |
| CHEN, A. K. | 07/08/10 | Call from I. Qua about Nortel holdings, sending Nortel MMF holdings | .20 | 61.00 | 25593694 |
| LIPNER, L. | 07/08/10 | Continued drafting regarding divestiture (.7); T/c w/D. Abbott (MNAT) re same (.3); Correspondence w/. Qua and I. Almeida re compilation of documents re same (1.5); T/c w/J. Williams (Nortel) re same (.4); Correspondence re same w/J. Williams, S. Milanovic (Nortel), L. Schweitzer and D. Abbott (MNAT) (.9); Revised schedules and email to counsel to counterparties re same(.4). | 4.20 | 2,163.00 | 25790425 |
| LIPNER, L. | 07/09/10 | O/c w/L. Schweitzer and J. Ray re hearing preparation (1); Preparation re same (.6); Correspondence w/D. Abbott (MNAT), S. Milanovic, J. Williams (Nortel) and revised preparation outline (1.6); T/c w/W. Olson, Nortel and counsel to counterparties re bond release agreement (.5); Reviewed background documentation re same (.3); Correspondence re same w/counsel to purchaser, Nortel and W. Olson (1.8). | 5.80 | 2,987.00 | 25790456 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| LIPNER, L. | 07/12/10 | T/c w/E. Reither (Ogilvy) re bond release agreement and correspondence w/K. Yamamura (Nortel), E. Reither (Ogilvy) and W. Olson re same (.5); Revised same and email to counterparties re same (.8). | 1.30 | 669.50 | 25790510 |
| LIPNER, L. | 07/13/10 | Correspondence w/J. Williams (Nortel), E. Reither (Ogilvy), W. Olson, L. Egan, C. Gaspell, J. Ray and counterparties re finalization of and schedules for bond release agreement (3.2); Correspondence w/J. Williams, S. Milanovic, D. Abbott (MNAT) and L. Schweitzer re cash management order (.9). | 4.10 | 2,111.50 | 25790548 |
| CHEN, A. K. | 07/14/10 | Call from L. Lipner to discuss changes to MMF chart | .20 | 61.00 | 25630300 |
| LIPNER, L. | 07/14/10 | Emails w/J. Ray and J. Williams (Nortel) and D. Abbott (MNAT) re: cash management system | .70 | 360.50 | 25642476 |
| LIPNER, L. | 07/14/10 | T/c with D. Abbott (MNAT) re: same | .30 | 154.50 | 25642478 |
| LIPNER, L. | 07/14/10 | Revised draft proffer re: same | .40 | 206.00 | 25642481 |
| LIPNER, L. | 07/14/10 | Emails with E. Reither (Ogilvy) and counsel to counterparty re: bond releases | .40 | 206.00 | 25642487 |
| LIPNER, L. | 07/14/10 | Coordination of signature pages re: same and emails re: same to Nortel | 1.00 | 515.00 | 25642491 |
| LIPNER, L. | 07/14/10 | Organized hearing prep materials and email to A. Cordo (MNAT) re: same | .50 | 257.50 | 25642494 |
| LIPNER, L. | 07/15/10 | O/c with J. Ray and others re: prep for 345(b) hearing | .50 | 257.50 | 25642645 |
| LIPNER, L. | 07/15/10 | Revised draft proffer and order re: same | 1.60 | 824.00 | 25642647 |
| LIPNER, L. | 07/15/10 | Emails re: bond releases to J. Williams (Nortel), wire instructions and coordination of signature pages re: same | .50 | 257.50 | 25642651 |
| LIPNER, L. | 07/17/10 | Reviewed cash management order and email to L. Schweitzer re: same | .20 | 103.00 | 25642742 |
| LIPNER, L. | 07/19/10 | Emails to J. Williams and J. Lanzkron re: cash management order | .30 | 154.50 | 25644568 |
| LIPNER, L. | 07/19/10 | T/c w/J. Williams (Nortel) re: same | .50 | 257.50 | 25644571 |
| LIPNER, L. | 07/19/10 | Email to counsel to counterparty re: signature collection | .10 | 51.50 | 25644576 |
| LIPNER, L. | 07/20/10 | Correspondence w/L. Egan and S. Milanovic re account terms (1); Correspondence w/L. Egan re signature pages (.2); T/c w/J. Bromley re bank account issues (.2); Emails w/J. Bromley re same (.1). | 1.50 | 772.50 | 25752210 |
| LIPNER, L. | 07/21/10 | T/c w/J. Williams (Nortel), H. DeAlmeida, S. Milanovic and L. Egan re brokerage account (.5); Follow-up t/c w/L. Egan re same (.2); Email re same to J. Bromley (.3). | 1.00 | 515.00 | 25797829 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 07/22/10 | Correspondence re brokerage account with J. Williams (Nortel), L. Egan and J. Bromley (.4); Email exchange w/K. Yamamura (Nortel) re bond releases (.1). | .50 | 257.50 | 25797860 |
| LIPNER, L. | 07/27/10 | Coordination of signature pages re bond release agreement (.1); Email exchange w/L. Egan re account terms (.5). | .60 | 309.00 | 25797967 |
| LIPNER, L. | 07/28/10 | Correspondence re signature pages w/K. Yamamura (Nortel) (.2). | .20 | 103.00 | 25798000 |
| | | **MATTER TOTALS:** | **47.40** | **23,109.00** | |

**MATTER:  17650-006   DEBTOR IN POSSESSION FINANCING**

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BERRETT, T.F. | 07/01/10 | Reviewing patents NDAs and communicating with counterparties. | .80 | 360.00 | 25531182 |
| MARTIN, M. | 07/01/10 | Updating documents on KDL. | .50 | 120.00 | 25531999 |
| SEERY, J. | 07/01/10 | Call with L. Egan to discuss possible asset sale sellers disclosure schedules and oustanding issues. | 1.00 | 515.00 | 25533092 |
| LEINWAND, D. | 07/01/10 | Emails CGSH team re purchaser price dispute (0.40), emails CGSH and Nortel teams re bidder proposal and related matters (0.70). | 1.10 | 1,078.00 | 25539181 |
| CAMBOURIS, A. | 07/01/10 | Communication re: status of possible asset sale (.8), including call w/ J. Lanzkron & J. Seery (.7); Reviewed signing checklist (.3). | 1.80 | 927.00 | 25541902 |
| BEARDSLEY, I. | 07/01/10 | Updated signing document checklist for A. Cambouris. | .50 | 120.00 | 25544954 |
| MEYERS, A. J. | 07/01/10 | Revised and circulated draft response letter to purchaser; incorporated comments; emailed to J. Williams and R. Fishman; requested executed from D. Woollett. | .70 | 360.50 | 25545253 |
| MEYERS, A. J. | 07/01/10 | Emailed L. Kyle re purchaser consent letter. | .10 | 51.50 | 25545254 |
| MEYERS, A. J. | 07/01/10 | Emailed additional documents for asset sale closing binder to M. Martin. | .10 | 51.50 | 25545255 |
| MEYERS, A. J. | 07/01/10 | Reviewed MPAs and DSAs from all transactions; prepared draft language of ASA re Purchaser's obligation to enter into MPAs and DSAs; emailed M. Mendolaro; conference call with M. Mendolaro, A. Carew-Watts and J. Seery; emails with P. Bozzello; J. Seery; S. Cousquer; M. Mendolary; and D. Ilan; emailed J. Patchett re disclosure of information in DSAs and MPAs; updated Sellers Disclosure Schedule to include agreements; coordinated uploading of agreements to dataroom. | 2.20 | 1,133.00 | 25545256 |
| MEYERS, A. J. | 07/01/10 | Exchanged emails with J. Olson re disbursement from asset sale escrow account. | .10 | 51.50 | 25545260 |
| MEYERS, A. J. | 07/01/10 | Emailed T. Noble re consent; exchanged emails with C. Davison re same; emailed J. Vitale revised address for delivery of consent. | .30 | 154.50 | 25545264 |
| MEYERS, A. J. | 07/01/10 | Collected information from all escrow agreements in tabular form; emailed J. Grushcow and C. Davison re discrepancies in asset sale escrow agreements. | 4.50 | 2,317.50 | 25545267 |
| MCGILL, J. | 07/01/10 | Email R. Baik. | .10 | 77.00 | 25552753 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SEERY, J. | 07/01/10 | Call w/ A. Carew-Watts, M. Mendolaro, and A. Meyers to discuss possible inclusion on possible asset sale disclosure schedules. | .40 | 206.00 | 25555889 |
| SEERY, J. | 07/01/10 | Revised schedules, added new information and followed up on questions regarding exhibits A, B and C. Made changes to exhibits (2.5); Call w/ J. Lanzkron & A. Cambouris (.7). | 3.20 | 1,648.00 | 25555967 |
| MARQUARDT, P.D. | 07/01/10 | Follow up TSA issues. | .20 | 190.00 | 25571359 |
| MARQUARDT, P.D. | 07/01/10 | Luker question regarding accounting support for changes in GAAP. | .70 | 665.00 | 25571367 |
| LEITCH, E.J. | 07/01/10 | E-mail to O. Luker (.4); timing discussions with deal team (.2) | .60 | 270.00 | 25573819 |
| SCHWEITZER, L.M | 07/01/10 | E/ms RF, JL, etc. re: sale issues (0.2) | .20 | 181.00 | 25581115 |
| LACKS, J. | 07/01/10 | Emails w/client, A. Meyers, G. Renard re: dispute with purchaser, drafted letter re: same and met w/L. Schweitzer to review. | 1.10 | 566.50 | 25581369 |
| KONSTANT, J.W. | 07/01/10 | Call with HS, review and editing of TSA. | .50 | 315.00 | 25582036 |
| CUNNINGHAM, K. | 07/01/10 | Meeting w/Cleary team; work on NDAs. | 1.00 | 570.00 | 25588427 |
| COUSQUER, S.A. | 07/01/10 | Correspondence re asset sale (0.9). Review of and correspondence re possible asset sale schedules (2.1) Other possible asset sale correspondence (0.5) | 3.50 | 2,205.00 | 25589854 |
| SKINNER, H.A. | 07/01/10 | ASSA schedules. | .80 | 412.00 | 25590319 |
| SKINNER, H.A. | 07/01/10 | Follow up on benefit plans for schedules. | .30 | 154.50 | 25590322 |
| SKINNER, H.A. | 07/01/10 | Review asset sale terms as compared to possible asset sale. | 1.40 | 721.00 | 25590325 |
| SKINNER, H.A. | 07/01/10 | Review opposing counsel's comments on ASSA. | 3.20 | 1,648.00 | 25590342 |
| BOZZELLO, P. | 07/01/10 | Sent SOWS to DSAs to A. Meyers; prepared execution versions thereof. | .10 | 45.00 | 25602343 |
| DAVISON, C. | 07/01/10 | Miscellaneous e-mails w/ Nortel and reviewing contracts. | .50 | 257.50 | 25686490 |
| WAGNER, J. | 07/01/10 | E-mails on schedules; review ASA; review and comment on issues list | 2.20 | 1,331.00 | 25694176 |
| BROMLEY, J. L. | 07/01/10 | Ems Lacks, Ricuarte re purchaser disagreement regarding asset sale purchase price (.30). | .30 | 298.50 | 25877051 |
| LEINWAND, D. | 07/02/10 | Emails CGSH and Nortel teams re possible asset sale issues (0.30); review revised letter for purchaser dispute (0.40); emails re purchaser dispute (0.30). | 1.00 | 980.00 | 25552425 |
| BERRETT, T.F. | 07/02/10 | Reviewing Nortel NDAs and communicating with counterparties. | 4.00 | 1,800.00 | 25560308 |
| MEYERS, A. J. | 07/02/10 | Emailed J. Vitale re delivery of asset sale consent letter to AACR; exchanged emails with T. Noble, | .30 | 154.50 | 25568444 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | W. Jordan and L. Kyle re updated address. | | | |
| MEYERS, A. J. | 07/02/10 | Emailed Herbert Smith re missing pages to asset sale escrow agreement; collected missing pages; prepared revised final PDF of agreement; emailed J. Williams re correction; emailed JPMorgan, UCC, Monitor and Herbert Smith re revised PDF. | .60 | 309.00 | 25568455 |
| MEYERS, A. J. | 07/02/10 | Emailed I. Almeida re background on asset sale. | .10 | 51.50 | 25568460 |
| MEYERS, A. J. | 07/02/10 | Emailed Y. Pereira re Nortel Paraguay signature pages to asset sale closing documents. | .10 | 51.50 | 25568463 |
| MEYERS, A. J. | 07/02/10 | Emailed C. Davison re missing pages from asset sale escrow agreement and chart summarizing Authorized Reprsentatives therein. | .20 | 103.00 | 25568482 |
| MEYERS, A. J. | 07/02/10 | Updated asset sale closing documents in internal database. | .10 | 51.50 | 25568488 |
| MEYERS, A. J. | 07/02/10 | Emailed L. Kyle re dates that various asset sale consent letters were delivered. | .10 | 51.50 | 25568491 |
| MEYERS, A. J. | 07/02/10 | Reviewed drafts received from M. de Larrechea; emailed M. de Larrechea re asset sale Side Offer references in Argentine assignment agreement. | .30 | 154.50 | 25568521 |
| MEYERS, A. J. | 07/02/10 | Emailed E. Cobb (Ogilvy) re assignment of asset sale contracts. | .20 | 103.00 | 25568529 |
| MEYERS, A. J. | 07/02/10 | Finalized chart summarizing distribution escrow agreements; emailed J. Williams. | 3.00 | 1,545.00 | 25568531 |
| SEERY, J. | 07/02/10 | Reviewed schedules materials, followed up on several questions and made changes to exhibits. | 1.20 | 618.00 | 25572630 |
| COUSQUER, S.A. | 07/02/10 | Correspondence re possible asset sale | .50 | 315.00 | 25589851 |
| SKINNER, H.A. | 07/02/10 | Prepare for call on purchaser's comments on ASSA. | .80 | 412.00 | 25590333 |
| SKINNER, H.A. | 07/02/10 | Call with clients re: purchaser's comments on ASSA. | .40 | 206.00 | 25590335 |
| SKINNER, H.A. | 07/02/10 | Follow up on status of working capital discussions. | .20 | 103.00 | 25590336 |
| SKINNER, H.A. | 07/02/10 | Follow up with Canadian counsel on issue re: seller employee plans transferring. | .10 | 51.50 | 25590337 |
| CAMBOURIS, A. | 07/02/10 | Communication with L. Lipner. | .40 | 206.00 | 25609317 |
| GAUCHIER, N. | 07/02/10 | Negotiate asset sale NDAs. | 2.00 | 1,030.00 | 25642399 |
| DAVISON, C. | 07/02/10 | Miscellaneous e-mail w/ Nortel, reviewing contracts for assignment (.7); Call w/ C. Alden re: excrow agreement (.3). | 1.00 | 515.00 | 25686499 |
| WAGNER, J. | 07/02/10 | Call with Nortel on issues list; call with H. Skinner | 1.20 | 726.00 | 25737403 |
| BROMLEY, J. L. | 07/02/10 | Ems Lacks re asset sale issues. | .30 | 298.50 | 25877127 |
| COUSQUER, S.A. | 07/03/10 | Correspondence re asset sale | .20 | 126.00 | 25589850 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 07/05/10 | Emailed D. Woollett re letter to purchaser. | .10 | 51.50 | 25568433 |
| MEYERS, A. J. | 07/05/10 | Emailed CGSH specialists re revised merger agreement and issues list. | .30 | 154.50 | 25568436 |
| SKINNER, H.A. | 07/05/10 | Open issues on ASSA. | .20 | 103.00 | 25725683 |
| BAGARELLA, L. | 07/06/10 | searching through emails for advice from local counsel, forwarding to J. Wagner | .50 | 225.00 | 25567726 |
| MEYERS, A. J. | 07/06/10 | Reviewed escrow agreement chart; conference call with J. Williams, J. Grushcow (Ogilvy) and JPMorgan re distribution escrow agreements. | .50 | 257.50 | 25568136 |
| MEYERS, A. J. | 07/06/10 | Coordinated execution of asset sale letter with D. Woollett; phone call with V. Gauthier re letter; exchanged emails with V. Gauthier; emailed G. Renard re review by Joint Administrators and Monitor. | .50 | 257.50 | 25568140 |
| MEYERS, A. J. | 07/06/10 | Reviewed draft contract assignment agreement from M. de Larrechea; reviewed asset sale Side Offer referred to therein; exchanged emails with J. McGill re Side Offer; reviewed email from J. McGill to L. Schweitzer re Side Offer. | .70 | 360.50 | 25568391 |
| MEYERS, A. J. | 07/06/10 | Exchanged emails with J. Patchett re purchaser MPAs and DSAs; reviewed confidentiality provisions therein. | .30 | 154.50 | 25568392 |
| MEYERS, A. J. | 07/06/10 | Exchanged emails with G. Bell (Akin Gump), G. Caradus (Herbert Smith), E. Law (Herbert Smith) and G. Renard re asset sale closing statement and purchaser disagreement notice. | .30 | 154.50 | 25568402 |
| MEYERS, A. J. | 07/06/10 | Exchanged emails with C. Davison re asset sale escrow agreement. | .10 | 51.50 | 25568406 |
| MEYERS, A. J. | 07/06/10 | Exchanged emails with J. Vitale re delivery of consent letter. | .10 | 51.50 | 25568426 |
| SEERY, J. | 07/06/10 | Revised schedules, made further changes to material contracts chart, followed up on several questions with J. Weisenberg and L. Egan. Discussed progress with S. Couquer and A. Cambouris. | 2.40 | 1,236.00 | 25572647 |
| MCGILL, J. | 07/06/10 | Email J. Pasquariello (0.10); email G. Bell (0.10); email F. Lena (0.20); emails with D. Malech (0.30) regarding India (0.30); emails with A. Meyers regarding affiliate (0.30); email L. Schweitzer (0.20); email C. Davison (0.10). | 1.30 | 1,001.00 | 25577458 |
| CUNNINGHAM, K. | 07/06/10 | Meeting w/Cleary asset sale team. | 1.00 | 570.00 | 25588474 |
| COUSQUER, S.A. | 07/06/10 | Correspondence on possible asset sale | .30 | 189.00 | 25589846 |
| COUSQUER, S.A. | 07/06/10 | Cf/call w/ HS re possible asset sale and related correspondence | .50 | 315.00 | 25589852 |
| BERRETT, T.F. | 07/06/10 | Reviewing patents NDAs and communicating with counterparties. | .70 | 315.00 | 25593918 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MALECH, D. | 07/06/10 | Attention to post-closing issues regarding Other Sellers. | 2.00 | 900.00 | 25596018 |
| SCHWEITZER, L.M | 07/06/10 | Client strategy call w/J Ray (0.4).  E/ms JMG re possible asset sale (0.1). | .50 | 452.50 | 25602951 |
| GAUCHIER, N. | 07/06/10 | team meeting (1.0); asset sale NDAs (1.0). | 2.00 | 1,030.00 | 25642415 |
| WHORISKEY, N. | 07/06/10 | Status update - emails re: TSA and other issues, etc. | .50 | 490.00 | 25659771 |
| SKINNER, H.A. | 07/06/10 | Liase with Canadian counsel re: Canadian issue. | .20 | 103.00 | 25725693 |
| SKINNER, H.A. | 07/06/10 | Revisions to ASSA. | 1.70 | 875.50 | 25725697 |
| WAGNER, J. | 07/06/10 | Review ASA and models; comments on ASA | 3.00 | 1,815.00 | 25737452 |
| DAVISON, C. | 07/06/10 | Miscellaneous e-mail. | 1.50 | 772.50 | 25741055 |
| BROMLEY, J. L. | 07/06/10 | Weekly M&A conf call (.70) | .70 | 696.50 | 25877243 |
| SEERY, J. | 07/07/10 | Responded to schedules email from L. Egan, provided update on status of various schedules and sent her revised draft (.2); Meeting w/ Leinwand, Whoriskey, A. Cambouris & S. Cousquer (.4). | .60 | 309.00 | 25572625 |
| BEARDSLEY, I. | 07/07/10 | Created working group list for N. Gauchier. | 3.00 | 720.00 | 25573302 |
| LEINWAND, D. | 07/07/10 | Attention to emails regarding and review of response to purchaser letter (0.50); meeting with CGSH team re possible asset sale status (.4) and issues and folllow up work (.80). | 1.70 | 1,666.00 | 25577269 |
| OLSON, J. | 07/07/10 | asset sale: Review contract sent by R. Looney (Nortel). E-mail D. Sternberg, L. Schweitzer, P. Shim re: same. | 1.60 | 992.00 | 25577380 |
| CAMBOURIS, A. | 07/07/10 | Meeting with D. Leinwand, N. Whoriskey, S. Cousquer and J. Seery re: possible asset sale status update (.4). | .40 | 206.00 | 25582228 |
| CUNNINGHAM, K. | 07/07/10 | Review and revise issues list; review transaction documents; revise schedules and diligence request list; non-worknig travel to Chicago. | 9.00 | 5,130.00 | 25588486 |
| MOCKLER, J. | 07/07/10 | Organized original signature pages for asset sale. | 1.80 | 432.00 | 25589097 |
| MOCKLER, J. | 07/07/10 | Wrote an e-mail to A. Salim at Herbert Smith LLP, to locate missing signature pages for asset sale. | .20 | 48.00 | 25589102 |
| MOCKLER, J. | 07/07/10 | Scanned in executed asset sale documents and saved them to worksite. | 1.00 | 240.00 | 25589107 |
| COUSQUER, S.A. | 07/07/10 | Meeting w/ NW, DL, AC, JS re update (0.4). Various correspondence re possible asset sale (0.8). | 1.20 | 756.00 | 25589832 |
| BERRETT, T.F. | 07/07/10 | Reviewing patents NDAs and communicating with counterparties. | 1.30 | 585.00 | 25593932 |
| MEYERS, A. J. | 07/07/10 | Reviewed asset sale closing documents; emailed P. Bozzello re flow of funds and postponement of | .40 | 206.00 | 25597991 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | closing in that transaction. | | | |
| MEYERS, A. J. | 07/07/10 | Exchanged emails with J. McGill and L. Schweitzer; drafted memo summarizing history of interactions with local counsel on asset sale; emailed counsel and R. Fishman; exchanged emails with L. Kyle re timing of assignment of customer contracts. | 2.30 | 1,184.50 | 25597998 |
| MEYERS, A. J. | 07/07/10 | Search for original EMEA signature pages to asset sale closing documents at request of S. Chan (Paul Weiss); exchanged emails with N. Ryckaert and E. Law (Herbert Smith). | .50 | 257.50 | 25598024 |
| MEYERS, A. J. | 07/07/10 | Exchanged emails with C. Goodman re process for executing Nortel documents. | .20 | 103.00 | 25598027 |
| MEYERS, A. J. | 07/07/10 | Emailed V. Gauthier (Ogilvy) re letter to purchaser re release of bonds in asset sale. | .20 | 103.00 | 25598032 |
| MEYERS, A. J. | 07/07/10 | Exchanged emails with L. Lanzkron re asset sale side letter; phone call from E. Taiwo re asset sale Side letter. | .30 | 154.50 | 25598051 |
| MEYERS, A. J. | 07/07/10 | Emailed C. Davison re ancillary agreements assigned to purchaser in asset sale transaction; reviewed assignment consent letters. | .20 | 103.00 | 25598057 |
| MEYERS, A. J. | 07/07/10 | Phone call from C. Davison re request from Chilmark Partners; reviewed asset sale ASA; emailed G. Renard re request; emailed J. Lacks re Chilmark Partners. | .40 | 206.00 | 25598081 |
| SCHWEITZER, L.M | 07/07/10 | T/c J McGill, CG re side ltr (0.5). Review contract notices (0.1).  Review purchaser corresp (0.3). | .90 | 814.50 | 25603205 |
| CROFT, J. | 07/07/10 | QMI | .60 | 342.00 | 25613818 |
| GAUCHIER, N. | 07/07/10 | Review and negotiate asset sale NDAs; prepare working group list. | 1.00 | 515.00 | 25642455 |
| WHORISKEY, N. | 07/07/10 | Prep for (.6) and participate in internal meeting re: strategy - issues w/various bidders, etc (.4). | 1.00 | 980.00 | 25659781 |
| MCGILL, J. | 07/07/10 | Emails with L. Schweitzer (0.50); emails with P. Bozzello (0.20); emails with A. Meyers and C. Davison (0.50); email with J. Pasquariello (0.10); emails regarding affiliate (0.50); draft email to Brazil counsel (0.30); telephone conference with L. Schweitzer and C. Goodman (0.50). | 2.60 | 2,002.00 | 25672908 |
| SKINNER, H.A. | 07/07/10 | Revisions to schedules and ASSA. | 2.90 | 1,493.50 | 25725706 |
| WAGNER, J. | 07/07/10 | E-mails on the schedules | 1.00 | 605.00 | 25737250 |
| DAVISON, C. | 07/07/10 | Miscellaneous e-mail. | 1.00 | 515.00 | 25741027 |
| BROMLEY, J. L. | 07/07/10 | Mtg on purchaser issues with Lacks and MFD (.30); calls and ems with Lacks, MFD and client re same (.30); review materials on possible asset sale terms comparison and ems re same with Lanzkron and Lipner (.70). | 1.30 | 1,293.50 | 25883287 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| AGANGA-WILLIAMS | 07/08/10 | Communications with Justin Seery - update on possible asset sale | .50 | 152.50 | 25577714 |
| SEERY, J. | 07/08/10 | Call with Nortel, creditors and financial advisors regarding options going forward for possible asset sale. | 1.20 | 618.00 | 25582301 |
| SEERY, J. | 07/08/10 | Follow up meeting with CGSH possible asset sale team, discussed other issues. | .30 | 154.50 | 25582307 |
| OLSON, J. | 07/08/10 | Telephone conference R. Looney. E-mails with L. Schweitzer and discussion on contracts & agreements. | 2.30 | 1,426.00 | 25586484 |
| CUNNINGHAM, K. | 07/08/10 | Review e-mails and NDAs. | .30 | 171.00 | 25588516 |
| COUSQUER, S.A. | 07/08/10 | Review of materials prepared by Nortel re possible asset sale (.3). Conference call w/ Nortel and creditors' advisors re the same (1.5). Correspondence re possible asset sale (0.2). | 2.00 | 1,260.00 | 25589790 |
| BERRETT, T.F. | 07/08/10 | Reviewing patents NDAs and communicating with counterparties. | .80 | 360.00 | 25593938 |
| LEINWAND, D. | 07/08/10 | Emails R&G and CGSH teams re asset sale PPA issues (0.50), emails and meeting CGSH team re conf call with FAs re possible asset sale proposals (0.50). | 1.00 | 980.00 | 25595815 |
| MALECH, D. | 07/08/10 | Attention to post-closing issues regarding Other Sellers. | 1.30 | 585.00 | 25596045 |
| MEYERS, A. J. | 07/08/10 | Exchanged emails with G. Renard and A. Taylor (Chilmark) re asset sale. | .20 | 103.00 | 25598146 |
| MEYERS, A. J. | 07/08/10 | Exchanged emails with N. Ryckaert, E. Law (Herbert Smith) and S. Chan (Paul Weiss) re missing signature pages in Project asset sale. | .30 | 154.50 | 25598148 |
| MEYERS, A. J. | 07/08/10 | Emailed D. Woollett re execution of letter to purchaser. | .10 | 51.50 | 25598150 |
| MEYERS, A. J. | 07/08/10 | Exchanged emails with G. Renard; emailed A. Taylor (Chilmark). | .20 | 103.00 | 25598158 |
| SCHWEITZER, L.M | 07/08/10 | All hands call re asset sale side ltr (part) (0.4). T/cs, e/ms J Olson re asset sale customer contract issue (0.2). | .60 | 543.00 | 25604092 |
| GAUCHIER, N. | 07/08/10 | Review and negotiate asset sale NDAs; prepare working group list. | 1.20 | 618.00 | 25642710 |
| WHORISKEY, N. | 07/08/10 | Prep for and participate in call re: strategy w/FAs, etc. (1.5); further discussion w/DL re: same (.2). | 1.70 | 1,666.00 | 25659877 |
| MCGILL, J. | 07/08/10 | Telephone conference with M. Sercombe and C. Davison (0.50); asset sale side agreement conference call (0.80); telephone conference with C. Goodman (0.30); emails regarding Brazil (0.50); emails regarding India (0.50). | 2.60 | 2,002.00 | 25672928 |
| WAGNER, J. | 07/08/10 | Drafting provision of ASA | 1.00 | 605.00 | 25738169 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DAVISON, C. | 07/08/10 | T/c and email regarding contract assignment (.5); call w/ J. McGill and M. Sercombe (.5). | 1.00 | 515.00 | 25742375 |
| CAMBOURIS, A. | 07/08/10 | Responded to inquiry from L. Lipner re: asset sale contract designation (.4). | .40 | 206.00 | 25845028 |
| BROMLEY, J. L. | 07/08/10 | Calls and ems possible asset sale (Jefferies, FTI, Lazard, Cousquer) (.70); ems and calls Lanzkron, Lipner, Khush re possible asset sale (.80); ems LS, Croft re supplier issues (.30); ems Leinwand, team re purchaser issues (.30); calls and mtgs on purchaser dispute with Ropes, client, Lacks and MFD (.60); call with Fuerstein re same (.20). | 2.90 | 2,885.50 | 25883349 |
| SEERY, J. | 07/09/10 | Met with S. Cousquer and A. Cambouris to discuss team transition and next steps for possible asset sale. | 1.50 | 772.50 | 25589746 |
| SEERY, J. | 07/09/10 | Followed up with specialists regarding issues list for Nortel, compiled corporate issues list and sent to D. Leinwand and N. Whoriskey for review. | 1.20 | 618.00 | 25589750 |
| SEERY, J. | 07/09/10 | Drafted Exhibit 5.7 for possible asset sale ASA, sent draft side agreement to D. Leinwand and N. Whoriskey for review, followed up with J. Weisenberg regarding schedules. | .40 | 206.00 | 25589751 |
| COUSQUER, S.A. | 07/09/10 | Draft issues' list and meeting w/ A. Cambouris re asset sale (1.0); meeting w/ A. Cambouris and J. Seery re update on possible asset sale (1.5). | 2.50 | 1,575.00 | 25589770 |
| BERRETT, T.F. | 07/09/10 | Reviewing patents NDAs and communicating with counterparties. | 1.30 | 585.00 | 25593947 |
| MARQUARDT, P.D. | 07/09/10 | Work on Luker inquiry regarding purchaser customer collection obligations with Leitch. | 1.60 | 1,520.00 | 25594388 |
| OLSON, J. | 07/09/10 | Review planning documents for asset sale selling entities for R. Reeb. | .50 | 310.00 | 25594642 |
| LEINWAND, D. | 07/09/10 | Emails CGSH team re open issues on possible asset sale purchase agreement (0.50), review possible asset sale estate side agreement (0.50), review purchaser objection to asset sale PPA (0.50), participation in call with Ropes & Gray re asset sale PPA and follow up emails Ropes team (1.00). | 2.50 | 2,450.00 | 25595860 |
| MALECH, D. | 07/09/10 | TC w/Lynn Egan regarding post-closing issues (.2); attn emails re same (.3). | .50 | 225.00 | 25596090 |
| MEYERS, A. J. | 07/09/10 | Emailed M. Law (Herbert Smith) re missing asset sale signature pages. | .10 | 51.50 | 25598169 |
| MEYERS, A. J. | 07/09/10 | Exchanged emails with N. Ryckaert re missing asset sale signature pages; emailed S. Chan (Paul Weiss). | .20 | 103.00 | 25598177 |
| MEYERS, A. J. | 07/09/10 | Reviewed email from L. Kyle; reviewed asset sale ASA; emailed J. McGill; emailed L. Kyle. | .50 | 257.50 | 25598181 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 07/09/10 | Finalized and circulated follow-up letter to purchaser; emailed R. Fishman and J. Williams. | .40 | 206.00 | 25598197 |
| MEYERS, A. J. | 07/09/10 | Emailed C. Wu re asset sale signature pages. | .10 | 51.50 | 25598541 |
| LEITCH, E.J. | 07/09/10 | Compilation of TSA issues list for discussion with bidder (.7); Research and correspondence re options w/r/t purchaser and supplier issues arrears (3.4); SAP issue internal correspondence and review of notice (.8) | 4.90 | 2,205.00 | 25604454 |
| WHORISKEY, N. | 07/09/10 | Review of issues list, hand off issues, etc. | .50 | 490.00 | 25660909 |
| MCGILL, J. | 07/09/10 | Emails regarding asset sale (0.40); emails regarding asset sale accounts receivable (0.40); telephone conference with W. Olson (0.30); emails regarding asset sale (0.30); various tasks relating to Nortel sale transactions (1.00). | 2.40 | 1,848.00 | 25672822 |
| SKINNER, H.A. | 07/09/10 | Summary of material issues with purchaser bid. | .80 | 412.00 | 25725745 |
| WAGNER, J. | 07/09/10 | Revise material issues list | .70 | 423.50 | 25738825 |
| CAMBOURIS, A. | 07/09/10 | Meeting with S. Cousquer re: asset sale open items (1.0). Meeting with S. Cousquer and J. Seery re: possible asset sale transaction (1.5). | 2.50 | 1,287.50 | 25845775 |
| BROMLEY, J. L. | 07/09/10 | Long call with Riedel on various M&A issues (1.20); call with M. Bane, H.Glazer, Leinwand on purchaser issues (.50); ems Stam, DL, J.Ray others re same (.20). | 1.90 | 1,890.50 | 25883434 |
| SEERY, J. | 07/10/10 | Compiled updated ASA issues list, sent to A. Cambouris for review. | .60 | 309.00 | 25602397 |
| LEINWAND, D. | 07/11/10 | Emails CGSH and Nortel teams re possible asset sale issues. | .50 | 490.00 | 25595870 |
| CUNNINGHAM, K. | 07/11/10 | Review draft ASA and issues list. | 2.00 | 1,140.00 | 25602305 |
| SEERY, J. | 07/11/10 | Revised issues list per comments from A. Cambouris, sent to D. Leinwand and N. Whoriskey for review. | .30 | 154.50 | 25602416 |
| CAMBOURIS, A. | 07/11/10 | Email J. Seery re: purchaser issues list (0.4). Email re: possible asset sale analysis (0.2) | .60 | 309.00 | 25846048 |
| BROMLEY, J. L. | 07/11/10 | Ems Lanzkron, R. Fishman re possible asset sale (.10); ems re purchaser (.10). | .20 | 199.00 | 25885026 |
| BERRETT, T.F. | 07/12/10 | Reviewing patents NDAs and communicating with counterparties. | 2.70 | 1,215.00 | 25594033 |
| MEYERS, A. J. | 07/12/10 | Exchanged emails with E. Law (Herbert Smith) re fax to A. Bloom re release of asset sale bonds; prepared and delivered fax to A. Bloom. | .30 | 154.50 | 25598602 |
| MEYERS, A. J. | 07/12/10 | Emailed C. Wu re signature pages; emailed M. de Larrechea re missing original signature pages. | .30 | 154.50 | 25598603 |
| MEYERS, A. J. | 07/12/10 | Reviewed and revised draft Certificate of Incumbency; emailed J. McGill re revisions; emailed J. Williams; emailed J. Grushcow (Ogilvy) | .50 | 257.50 | 25598606 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re Authorized Representatives from asset sale escrow agreement. | | | |
| AGANGA-WILLIAMS | 07/12/10 | Reviewing Justin Seery email; Reviewing customer contract list and list of customers contract, and comparing to portions of ASA for background; Reviewing contract template for analysis and associated emails; Phone call with Justin S. and Alex C. over contract analysis; Justin S. stops by and explains data room and contract access; Contract analysis with contract templates | 1.50 | 457.50 | 25598623 |
| LEINWAND, D. | 07/12/10 | Conf call with Nortel team re possible asset sale analysis and follow up (1.20), emails CGSH team re open issues (0.30), emails CGSH team re asset sale PPA issues (0.50). | 2.00 | 1,960.00 | 25601671 |
| CUNNINGHAM, K. | 07/12/10 | Review issues list (.6); meeting w/Cleary team (Alden, Gauchier, Jenkins) on issues list (1.0); review background documents (.7). | 2.30 | 1,311.00 | 25602395 |
| MCGILL, J. | 07/12/10 | Email A. Meyers regarding escrow agreements (0.20); review UCC comments to fee side letter (0.40); review latest draft of side letter (0.50). | 1.10 | 847.00 | 25602712 |
| OLSON, J. | 07/12/10 | Communication with R. Weinstein and research bid materials for allocation issues. | .40 | 248.00 | 25602908 |
| SEERY, J. | 07/12/10 | Reviewed issues list, sent to A. Graham. | .20 | 103.00 | 25603023 |
| SEERY, J. | 07/12/10 | Corresponded with L. Egan and J. Weisenberg at Nortel regarding schedules, questions and progress regarding same. | .30 | 154.50 | 25603036 |
| SKINNER, H.A. | 07/12/10 | Revisions to ASSA and schedules (.75); update on deal status (.25). | 1.00 | 515.00 | 25603889 |
| LEITCH, E.J. | 07/12/10 | Research regarding potential action by purchaser re supplier issues payments (4); correspondence with deal team re issues list for potential buyer (.2) | 4.20 | 1,890.00 | 25604339 |
| MARQUARDT, P.D. | 07/12/10 | Purchaser collection issues. | .40 | 380.00 | 25606837 |
| GAUCHIER, N. | 07/12/10 | Team meeting. | 1.00 | 515.00 | 25644470 |
| MEYERS, A. J. | 07/12/10 | Reviewed email from W. Chung (Ogilvy) re asset sale escrow agreement; emailed W. Chung. | .20 | 103.00 | 25655491 |
| MEYERS, A. J. | 07/12/10 | Emailed E. Klingsberg re comments; circulated comments to team. | .20 | 103.00 | 25655504 |
| WHORISKEY, N. | 07/12/10 | Prep for and participate in call re: status and standby, etc. | 1.20 | 1,176.00 | 25660932 |
| LEVINGTON, M. | 07/12/10 | Communications with NBS personnel and Cleary team re: entity analysis. | .70 | 315.00 | 25671986 |
| DAVISON, C. | 07/12/10 | Subcontract schedules and review contract to be assigned (.5); comm. w/J. Croft re: same (.5) | 1.00 | 515.00 | 25742778 |
| BROMLEY, J. L. | 07/12/10 | Call with H. Glazer of Ropes re issue w/purchaser (.40); meeting with Baik on sale dispute (.30); ems on asset sale issues (.30); ems on asset sale | 2.80 | 2,786.00 | 25937052 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | matters with with deal team, JL, LL and others (.50); calls on sale issues with Stam, Lazard on various issues (1.30). | | | |
| SCHWEITZER, L.M | 07/12/10 | Review corresp re multiple potential transactions (0.8). | .80 | 724.00 | 25957810 |
| AGANGA-WILLIAMS | 07/13/10 | Contract analysis; submitted to Justin Seery. | 4.80 | 1,464.00 | 25605175 |
| BEARDSLEY, I. | 07/13/10 | updated spreadsheet of equipment schedules for J. Seery. | .50 | 120.00 | 25605300 |
| LEINWAND, D. | 07/13/10 | Emails and telephone conferences CGSH and Nortel team regarding possible asset sale open issues (1.00); conference call Nortel team regarding TSA costs for possible asset sale (0.80); e-mails R&G and CGSH teams regarding purchaser PPA (0.50). | 2.30 | 2,254.00 | 25607323 |
| MCGILL, J. | 07/13/10 | Emails with R. Baik (0.20); review asset sale contract assignment emails (0.40). | .60 | 462.00 | 25607898 |
| SEERY, J. | 07/13/10 | Call with Nortel, HS and joint administrators regarding possible asset sale TSA risk and apportionment between various estates. | .90 | 463.50 | 25607946 |
| SEERY, J. | 07/13/10 | Post call meeting with bankruptcy team to discuss TSA issues. | .60 | 309.00 | 25608623 |
| MARQUARDT, P.D. | 07/13/10 | possible asset sale TSA call. | .90 | 855.00 | 25609328 |
| CAMBOURIS, A. | 07/13/10 | prepared for and attended T/C with J. Weisenberg and J. Seery re: possible asset sale disclosure schedules (0.6).  Follow-up re: same (0.3). Prepared for (0.8) and attended T/C with Nortel, UKAs, Ogilvy, Herbert Smith, J. Bromley, L. Lipner, J. Seery, J. Lanzkron and A. Krutonogaya re: possible asset sale TSA issues (0.9) | 2.60 | 1,339.00 | 25609361 |
| BERRETT, T.F. | 07/13/10 | Reviewing patents NDAs and communicating with counterparties. | 1.80 | 810.00 | 25609857 |
| LEITCH, E.J. | 07/13/10 | Prep for call and call re asset sale back-end liability with UK and Canadian monitors and counsel and NNI/NBS (1.7) | 1.70 | 765.00 | 25616389 |
| CUNNINGHAM, K. | 07/13/10 | Review ASA and other transaction related documents. | 2.00 | 1,140.00 | 25630107 |
| KONSTANT, J.W. | 07/13/10 | possible asset sale:  call with CGSH team. | .50 | 315.00 | 25630130 |
| CROFT, J. | 07/13/10 | CMC | .30 | 171.00 | 25632918 |
| CROFT, J. | 07/13/10 | Tax issues - call with D. McKenna re: tax issue - emails with M. Grandinetti re: same | .80 | 456.00 | 25632940 |
| GAUCHIER, N. | 07/13/10 | asset sale and DMI/VCI NDA negotiation. | 1.30 | 669.50 | 25644489 |
| MEYERS, A. J. | 07/13/10 | Reviewed asset sale escrow agreement and asset sale agreement; exchanged emails with W. Chung (Ogilvy) re Authorized Representatives in asset sale escrow agreement. | .30 | 154.50 | 25655514 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 07/13/10 | Exchanged emails with Herbert Smith re asset sale closing documents; coordinated revision of asset sale closing bible for EMEA purposes. | .50 | 257.50 | 25655524 |
| MEYERS, A. J. | 07/13/10 | Phone call with S. Lunetta (JPMorgan); emailed S. Lunetta re letters of direction. | .30 | 154.50 | 25655525 |
| LEVINGTON, M. | 07/13/10 | Communications with Nortel re: sale analysis. | .70 | 315.00 | 25671992 |
| MALECH, D. | 07/13/10 | Post-closing cleanup to local sale agreements. | .40 | 180.00 | 25681660 |
| DAVISON, C. | 07/13/10 | Reviewing contract for assignment. | .50 | 257.50 | 25742817 |
| MARTIN, M. | 07/13/10 | Had asset sale ECB Cd's made for Emilia Law of Herbert Smith. | 1.00 | 240.00 | 25744593 |
| BROMLEY, J. L. | 07/13/10 | Large call on possible asset sale issues with EY, deal team, others (1.00); various tcs and ems on same with CG team (.40); ems with Ropes on dispute w/purchaser (.30). | 1.70 | 1,691.50 | 25937963 |
| BERRETT, T.F. | 07/14/10 | Reviewing patents NDAs and communicating with counterparties. | 1.10 | 495.00 | 25609870 |
| AGANGA-WILLIAMS | 07/14/10 | Call with Alex C., Anna K., Justin S., and Aron Z. | .40 | 122.00 | 25610504 |
| MCGILL, J. | 07/14/10 | Emails with Cleary team and Nortel regarding asset sale contracts. | .50 | 385.00 | 25613544 |
| LEINWAND, D. | 07/14/10 | Numerous emails CGSH and Nortel teams re open possible asset sale issues. | 1.00 | 980.00 | 25613904 |
| LEITCH, E.J. | 07/14/10 | E-mail response to K. Schweiker (.2); Call re potential for TSA underrecovery, including time spent waiting for J. Patchett to join (1.7);  Call follow-up w. J. Lanzkron (.3); E-mail correspondence and related TSA review with deal and bankruptcy teams re damage caps in TSA (1) | 3.20 | 1,440.00 | 25615095 |
| SCHWEITZER, L.M | 07/14/10 | Corresp w/J McG re: sale (0.3). | .30 | 271.50 | 25629828 |
| KONSTANT, J.W. | 07/14/10 | Call with client, UKA and Cleary team re: TSA costs; correspondence with Cleary team in preparation for term sheet mark-up. | 2.00 | 1,260.00 | 25630145 |
| CUNNINGHAM, K. | 07/14/10 | Fortress NDA; issues list; emails; revise issues list and review ASA and related documentation. | 2.50 | 1,425.00 | 25630203 |
| CROFT, J. | 07/14/10 | QMI and follow up re: same | 1.40 | 798.00 | 25633000 |
| SEERY, J. | 07/14/10 | Discussed equipment schedule with L. Egan, followed up with J. Luszczek, revised Equipment Schedule, circulated revised spreadsheet to Nortel team for further completion.  Provided input and comments to A. Graham on draft term sheet to be shared with purchaser.  Responded to follow up questions from A. Graham re same. | 1.20 | 618.00 | 25637987 |
| SEERY, J. | 07/14/10 | Reviewed bankruptcy comments and questions regarding the purchaser term sheet with A. Cambouris, looked into questions and helped to draft email to Nortel to raise and address these | .40 | 206.00 | 25638008 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | questions. | | | |
| GAUCHIER, N. | 07/14/10 | NDA negotiations | .50 | 257.50 | 25644556 |
| MEYERS, A. J. | 07/14/10 | Reviewed email from M. de Larrechea re assignment of contract; exchanged emails with L. Kyle and J. McGill; exchanged emails with L. Schweitzer; revised and circulated assignment agreement. | 2.50 | 1,287.50 | 25655553 |
| LEVINGTON, M. | 07/14/10 | Review and confirmation of TSA descriptions for insurance brokers. | 1.60 | 720.00 | 25672054 |
| DAVISON, C. | 07/14/10 | Contracts for assignments/e-mail w/ Nortel. | .50 | 257.50 | 25742881 |
| CAMBOURIS, A. | 07/14/10 | Communication re: draft possible asset sale term sheet (4.0).  Responded to inquiry from L. Lipner re: assignment of asset sale Supply contracts (0.4). | 4.40 | 2,266.00 | 25846750 |
| BROMLEY, J. L. | 07/14/10 | Calls on possible transaction structures (2.00); various ems on possible asset sale with CG team, Riedel, others (.50); review docs re same (1.50). | 4.00 | 3,980.00 | 25938076 |
| MARTIN, M. | 07/15/10 | Checking CDs and distributing to Herbert Smith LLP. | .50 | 120.00 | 25613038 |
| BEARDSLEY, I. | 07/15/10 | scanned and uploaded documents to KDL for A. Cambouris. | 2.50 | 600.00 | 25622502 |
| LEINWAND, D. | 07/15/10 | Review possible asset sale term sheet (0.10); conf call with Nortel and TPG teams re: possible asset sale open issues and negotiation with purchaser (1.50); emails CGSH team and R&G re asset sale PPA (0.10). | 1.70 | 1,666.00 | 25622582 |
| SEERY, J. | 07/15/10 | Conference call with Nortel, adminstrators and bankruptcy team to discuss TSA risk and other outstanding issues regarding the Term Sheet for purchaser. | 1.00 | 515.00 | 25623019 |
| MCGILL, J. | 07/15/10 | Email P. Bozzello. | .10 | 77.00 | 25624428 |
| LI, M. | 07/15/10 | called Landlord of Nortel discussing its concerns for consenting to Nortel's sublease of certain leased premises to purchaser (0.4); reviewed lease and other documents, called Joe Roberson to receive background introduction and instructions (0.6); emailed Joe and Patrick summarizing discussion with the Landlord and other ancillary correspondence (0.3) | 1.30 | 754.00 | 25627914 |
| KONSTANT, J.W. | 07/15/10 | Conference call with client and review of term sheet. | 1.00 | 630.00 | 25630164 |
| CUNNINGHAM, K. | 07/15/10 | T/C w/L. Jacoby; e-mails on asset sale process. | .30 | 171.00 | 25630434 |
| CUNNINGHAM, K. | 07/15/10 | Review ASA and background documents. | .80 | 456.00 | 25630453 |
| SCHWEITZER, L.M | 07/15/10 | E/ms J McG re asset sale (0.2). | .20 | 181.00 | 25632873 |
| SEERY, J. | 07/15/10 | Reviewed emails and revised drafts of term sheet to go to purchaser, prepared for conference call re | .40 | 206.00 | 25638025 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same. | | | |
| MOCKLER, J. | 07/15/10 | Compiled documents into pdf. docs to create an ECB for asset sale. | 4.00 | 960.00 | 25647378 |
| MEYERS, A. J. | 07/15/10 | Email exchange with M. Martin re asset sale closing documents. | .20 | 103.00 | 25655563 |
| MEYERS, A. J. | 07/15/10 | Reviewed comments to assignment agreement from E. Cobb (Ogilvy); revised agreement and emailed M. de Larrechea and J. Mcgill. | .40 | 206.00 | 25655587 |
| WHORISKEY, N. | 07/15/10 | Call re: break fee and TSA and emails re: same. | 1.70 | 1,666.00 | 25661118 |
| LEITCH, E.J. | 07/15/10 | Review of term sheet mark-up for TSA terms (.4) | .40 | 180.00 | 25673286 |
| CAMBOURIS, A. | 07/15/10 | Call with Nortel, Ogilvy, UKAs, J. Bromley, D.Leinwand, L. lipner (partial), J. Seery, A. Zuckerman, J. Lanzkron and A. Krutonogaya re: possible asset sale term sheet(1.5).  Internal communication re: same (0.5). Coordinated asset sale files with the assistance of I. Beardsley (0.8). Email C. Alden re: asset sale closing documents (0.4) Reviewed revised possible asset sale term sheet (0.2) | 3.40 | 1,751.00 | 25847022 |
| BROMLEY, J. L. | 07/15/10 | Call with Edel and Jovitt on possible asset sale (.40); various ems, calls and meetings on possible asset sale issues (2.50); review materials re same (1.00); call with Ricaurte, others on dispute (.30). | 4.20 | 4,179.00 | 25938127 |
| BERRETT, T.F. | 07/16/10 | Compiling signature pages for NDAs. | .50 | 225.00 | 25624671 |
| BEARDSLEY, I. | 07/16/10 | scanned and uploaded documents to KDL for A. Cambouris. | 3.00 | 720.00 | 25627639 |
| LI, M. | 07/16/10 | Researched and emailed Joe re reasonableness requirement under contract law, called Ms. Liu of Landlord seeking a legal contact within the Landlord, updated Joe on conversation with Ms. Liu | .50 | 290.00 | 25627915 |
| LEINWAND, D. | 07/16/10 | Review revised possible asset sale term sheet and related work  (0.30), emails CGSH and Nortel teams re asset sale PPA issues (0.40), emails CGSH and Ropes teams re asset sale ASSA amendment issues (0.30) | 1.00 | 980.00 | 25631043 |
| MCGILL, J. | 07/16/10 | Emails with A. Meyers regarding Affiliate (0.50); email M. de Larrechea (0.20); review JPMorgan edits to distribution agreement and email A. Meyers regarding same (.30). | 1.00 | 770.00 | 25633435 |
| MEYERS, A. J. | 07/16/10 | Coordinated between M. de Larrechea, E. Cobb (Ogilvy) and J. McGill re assignment of contract. | .50 | 257.50 | 25656243 |
| MEYERS, A. J. | 07/16/10 | Reviewed model letter of direction received from JPMorgan; exchanged emails with J. McGill; revised letter and circulated to Herbert Smith and Ogilvy; exchanged emails re revisions to letter. | .80 | 412.00 | 25656249 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 07/16/10 | Emailed N. Gauchier re letter of transmittal. | .10 | 51.50 | 25656256 |
| MEYERS, A. J. | 07/16/10 | Finalized draft of assignment agreement; emailed Paul Weiss. | .30 | 154.50 | 25656258 |
| MEYERS, A. J. | 07/16/10 | Exchanged emails with C. Davison re Authorized Representatives in asset sale escrow agreement. | .10 | 51.50 | 25656261 |
| MEYERS, A. J. | 07/16/10 | Reviewed issues list from purchaser re assignment of contract; reviewed ASA counterpart for purchaser; emailed J. Hea (purchaser). | .40 | 206.00 | 25656265 |
| LEITCH, E.J. | 07/16/10 | Review of term sheet in context of TSA (.6) | .60 | 270.00 | 25673255 |
| DAVISON, C. | 07/16/10 | Reviewing contracts for assignments. | 1.00 | 515.00 | 25686925 |
| CAMBOURIS, A. | 07/16/10 | Responded to inquiry from P. Bozzello re: asset sale funds flow memo (0.5).  Email re: asset sale ASSA Amendment (0.3) | .80 | 412.00 | 25847114 |
| BROMLEY, J. L. | 07/16/10 | Call and meeting on purchaser dispute with MFD and JL (.50); ems on asset sale issues (.30); call re dispute with C. Ricaurte (.30). | 1.10 | 1,094.50 | 25938461 |
| MEYERS, A. J. | 07/17/10 | Exchanged emails with M. de Larrechea re negotiations with purchaser re assignment. | .20 | 103.00 | 25656274 |
| BERRETT, T.F. | 07/19/10 | Reviewing patents NDAs and communicating with counterparties. | 1.50 | 675.00 | 25637192 |
| MEYERS, A. J. | 07/19/10 | Reviewed draft assignment agreement re contract; conference call with purchaser and Nortel re assignment; emailed J. McGill re conference call. | 1.20 | 618.00 | 25637359 |
| GAUCHIER, N. | 07/19/10 | asset sale NDAs and DMI/VCI NDAs | 1.50 | 772.50 | 25644610 |
| SEERY, J. | 07/19/10 | Emailed Lynn Egan at Nortel regarding several schedules for the possible asset sale ASA. | .20 | 103.00 | 25647391 |
| MEYERS, A. J. | 07/19/10 | Emailed W. Chung (Ogilvy) re missing Authorized Representatives in asset sale escrow agreement. | .20 | 103.00 | 25666673 |
| MEYERS, A. J. | 07/19/10 | Revised model letter of direction for JPMorgan; emailed to Herbert Smith and Ogilvy for comment; finalized draft and circulated to JPMorgan. | 1.00 | 515.00 | 25666680 |
| MEYERS, A. J. | 07/19/10 | Revised Merger Agreement; emailed L. Barenz. | .80 | 412.00 | 25666688 |
| MCGILL, J. | 07/19/10 | Emails with A. Meyers (0.50); email T. Malone (0.10); email S. Malik (0.10); telephone conference with T. Malone (0.20); call R. MacDonald (0.10); telephone conference with M. Alcock (0.20). | 1.20 | 924.00 | 25672440 |
| CROFT, J. | 07/19/10 | TSA Co. emails | 1.00 | 570.00 | 25684616 |
| DAVISON, C. | 07/19/10 | Reviewing contract for assignment; emails regarding support plans | 1.00 | 515.00 | 25686710 |
| GAUCHIER, N. | 07/19/10 | asset sale NDAs | 1.00 | 515.00 | 25737058 |
| CAMBOURIS, A. | 07/19/10 | Revised asset sale ASSA Amenment and email re: same (0.7).  Responded to inquiry from J. Lacks re: closing statement (0.5). Communication with A. | 1.50 | 772.50 | 25847274 |

147

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Carew-Watts re: possible asset sale IP assertions (0.3) | | | |
| BROMLEY, J. L. | 07/19/10 | Call on contract issues relating to asset sale (1.50); ems re same (.30); ems on sale escrow (.30). | 2.10 | 2,089.50 | 25939015 |
| BERRETT, T.F. | 07/20/10 | Reviewing patent NDAs and communicating with counterparties. | 2.20 | 990.00 | 25645377 |
| SEERY, J. | 07/20/10 | Reviewed purchaser's response to term sheet re possible asset sale sale. | .20 | 103.00 | 25647386 |
| MOCKLER, J. | 07/20/10 | Scanned documents from asset sale and saved them to desksite. | .20 | 48.00 | 25647485 |
| OLSON, J. | 07/20/10 | E-mails with Z. Kolkin re: asset sale deal escrow, employment agreement. | .20 | 124.00 | 25649055 |
| LEINWAND, D. | 07/20/10 | Emails re possible asset sale status with Nortel and CGSH teams (0.40), emails re asset sale PPA dispute with CGSH team (0.30). | .70 | 686.00 | 25651420 |
| MOCKLER, J. | 07/20/10 | Worked on ECB for asset sale. | 1.30 | 312.00 | 25653921 |
| MCGILL, J. | 07/20/10 | Emails with A. Meyers (0.40); communications with S. Malik (0.50); email M. Alcock (0.10); email D. Glass (0.20); email with T. Malone (0.20). | 1.40 | 1,078.00 | 25672459 |
| MARQUARDT, P.D. | 07/20/10 | Possible sale transaction. | .30 | 285.00 | 25678324 |
| GAUCHIER, N. | 07/20/10 | asset sale NDA negotiation | 1.50 | 772.50 | 25688394 |
| MEYERS, A. J. | 07/20/10 | Exchanged emails with L. Egan re missing asset sale documents; collected documents; exchanged emails with Paris team re documents; emailed L. Egan. | .30 | 154.50 | 25712394 |
| MEYERS, A. J. | 07/20/10 | Coordinated conference call re assignment of Argentine contracts. | .50 | 257.50 | 25712395 |
| CAMBOURIS, A. | 07/20/10 | Internal communication re: asset sale tax escrow (1.0). Email with I. Beardsley re: asset sale files (0.3).  T/C with D. Ilan re: ASSA Amendment (0.2). | 1.50 | 772.50 | 25840741 |
| BROMLEY, J. L. | 07/20/10 | M&A update call (.60); calls on possible asset sale with deal team (1.50); review materials re same (1.00); calls and ems on asset sale issues (.60). | 3.70 | 3,681.50 | 25955394 |
| MEYERS, A. J. | 07/21/10 | Reviewed assignment agreement (.5); conference call with Nortel, Ogilvy, the Monitor and J. Mcgill re assignment of contract (.5). | 1.00 | 515.00 | 25651801 |
| BERRETT, T.F. | 07/21/10 | Reviewing patent NDAs and communicating with counterparties. | 4.20 | 1,890.00 | 25652549 |
| MEYERS, A. J. | 07/21/10 | Conference call with J. Williams, R. Fishman and J. Lacks re release of bonds. | .30 | 154.50 | 25653649 |
| MOCKLER, J. | 07/21/10 | Worked on ECB for asset sale. | 3.50 | 840.00 | 25653925 |
| MARQUARDT, P.D. | 07/21/10 | Follow up SAP contract issues. | .20 | 190.00 | 25659664 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WHORISKEY, N. | 07/21/10 | Review of purchaser response; t/c w/RF. | .50 | 490.00 | 25661578 |
| MEYERS, A. J. | 07/21/10 | Reviewed agreements listed in disclosure schedule and drafted suggested list of documents for disclosure schedules; emailed L. Barenz; phone call with L. Barenz. | 1.10 | 566.50 | 25666638 |
| MEYERS, A. J. | 07/21/10 | Emailed C. Davison re asset sale escrow agreement. | .10 | 51.50 | 25666640 |
| MEYERS, A. J. | 07/21/10 | Emailed G. Renard update re return and release of bonds by purchaser. | .10 | 51.50 | 25666657 |
| LEINWAND, D. | 07/21/10 | Work on asset sale ASSA amendment and emails CGSH team re same. | .50 | 490.00 | 25669037 |
| CAMBOURIS, A. | 07/21/10 | Reviewed and revised amendment no. 2 and communication re: same. | 1.00 | 515.00 | 25670714 |
| MCGILL, J. | 07/21/10 | Conference call with Nortel regarding Affiliate (0.50); telephone conferences with J. Hea (0.30); email with J. Hea (0.10); telephone conference with R. Fishman (0.30); conference call with Nortel regarding asset sale (0.90). | 2.10 | 1,617.00 | 25672509 |
| SEERY, J. | 07/21/10 | Discussed current state of possible asset sale documents with R. Fishman and N. Whoriskey, followep up on the status of TSA and reported back to R. Fishman. | .40 | 206.00 | 25674218 |
| LEVINGTON, M. | 07/21/10 | Review and organize TSAs in connection with insurance quotes. | 2.00 | 900.00 | 25679186 |
| LACKS, J. | 07/21/10 | Emails w/team, client re: dispute w/purchaser (0.2); conf. call w/ A. Meyers, others, client re: same (0.3). | .50 | 257.50 | 25680136 |
| MALECH, D. | 07/21/10 | Asset sale – review draft emails. | .20 | 90.00 | 25681690 |
| KONSTANT, J.W. | 07/21/10 | possible asset sale - call and correspondence with Seery. | .30 | 189.00 | 25685354 |
| CROFT, J. | 07/21/10 | NBS Operating review | 4.00 | 2,280.00 | 25685993 |
| GAUCHIER, N. | 07/21/10 | Asset sale NDA negotiation; review draft ASA | 2.80 | 1,442.00 | 25688406 |
| BROMLEY, J. L. | 07/21/10 | Call with EY UK on possible (.50); call on possible asset sale issues with CG team and client deal team (1.00); call with Akin re same (.30); call on asset sale issues with JL and CR (.30). | 2.10 | 2,089.50 | 25955478 |
| MEYERS, A. J. | 07/22/10 | Updated due diligence summary chart; emailed C. Flores and A. Karaivanov. | .40 | 206.00 | 25666621 |
| MEYERS, A. J. | 07/22/10 | Exchanged emails with J. Hea (purchaser) re asset sale consents; reviewed and circulated AACR consent request; emailed W. Jordan (purchaser) re contact information at AACR. | .40 | 206.00 | 25666624 |
| MEYERS, A. J. | 07/22/10 | Emailed C. Davison re asset sale escrow agreement. | .10 | 51.50 | 25666629 |

149

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEINWAND, D. | 07/22/10 | Emails CGSH and Nortel teams re possible asset sale issues and M bid (1.00), review M ECL and bid contracts (0.70). | 1.70 | 1,666.00 | 25669016 |
| MOCKLER, J. | 07/22/10 | Edited ECB for asset sale closing set. | 1.00 | 240.00 | 25669251 |
| SEERY, J. | 07/22/10 | Conference call with R. Fishman and A. Graeme at Nortel and A. Cambouris regarding deferred profit and working capital adjustments for bidder ASA. | .80 | 412.00 | 25669545 |
| CAMBOURIS, A. | 07/22/10 | Nortel conference call with N. Whoriskey, E. Leitch and J. Konstant re: possible asset sale bids (.50); follow up with N. Whoriskey and D. Leinwand re: same (.50). Internal communication re: possible asset sale ASA (.8). T/c with J. Seery, R. Fishmand and A. Graeme re: same (.8). Reviewed and revised ASA (6.0). Email re: asset sale French Tax Escrow (.5). | 9.10 | 4,686.50 | 25670740 |
| MCGILL, J. | 07/22/10 | Email L. Kyle (0.10); emails regarding affiliate (0.20). | .30 | 231.00 | 25672382 |
| LEITCH, E.J. | 07/22/10 | Bidder all-hands call (.5); Revision of TSA and Exhibit 5.25 and related coordination to prepare for distribution to potential bidder (2.8) | 3.30 | 1,485.00 | 25673168 |
| SEERY, J. | 07/22/10 | Coordinated ASA conference call with Nortel and CGSH parties. | .20 | 103.00 | 25674209 |
| SEERY, J. | 07/22/10 | Discussed deferred profit adjustment with A. Cambouris, reviewed proposed adjustment and provided comments. | .30 | 154.50 | 25674210 |
| SEERY, J. | 07/22/10 | Revised equity commitment letter for Mercury, ran blackline and sent to D. Leinwand and N. Whorisky for review. | .90 | 463.50 | 25674212 |
| LI, M. | 07/22/10 | Reviewed email from Patrick Marette re Nortel's new approach, reviewed the underlying licensing agreement. | .20 | 116.00 | 25674336 |
| MARQUARDT, P.D. | 07/22/10 | supplier issues and purchaser rider letter. | .60 | 570.00 | 25678639 |
| MARQUARDT, P.D. | 07/22/10 | Preparations for taking over revised possible asset sale deal. | .60 | 570.00 | 25678646 |
| KONSTANT, J.W. | 07/22/10 | possible asset sale - attendance at conference call re: bidder; call with Lankrom and correspondence with CGSH deal and restructuring teams; correspondence with client. | 2.00 | 1,260.00 | 25685378 |
| CROFT, J. | 07/22/10 | Reviewing ASAs re: confidentiality provisions; call with K. Spiering re: same; call with P. Marquardt and M. Levington re: same; emails with team re: same | 2.50 | 1,425.00 | 25686427 |
| DAVISON, C. | 07/22/10 | Reviewing documents for assignment. | .50 | 257.50 | 25686687 |
| BERRETT, T.F. | 07/22/10 | Reviewing patent NDAs and progress on negotiations. | 2.20 | 990.00 | 25742272 |
| WAGNER, J. | 07/22/10 | E-mails on documents for bidder; revision to bidder | 1.70 | 1,028.50 | 25742878 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreement; review potential purchaser agreement | | | |
| WHORISKEY, N. | 07/22/10 | Call re: approach to bidder (.5) follow-up re: same (.5) | 1.00 | 980.00 | 25776029 |
| BROMLEY, J. L. | 07/22/10 | Ems on asset sale issues (.40); ems and calls on possible asset sale issues (.70); review possible asset sale materials and TSA issues (.70). | 1.80 | 1,791.00 | 25955546 |
| BERRETT, T.F. | 07/23/10 | Reviewing NDA status checklist. | .40 | 180.00 | 25672653 |
| SEERY, J. | 07/23/10 | Reviewed ASA markup and discussed changes with A. Cambouris. Drafted escrow provisions for revised ASA and discussed with A. Cambouris. | 3.60 | 1,854.00 | 25674204 |
| LEINWAND, D. | 07/23/10 | Emails A. Cambouris, CGSH and Nortel teams re possible asset sale transaction docs for M and work on transaction docs. | 1.40 | 1,372.00 | 25679720 |
| MALECH, D. | 07/23/10 | Emails re asset sale LTA's. | .20 | 90.00 | 25681699 |
| KONSTANT, J.W. | 07/23/10 | Review of TSA and related documents; calls and correspondence with Leitch and deall team. | 3.00 | 1,890.00 | 25685394 |
| CROFT, J. | 07/23/10 | TSA Co. emails | .30 | 171.00 | 25686464 |
| DAVISON, C. | 07/23/10 | Call to review assignment of contract | 1.00 | 515.00 | 25686686 |
| CAMBOURIS, A. | 07/23/10 | Reviewed and revised mercury ASA and communication with specialists re: same. | 13.00 | 6,695.00 | 25689425 |
| MEYERS, A. J. | 07/23/10 | Exchanged emails with C. Davison and W. Chung (Ogilvy) re escrow agreements; updated escrow agreements summary chart; emailed J. Williams. | .80 | 412.00 | 25712431 |
| WAGNER, J. | 07/23/10 | Call with Cambouris; revisions to agreement | 1.20 | 726.00 | 25751672 |
| LEITCH, E.J. | 07/23/10 | Preparation and distribution of Exhibit 5.25 and TSA to new potential bidder (5.5) | 5.50 | 2,475.00 | 25757950 |
| LEINWAND, D. | 07/24/10 | Emails cgsh team re draft possible asset sale docs for M. | .70 | 686.00 | 25679732 |
| CAMBOURIS, A. | 07/24/10 | Reviewed, revised and distributed possible asset sale deal documents. | 2.00 | 1,030.00 | 25680596 |
| MOCKLER, J. | 07/26/10 | Tracked down missing signature page from asset sale closing and added it to the appropriate document. Uploaded it to the system. | 1.50 | 360.00 | 25681159 |
| MOCKLER, J. | 07/26/10 | Transferred executed asset sale documents from worksite to the KDL. | 2.00 | 480.00 | 25681171 |
| CARPENTER, K. | 07/26/10 | Assisted A. Cambouris with cross-referencing time schedule changes. | 2.50 | 537.50 | 25681452 |
| MALECH, D. | 07/26/10 | TC L Egan, local counsel re asset sale LTA | .30 | 135.00 | 25681706 |
| LEINWAND, D. | 07/26/10 | Email and tcs Lacks re purchaser PPA and review ASSA re same (0.30); emails re possible asset sale with CGSH and Nortel team (0.20). | .50 | 490.00 | 25683419 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GAUCHIER, N. | 07/26/10 | Review and negotiate asset sale NDAs | .80 | 412.00 | 25688473 |
| MEYERS, A. J. | 07/26/10 | Reviewed and commented on revised asset sale escrow agreement. | .50 | 257.50 | 25712438 |
| MEYERS, A. J. | 07/26/10 | Reviewed asset sale ancillary agreements and emails for information re "Golden List" at request of J. Lacks; emailed M. Mendolaro. | .50 | 257.50 | 25712439 |
| SEERY, J. | 07/26/10 | Provided background information on schedules, sent schedules to I. Beardsley and A. Cambouris for review and circulation. | .60 | 309.00 | 25722615 |
| DAVISON, C. | 07/26/10 | Reviewing contract for assignment (.5); reviewing asset sale files (.3); reviewing asset sale documents (1.0). | 1.80 | 927.00 | 25740793 |
| CAMBOURIS, A. | 07/26/10 | Reviewed and revised possible asset sale disclosure shcedules (2.8); Communications w/ Louis Lipner re: same (0.6). | 3.40 | 1,751.00 | 25862289 |
| BROMLEY, J. L. | 07/26/10 | Call on Riedel on asset sale issues (.30); call with KD and deal team re same (.30); ems on asset sale with LL and JL (.30); ems and call with Lacks on asset sale issues (.30). | 1.20 | 1,194.00 | 25956346 |
| LEINWAND, D. | 07/27/10 | Emails re possible asset sale documents to M. | .20 | 196.00 | 25692585 |
| CAMBOURIS, A. | 07/27/10 | Reviewed and revised possible asset sale disclosure schedules (2.0). Email re: same (1.0). | 3.00 | 1,545.00 | 25697160 |
| MARQUARDT, P.D. | 07/27/10 | purchaser inventory dispute. | .80 | 760.00 | 25716976 |
| MARQUARDT, P.D. | 07/27/10 | Licensing question. | .40 | 380.00 | 25716980 |
| MARQUARDT, P.D. | 07/27/10 | Question regarding inventory disposition and noncompete. | .40 | 380.00 | 25716987 |
| GAUCHIER, N. | 07/27/10 | asset sale NDAs negotiation; NDA issues; email traffic | 1.80 | 927.00 | 25733328 |
| MALECH, D. | 07/27/10 | TC Lynn Egan re asset sale LATA (.2); send emails re same (.2); further work re same (1). | 1.40 | 630.00 | 25734784 |
| DAVISON, C. | 07/27/10 | Reviewing contract for assignment. | .40 | 206.00 | 25740770 |
| BERRETT, T.F. | 07/27/10 | Reviewing emails and communications with patent counterparty. | 2.00 | 900.00 | 25742329 |
| CROFT, J. | 07/27/10 | Emails/calls re: document preservation w/T. Britt, K. Spiering/real estate team | .30 | 171.00 | 25755534 |
| BROMLEY, J. L. | 07/27/10 | Ems and calls on asset sale issues, supplier issues re same (.50). | .50 | 497.50 | 25956448 |
| KONSTANT, J.W. | 07/28/10 | Correspondence with client and CGSH team and call with Lankrom. | .30 | 189.00 | 25703544 |
| LEINWAND, D. | 07/28/10 | Emails re possible asset sale issues (0.20), emails re asset sale PPA (0.20). | .40 | 392.00 | 25704341 |
| MEYERS, A. J. | 07/28/10 | Exchanged emails with S. Lim re missing signature pages for asset sale documents; reviewed | .40 | 206.00 | 25712444 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | collected originals for TSA escrow pages. | | | |
| MEYERS, A. J. | 07/28/10 | Reviewed email from J. Hea re consent; reviewed consent letter; emailed L. Kyle; emailed J. McGill re short-form of consent letter. | 1.30 | 669.50 | 25712446 |
| MEYERS, A. J. | 07/28/10 | Emailed L. Lipner and M. Kim re restructuring of purchaser prior to asset sale closing. | .20 | 103.00 | 25712448 |
| MEYERS, A. J. | 07/28/10 | Reviewed emails from R. Eckenrod re assignment of contract; emailed C. Davison. | .20 | 103.00 | 25712450 |
| MARQUARDT, P.D. | 07/28/10 | Purchaser inventory claim follow-up. | 1.70 | 1,615.00 | 25717648 |
| MARQUARDT, P.D. | 07/28/10 | Deal status, TSA considerations. | .60 | 570.00 | 25717738 |
| MOCKLER, J. | 07/28/10 | Saved executed EMEA documents from asset sale closing on to desksite. | 2.00 | 480.00 | 25719339 |
| GAUCHIER, N. | 07/28/10 | asset sale NDA negotiation; conference call re NDA issue | .80 | 412.00 | 25733396 |
| MALECH, D. | 07/28/10 | Emails re asset sale (.5) | .50 | 225.00 | 25734964 |
| DAVISON, C. | 07/28/10 | Miscellaneous e-mail. | .50 | 257.50 | 25740913 |
| CROFT, J. | 07/28/10 | QMI and follow up re: same | 1.00 | 570.00 | 25755638 |
| CAMBOURIS, A. | 07/28/10 | Email re: asset sale ASSA Amendment No. 2 (0.5). Internal communication with specialists re: summary comparson of ASA drafts for different bidders (1.0).  Prepared same (1.6). Call w/ L. Lipner (0.4). | 3.50 | 1,802.50 | 25863149 |
| BROMLEY, J. L. | 07/28/10 | Meeting with LL and JL on possible asset sale supplier issues (.40); calls on possible asset sale issues with deal team (.30). | .70 | 696.50 | 25956502 |
| MEYERS, A. J. | 07/29/10 | Reviewed consent letter and related emails; emailed R. Eckenrod and C. Davison re assignment of contract. | .50 | 257.50 | 25712455 |
| MEYERS, A. J. | 07/29/10 | Exchanged emails with J. McGill re short-form contract assignment; drafted assignment; exchanged emails with L. Kyle. | 1.50 | 772.50 | 25712457 |
| MARQUARDT, P.D. | 07/29/10 | Follow up possible asset sale status. | .80 | 760.00 | 25717874 |
| MARQUARDT, P.D. | 07/29/10 | Review issues list for possible asset sale. | .60 | 570.00 | 25717910 |
| KONSTANT, J.W. | 07/29/10 | Correspondence with deal team. | .40 | 252.00 | 25738894 |
| DAVISON, C. | 07/29/10 | E-mails regarding contract assignment. | .50 | 257.50 | 25740941 |
| LEITCH, E.J. | 07/29/10 | E-mails to A. Cambouris, M. Fleming-Delacruz (.4) | .40 | 180.00 | 25757897 |
| WAGNER, J. | 07/29/10 | Draft issues list | .50 | 302.50 | 25785586 |
| CAMBOURIS, A. | 07/29/10 | T/c with J. Burchnall and L. Lipner re: ASSA Amendment (0.5) and follow-up with L. Lipner re: same (0.5).  Drafted and revised summary comparison of ASA drafts for different bidders and | 5.50 | 2,832.50 | 25863214 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | communication with specialists re: same (4.5) | | | |
| BROMLEY, J. L. | 07/29/10 | Tc Riedel on asset sale issues (.40); various ems on same with deal team (.30); ems with Lacks on sale issues (.20). | .90 | 895.50 | 25956597 |
| MOCKLER, J. | 07/30/10 | Called M. Woods at LW to track down missing closing document. | .10 | 24.00 | 25724426 |
| MOCKLER, J. | 07/30/10 | Transferred EMEA closing documents from deskside into the KDL. | 1.40 | 336.00 | 25724439 |
| MARQUARDT, P.D. | 07/30/10 | Follow up possible asset sale documents and status. | 1.60 | 1,520.00 | 25732771 |
| GAUCHIER, N. | 07/30/10 | asset sale NDAs; email traffic re NDA issue | .80 | 412.00 | 25733489 |
| SEERY, J. | 07/30/10 | Reviewed ECL from bidder, compared to draft ECL and sent comments to team.  Discussed further comments.  Incorporated new escrows into current draft escrow agreement for possible asset sale and discussed with A. Cambouris. Discussed overal workstream and next steps with A. cambouris. | 3.20 | 1,648.00 | 25735366 |
| KONSTANT, J.W. | 07/30/10 | Review of TSA document precedents and correspondence with Marquadt (.6); call with Cambouris (.4). | 1.00 | 630.00 | 25738832 |
| LEINWAND, D. | 07/30/10 | Emails re possible asset sale. | .20 | 196.00 | 25740624 |
| OLSON, J. | 07/30/10 | Review draft India release. | .60 | 372.00 | 25751995 |
| CROFT, J. | 07/30/10 | TSA Co. emails | .50 | 285.00 | 25756388 |
| CROFT, J. | 07/30/10 | Call re: NBS IP with P. Marquardt, M. Levington and client | .50 | 285.00 | 25756470 |
| MEYERS, A. J. | 07/30/10 | Revised and circulated consent letter. | .40 | 206.00 | 25790271 |
| MEYERS, A. J. | 07/30/10 | Emailed L. Lipner re purchase price adjustments in asset sale. | .20 | 103.00 | 25790286 |
| CAMBOURIS, A. | 07/30/10 | Prepared package of possible asset sale drafts to send to P. Marquardt (0.8). T/c with J. Konstant re: TSA Escrow (0.4).  Responded to inquiry from T. Geiger re: asset sale distribution agent agreement (0,3).  T/C with A. Graham re: possible asset sale transaction. (0.3).  Email re: same (2.0). Reviewed disclosure schedules for bidder (0.8) | 4.60 | 2,369.00 | 25863302 |
| BROMLEY, J. L. | 07/30/10 | Ems on possible asset sale issues with Lanzkron (.20); calls on asset sale issues and review materials re same with deal team at client and within CGSH (.50). | .70 | 696.50 | 25956657 |
| | | **MATTER TOTALS:** | **469.60** | **275,006.00** | |

**MATTER: 17650-008  M&A ADVICE**

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| EMBERGER, K.M. | 06/14/10 | Met with Jade Wagner and Helen to discuss asset sale employment mark-up and reviewed current status of draft and followed int emails on timing related to same (.7) | .70 | 532.00 | 25566488 |
| KOHN, A. | 07/01/10 | Employee issues issue. | .50 | 497.50 | 25548175 |
| UZIEL, J.L. | 07/01/10 | Meet with Mary Alcock re research on employee issues. | .50 | 152.50 | 25557144 |
| UZIEL, J.L. | 07/01/10 | Read employee issues materials. | 1.00 | 305.00 | 25557580 |
| SCHWEITZER, L.M | 07/01/10 | E/ms LL re: pension issues (0.1) | .10 | 90.50 | 25581080 |
| PENN, J. | 07/01/10 | Read through communications re employee issues. Follow up/clarifying questions. | 1.20 | 684.00 | 25594534 |
| PENN, J. | 07/01/10 | Employee matters. | .10 | 57.00 | 25594624 |
| PENN, J. | 07/01/10 | Tracked down Kohn comments to employee issues. | .40 | 228.00 | 25594861 |
| LAPORTE, L. | 07/01/10 | Work on pensions issues (0.4). | .40 | 206.00 | 25647387 |
| ALCOCK, M.E. | 07/01/10 | Conf J. Uziel re employee issues. | .50 | 417.50 | 25752050 |
| EMBERGER, K.M. | 07/01/10 | Reviewed correspondence on asset sale. (.3) | .30 | 228.00 | 25755484 |
| BIANCA, S.F. | 07/01/10 | Telephone calls re employee issues (.7); telephone conference with MNAT re same (.2); correspondence re same (.3); review materials re same (.5); correspondence re employee issues (.5); correspondence with M. Alcock and K. Spiering re employee benefit issues (.3); review responses to motion employee issues (.3); correspondence re same (.2). | 3.00 | 1,890.00 | 25868408 |
| UZIEL, J.L. | 07/02/10 | Research re employee issues issue. | 4.00 | 1,220.00 | 25557812 |
| UZIEL, J.L. | 07/02/10 | Meet with Mary Alcock to discuss employee issues research. | .10 | 30.50 | 25557837 |
| LAPORTE, L. | 07/02/10 | Ems and related regarding EE issues (0.7). | .70 | 360.50 | 25647613 |
| ALCOCK, M.E. | 07/02/10 | Conf J. Uziel re employee issues (.1); follow-up work re: same (.2) | .30 | 250.50 | 25752187 |
| BIANCA, S.F. | 07/02/10 | Review responses re employee issues motion (.8); correspondence re same (.7); calls re same (.9); conference call with UCC re same (.3); research re same (1.2). | 3.90 | 2,457.00 | 25868410 |
| BUELL, D. M. | 07/05/10 | Review email regarding pensions. | .10 | 99.50 | 25597568 |
| BIANCA, S.F. | 07/05/10 | Correspondence re employee issues issues (.6); research re same (.7) | 1.30 | 819.00 | 25868413 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| UZIEL, J.L. | 07/06/10 | Research re employee issues. | 1.80 | 549.00 | 25572969 |
| PENN, J. | 07/06/10 | Employee issues discussion. Follow up with Debbie Lorimer and Daniel Ray on employee issues. | .70 | 399.00 | 25593858 |
| PENN, J. | 07/06/10 | Reading related to responses to employee issues motion, including ad hoc committee of retirees' objection. | 1.00 | 570.00 | 25593883 |
| PENN, J. | 07/06/10 | Phone call and research for J. Westerfield on employee issues. | .40 | 228.00 | 25593911 |
| KOHN, A. | 07/06/10 | E-mails and read cases re: employee issues issue. | 1.00 | 995.00 | 25596465 |
| ECKENROD, R.D. | 07/06/10 | Preparation and initial research re:  employee issues. | 2.40 | 1,368.00 | 25601452 |
| BUELL, D. M. | 07/06/10 | Telephone conferences and emails Westerfield regarding settlement. | .40 | 398.00 | 25602450 |
| SCHWEITZER, L.M | 07/06/10 | T/c Beckerman, J Ray re pension issues (0.5). E/ms BR, LL, JRay re pension claim (0.3).  Work on retiree motion including conf. w/ SB (0.4). | 1.20 | 1,086.00 | 25603020 |
| PICKNALLY, N. | 07/06/10 | Reviewed emails re: pensions. | .20 | 114.00 | 25623313 |
| SPIERING, K. | 07/06/10 | Communications with Mary Alcock and Jessica Uziel re: employee issues. | .90 | 567.00 | 25627756 |
| SPIERING, K. | 07/06/10 | Reviewed and described research and sent to L. Schweitzer, A. Kohn, T. Britt and J. Penn. | 1.30 | 819.00 | 25627757 |
| LAPORTE, L. | 07/06/10 | Call w/L. Schweitzer, J. Ray, creditors' counsel and others regarding employee issues (1.0); t/c regarding EE issues in asset sale (0.5); work on EE issues (1.6). | 3.10 | 1,596.50 | 25642739 |
| PARALEGAL, T. | 07/06/10 | I. Almeida: Creating binders of case law, organizing objections and creating materials for employee issues issues as per S. Bianca. | 7.50 | 1,800.00 | 25676296 |
| ALCOCK, M.E. | 07/06/10 | T/c S. Bianca re motion (.20); review same (.30); Email re employee issues (.20). | .70 | 584.50 | 25752296 |
| BIANCA, S.F. | 07/06/10 | Telephone calls re employee issues (1.0); conference call with MNAT re same (.4); review responses re motion (1.3); correspondence with MNAT, L. Schweitzer, A. Kohn and M. Alcock re same (1.0); conference call with E. Taiwo re research issues re same (.2); office conference with L. Schweitzer re same (.4). | 4.20 | 2,646.00 | 25868416 |
| FORREST, N. | 07/07/10 | Various emails re pensions and t/c and email re same. | 1.50 | 1,155.00 | 25577416 |
| UZIEL, J.L. | 07/07/10 | Send email to Kimberly Spiering re:  employee issues. | .20 | 61.00 | 25585221 |
| ECKENROD, R.D. | 07/07/10 | Drafting and research for reply re: employee issues (2.7); discussion w/ S. Bianca (.4) | 3.10 | 1,767.00 | 25601678 |
| SCHWEITZER, L.M | 07/07/10 | T/c J Ray, S Bianca, E King re motion (0.5).  T/c Beckerman, S Bianca re motion (0.6).  F/u t/c J Ray | 1.40 | 1,267.00 | 25603155 |

156

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.3). | | | |
| BUELL, D. M. | 07/07/10 | Emails regarding pensions (.4). | .40 | 398.00 | 25604410 |
| SPIERING, K. | 07/07/10 | Conferred with L. Wong and R. Hillis-Jenkins re: employee issues. | .70 | 441.00 | 25627761 |
| PENN, J. | 07/07/10 | Employee matters. | .50 | 285.00 | 25638146 |
| PENN, J. | 07/07/10 | Employee matters. | .70 | 399.00 | 25638149 |
| PENN, J. | 07/07/10 | employee matters. | .80 | 456.00 | 25638181 |
| RAYMOND, R.J. | 07/07/10 | Reviewed settlement offer. | .50 | 485.00 | 25666262 |
| RAYMOND, R.J. | 07/07/10 | Sent e-mail response to Leah LaPorte. | .20 | 194.00 | 25666265 |
| PARALEGAL, T. | 07/07/10 | I. Almeida: Creating spiral bounds of employee issues materials for J. Ray (5); gathering objections to motion (2). | 7.00 | 1,680.00 | 25676351 |
| LAPORTE, L. | 07/07/10 | Meeting re: EE claims w/ Huron and Nortel (1.0); e-mails re: pension issues (0.3); work on EE issues (0.5); work on pension issues (0.6); review of tax/EE matters (0.7). | 3.10 | 1,596.50 | 25676507 |
| BIANCA, S.F. | 07/07/10 | Conference call with UCC and Nortel re employee issues (.5); conference call with Nortel re same (.5); draft timeline re same (.4); draft information summary re same (.6); correspondence re same (1.2); conference calls with MNAT re same (.4); confer with R. Eckenrod re same (.4); review plan materials re same (.9); organize relevant documents re same (.3); confer with paralegals re same (.2); research re same (1.6); review objections re same (1.5); coordinate compilation of materials with paralegals re same (.3). | 8.80 | 5,544.00 | 25868419 |
| PENN, J. | 07/08/10 | Employee matters. | .20 | 114.00 | 25585666 |
| UZIEL, J.L. | 07/08/10 | Work on employee issues. | 3.60 | 1,098.00 | 25586206 |
| BERNACET, A. | 07/08/10 | Assisted I. Almeida with gathering objections. | 1.50 | 360.00 | 25586551 |
| FORREST, N. | 07/08/10 | Read relevant document re pensions and various emails re same. (1.0)  Email exchange I.Hernandez re same. (.40) | 1.40 | 1,078.00 | 25587103 |
| QUA, I | 07/08/10 | Prepared pension email correspondence on LNB as per N. Picknally | .20 | 48.00 | 25598686 |
| ECKENROD, R.D. | 07/08/10 | Research and drafting of reply re: employee issues (8.3); discussions w/ S. Bianca (.6) | 8.90 | 5,073.00 | 25601698 |
| SCHWEITZER, L.M | 07/08/10 | Work on motion (0.3). T/c DA, JB, SB, AC re: motion (0.7).  Conf SB, AK re motion issues (0.7). | 1.70 | 1,538.50 | 25604114 |
| PARALEGAL, T. | 07/08/10 | I. Almeida: Gathering objections and creating binders. | 13.80 | 3,312.00 | 25676389 |
| LAPORTE, L. | 07/08/10 | Pension issues (0.4); work on EE issues in asset sale (0.3); e-mails re: same (0.3); e-mails re: pension issues (0.4); e-mails re: Ee issues (0.6). | 2.00 | 1,030.00 | 25676590 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 07/08/10 | summary of objections to motion filed | 3.20 | 1,648.00 | 25770464 |
| BIANCA, S.F. | 07/08/10 | Confer with R. Eckenrod re response in support of employee issues (.6); research re same (1.7); review objections re same (1.8); draft summary of issues and outline re same (1.3); confer with paralegals re materials (.3); conference calls with E. Taiwo re same (.3); conference calls and correspondence with A. Cordo re same (.7); conference call with J. Bromley, L. Schweitzer, MNAT, and Nortel re same (.6); office conferences with L. Schweitzer re same (.3); office conference with L. Schweitzer and A. Kohn re same (.7); revise supplemental filing materials re same (.6); correspondence with MNAT re same (.4). | 9.30 | 5,859.00 | 25868420 |
| BROMLEY, J. L. | 07/08/10 | Tc re: Pension issues (.10); review various pension issues and ems re same (.40); ems and calls with Ray, Buell, LS, Abbott on issues relating to pensions (1.00). | 1.50 | 1,492.50 | 25883338 |
| FORREST, N. | 07/09/10 | Conf. D.Buell, J.Bromley, L.Schweitzer on Pension issues (1.0); t/c (.50)and email N.Picknally re research re same (.20). | 1.70 | 1,309.00 | 25595067 |
| KOHN, A. | 07/09/10 | Conf. call re:  employee issues (1.00); advice re: claim against plan (.30). | 1.30 | 1,293.50 | 25597282 |
| ECKENROD, R.D. | 07/09/10 | Research and communication with S. Bianca regarding reply re: employee issues. | .30 | 171.00 | 25601744 |
| SCHWEITZER, L.M | 07/09/10 | T/c J Ray, E King, KS SB re motion (1.0).  Review pldgs, docs (0.3).    Conf DB, JR, JB, NF re pension issues (1.0).  T/c JR, LL, S Kelly re pension claim (0.3). | 2.60 | 2,353.00 | 25604303 |
| BUELL, D. M. | 07/09/10 | Conference Bromley, Schweitzer, Forrest regarding pension issues (1.0); prepare for same (.5). | 1.50 | 1,492.50 | 25604522 |
| PARALEGAL, T. | 07/09/10 | I. Almeida: Creating and re-arranging binders of objections. | 5.00 | 1,200.00 | 25676406 |
| LAPORTE, L. | 07/09/10 | Work on pensions issues (0.5); t/c w/ E. Bussigel re: sale stips (0.2); t/c re: same (0.6); update of workstream (0.3); e-mails re: pensions issues (0.3); meeting re: EE issues w/S. Bianca, M. Alcock, J. Penn, L. Bagarella (1.2). | 3.10 | 1,596.50 | 25676651 |
| PENN, J. | 07/09/10 | Employee Matters - call w/ Ebun Taiwo re: plan. | .30 | 171.00 | 25688651 |
| PENN, J. | 07/09/10 | Employee Matters - meeting w/L. Laporte, L. Bagarella, M. Alcock, S. Bianca (partial attend.). | 1.30 | 741.00 | 25688653 |
| RAYMOND, R.J. | 07/09/10 | Conference call with John Ray, Cleary Team and PBGC re: proposal. | .80 | 776.00 | 25762964 |
| RAYMOND, R.J. | 07/09/10 | Reviewed e-mails. | .30 | 291.00 | 25763055 |
| RAYMOND, R.J. | 07/09/10 | Reviewed proposal to prepare for call. | .30 | 291.00 | 25763099 |
| BIANCA, S.F. | 07/09/10 | Draft response re motion (2.2); correspondence re same (.5); research re same (1.8); comm. with R. Eckenrod re same (.5); review objections re same | 9.00 | 5,670.00 | 25868422 |

158

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.4); coordinate with paralegals re compiling objection materials (.2); conference call with Nortel and MNAT re preparation (1.3); review materials (.5); correspondence with Nortel and MNAT re filing plan document exhibits (.6). | | | |
| BROMLEY, J. L. | 07/09/10 | Nortel meeting re Pension with Buell, Forrest and ems re same. | 1.00 | 995.00 | 25883438 |
| BIANCA, S.F. | 07/10/10 | Revise response re motion (1.5); review materials re same (.6). | 2.10 | 1,323.00 | 25868426 |
| PARALEGAL, T. | 07/11/10 | I. Almeida: Re-arranging binder of objections as per L. Schweitzer request. | 2.30 | 552.00 | 25676423 |
| BRITT, T.J. | 07/12/10 | Comm. w/Kimberly Spiering re:  employee issues update (.30). Comm. w/Lisa Schweitzer re: same (.10). | .40 | 180.00 | 25593377 |
| ECKENROD, R.D. | 07/12/10 | Revisions to reply involving employee benefits motion, (6.7); conf. w/Sal Bianca re: same (.5) | 7.20 | 4,104.00 | 25598862 |
| FORREST, N. | 07/12/10 | Email exchange re pensions. | .40 | 308.00 | 25603444 |
| LAPORTE, L. | 07/12/10 | Work on EE issues (2.2). | 2.20 | 1,133.00 | 25616442 |
| SPIERING, K. | 07/12/10 | Reviewed documents re: employee issues (0.3); corresponded with L. Wong (0.2). t/c Sal Bianca re: Emp issues (0.2). | .70 | 441.00 | 25666825 |
| SPIERING, K. | 07/12/10 | Reviewed D. Buell mark-up and revised motion with T. Britt. | 2.30 | 1,449.00 | 25666830 |
| PARALEGAL, T. | 07/12/10 | I. Almeida: Cite checking/blue booking reply (4); updating objections binder (3); going through hard copies of objection in to J. Bromley (2) | 9.00 | 2,160.00 | 25676453 |
| PARALEGAL, T. | 07/12/10 | I. Almeida: Updating workstream chart and sending (1). | 1.00 | 240.00 | 25676465 |
| PENN, J. | 07/12/10 | Employee matters. | .80 | 456.00 | 25688788 |
| PENN, J. | 07/12/10 | Employee matters.  Research. | 1.40 | 798.00 | 25688913 |
| BRITT, T.J. | 07/12/10 | Conf. w/ Lisa Schweitzer and Kimberly  re: employee issues (0.50).  Call w/ Leah LaPorte re: same (0.10). | .60 | 270.00 | 25738033 |
| ALCOCK, M.E. | 07/12/10 | T/c L. Wong, R. Hillis, L. Bagarella re employee issues (.60); emails re asset sale (1.00); t/c S. Flow re same (.20). | 1.80 | 1,503.00 | 25762764 |
| BIANCA, S.F. | 07/12/10 | Revise response re motion (1.8); research re same (.9); conference calls re employee issues (1.1); confer with R. Eckenrod re same (.5); review objections to motion (1.0); telephone conferences with K. Spiering re employee benefit issues (.3); review materials re employee issues agreement (.4); correspondence with J. Penn re same (.2); calls re employee issues (.7); correspondence re trustee response (.3). | 7.20 | 4,536.00 | 25868427 |
| BROMLEY, J. L. | 07/12/10 | Ems on pension issues with Blyth, and others (.20). | .20 | 199.00 | 25937808 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 07/12/10 | Review proposed employee plan (0.3). | .30 | 271.50 | 25957832 |
| CHEN, A. K. | 07/13/10 | Call from K. Spiering to ask about employee documents; pulling up emails relating to those documents | .10 | 30.50 | 25606922 |
| KOHN, A. | 07/13/10 | Met w/Schweitzer re:  employee issues. | .70 | 696.50 | 25607168 |
| SCHWEITZER, L.M | 07/13/10 | T/cs JB, DB motion (0.5). T/c Linklaters, NF, JB re pension issues (0.3). Conf KS, T Britt re employee issues (1.0).  Conf AK, JP, SB re motion (0.6).  F/u work on employee issues (3.2). | 5.60 | 5,068.00 | 25607987 |
| FORREST, N. | 07/13/10 | T/c re pensions (.60); work on draft re: same (1.80); email exchange N.Picknally re pensions issues (.40). | 2.80 | 2,156.00 | 25609340 |
| ECKENROD, R.D. | 07/13/10 | Edits and follow-up research on reply re: employee issues (1.4); conf. w/Sal Bianca re: same (.3). | 1.70 | 969.00 | 25610954 |
| ECKENROD, R.D. | 07/13/10 | Research regarding employee issues for client memo and drafting of memo | 8.10 | 4,617.00 | 25610955 |
| O'KEEFE, P. | 07/13/10 | Searched Westlaw for case history as per L. Schweitzer (.40) E-mail to L. Schweitzer attaching case history and decision (.10) | .50 | 120.00 | 25612997 |
| LAPORTE, L. | 07/13/10 | Work on EE claims issues. | 1.30 | 669.50 | 25616450 |
| PICKNALLY, N. | 07/13/10 | Legal research re: pension issue (9); t/cs and emails to N. Forrest re: pensions (.1); email external advisor re: same (.2). | 9.30 | 5,301.00 | 25623534 |
| SPIERING, K. | 07/13/10 | Met with L. Schweitzer and T. Britt to discuss research. | 1.00 | 630.00 | 25666836 |
| SPIERING, K. | 07/13/10 | Reviewed offer. | .20 | 126.00 | 25666850 |
| PARALEGAL, T. | 07/13/10 | I. Almeida: Updating objection binder and reformatting for alpha order. | 4.80 | 1,152.00 | 25676481 |
| TAIWO, T. | 07/13/10 | Correspondence with R. Eckenrod re: research re: employee issues | .20 | 103.00 | 25681529 |
| TAIWO, T. | 07/13/10 | call with R. Eckenrod re: research re: employee issues | .20 | 103.00 | 25681530 |
| BRITT, T.J. | 07/13/10 | Comm. w/Leah LaPorte re: employee claims. | .20 | 90.00 | 25716600 |
| PENN, J. | 07/13/10 | Employee Matters. | .60 | 342.00 | 25729413 |
| PENN, J. | 07/13/10 | Employee matters. | 1.20 | 684.00 | 25729415 |
| PENN, J. | 07/13/10 | Employee Matters. | .20 | 114.00 | 25729421 |
| ALCOCK, M.E. | 07/13/10 | T/c re disclosure. | .20 | 167.00 | 25766581 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIANCA, S.F. | 07/13/10 | Meeting with L. Schweitzer, A. Kohn and J. Penn re employee issues (0.7); follow-up work re: same (0.4); correspondence and various meetings with L. Schweitzer and J. Bromley re same (1.8); conference calls with MNAT re same (.5); review recent decision (.6); correspondence and meetings re same (.7); draft outline re issues (1.2); calls re issues (.8); confer with R. Eckenrod re employee issues (.3); research re employee issues (1.7). | 8.70 | 5,481.00 | 25868432 |
| BROMLEY, J. L. | 07/13/10 | Call with Buell, Blyth, others on pension issues (.50); various ems re same (.30); call and meetings on employee issues; meetings on same with LS, SB, othes (1.80); ems with KS on employee issues (.30). | 2.90 | 2,885.50 | 25937866 |
| ECKENROD, R.D. | 07/14/10 | Drafting and research of memorandum for client on employee issues. | 6.20 | 3,534.00 | 25610956 |
| ECKENROD, R.D. | 07/14/10 | Follow-up research on questions from J. Bromley and L. Schweitzer regarding employee issues. | 4.40 | 2,508.00 | 25610957 |
| BERNACET, A. | 07/14/10 | Assisted I. Almeida with reorganization of Objections binder (4.75); revised Objections binder index (1.0) | 5.80 | 1,392.00 | 25613031 |
| KOHN, A. | 07/14/10 | T/C w/Schweitzer, t/c client re: employee issues. | 1.50 | 1,492.50 | 25613873 |
| LAPORTE, L. | 07/14/10 | T/c with S. Lo, L. Bagarella and Huron re: EE claims (0.6); discussion of same w/M. Alcock and L. Bagarella (0.9); work on EE issues (0.4). | 1.90 | 978.50 | 25616678 |
| FORREST, N. | 07/14/10 | Emails re pensions (1.50); work on draft re: same and circulated (1.50). | 3.00 | 2,310.00 | 25616686 |
| PICKNALLY, N. | 07/14/10 | legal research re: employee issues (8.1) | 8.10 | 4,617.00 | 25623556 |
| SCHWEITZER, L.M | 07/14/10 | E/ms re pension issues (0.1). Review memo re EE issues & related corresp (0.4). | .50 | 452.50 | 25629821 |
| PARALEGAL, T. | 07/14/10 | I. Almeida: Updating, cross-indexing and re-arranging binders of objections. | 10.30 | 2,472.00 | 25676489 |
| PENN, J. | 07/14/10 | Reading opinion. | 1.00 | 570.00 | 25688980 |
| PENN, J. | 07/14/10 | Employee benefits matters. | .50 | 285.00 | 25688987 |
| PENN, J. | 07/14/10 | Employee benefits matters. | 1.00 | 570.00 | 25688992 |
| PENN, J. | 07/14/10 | Employee benefits matters/research. | .60 | 342.00 | 25689015 |
| PENN, J. | 07/14/10 | Employee matters.  Research. | .70 | 399.00 | 25689058 |
| SPIERING, K. | 07/14/10 | Prepared summary of employee issues and emailed John Ray with same. | 1.40 | 882.00 | 25735608 |
| ALCOCK, M.E. | 07/14/10 | Research employee issues. | 1.40 | 1,169.00 | 25763302 |
| BIANCA, S.F. | 07/14/10 | Conference call with Nortel re employee issues (.6); conference calls with MNAT re same (.3); correspondence re same (.7); research re employee issues (3.4); draft memorandum re same (4.7); confer with R. Eckenrod re same (.6); revise memorandum re same (1.5); correspondence with J. Bromely and L. Schweitzer re same (1.1); calls re:  employee | 13.60 | 8,568.00 | 25868436 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.7). | | | |
| BROMLEY, J. L. | 07/14/10 | Ems on employee issues with Ray, and LS (.30). | .30 | 298.50 | 25938082 |
| ECKENROD, R.D. | 07/15/10 | Research on precedent regarding employee issues (3.0); confer w/ S. Bianca re same (.4) | 3.40 | 1,938.00 | 25620513 |
| ECKENROD, R.D. | 07/15/10 | Research regarding employee issues (2.4); confer w/ Sal Bianca re: same (.5) | 2.90 | 1,653.00 | 25620519 |
| FORREST, N. | 07/15/10 | T/c re: pensions to and drafted revised draft re: same (2.0). Cont. reading research results compiled by N.Picknally re: employee issues (1.20). | 1.40 | 1,078.00 | 25623740 |
| SCHWEITZER, L.M | 07/15/10 | T/c NF, JR, JB, Linklaters (0.4). T/c KS re: employee issues (0.3). T/c L Beckerman (0.1). | .80 | 724.00 | 25632841 |
| PARALEGAL, T. | 07/15/10 | I. Almeida: Updating objection binder. | 6.00 | 1,440.00 | 25676497 |
| LAPORTE, L. | 07/15/10 | Research re: EE issues (1.2). | 1.20 | 618.00 | 25676698 |
| PENN, J. | 07/15/10 | Employee matters. | .70 | 399.00 | 25689106 |
| SPIERING, K. | 07/15/10 | Conferred with John Ray, Leila Wong and team re: employee issues. | 2.30 | 1,449.00 | 25742230 |
| PENN, J. | 07/15/10 | Employee matters. | 1.10 | 627.00 | 25759083 |
| PENN, J. | 07/15/10 | Employee matters. | .30 | 171.00 | 25759105 |
| ALCOCK, M.E. | 07/15/10 | Emails re employee issues (.50); research same (.50); research issue (.30); emails re employee issues (.50). | 1.80 | 1,503.00 | 25764714 |
| TAIWO, T. | 07/15/10 | review of objections filed | .90 | 463.50 | 25766761 |
| BIANCA, S.F. | 07/15/10 | Research re employee issues (2.9); draft summaries and memoranda re same (2.5); correspondence with J. Bromley and L. Schweitzer re same (.9); confer with R. Eckenrod re same (.4); review case dockets re recent employee issues (2.0); confer with R. Eckenrod re same (.5); draft summary and memorandum re same (1.6); correspondence with L. Schweitzer in preparation for hearing (.4); calls re: employee issues (.4); revise communications materials re employee issues (.4); correspondence with Nortel and L. Schwietzer re same (.2). | 12.20 | 7,686.00 | 25868438 |
| BROMLEY, J. L. | 07/15/10 | Ems on employee issues (.30). | .30 | 298.50 | 25938150 |
| ECKENROD, R.D. | 07/16/10 | Follow-up research regarding employee issues (0.4); Conf. w/ S. Bianca re:same (0.3) | .70 | 399.00 | 25627605 |
| ECKENROD, R.D. | 07/16/10 | Meeting with J. Penn, J. Bromley, L. Schweitzer and S. Bianca regarding strategy on employee issues. | 1.00 | 570.00 | 25627607 |
| ECKENROD, R.D. | 07/16/10 | Follow-up research regarding employee benefits. | .80 | 456.00 | 25627608 |
| SCHWEITZER, L.M | 07/16/10 | Corresp w/J Ray, E King, Cordo, Bianca re employee issues motion (0.4). Review memos, corresp. re employee issues (0.4). Conf JB, SB, RE, JP re retiree issues (0.8). Review motion (0.2). Conf AK, | 2.60 | 2,353.00 | 25633197 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | MA, JP, JB, KS re employee issues (0.8). | | | |
| FORREST, N. | 07/16/10 | revised draft (.50); sent email with revised draft and read response (1.30). | 1.80 | 1,386.00 | 25633580 |
| LAPORTE, L. | 07/16/10 | Work on EE issues (1.8). | 1.80 | 927.00 | 25647667 |
| PARALEGAL, T. | 07/16/10 | I. Almeida: Updating binder of objections. | 1.00 | 240.00 | 25676525 |
| PENN, J. | 07/16/10 | Employee matters.  Internal meeting. | .80 | 456.00 | 25725653 |
| PENN, J. | 07/16/10 | Employee matters.  Research. | .80 | 456.00 | 25725655 |
| PENN, J. | 07/16/10 | Employee matters.  Research. | .30 | 171.00 | 25725656 |
| PENN, J. | 07/16/10 | Employee Matters. Meeting. | 1.00 | 570.00 | 25725657 |
| SPIERING, K. | 07/16/10 | Met with L Schweitzer, J Bromley, A Kohn, M Alcock and J Penn re: employee issues. | .70 | 441.00 | 25743070 |
| MARLER, M.K. | 07/16/10 | emails Bromley, Schweitzer, Bianca, Eckenrod. | .50 | 315.00 | 25758586 |
| ALCOCK, M.E. | 07/16/10 | Emails re employee issues (.20); research re same (2.20); meeting re employee claim (.50); meeting re employee issues (.70). | 3.60 | 3,006.00 | 25768583 |
| BIANCA, S.F. | 07/16/10 | Draft letter re:  employee issues (.7); correspondence with L. Schweitzer re same (.2); revise letter re same (.3); correspondence with Nortel re same (.2); confer with R. Eckenrod re research (.3); draft memorandum re issues (2.9); research re same (1.3); meeting with J. Bromley, L. Schweitzer, A. Kohn and R. Eckenrod re employee issues (1.0); preparation re same (.7); review motion re:  employee issues (.3); draft summary re same (1.0); research re same (.5); correspondence with J. Bromley re same (.5); revise summary (.3); correspondence with Nortel re same (.2). | 10.40 | 6,552.00 | 25868440 |
| BROMLEY, J. L. | 07/16/10 | Meetings on employee issues with Kohn, Bianca, Eckenrod (1.00); meeting with Eckenrod on employee issues (1.20); meeting on employee issues with TB, LS, KS (1.20); calls on pension issues (.30). | 3.70 | 3,681.50 | 25938478 |
| KOHN, A. | 07/17/10 | E-mail re:  employee issues. | .50 | 497.50 | 25633092 |
| PENN, J. | 07/17/10 | Employee matters. | .50 | 285.00 | 25771001 |
| BROMLEY, J. L. | 07/17/10 | Ems on employee issues with JR. | .30 | 298.50 | 25938600 |
| ECKENROD, R.D. | 07/18/10 | Coordination regarding follow-up on employee issues. | .30 | 171.00 | 25649226 |
| MARLER, M.K. | 07/18/10 | emails Eckenrod; re:  employee issues and related docs. | 1.00 | 630.00 | 25758623 |
| BROMLEY, J. L. | 07/18/10 | Ems on employee issues with LS and KS (.20); ems on employee issues with RE (.20). | .40 | 398.00 | 25938627 |
| PENN, J. | 07/19/10 | Employee matters. | .80 | 456.00 | 25637567 |
| PENN, J. | 07/19/10 | Meeting w/ S. Bianca, J. Bromley, A. Kohn, R. | 1.00 | 570.00 | 25637571 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Eckenrod, and Nortel | | | |
| KOHN, A. | 07/19/10 | Met re: employee issues (1.0) and prep. (.5) | 1.50 | 1,492.50 | 25640273 |
| SPIERING, K. | 07/19/10 | t/c with A Cordo re: employee issues (2.0). Call w/ L. Lipner (.4) calls w. E. Taiwo (.7) | 3.10 | 1,953.00 | 25640472 |
| FORREST, N. | 07/19/10 | Email exchanges re pensions | .70 | 539.00 | 25645252 |
| ECKENROD, R.D. | 07/19/10 | Correspondence regarding next steps and meeting scheduling on employee issues. | .20 | 114.00 | 25674136 |
| ECKENROD, R.D. | 07/19/10 | Follow-up research regarding employee issues and drafting of summary (5.7) Discussions w/ S. Bianca (.4) | 6.10 | 3,477.00 | 25674146 |
| ECKENROD, R.D. | 07/19/10 | Research employee issues. | 1.10 | 627.00 | 25674148 |
| PARALEGAL, T. | 07/19/10 | I. Almeida: Updating objection binder (1.5); notebooking pension memos as per pension team (1). | 2.50 | 600.00 | 25676562 |
| BRITT, T.J. | 07/19/10 | Comm. w/Kimberly Spiering re: employee issues (.30). Call w/Kimberly Spiering re: same (.40). | .70 | 315.00 | 25741077 |
| SPIERING, K. | 07/19/10 | Conferred with J. Demaine and R Hillis re: employee issues. | 2.00 | 1,260.00 | 25743767 |
| MARLER, M.K. | 07/19/10 | t/c Bianca re motion (.3); mtg/call client, Bromley, Kohn, Bianca, Eckenrod (1.0); rev'g decision; docs re employee issues (3.9). | 5.20 | 3,276.00 | 25758635 |
| PENN, J. | 07/19/10 | Employee Matters. | .60 | 342.00 | 25758835 |
| ALCOCK, M.E. | 07/19/10 | Emails re employee issues; correspondence w/ Z. Kolkin re same; t/cs re same. | .80 | 668.00 | 25768371 |
| PENN, J. | 07/19/10 | Employee matters. | .40 | 228.00 | 25771106 |
| LAPORTE, L. | 07/19/10 | Ems re: EE issues and related (0.5); ems re: pensions issues (0.4); ems re: EE issues and claims (0.8) | 1.70 | 875.50 | 25771914 |
| BIANCA, S.F. | 07/19/10 | Calls re: employee issues (1.5); meeting with J. Bromley, A. Kohn, R. Eckenron, J. Penn and Nortel re employee issues (1.0); preparation re same (.3); correspondence re same (.4); telephone conference with M. Marler re same (.3); compile materials and correspondence with M. Marler re same (.2); conference call with Nortel and Towers Watson re same (1.0); follow-up correspondence re same (.2); research re employee issues (1.8); correspondence re motion (.7); conference call with J. Penn re same (.2); conference call with J. Bromley and counsel to ad hoc retiree committee re same (.5); follow-up call with J. Bromley re same (.2); correspondence re same (.6); correspondence with Nortel re draft letters (.2); review services agreement and correspondence re same (.3); confer with R. Eckenrod re researching employee issues (.4); research re same (1.8); draft and revise memorandum re same (.7). | 12.30 | 7,749.00 | 25868524 |

MATTER: 17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 07/19/10 | Meeting with J. Penn, M. Marler, S. Bianca, A. Kohn, J. Bromley and Nortel regarding strategy on employee issues. | .70 | 399.00 | 25888211 |
| BROMLEY, J. L. | 07/19/10 | Ems and calls on mployee issues with KS, JR, others (.80); calls and review of materials on employee issues (.80); ems re same with Penn, RE, Kohn, others (.50); review court decision (.20) | 2.30 | 2,288.50 | 25938996 |
| FORREST, N. | 07/20/10 | Email exchange re pensions. | .50 | 385.00 | 25649968 |
| ECKENROD, R.D. | 07/20/10 | Completion of summary and binder assembly of pleadings regarding employee issues. | 2.30 | 1,311.00 | 25674154 |
| SPIERING, K. | 07/20/10 | Conferred with Sean Mullen re: employee issues. | .60 | 378.00 | 25743975 |
| BRITT, T.J. | 07/20/10 | Comm. w/Kimberly Spiering re: employee issues. | .50 | 225.00 | 25744473 |
| MARLER, M.K. | 07/20/10 | rev'g memo and research re employee issues.  3.5 | 3.50 | 2,205.00 | 25758648 |
| PENN, J. | 07/20/10 | Employee matters. | .70 | 399.00 | 25759007 |
| RAYMOND, R.J. | 07/20/10 | Reviewed revised proposal. | .40 | 388.00 | 25766698 |
| RAYMOND, R.J. | 07/20/10 | Conference call re:  employee issues. | .50 | 485.00 | 25766709 |
| RAYMOND, R.J. | 07/20/10 | Conferred with Jim Bromley and Leah LaPorte. | .30 | 291.00 | 25766765 |
| RAYMOND, R.J. | 07/20/10 | Reviewed and responded to e-mails re: same. | .30 | 291.00 | 25766769 |
| ALCOCK, M.E. | 07/20/10 | Emails re employee issues. | .40 | 334.00 | 25768928 |
| LAPORTE, L. | 07/20/10 | t/c with B. Raymond, J. Bromley and others re: pensions (0.3); ems re: EE issues in PAS (0.7) ems re: pension issues (0.6) | 1.60 | 824.00 | 25772853 |
| BIANCA, S.F. | 07/20/10 | Calls re:  employee issues (4.0); correspondence re employee issues (.5); conference call with UCC re same (.2); research re employee issues (2.3); draft and revise memoranda re same (1.2); confer with R. Eckenrod re same (.2); conference calls and correspondence with MNAT re employee issues (.6); correspondence with J. Bromley, the UCC, Bondholder Group and ad hoc retiree committee counsel re motion (.7); conference call with UCC re same (.2). | 9.90 | 6,237.00 | 25868532 |
| ECKENROD, R.D. | 07/21/10 | Research regarding employee issues (6.4) various discussions w/ S. Bianca re. employee issues (.7) | 7.10 | 4,047.00 | 25674164 |
| LAPORTE, L. | 07/21/10 | Research re: EE issues (2.2). | 2.20 | 1,133.00 | 25676722 |
| LAPORTE, L. | 07/21/10 | T/c re: EE claims w/M. Alcock, Nortel and Huron (0.5); t/c w/B. Raymond, Nortel re: pension issues (0.5). | 1.00 | 515.00 | 25676743 |
| MULLEN, S. | 07/21/10 | Meeting w/K. Spiering regarding employee issues. | .50 | 152.50 | 25679816 |
| BAIK, R. | 07/21/10 | T/c with S. Bianca re: certain motions filed in the case; conduct research on identified issues/topics; telephone conference with S. Bianca regarding preliminary findings. | 8.20 | 4,674.00 | 25716101 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 07/21/10 | Reviewed applications. | .60 | 378.00 | 25744002 |
| SPIERING, K. | 07/21/10 | Reviewed law w/ S. Mullen (.5), conferred with T Britt re law (.1). | .60 | 378.00 | 25744010 |
| MARLER, M.K. | 07/21/10 | research re employee issues. | 2.70 | 1,701.00 | 25758699 |
| RAYMOND, R.J. | 07/21/10 | T/c with Anna Ventresca, Clarke and Leah LaPorte re: employee issues (.5); follow-up work re: same (.3). | .80 | 776.00 | 25767960 |
| BROMLEY, J. L. | 07/21/10 | Review pension issues with Forrest, ems with Linklaters (.30); ems and calls on employee issues with Kohn, Bianca, others on team and JR (.70); ems and calls JR and E. King (.30); ems and calls on employee issues with Tang, KS, JR, others (.70). | 2.00 | 1,990.00 | 25955440 |
| FORREST, N. | 07/22/10 | Read document re: pensions. | .50 | 385.00 | 25671860 |
| ECKENROD, R.D. | 07/22/10 | Follow-up research regarding employee issues (0.7); conf. w/S. Bianca re:same (0.2) | .90 | 513.00 | 25674165 |
| ECKENROD, R.D. | 07/22/10 | Follow-up summarizing of employee issues. | .70 | 399.00 | 25674168 |
| ECKENROD, R.D. | 07/22/10 | Drafting of objection re:  employee issues. | 2.60 | 1,482.00 | 25674173 |
| BAIK, R. | 07/22/10 | Conduct follow-up research; send summary to S. Bianca; telephone conference with S. Bianca re: same | 11.40 | 6,498.00 | 25716127 |
| MARLER, M.K. | 07/22/10 | Work on employee issues. | 3.50 | 2,205.00 | 25758739 |
| ALCOCK, M.E. | 07/22/10 | Emails re agreement (.20); conf call L. Wong and L. LaPorte re employee issues (.30). | .50 | 417.50 | 25769370 |
| LAPORTE, L. | 07/22/10 | t/c re: ee issues with M. Alcock and Nortel (0.4); work on EE issues (0.7); work on pensions issues (0.7) | 1.80 | 927.00 | 25773369 |
| BIANCA, S.F. | 07/22/10 | Research re employee issues (2.3); confer with R. Eckenrod re same (.2); draft response re employee issues (3.4); correspondence re employee issues (.7); compile materials re same (.2); calls re: employee issues (.6). | 7.40 | 4,662.00 | 25868621 |
| BROMLEY, J. L. | 07/22/10 | Calls and ems on employee issues with Tang, KS, , JR, others (1.00); ems with JR and Bianca and Kohn on employee issues (.50); review materials re same (.30). | 1.80 | 1,791.00 | 25955521 |
| ECKENROD, R.D. | 07/23/10 | Research and drafting re:  employee issues. | 3.30 | 1,881.00 | 25674184 |
| FORREST, N. | 07/23/10 | Various emails re pensions (.50); various emails re same (.50). | 1.00 | 770.00 | 25677840 |
| PENN, J. | 07/23/10 | Employee Matters.  Research (1.8); comm. and calls w/ Ebun Taiwo re: same (.4) | 2.20 | 1,254.00 | 25725660 |
| SPIERING, K. | 07/23/10 | Reviewed and summarized status of employee issues, sent to J Bromley (1.30); comm/ w/ T. Britt re same (.2). | 1.50 | 945.00 | 25744072 |
| BRITT, T.J. | 07/23/10 | Call w/Kimberly Spiering (.20). Document preparation (.40). Comm. w/client, messages for (Fabiola Leva) | .70 | 315.00 | 25744505 |

**MATTER:  17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.10). | | | |
| MARLER, M.K. | 07/23/10 | Research re:  employee issues. | 2.00 | 1,260.00 | 25758773 |
| EMBERGER, K.M. | 07/23/10 | Reviewed correspondence and purchase agreement re:  employee issues and met internally with LL and others to discuss same (1); reviewed internal correspondence regarding possible asset sale (.3) | 1.30 | 988.00 | 25758885 |
| ALCOCK, M.E. | 07/23/10 | Email S. Vaccaro re Dodd-Frank Act. | .20 | 167.00 | 25769605 |
| LAPORTE, L. | 07/23/10 | Work on EE issues (0.8) | .80 | 412.00 | 25773404 |
| BIANCA, S.F. | 07/23/10 | Research re response to employee issues (1.1); revise draft response re employee issues (1.3); calls re:  employee issues (.5); correspondence re employee benefit issues (.3); research pleading re employee benefit issues (.8). | 4.00 | 2,520.00 | 25868641 |
| BROMLEY, J. L. | 07/23/10 | Calls and ems on employee issues with KS, JR, Tang, others (1.00); ems on same with Tay and Doolittle (.40); calls on employee issues with Bianca, Kohn and others (.90). | 2.30 | 2,288.50 | 25955603 |
| BIANCA, S.F. | 07/25/10 | Draft response re employee issues motion. | 2.10 | 1,323.00 | 25868642 |
| ECKENROD, R.D. | 07/26/10 | Edits to objection to employee issues. | 1.80 | 1,026.00 | 25693209 |
| ECKENROD, R.D. | 07/26/10 | Scan and summary of employee issues. | .50 | 285.00 | 25693247 |
| MULLEN, S. | 07/26/10 | Research on employee issues. | 3.00 | 915.00 | 25724875 |
| BRITT, T.J. | 07/26/10 | Comm. w/Kimberly Spiering (.30). Research re: employee issues (3.10) | .30 | 135.00 | 25725131 |
| LACKS, J. | 07/26/10 | Call/email w/K. Spiering re: employee docs. | .20 | 103.00 | 25740994 |
| SPIERING, K. | 07/26/10 | Conferred with R Hillis, D Ray and T Britt re: employee issues (2.7); comm. w/ J. Lacks re: employee docs (.2). | 2.90 | 1,827.00 | 25744097 |
| SPIERING, K. | 07/26/10 | Conferred with T Britt  and B Ellis (0.8) and prepared for meeting with J Bromley and L Schweitzer (1.8). | 2.60 | 1,638.00 | 25744117 |
| MARLER, M.K. | 07/26/10 | rev'g background materials. | 2.50 | 1,575.00 | 25758818 |
| RAYMOND, R.J. | 07/26/10 | Conference call with Lisa Schweitzer, Leah LaPorte and John Ray. | .40 | 388.00 | 25769196 |
| PENN, J. | 07/26/10 | Employee matters. Research and summary (1.9); comm. w/ Ebun Taiwo re: same (.2). | 2.10 | 1,197.00 | 25770335 |
| LAPORTE, L. | 07/26/10 | T/c re: pensions issues with B. Raymond, L. Schweitzer and John Ray (0.5); ems re: EE issues (0.8) | 1.30 | 669.50 | 25773436 |
| BIANCA, S.F. | 07/26/10 | Draft response re motion (3.9); research re same (1.7); confer with R. Eckenrod re same (.4). | 6.00 | 3,780.00 | 25868643 |
| BROMLEY, J. L. | 07/26/10 | Call with Ray, others on pension update (.60); call and meeting with Ray, Bianca, others on employee issues (.60). | 1.20 | 1,194.00 | 25956358 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 07/26/10 | T/c L LaPorte, J Ray, etc. re pension issues (0.5). | .50 | 452.50 | 25958400 |
| SCHWEITZER, L.M | 07/27/10 | Conf JB, KS, TB re employee issues (1.2). | 1.20 | 1,086.00 | 25697147 |
| BRITT, T.J. | 07/27/10 | review of cases and agreements w/Jim Bromley, Lisa Schweitzer, Kimberly Spiering re: employee issues (1.2) | 1.20 | 540.00 | 25744522 |
| PENN, J. | 07/27/10 | Employee matters. | .80 | 456.00 | 25767068 |
| PENN, J. | 07/27/10 | Employee Matters. | .30 | 171.00 | 25767531 |
| PENN, J. | 07/27/10 | Employee matters. | 1.10 | 627.00 | 25767819 |
| SPIERING, K. | 07/27/10 | Conferred with D Ray and R Hillis re: employee issues. | .30 | 189.00 | 25770267 |
| ALCOCK, M.E. | 07/27/10 | Conf K. Spiering re employee issues (.30); research same (.50). | .80 | 668.00 | 25771220 |
| LAPORTE, L. | 07/27/10 | T/c with J. Lacks and M. Fleming re: EE issues (0.8); research and summary re: EE issues (2.8) | 3.60 | 1,854.00 | 25773443 |
| BIANCA, S.F. | 07/27/10 | Correspondence re employee benefit issues (.5); draft pleading re employee benefit issues (2.8); research re same (1.3); | 4.60 | 2,898.00 | 25868808 |
| BROMLEY, J. L. | 07/27/10 | Meeting on employee issues with LS, KS, TB (1.00); review materials re same (.30); calls on employee issues with KS, JR, Byam, others (1.00); ems re same (.40). | 2.70 | 2,686.50 | 25956436 |
| PENN, J. | 07/28/10 | Employee Matters. | .50 | 285.00 | 25695588 |
| PENN, J. | 07/28/10 | Meeting w/ S. Bianca, M. Alcock, A. Kohn and L. LaPorte (0.8). | .80 | 456.00 | 25697208 |
| PICKNALLY, N. | 07/28/10 | Reviewed relevant documents re: pensions. | 2.60 | 1,482.00 | 25699016 |
| FORREST, N. | 07/28/10 | Read email from N.Picknally re pensions and asked her to prepare summary (.50); read and responded to questions from I.Hernandez re pensions (.40). | .90 | 693.00 | 25703094 |
| KOHN, A. | 07/28/10 | Met w/Alcock and others (partial attendance). | .50 | 497.50 | 25707013 |
| MULLEN, S. | 07/28/10 | Research on employee issues. | 1.30 | 396.50 | 25724214 |
| PENN, J. | 07/28/10 | Employee matters. | .50 | 285.00 | 25725584 |
| BRITT, T.J. | 07/28/10 | Meeting re: employee issues | .60 | 270.00 | 25744527 |
| BRITT, T.J. | 07/28/10 | Employee issues meeting (.40) and follow-up (.40) | .80 | 360.00 | 25744528 |
| MARLER, M.K. | 07/28/10 | rev'g background materials | 1.70 | 1,071.00 | 25758884 |
| RAYMOND, R.J. | 07/28/10 | Reviewed and responded to e-mails from claims team. | .60 | 582.00 | 25770236 |
| ALCOCK, M.E. | 07/28/10 | Conf K. Spiering re employee issues (.20); research priority claim cases (1.00); conf call w/ Mercer, L. Wong, et al re employee issues (.50); meeting re employee issues (.50). | 2.50 | 2,087.50 | 25770505 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 07/28/10 | Conferred with J Demaine, R Hillis and D Ray re: employee issues. | .80 | 504.00 | 25771341 |
| BUSSIGEL, E.A. | 07/28/10 | Ems re affiliate employee issue | .40 | 180.00 | 25790933 |
| BIANCA, S.F. | 07/28/10 | Conference call with J. Penn re employee benefit issues (.2); correspondence with M. Alcock re employee claims (.2); meeting with A. Kohn, M. Alcock, L. LaPorte, and J. Penn re employee issues (.8); review materials re same (.7); correspondence re employee issues (.3); correspondence with Nortel re employee issues (.2); draft pleading re employee benefit issues (.8). | 3.20 | 2,016.00 | 25868840 |
| BROMLEY, J. L. | 07/28/10 | Meeting on employee issues with KS (.50); call on employee issues with KS, JR, others (.50); ems re same (.30). | 1.30 | 1,293.50 | 25956562 |
| SCHWEITZER, L.M | 07/28/10 | T/c, e/ms SB re employee issues (0.6). Conf T Britt, t/c AK & review docs on employee issue (0.4). | 1.00 | 905.00 | 25959778 |
| MULLEN, S. | 07/29/10 | Research on employee issues. | 2.00 | 610.00 | 25724362 |
| PENN, J. | 07/29/10 | Employee Matters. | .50 | 285.00 | 25725583 |
| PICKNALLY, N. | 07/29/10 | Reviewed relevant documents re: pensions. | 1.40 | 798.00 | 25735315 |
| BRITT, T.J. | 07/29/10 | Research and Meeting prep (1.50). comm. w/J. Bromley, L. Schweitzer, K. Spiering (.30). | 1.80 | 810.00 | 25744529 |
| BRITT, T.J. | 07/29/10 | Review of employee documents (.70). Summary of research outstanding (.40). | 1.10 | 495.00 | 25744541 |
| EMBERGER, K.M. | 07/29/10 | Follow-up from BK regarding employee issues (.2) | .20 | 152.00 | 25762816 |
| ALCOCK, M.E. | 07/29/10 | Research employee issues (.20); t/c S. Vaccaro re same (.30); emails re same (.20); conf S. Delahaye re same (.30); research re employee issues (.50). | 1.50 | 1,252.50 | 25770801 |
| BROMLEY, J. L. | 07/29/10 | Ems and tcs with AK, KS, LS and others on employee issues (.80). | .80 | 796.00 | 25956625 |
| SCHWEITZER, L.M | 07/29/10 | Corresp DG, AK, etc. re mtg (0.2). | .20 | 181.00 | 25960131 |
| BRITT, T.J. | 07/30/10 | Summary of research outstanding (.40). Comm. w/Kimberly Spiering re: same (.20). Research on employee issues (3.60). Meeting w/Jim Bromley (partial attendance), Lisa Schweitzer, and Kimberly Spiering (.70). | 4.90 | 2,205.00 | 25725110 |
| PICKNALLY, N. | 07/30/10 | Reviewed relevant document re: pensions. | .60 | 342.00 | 25735330 |
| MARLER, M.K. | 07/30/10 | Rev'g employee issues files in preparation for Monday call. | 2.50 | 1,575.00 | 25758910 |
| PENN, J. | 07/30/10 | Employee matters. | .30 | 171.00 | 25770887 |
| LAPORTE, L. | 07/30/10 | work on EE claims issues | .50 | 257.50 | 25773457 |
| SPIERING, K. | 07/30/10 | Conferred with J Bromley, L Schweitzer and T Britt re: employee issues (0.7), reviewed employee issues documents (1.5). | 2.20 | 1,386.00 | 25773557 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIANCA, S.F. | 07/30/10 | Draft employee benefits pleading (1.6). | 1.60 | 1,008.00 | 25868847 |
| BROMLEY, J. L. | 07/30/10 | Calls and ems on employee issues with JR, KS, Tang, Doolittle, others (1.10); meeting on employee issues with LS, KS, TB (.40). | 1.50 | 1,492.50 | 25956681 |
| BROMLEY, J. L. | 07/31/10 | Ems on employee issues with SB, AK, others (.30). | .30 | 298.50 | 25956079 |
| | | **MATTER TOTALS:** | **602.20** | **353,520.50** | |

170

**MATTER: 17650-009   EMPLOYEE MATTERS**

**MATTER: 17650-010   CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 07/01/10 | Revise and send customer contract assignment letters (.4); Customer contract assignment followups w/ Nortel & purchaser's counsel (.2). | .60 | 309.00 | 25541303 |
| RANDAZZO, A. | 07/06/10 | Revise and prepare customer contract assignment letters, and coordinate w/ opposing counsel | .50 | 257.50 | 25580373 |
| RANDAZZO, A. | 07/09/10 | Follow up on customer contract assignment issues | .20 | 103.00 | 25605160 |
| BERNARD, R. | 07/09/10 | Reviewed and revised customer consent letter. | 2.70 | 1,539.00 | 25610307 |
| BERNARD, R. | 07/09/10 | Reviewed mailing data from Epiq. | 1.20 | 684.00 | 25610308 |
| KRUTONOGAYA, A. | 07/16/10 | Work re customer issue w/r/t revised timeline. | .20 | 90.00 | 25833810 |
| KRUTONOGAYA, A. | 07/23/10 | Tc with M. Fleming and B. Morris re customer issue. | .30 | 135.00 | 25833875 |
| RANDAZZO, A. | 07/26/10 | Revise contract assignment documents and coordinate signatures | .40 | 206.00 | 25696384 |
| KRUTONOGAYA, A. | 07/26/10 | Oc with M. Fleming and B. Morris re customer issue  (1.0); and research and review re same (1.3). | 2.30 | 1,035.00 | 25833880 |
| RANDAZZO, A. | 07/27/10 | Discuss contract assignment issues w/ Nortel, purchaser, and customer | .50 | 257.50 | 25696412 |
| KRUTONOGAYA, A. | 07/27/10 | Work re customer issue. | 4.10 | 1,845.00 | 25833897 |
| RANDAZZO, A. | 07/28/10 | Revise customer contract assignment letters and coordinate closing w/ Nortel, purchaser, and customer | .60 | 309.00 | 25696520 |
| KRUTONOGAYA, A. | 07/28/10 | Work re customer issue. | .20 | 90.00 | 25833901 |
| KRUTONOGAYA, A. | 07/30/10 | Work re customer issue. | 1.00 | 450.00 | 25833920 |
| | | **MATTER TOTALS:** | **14.80** | **7,310.00** | |

**MATTER: 17650-010   CUSTOMER ISSUES**

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 07/01/10 | T/c J.Lanzkron, B.Bariahtaris (Nortel), S.Rattray (Nortel) re supplier issue | .50 | 225.00 | 25533217 |
| BUSSIGEL, E.A. | 07/01/10 | Mtg J.Lanzkron re supplier issue | .70 | 315.00 | 25533218 |
| BUSSIGEL, E.A. | 07/01/10 | Em J.Bromley re supplier issue | .20 | 90.00 | 25533222 |
| BUSSIGEL, E.A. | 07/02/10 | Emails R. Izzard (Nortel), J. Croft re supplier issues | .20 | 90.00 | 25763291 |
| LIPNER, L. | 07/06/10 | T/c w/H. Naboshek (Nortel) re supplier assignments (.4); Emails w/A. Cambouris and E. Bussigel re same (.7); T/c w/E. Bussigel re same (.2). | 1.30 | 669.50 | 25790353 |
| BUSSIGEL, E.A. | 07/07/10 | Reviewing email re supplier amendment | .20 | 90.00 | 25573407 |
| BUSSIGEL, E.A. | 07/08/10 | T/c J. Lanzkron re supplier issue | .20 | 90.00 | 25577394 |
| SCHWEITZER, L.M | 07/08/10 | Review draft agreement (0.3). | .30 | 271.50 | 25604139 |
| CROFT, J. | 07/08/10 | Reviewing supplier diligence materials; email with B. Bariahtaris re: same; emails with L. Schweitzer re: same; communiation with E. Bussigel, L. Schwetizer and M. Gainey re: same | 1.00 | 570.00 | 25613908 |
| FLEMING-DELACRU | 07/08/10 | Emails re: supplier agreements. | .10 | 57.00 | 25659777 |
| FLEMING-DELACRU | 07/08/10 | T/c with J. Croft re: supplier. | .10 | 57.00 | 25659802 |
| BUSSIGEL, E.A. | 07/08/10 | Emails with J. Croft re supplier issue | .60 | 270.00 | 25766924 |
| FLEMING-DELACRU | 07/09/10 | Emails re: contract termination | .30 | 171.00 | 25659911 |
| BUSSIGEL, E.A. | 07/09/10 | Email R. Eckenrod re supplier issue | .60 | 270.00 | 25762731 |
| BUSSIGEL, E.A. | 07/09/10 | Email D. Rutledge re supplier issue | .30 | 135.00 | 25762968 |
| FLEMING-DELACRU | 07/12/10 | Emails re: supplier contract. | .10 | 57.00 | 25660129 |
| SCHWEITZER, L.M | 07/12/10 | Conf. J Croft re supplier agreement (0.1). | .10 | 90.50 | 25957724 |
| BUSSIGEL, E.A. | 07/13/10 | CMC call | .30 | 135.00 | 25607702 |
| CROFT, J. | 07/14/10 | Nortel Supplier Issues - reviewing agreements and email to client re: same; emails to L. Schweitzer re: same | 3.00 | 1,710.00 | 25633084 |
| FLEMING-DELACRU | 07/14/10 | Email to E. Leitch. | .10 | 57.00 | 25660899 |
| FLEMING-DELACRU | 07/14/10 | Email to R. Eckenrod. | .10 | 57.00 | 25660904 |
| CROFT, J. | 07/15/10 | Calls with D. McKenna and B. Bariahtaris re: supplier issues; emails with L. Schweitzer re: same. | 1.30 | 741.00 | 25633157 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 07/15/10 | Edited email to supplier. | .20 | 114.00 | 25661507 |
| BUSSIGEL, E.A. | 07/16/10 | CMC call | .50 | 225.00 | 25781973 |
| BUSSIGEL, E.A. | 07/16/10 | CMC prep | .10 | 45.00 | 25781977 |
| CROFT, J. | 07/19/10 | Nortel Supplier Issues - reviewing supplier agreement re: termination; reviewing ancillary agreements thereto; notes re: same | 3.00 | 1,710.00 | 25684622 |
| FLEMING-DELACRU | 07/20/10 | T/c with J. Croft re: supplier. | .10 | 57.00 | 25661948 |
| CROFT, J. | 07/20/10 | Nortel Supplier issues - calls with Megan Fleming-Delacruz re: supplier issues (.1); reviewing email re: same; emails with R. Izzard re: same (.4) | .50 | 285.00 | 25684774 |
| CROFT, J. | 07/21/10 | Emails re: supplier issues with Megan Fleming-Delacruz, Evan Leitch; review docket re: same | .50 | 285.00 | 25686126 |
| FLEMING-DELACRU | 07/21/10 | Emails with J. Croft re: supplier. | .20 | 114.00 | 25701511 |
| FLEMING-DELACRU | 07/23/10 | Emails re: supplier contract. | .10 | 57.00 | 25701581 |
| FLEMING-DELACRU | 07/26/10 | T/c with J. Croft re: supplier. | .10 | 57.00 | 25707125 |
| BUSSIGEL, E.A. | 07/27/10 | CMC Call | .50 | 225.00 | 25691663 |
| BUSSIGEL, E.A. | 07/27/10 | T/c with B. Bariahtaris (Nortel) re supplier issue | .20 | 90.00 | 25692572 |
| BUSSIGEL, E.A. | 07/27/10 | T/c with L. Schweitzer re supplier agreement | .30 | 135.00 | 25692586 |
| BUSSIGEL, E.A. | 07/27/10 | Reviewing CRC item | .60 | 270.00 | 25694433 |
| BUSSIGEL, E.A. | 07/27/10 | Email L. Schweitzer, J. Bromley re supplier issue | .60 | 270.00 | 25694440 |
| SCHWEITZER, L.M | 07/27/10 | E/ms, t/c EB re Supplier (0.2). | .20 | 181.00 | 25697183 |
| LIPNER, L. | 07/27/10 | Email exchange w/L. Egan re cmc (.2); T/c w/E. Bussigel re supplier issue (.2). | .40 | 206.00 | 25797973 |
| BUSSIGEL, E.A. | 07/28/10 | T/c B.Bariahtaris (Nortel), J.Bromley re supplier issue | .20 | 90.00 | 25790917 |
| BUSSIGEL, E.A. | 07/28/10 | T/c B.Bariahtaris (Nortel) re supplier issue | .20 | 90.00 | 25790918 |
| BUSSIGEL, E.A. | 07/28/10 | Mtg J.Bromley re supplier issue | .20 | 90.00 | 25790919 |
| BUSSIGEL, E.A. | 07/28/10 | Scheduling meeting re supplier issue | .10 | 45.00 | 25790927 |
| BUSSIGEL, E.A. | 07/28/10 | Ems w/J.Lanzkron, L.Lipner re supplier issue | .40 | 180.00 | 25790929 |
| BUSSIGEL, E.A. | 07/28/10 | Em L.Schweitzer re supplier issue | .20 | 90.00 | 25790938 |
| CROFT, J. | 07/30/10 | CMC and follow up re: same | .50 | 285.00 | 25756350 |
| CROFT, J. | 07/30/10 | CMC follow up emails with R. Izzed and team | .30 | 171.00 | 25756498 |
| BUSSIGEL, E.A. | 07/30/10 | T/c J. Lanzkron re supplier issue | .20 | 90.00 | 25759010 |
| BUSSIGEL, E.A. | 07/30/10 | Email R. Izzard (Nortel) re supplier issues | .10 | 45.00 | 25760296 |
| | | **MATTER TOTALS:** | **22.10** | **11,720.50** | |

**MATTER: 17650-011  SUPPLIER ISSUES**

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FORD OUOBA, A. | 07/01/10 | Participate in weekly teleconference regarding current status of plan development. | 1.20 | 366.00 | 25537628 |
| FLEMING-DELACRU | 07/01/10 | Plan meeting. | .90 | 513.00 | 25539702 |
| COOMBS, A.G. | 07/01/10 | Call w/ J Ray, M Anderson, K Hailey, L Schweitzer, J Bromley re plan comments. (1) Weekly plan meeting (1) Reviewing plan comments (1.5) Revising plan (4.8) | 8.30 | 3,735.00 | 25545147 |
| SCHWEITZER, L.M | 07/01/10 | T/c Ray, KH, JB, MA re: Plan draft, etc. (1.0); Weekly plan meeting (1.0). | 2.00 | 1,810.00 | 25581100 |
| BOWNE, S. | 07/01/10 | Incorporate comments of C. Brod into disclosure statement draft. | 1.50 | 457.50 | 25596748 |
| BOWNE, S. | 07/01/10 | Attend weekly status update telephone conference. | 1.10 | 335.50 | 25596761 |
| ANDERSON, M. | 07/01/10 | Attended group strategy session (1.0). Attended call with John Ray and K. Hailey (1.0). Attended strategy session with K. Hailey (0.5).  Drafted powerpoint presentation summarizing the Plan and drafted and revised board resolutions (6.2). | 8.70 | 4,959.00 | 25597840 |
| CAREW-WATTS, A. | 07/01/10 | Read draft plan, consider IP definition. | 1.50 | 675.00 | 25602553 |
| BAIK, R. | 07/01/10 | Review comments from various teams (3.10); plan team meeting (1.0). | 4.10 | 2,337.00 | 25607579 |
| BROD, C. B. | 07/01/10 | Attend Plan Disclosure Statement Meeting and follow-up meetings (1.30) | 1.30 | 1,293.50 | 25736829 |
| SERCOMBE, M.M. | 07/01/10 | Review J. Ray comments to draft plan and discuss same with K. Hailey (.9). | .90 | 544.50 | 25855117 |
| HAILEY, K. | 07/01/10 | Plan update meeting and preparation for same (1.2); Meeting to discuss plan issues with J. Bromley, L. Schweitzer, C. Alden, M. Sercombe and D. Ilan (1.0) and preparation of materials for same (1.70);  Review of comments and tcs and emails with J. Ray, M. Anderson, A. Coombs and L. Schweitzer re same (2.90); Review and revise plan and emails and tcs with A. Coombs re same (2.60);  Meeting with R. Reeb, N. Piper and C. Antoine-Wauters re diligence (.50_, preparation for same and review of templates for same (.70); Emails with N. Shnister, I. Hernandez re plan issues (.30); Review of board resolutions with M. Anderson and emails and t/cs with M. Anderson and C. Brod re same (.6). | 11.50 | 7,992.50 | 25867960 |
| BROMLEY, J. L. | 07/01/10 | Review draft plan (.40). | .40 | 398.00 | 25877084 |
| COOMBS, A.G. | 07/02/10 | Plan revisions, corr (2.1); Conf call w/ K. Hailey & M. Anderson re: plan (1.2). | 3.30 | 1,485.00 | 25545158 |

174

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, M. | 07/02/10 | Review revised Plan. | .90 | 405.00 | 25573114 |
| KIM, M. | 07/02/10 | Review Team's comments. | .50 | 225.00 | 25573120 |
| KIM, M. | 07/02/10 | Read and respond to emails from J. Loatman, R. Baik and Team regarding revising the disclosure statement and timeline. | .50 | 225.00 | 25573125 |
| KIM, M. | 07/02/10 | Review comments and related emails. | .30 | 135.00 | 25573128 |
| KIM, M. | 07/02/10 | Revise disclosure statement to reflect changes to the Plan. | 1.00 | 450.00 | 25573131 |
| SCHWEITZER, L.M | 07/02/10 | Review revised version; comments received (0.9). E/ms K Hailey (0.1). | 1.00 | 905.00 | 25585253 |
| LEVINGTON, M. | 07/02/10 | Search for side letters to TSAs. | .50 | 225.00 | 25594783 |
| LEVINGTON, M. | 07/02/10 | Organize case files. | .50 | 225.00 | 25594791 |
| ANDERSON, M. | 07/02/10 | Continued to draft and revise presentation for board approval, draft and revise board resolutions based upon comments from local counsel (1.9). Conf call w/ K. Hailey, A. Coombs, others re: plan (1.2). | 3.10 | 1,767.00 | 25597871 |
| BYAM, J. | 07/02/10 | Review and revise Disclosure Statement. | 1.10 | 1,094.50 | 25766593 |
| SERCOMBE, M.M. | 07/02/10 | Review comments to draft plan and related communications with K. Hailey (1.4); prepare plan-related motions (2.7); research plan issues (2.8). | 6.90 | 4,174.50 | 25855610 |
| HAILEY, K. | 07/02/10 | Conf. call with J. Ray, M. Anderson and A. Coombs re Plan of reorganization to discuss UCC comments and preparation re same (1.20); Review and revision of powerpoint presentation for Plan (2.40);  Review and revise Plan and emails and t/cs with L. Schweitzer and A. Coombs re same (3.9); Review comments to Plan and emails with L. Schweitzer, M. Sercombe and A. Coombs re same (1.00); Communications with M. Anderson re board resolutions (.80). | 9.30 | 6,463.50 | 25867967 |
| ANDERSON, M. | 07/03/10 | Corresponded with local counsel regarding comments to resolutions. | .70 | 399.00 | 25597918 |
| BAIK, R. | 07/03/10 | Review and comment on draft disclosure statement and send the mark-up to J. Loatman and M. Kim. | 6.20 | 3,534.00 | 25607631 |
| LOATMAN, J.R. | 07/05/10 | Review emails from R. Baik regarding revised disclosure statement. | .50 | 315.00 | 25572122 |
| HAILEY, K. | 07/05/10 | Emails re Plan with L. Schweitzer, J. Bromley. | .40 | 278.00 | 25867972 |
| BROMLEY, J. L. | 07/05/10 | Various ems with JD, JR, LS, others on Plan filing and related issues (.40). | .40 | 398.00 | 25877152 |
| LOATMAN, J.R. | 07/06/10 | Review C. Brod's comments to disclosure statement. | 1.10 | 693.00 | 25572226 |
| KIM, M. | 07/06/10 | Review Craig's comments and compare to revised disclosure statement. | 2.00 | 900.00 | 25580743 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, M. | 07/06/10 | Revised disclosure statement. | 3.80 | 1,710.00 | 25580756 |
| KIM, M. | 07/06/10 | Correspondence with J. Lanzkron, M. Secombe, C. Alden and J. Westerfield to track down information for Disclosure Statement. | .90 | 405.00 | 25580774 |
| COOMBS, A.G. | 07/06/10 | Meeting w/ L Schweitzer J Ray, K Hailey re plan draft (.2), preparation for same (.2) Turning plan draft (.8) Distribution of revised plan (.6) | 1.80 | 810.00 | 25589269 |
| BOWNE, S. | 07/06/10 | Examine Disclosure Statement issues. | .20 | 61.00 | 25596652 |
| ANDERSON, M. | 07/06/10 | Drafted and revised board resolutions incorporating comments from local counsel and corresponded with local counsel and Lyn Egan regarding issues (5.8). | 5.80 | 3,306.00 | 25598086 |
| SERCOMBE, M.M. | 07/06/10 | Address plan issues (2.1); prepare plan-related motions (2.2). | 4.30 | 2,601.50 | 25856093 |
| HAILEY, K. | 07/06/10 | Various emails with dily team re: diligence (.60); Review of comments to plan (1.6) and conf. call with A. Coombs and L. Schweitzer re same (.20); Review and revision of Plan and emails and t/cs with A. Coombs re same (3.80);  Review of MNAT comments to board resolutions and emails with M. Anderson and MNAT re same; review of revised board resolutions (.90); MNAT comments to plan and emails with MNAT re same (.90). | 8.00 | 5,560.00 | 25867977 |
| BROMLEY, J. L. | 07/06/10 | Mtg on Plan comments with LS, KH, others (.50); ems re same (.20). | .70 | 696.50 | 25877227 |
| FORD OUOBA, A. | 07/07/10 | Read e-mail from M. Kim regarding Disclosure Statement research; review bankruptcy precedents; e-mail M. Kim with results. | .70 | 213.50 | 25577530 |
| FORD OUOBA, A. | 07/07/10 | Phone call with M. Kim regarding bankruptcy precedents (.1); review bankruptcy precedents (.6); e-mail M. Kim with results (.1). | .80 | 244.00 | 25577568 |
| KIM, M. | 07/07/10 | Revise disclosure statement to reflect C. Brod's comments. | 3.80 | 1,710.00 | 25580861 |
| KIM, M. | 07/07/10 | Revise disclosure statement to reflect R. Baik's comments. | 1.00 | 450.00 | 25580868 |
| KIM, M. | 07/07/10 | Review precedents. | .70 | 315.00 | 25580978 |
| KIM, M. | 07/07/10 | Calls and emails with J. Loatman, R. Baik, M. Secombe and M. Levington regarding revision progress and motion status. | .60 | 270.00 | 25581068 |
| KIM, M. | 07/07/10 | Calls and emails to J. Lanzkron and P. Bozzello regarding Disclosure Statement issue. | .20 | 90.00 | 25581136 |
| KIM, M. | 07/07/10 | Review revised plan. | .50 | 225.00 | 25581146 |
| LEVINGTON, M. | 07/07/10 | Review plan diligence and follow-up communications with P. Marquardt | 3.50 | 1,575.00 | 25594934 |
| BOWNE, S. | 07/07/10 | Review disclosure statement precedent. | 3.50 | 1,067.50 | 25596633 |

MATTER: 17650-012  PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ANDERSON, M. | 07/07/10 | Addressed plan issues. Continued to revise resolutions. | 2.10 | 1,197.00 | 25598118 |
| SCHWEITZER, L.M | 07/07/10 | T/c A Ventresca, K Hailey re plan (1.0). Review plan comments, corresp KH re same (0.5).  Revise presentation, e/ms KH, MA re same (0.4). | 1.90 | 1,719.50 | 25603162 |
| CAREW-WATTS, A. | 07/07/10 | Update Reorganization Plan Gating Tasks Chart. | .30 | 135.00 | 25603629 |
| SCHWEITZER, L.M | 07/07/10 | Revise presentation, e/ms KH, MA re same (0.4). | .40 | 362.00 | 25603869 |
| BUSSIGEL, E.A. | 07/07/10 | Em M.Anderson re plan updates | .20 | 90.00 | 25760202 |
| BYAM, J. | 07/07/10 | Work on Disclosure Statement. | 1.00 | 995.00 | 25766042 |
| HAILEY, K. | 07/07/10 | Conf. call with A. Ventesca, L. Schweitzer re Plan (1.0) and preparation for same (.50); Review and revision of Board Presentation and emails and t/cs with L. Schweitzer re same (1.10); Review of and comment on board resolutions and emails and t/cs with M. Anderson re same (.6); Emails and t/cs with K. Currie and L. Schweitzer re plan issue (1.2); Review of comments to plan and emails with L. Schweitzer re same (.80). | 5.20 | 3,614.00 | 25867985 |
| BUSSIGEL, E.A. | 07/08/10 | Plan meeting | 1.30 | 585.00 | 25580900 |
| FORD OUOBA, A. | 07/08/10 | Attend weekly teleconference on plan development. | 1.20 | 366.00 | 25587657 |
| WRIGHT, R.R. | 07/08/10 | Searched for precedent, sent results to M. Kim. | 1.00 | 245.00 | 25589094 |
| COOMBS, A.G. | 07/08/10 | Weekly plan status meeting (1.5) Revising plan presentation (2) Revising board resolutions (1) Creating plan signature pages (.5) Reviewing executed resolutions (.3) Reviewing plan draft (.5) | 5.80 | 2,610.00 | 25589377 |
| LEVINGTON, M. | 07/08/10 | Communications re plan diligence. | .30 | 135.00 | 25595084 |
| LEVINGTON, M. | 07/08/10 | Weekly plan team call and follow-up discussions with Cleary team. | 1.30 | 585.00 | 25595092 |
| BOWNE, S. | 07/08/10 | Draft portion of disclosure statement. | 1.00 | 305.00 | 25596605 |
| BOWNE, S. | 07/08/10 | Attend weekly status update telephone conference. | 1.10 | 335.50 | 25596609 |
| ANDERSON, M. | 07/08/10 | Continued to revise resolutions. | 1.90 | 1,083.00 | 25598130 |
| LOATMAN, J.R. | 07/08/10 | Conference call with L. Schweitzer, M. Kim, P. Marquardt, K. Hailey regarding plan gating tasks (1.20); revise disclosure statement (2.7). | 3.90 | 2,457.00 | 25601071 |
| SCHWEITZER, L.M | 07/08/10 | E/ms, t/c KH re plan draft (0.3). Weekly plan mtg, incl. f/u conf KH (1.3).  Board mtg & related calls J Ray, CR, KH (0.6). | 2.20 | 1,991.00 | 25604087 |
| KIM, M. | 07/08/10 | Nortel Plan development weekly call. | 1.20 | 540.00 | 25623563 |
| KIM, M. | 07/08/10 | Discuss with J. Loatman regarding timeline. | .20 | 90.00 | 25623573 |
| KIM, M. | 07/08/10 | Review precedents. | .50 | 225.00 | 25623617 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, M. | 07/08/10 | Review revised disclosure statement. | 1.00 | 450.00 | 25623627 |
| KIM, M. | 07/08/10 | Revised team review chart. | 1.90 | 855.00 | 25623635 |
| KIM, M. | 07/08/10 | Emails to J. Loatman and R. Baik regarding plan. | .10 | 45.00 | 25623641 |
| BUSSIGEL, E.A. | 07/08/10 | Email K. Hailey. | .20 | 90.00 | 25766952 |
| SERCOMBE, M.M. | 07/08/10 | Review revised plan (1.7); call w/ J. McGill & C. Davison (.5). | 2.20 | 1,331.00 | 25856704 |
| HAILEY, K. | 07/08/10 | Board presentation of Plan with C. Ricaurte and L. Schweitzer and preparation of matierals for same (2.90);  Emails and t/cs with M. Anderson re resolutions and review of revisions to same (.9);  Emails with J. Ray re comments (.8);  Review and revision of Plan and emails and t/cs with A. Coombs re same (3.9);  T/cs and emails with J. Sullivan re provisions in Plan (.80). | 9.30 | 6,463.50 | 25867997 |
| BOWNE, S. | 07/09/10 | Draft Disclosure Statement section. | 1.10 | 335.50 | 25596589 |
| ANDERSON, M. | 07/09/10 | Partial attendence at strategy session with K. Hailey regarding next steps (0.5).  Reviewed documents (0.3). | .80 | 456.00 | 25598135 |
| LOATMAN, J.R. | 07/09/10 | Emails to M. Kim regarding T. McKenna's review of sections of disclosure statement. | .40 | 252.00 | 25601099 |
| SCHWEITZER, L.M | 07/09/10 | Conf KH, MS, NJ, RR, etc. re diligence review (1.0).  Review comments to draft (0.1).  T/c KH re same (0.1).  T/c KH re additional comments (0.3). | 1.70 | 1,538.50 | 25604289 |
| KIM, M. | 07/09/10 | Revise disclosure statement and review sample. | .60 | 270.00 | 25624695 |
| KIM, M. | 07/09/10 | Email to K. Harley regarding plan. | .30 | 135.00 | 25624699 |
| KIM, M. | 07/09/10 | Draft email to Nortel requesting information and review related disclosure. | .80 | 360.00 | 25624702 |
| KIM, M. | 07/09/10 | Email with J. Loatman regarding review status and next draft timeline. | .30 | 135.00 | 25624703 |
| KIM, M. | 07/09/10 | Revise disclosure statement. | 2.00 | 900.00 | 25624705 |
| KIM, M. | 07/09/10 | Review Disclosure Statement issue. | .50 | 225.00 | 25624707 |
| SERCOMBE, M.M. | 07/09/10 | Update plan chart (.4); discuss plan issues with C. Goodman and K. Hailey (.3). | .70 | 423.50 | 25856710 |
| HAILEY, K. | 07/09/10 | Meeting with L. Schweitzer re diligence (1.0); preparation for same (.70); Nortel team meeting (1.50);  Review of plan materials (1.60);  Revision of actionitems list and emails with A. Coombs re same (.40). Review of comments to Plan, emails with L. Schweitzer, A. Coombs and M. Anderson re same and review and revision of Plan re same (3.4); call w/C.A. Wauters re: diligence (.50). | 9.10 | 6,324.50 | 25868020 |
| HAILEY, K. | 07/10/10 | Review of disclosure statement. | 1.00 | 695.00 | 25863559 |
| ANDERSON, M. | 07/11/10 | Revised plan administration agreement. Reviewed | 3.50 | 1,995.00 | 25598139 |

MATTER: 17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and revised Plan. | | | |
| COOMBS, A.G. | 07/11/10 | Reviewing plan draft. | 6.50 | 2,925.00 | 25607253 |
| KIM, M. | 07/11/10 | Emails and circulate blackline of draft disclosure statement to the Plan Team. | .30 | 135.00 | 25624733 |
| KIM, M. | 07/11/10 | Review disclosure statement (Section IV). | .40 | 180.00 | 25624739 |
| HAILEY, K. | 07/11/10 | Review of various emails w/r/t plan issues (.90); Review of Plan (2.00). | 2.90 | 2,015.50 | 25863580 |
| SERCOMBE, M.M. | 07/12/10 | Proofread and finalize plan for filing (3.7); met w/ plan team (1.4); attend to details of filing and service (.2); | 5.30 | 3,206.50 | 25601781 |
| BUSSIGEL, E.A. | 07/12/10 | T/c's, em K.Hailey re plan filing | .20 | 90.00 | 25605410 |
| COOMBS, A.G. | 07/12/10 | Meeting w/ K Hailey, M Sercombe, M Anderson re plan draft. (1.6) Review, revising plan, distro to A Cordo, Cleary team (7) | 8.60 | 3,870.00 | 25607318 |
| KIM, M. | 07/12/10 | Update workstream chart. | .20 | 90.00 | 25624783 |
| KIM, M. | 07/12/10 | Arrange logistics for weekly call. | .10 | 45.00 | 25624788 |
| KIM, M. | 07/12/10 | Revise disclosure statement. | 1.00 | 450.00 | 25624793 |
| KIM, M. | 07/12/10 | Review revised Plan. | 1.60 | 720.00 | 25624804 |
| KIM, M. | 07/12/10 | Draft email to Nortel's specialists. | .50 | 225.00 | 25624823 |
| ANDERSON, M. | 07/12/10 | Reviewed and revised Plan (2.1). Attended strategy session (1.3). | 3.40 | 1,938.00 | 25666445 |
| BYAM, J. | 07/12/10 | Review Joint Chapt 11 Plan. | 1.10 | 1,094.50 | 25765818 |
| FLOW, S. | 07/12/10 | Review and comment on disclosure statement issues and questions (.8); e/ms team re: same (.1); o/c S.Delahaye, A.Krutonogaya re: same (1.1). | 2.00 | 1,900.00 | 25835025 |
| HAILEY, K. | 07/12/10 | Review and revision of Plan and emails; meetings and t/cs with L. Schweitzer, A. Coombs, M. Anderson and M. Sercombe re same (6.70); Emails and t/cs with MNAT re comments to Plan (.50); Distribution of Plan and t/cs and emails with same (.50);  Various emails and t/cs with MNAT, M. Sercombe, A. Coombs, E. Bussigel re Plan filing requirements (.8) Emails and t/cs with C. Goodman and B. McCrae re plan issues w/r/t/ Plan (.40); Emails and t/cs with M. Anderson re gating items to plan (.30). | 9.20 | 6,394.00 | 25863617 |
| BIANCA, S.F. | 07/12/10 | Review plan of reorganization (.6). | .60 | 378.00 | 25868431 |
| BROMLEY, J. L. | 07/12/10 | Meeting with Hailey on Plan comments (.10); ems on plan filing (.20). | .30 | 298.50 | 25937795 |
| SCHWEITZER, L.M | 07/12/10 | Internal e/ms re plan filing (0.2).  Conf KH re plan draft (0.4).  T/cs, e/ms KH re plan filing issues (0.6).  Additional work on plan finalization (1.1). | 2.30 | 2,081.50 | 25956820 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SERCOMBE, M.M. | 07/13/10 | Participate in meeting on plan issues (1.5). | 1.50 | 907.50 | 25606978 |
| BAIK, R. | 07/13/10 | Review draft disclosure statement for bankruptcy comments. | 4.20 | 2,394.00 | 25607683 |
| SCHWEITZER, L.M | 07/13/10 | KH e/ms (0.1).  E/m EB re plan issues (0.1). | .20 | 181.00 | 25607900 |
| BUSSIGEL, E.A. | 07/13/10 | Email M. Anderson re plan updates. | .10 | 45.00 | 25607974 |
| COOMBS, A.G. | 07/13/10 | Corr w/ M Kim re corporate docs. | .20 | 90.00 | 25609967 |
| BOWNE, S. | 07/13/10 | Revise disclosure statement to reflect changes to plan. | 4.00 | 1,220.00 | 25616789 |
| BOWNE, S. | 07/13/10 | Research precedent and draft new language. | 5.00 | 1,525.00 | 25617136 |
| KIM, M. | 07/13/10 | E-mails with Nortel and R. Bidstrup regarding disclosure statement. | .80 | 360.00 | 25630093 |
| KIM, M. | 07/13/10 | Review changes in the disclosure statement relating to the executed Plan revision. | .80 | 360.00 | 25630101 |
| KIM, M. | 07/13/10 | Review and incorporate J. Loatman's comments on the section of the disclosure statement. | 3.00 | 1,350.00 | 25630108 |
| KIM, M. | 07/13/10 | Revise action items list. | .50 | 225.00 | 25630111 |
| KIM, M. | 07/13/10 | Discuss with J. Loatman regarding review status and plans. | .70 | 315.00 | 25630192 |
| ANDERSON, M. | 07/13/10 | Corresponded with teams and updated charts. | 1.50 | 855.00 | 25666455 |
| BIDSTRUP, W. R. | 07/13/10 | Corr T McKenna and conf/corr M Kim re section of disclosure statement and review markup and background documentation from T McKenna. | 1.80 | 1,503.00 | 25732544 |
| FLOW, S. | 07/13/10 | O/c S.Delahaye re: Disclosure Statement coordination. | .30 | 285.00 | 25798676 |
| HAILEY, K. | 07/13/10 | Nortel team meeting update (1.00);  Meeting with B. McCrae, M. Sercombe, C. Goodman, R. Reeb and N. Piper issues and Plan (1.50);  Review and comment on Disclosure Statement (.70); Various emails and t/cs with Plan team and L. Schweitzer re:  plan (.80);  Review and revision of gating items list for J. Ray and emails with L. Schweitzer and M. Anderson re same (.50); Review of Huron revised organizational charts (.30); | 4.80 | 3,336.00 | 25863650 |
| BOWNE, S. | 07/14/10 | Follow up with M. Kim regarding draft. | .50 | 152.50 | 25618526 |
| BOWNE, S. | 07/14/10 | Research precedent. | .50 | 152.50 | 25618529 |
| BOWNE, S. | 07/14/10 | Research precedent for language. | 1.80 | 549.00 | 25618535 |
| LOATMAN, J.R. | 07/14/10 | Conference call with L. Schweitzer, J. Byam, P. Marquardt, M. Kim, P. Bozzello regarding gating tasks for plan development (0.40); revise plan filing checklist (0.50); telephone conference with R. Baik regarding disclosure statement, plan filing checklist (0.30); telephone conferences with M. Kim regarding disclosure statement revisions (0.50); revise disclosure statement (4.60); t/c w/C. Brod | 6.80 | 4,284.00 | 25619654 |

**MATTER: 17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and S. Delahaye (.50). | | | |
| SCHWEITZER, L.M | 07/14/10 | Weekly plan mtg (0.8).  F/u conf KH (0.3). | 1.10 | 995.50 | 25629838 |
| BAIK, R. | 07/14/10 | Review and comment on draft disclosure statement; telephone conference with J. Loatman and M. Kim regarding same; follow up research; status update meeting. | 10.80 | 6,156.00 | 25629860 |
| KIM, M. | 07/14/10 | Revise disclosure statement. | 6.80 | 3,060.00 | 25630488 |
| KIM, M. | 07/14/10 | Revise action items list. | 1.00 | 450.00 | 25630505 |
| KIM, M. | 07/14/10 | E-mails with R. Bidstrup and Nortel regarding Disclosure Statement issues. | .40 | 180.00 | 25630615 |
| KIM, M. | 07/14/10 | Prep for (.3) and conf. with J. Loatman and R. Baik regarding revision status and outstanding issues (.8). | 1.10 | 495.00 | 25630625 |
| KIM, M. | 07/14/10 | Weekly plan meeting. | .50 | 225.00 | 25630800 |
| KIM, M. | 07/14/10 | Review R. Baik's changes to disclosure statement. | 1.00 | 450.00 | 25630808 |
| FLEMING-DELACRU | 07/14/10 | Plan meeting. | .50 | 285.00 | 25660934 |
| COOMBS, A.G. | 07/14/10 | Weekly plan meeting, prep for same. | .70 | 315.00 | 25665727 |
| ANDERSON, M. | 07/14/10 | Attended Nortel Plan strategy session. | .30 | 171.00 | 25666476 |
| LEVINGTON, M. | 07/14/10 | Weekly plan team call. | .50 | 225.00 | 25672041 |
| LEVINGTON, M. | 07/14/10 | Follow up discussions with team members. | 1.60 | 720.00 | 25672043 |
| BROD, C. B. | 07/14/10 | Telephone calls Delahaye, Loatman (.50). | .50 | 497.50 | 25741983 |
| BUSSIGEL, E.A. | 07/14/10 | Plan meeting | .50 | 225.00 | 25768485 |
| BUSSIGEL, E.A. | 07/14/10 | Review D.S./plan email | .40 | 180.00 | 25768709 |
| HAILEY, K. | 07/14/10 | Review of pension issues (.40);  Emails and t/cs with R. Reeb, N. Piper and M. Levington re plan issues (.50); Weekly plan status meeting and preparation for same (1.30);  Review of Disclosure Statement language and emails and t/cs with A. Escobar re same (.50); Conf. call with C. Goodman, M. Sercombe and J. Wood re issues and plan (.70);  Review and revision of Action Item list and emails with A. Coombs and R. Baik re same (.60). | 4.00 | 2,780.00 | 25863747 |
| LOATMAN, J.R. | 07/15/10 | Revise disclosure statement (6.7); conferences with M. Kim regarding same (1.0); revise Nortel organization chart (0.3). | 8.00 | 5,040.00 | 25624816 |
| BAIK, R. | 07/15/10 | Review and comment on draft disclosure statement; telephone conference with J. Loatman and M. Kim regarding same; follow up research; status update meeting. | 7.50 | 4,275.00 | 25629910 |
| KIM, M. | 07/15/10 | Review of samples and draft new language. | 1.00 | 450.00 | 25633096 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, M. | 07/15/10 | Review of changes in disclosure statement. | 1.00 | 450.00 | 25633103 |
| KIM, M. | 07/15/10 | Call and e-mails with R. Bidstrup and Nortel regarding Disclosure Statement issues. | .20 | 90.00 | 25633107 |
| KIM, M. | 07/15/10 | Calls and discussions with J. Loatman and R. Baik regarding responses to C. Brod's comments and other outstanding issues. | 1.20 | 540.00 | 25633114 |
| KIM, M. | 07/15/10 | Revise disclosure statement. | 5.00 | 2,250.00 | 25633119 |
| KIM, M. | 07/15/10 | Draft responses to C. Brod's comments. | 1.00 | 450.00 | 25633122 |
| KIM, M. | 07/15/10 | Draft e-mail to C. Brod and other teams regarding distribution of revised disclosure statement. | .70 | 315.00 | 25633130 |
| COOMBS, A.G. | 07/15/10 | Meeting w/ K Hailey (.30); review and revision of gating items list (2.30). | 2.60 | 1,170.00 | 25665809 |
| LEVINGTON, M. | 07/15/10 | Communications re Disclosure Statement issues. | .30 | 135.00 | 25672103 |
| BROD, C. B. | 07/15/10 | emails Bromley, Loatman, Hailey (.30). | .30 | 298.50 | 25742910 |
| BIDSTRUP, W. R. | 07/15/10 | Corr M Kim. | .20 | 167.00 | 25791382 |
| HAILEY, K. | 07/15/10 | Meeting with A. Coombs re action item list (.30); and review and revision of same (.20); emails with R. Baik and M. Sercombe re same (.10); Meeting with M. Anderson re Plan Administration Agreemeent, Plan (.60). | 1.20 | 834.00 | 25863810 |
| BOWNE, S. | 07/16/10 | Verify cross references in disclosure statement to ensure consistency and correctness. | .50 | 152.50 | 25637861 |
| BOWNE, S. | 07/16/10 | Research plan precedent. | 2.00 | 610.00 | 25637864 |
| KIM, M. | 07/16/10 | Revise review chart. | 1.20 | 540.00 | 25666032 |
| KIM, M. | 07/16/10 | Review disclosure. | .40 | 180.00 | 25666040 |
| KIM, M. | 07/16/10 | Discuss with J. Loatman regarding outstanding comments to incorporate. | .90 | 405.00 | 25666048 |
| KIM, M. | 07/16/10 | Revise and proofread disclosure statement. | 5.00 | 2,250.00 | 25666055 |
| KIM, M. | 07/16/10 | Draft emails to Craig Brod, Teams and W. Bidstrup. | .90 | 405.00 | 25666061 |
| KIM, M. | 07/16/10 | Revise charts (Appendix D). | .50 | 225.00 | 25666087 |
| LOATMAN, J.R. | 07/16/10 | Revise draft disclosure statement. | 8.20 | 5,166.00 | 25734077 |
| BROD, C. B. | 07/16/10 | emails Loatman (.30). | .30 | 298.50 | 25743211 |
| BUSSIGEL, E.A. | 07/16/10 | Email L. Schweitzer re plan | .20 | 90.00 | 25782018 |
| BIDSTRUP, W. R. | 07/16/10 | Conf M Kim and review draft. | .30 | 250.50 | 25791375 |
| HAILEY, K. | 07/16/10 | Review of emails (.40);  Review of Disclosure Statement (.70);  Review of Disclosure Statement issue update (.20). | 1.30 | 903.50 | 25863830 |
| LOATMAN, J.R. | 07/17/10 | Revise email to R. Bidstrip regarding review of | .30 | 189.00 | 25734257 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | disclosure statement. | | | |
| HAILEY, K. | 07/17/10 | Review of and comment on Nortel Disclosure Statement. | 2.10 | 1,459.50 | 25863848 |
| OLSON, W. | 07/19/10 | Review materials re: precedents. | .20 | 199.00 | 25638388 |
| FORREST, N. | 07/19/10 | Review and revise relevant portion of draft disclosure statement | 1.50 | 1,155.00 | 25645264 |
| BOWNE, S. | 07/19/10 | Revise definition sections and cross references. | 1.50 | 457.50 | 25652677 |
| KIM, M. | 07/19/10 | Emails with Bowne regarding glossary update. | .20 | 90.00 | 25669515 |
| KIM, M. | 07/19/10 | Update workstream chart. | .10 | 45.00 | 25669526 |
| LEVINGTON, M. | 07/19/10 | Communications re Disclosure Statement issues. | .40 | 180.00 | 25678114 |
| BAIK, R. | 07/19/10 | Review draft disclosure statement and conduct follow-up research. | 6.10 | 3,477.00 | 25715935 |
| BYAM, J. | 07/19/10 | Review and revise sections of Disclosure Statement, incorporate comments from prior draft. | 1.30 | 1,293.50 | 25763025 |
| BIDSTRUP, W. R. | 07/19/10 | Review language and corr M Kim. | .40 | 334.00 | 25791374 |
| FLOW, S. | 07/19/10 | E/ms S.Delahaye re: disclosure statement. | .10 | 95.00 | 25799091 |
| HAILEY, K. | 07/19/10 | Review of plan issue and emails re same. | 2.10 | 1,459.50 | 25863892 |
| SERCOMBE, M.M. | 07/19/10 | Research plan-related issues. | 2.10 | 1,270.50 | 25867353 |
| FORREST, N. | 07/20/10 | Review of updated information in draft disclosure statement. | 1.00 | 770.00 | 25649983 |
| LEVINGTON, M. | 07/20/10 | Review and revise sections of draft disclosure statement and discuss same with Cleary team. | 3.80 | 1,710.00 | 25679207 |
| KIM, M. | 07/20/10 | Emails with teams regarding review progress and questions on the revised draft. | 1.10 | 495.00 | 25685322 |
| BAIK, R. | 07/20/10 | Review and comment on draft disclosure statement. | 4.20 | 2,394.00 | 25716030 |
| BROD, C. B. | 07/20/10 | emails Bromley, Glaspell (.20). | .20 | 199.00 | 25744160 |
| LIPNER, L. | 07/20/10 | T/c w/C. Alden re disclosure statement (.3); Reviewed same (1.1). | 1.40 | 721.00 | 25752351 |
| BYAM, J. | 07/20/10 | Review and revise new draft of Disclosure Statement. | 1.10 | 1,094.50 | 25762825 |
| HAILEY, K. | 07/20/10 | Review of and comment on Disclosure Statement. | 2.10 | 1,459.50 | 25863907 |
| BOWNE, S. | 07/21/10 | Incorporate team comments into disclosure statement draft. | .50 | 152.50 | 25668994 |
| LEVINGTON, M. | 07/21/10 | Discussions regarding disclosure statement. | 1.90 | 855.00 | 25679139 |
| KIM, M. | 07/21/10 | Emails regarding discussion on the Disclosure Statement. | .60 | 270.00 | 25687172 |

183

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, M. | 07/21/10 | Call with R. Baik to discuss BK Team comments and Disclosure Statement Team timeline. | .80 | 360.00 | 25687188 |
| KIM, M. | 07/21/10 | Review emails from Teams with their comments. | 1.50 | 675.00 | 25687192 |
| KIM, M. | 07/21/10 | Send email to W. Olson regarding review request. | .20 | 90.00 | 25687195 |
| BAIK, R. | 07/21/10 | Review and comment on draft disclosure statement; send mark up to Miji; telephone conference with Ivy regarding Same; telephone conference with Miji regarding same. | 3.10 | 1,767.00 | 25716082 |
| LOATMAN, J.R. | 07/21/10 | Emails to M. Kim regarding disclosure statement. | .20 | 126.00 | 25734689 |
| BROD, C. B. | 07/21/10 | Review Disclosure Statement (2.50); follow-up emails (.50). | 3.00 | 2,985.00 | 25756442 |
| ANDERSON, M. | 07/21/10 | Attended teleconference that began at 8:30AM (4.5).  Reviewed key issues and drafted brief email summary of key issues (0.7). | 5.20 | 2,964.00 | 25768855 |
| LIPNER, L. | 07/21/10 | Revised disclosure statement (2.9). | 2.90 | 1,493.50 | 25797834 |
| BIANCA, S.F. | 07/21/10 | Call re motion (.7); correspondence re same (.5); research re response to motion (2.6); draft overview re same (.5); confer with R. Baik and R. Eckenrod re same (.3); revise memoranda re motion and issues (1.3); research and review materials re same (.9); confer with R. Eckenrod re same (.4); calls re motions (1.1). | 8.30 | 5,229.00 | 25868618 |
| FORREST, N. | 07/22/10 | Reviewed latest blackline of disclosure statement. | 1.00 | 770.00 | 25671850 |
| BOWNE, S. | 07/22/10 | Incorporate team comments. | 2.50 | 762.50 | 25672364 |
| LEVINGTON, M. | 07/22/10 | Follow-up communications regarding disclosure statement. | .40 | 180.00 | 25679086 |
| LEVINGTON, M. | 07/22/10 | Review provisions and collect and coordinate duplication of TSAs. | 2.70 | 1,215.00 | 25679097 |
| KIM, M. | 07/22/10 | Review and discuss the 10-K Team's comments with 10-K Team and R. Baik (.80); call w/S. Delahaye and A. Krutonogaya re:statement (.80) | 1.60 | 720.00 | 25695405 |
| KIM, M. | 07/22/10 | Review 10-Q. | .40 | 180.00 | 25695430 |
| KIM, M. | 07/22/10 | Review Bankruptcy and sales team's comments and revise glossary. | 1.60 | 720.00 | 25695593 |
| BROD, C. B. | 07/22/10 | Review disclosure statement (3.20); telephone call Bromley (.80); | 4.00 | 3,980.00 | 25744181 |
| LIPNER, L. | 07/22/10 | Email exchange w/M. Kim and S. Delahaye re disclosure statement (.2). | .20 | 103.00 | 25797856 |
| HAILEY, K. | 07/22/10 | Emails re Agreement (.30); Emails re diligence with P. Marquardt (.30). | .60 | 417.00 | 25864291 |
| BOWNE, S. | 07/23/10 | Incorporate team comments into disclosure statement. | 3.50 | 1,067.50 | 25688526 |

184

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, M. | 07/23/10 | Emails with Plan Team regarding comments timeline. | .30 | 135.00 | 25695807 |
| KIM, M. | 07/23/10 | Emails with J. Bromley to confirm versions of documents. | .20 | 90.00 | 25695825 |
| KIM, M. | 07/23/10 | Review blacklines of revised disclosure statement. | .80 | 360.00 | 25695834 |
| KIM, M. | 07/23/10 | Review C. Brod's comments on revised disclosure statement. | 1.00 | 450.00 | 25695842 |
| KIM, M. | 07/23/10 | Emails with Team regarding status of new revision and timeline, plans for revision. | .60 | 270.00 | 25695852 |
| KIM, M. | 07/23/10 | Review J. Bromley's comments. | .70 | 315.00 | 25695858 |
| KIM, M. | 07/23/10 | Check status of review comments and revised team review chart. | 1.00 | 450.00 | 25695865 |
| FLEMING-DELACRU | 07/23/10 | Emails re: disclosure statement. | .10 | 57.00 | 25701571 |
| BAIK, R. | 07/23/10 | Review comments on the draft Disclosure Statement; draft list of response and discussion points regarding C. Brod's comments. | 6.10 | 3,477.00 | 25716158 |
| BROD, C. B. | 07/23/10 | Review Disclosure Statement (2.80); email Bromley (.20). | 3.00 | 2,985.00 | 25744233 |
| BUSSIGEL, E.A. | 07/23/10 | Ems M.Kim re disclosure statement | .60 | 270.00 | 25746107 |
| LIPNER, L. | 07/23/10 | Email exchange w/M. Fleming re disclosure statement (.1). | .10 | 51.50 | 25797901 |
| SERCOMBE, M.M. | 07/23/10 | Review disclosure statement open issues. | 4.70 | 2,843.50 | 25867500 |
| HAILEY, K. | 07/25/10 | Review and comment on disclosure statement (3.50);  Review C. Brod comments to Disclosure Statement (2.80); Various emails re High point filing (.20). | 6.50 | 4,517.50 | 25864405 |
| BOWNE, S. | 07/26/10 | Research and draft Disclosure Statement language. | 2.00 | 610.00 | 25688548 |
| KIM, M. | 07/26/10 | Emails and calls with team regarding revision status and timeline. | .40 | 180.00 | 25696330 |
| KIM, M. | 07/26/10 | Emails to Teams with follow-up questions on their comments. | .50 | 225.00 | 25696349 |
| KIM, M. | 07/26/10 | Revise disclosure statement. | 8.00 | 3,600.00 | 25696359 |
| FLEMING-DELACRU | 07/26/10 | Reviewed disclosure statement. | .10 | 57.00 | 25704050 |
| BROD, C. B. | 07/26/10 | Review Bromley comments (.70); telephone call follow-up (.30). | 1.00 | 995.00 | 25751369 |
| ANDERSON, M. | 07/26/10 | Reviewed disclosure statement. | .50 | 285.00 | 25768737 |
| SERCOMBE, M.M. | 07/26/10 | Correspond with K. Hailey re plan models. | .80 | 484.00 | 25861835 |
| HAILEY, K. | 07/26/10 | Review and comment on disclosure statement; review of disclosure statement models; emails with | 3.90 | 2,710.50 | 25864423 |

185

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | M. Sercombe, M. Kim re same. | | | |
| BIANCA, S.F. | 07/26/10 | Review and provide comments re disclosure statement (.3); correspondence re same (.1). | .40 | 252.00 | 25868645 |
| BUSSIGEL, E.A. | 07/27/10 | T/c M. Sercombe re plan timeline | .10 | 45.00 | 25692580 |
| BUSSIGEL, E.A. | 07/27/10 | Email M. Kim re disclosure statement | .40 | 180.00 | 25694435 |
| SCHWEITZER, L.M | 07/27/10 | Conf CB, SD, MK, RB, AK re Disclosure Statement (0.4) (partial attendance). | .40 | 362.00 | 25697140 |
| BOWNE, S. | 07/27/10 | Revise new Disclosure Statement language. | 3.50 | 1,067.50 | 25716052 |
| BOWNE, S. | 07/27/10 | Research SEC filings. | 1.50 | 457.50 | 25716061 |
| BAIK, R. | 07/27/10 | Office conference with C. Brod, L. Schweitzer, et al re: Disclosure Statement; review comments and the Disclosure Statement; draft list of responses and discussion points re: same; telephone conferences with M. Kim re: same; conduct research and report the findings to C. Brod. | 8.00 | 4,560.00 | 25716307 |
| LOATMAN, J.R. | 07/27/10 | Email to M. Kim regarding draft disclosure statement. | .10 | 63.00 | 25734959 |
| LEVINGTON, M. | 07/27/10 | Revise sections of disclosure statement. | 1.00 | 450.00 | 25737935 |
| LEVINGTON, M. | 07/27/10 | Communications with Nortel personnel regarding IP issues. | .40 | 180.00 | 25737948 |
| KIM, M. | 07/27/10 | Revise disclosure statement. | 8.00 | 3,600.00 | 25742909 |
| KIM, M. | 07/27/10 | Call and emails with J. Loatman and R. Baik regarding follow-up questions on Brod's comments. | .80 | 360.00 | 25742950 |
| KIM, M. | 07/27/10 | Call with Brod, Schweitzer and others regarding timeline and new issues (partial attendance). | .70 | 315.00 | 25743081 |
| BROD, C. B. | 07/27/10 | Conferences Schweitzer, Delahaye (1.00). | 1.00 | 995.00 | 25751649 |
| LIPNER, L. | 07/27/10 | Email exchange re disclosure statement w/M. Kim (.1). | .10 | 51.50 | 25797955 |
| HAILEY, K. | 07/27/10 | Review and comment on disclosure statement; emails with M. Kim re same (3.80);  Various emails with J. Croft, P. Marquardt (.30);  Review of FA status update/monthly review (.50). | 4.60 | 3,197.00 | 25864439 |
| BOWNE, S. | 07/28/10 | Proofread and revise disclosure statement. | 2.00 | 610.00 | 25715866 |
| BOWNE, S. | 07/28/10 | Research precedent. | 1.00 | 305.00 | 25715875 |
| BAIK, R. | 07/28/10 | Review comments on the draft Disclosure Statement; coordinate with Miji re: same. | 1.50 | 855.00 | 25716418 |
| LOATMAN, J.R. | 07/28/10 | Telephone conference with M. Kim regarding draft disclosure statement status. | .10 | 63.00 | 25735012 |
| KIM, M. | 07/28/10 | Revise disclosure statement (6.7). Call w/ S. Delahaye (0.3). | 7.00 | 3,150.00 | 25743189 |

186

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, M. | 07/28/10 | Emails and calls with other teams to follow up on information provided in previous comments. | 2.00 | 900.00 | 25743204 |
| KIM, M. | 07/28/10 | Emails and calls with R. Baik regarding revision status and questions regarding information. | .50 | 225.00 | 25743217 |
| KIM, M. | 07/28/10 | Calls with C. Brod regarding timeline. | .60 | 270.00 | 25743230 |
| BROD, C. B. | 07/28/10 | emails Kim (.10); review financials (.30). | .40 | 398.00 | 25752361 |
| LEVINGTON, M. | 07/28/10 | Communications with Cleary team and Nortel personnel relating to Disclosure Statement issues. | .50 | 225.00 | 25756700 |
| LEVINGTON, M. | 07/28/10 | Revise sections of disclosure statement and related communications with Cleary team. | .90 | 405.00 | 25756713 |
| BYAM, J. | 07/28/10 | Review revised Disclosure Statement. | .90 | 895.50 | 25762290 |
| LIPNER, L. | 07/28/10 | Email exchange w/M. Kim, A. Meyers and C. Davison re background on various terms used in the disclosure statement and research re same (1.4). | 1.40 | 721.00 | 25798168 |
| HAILEY, K. | 07/28/10 | Review and comment on disclosure statement; emails with M. Kim re same. | 2.90 | 2,015.50 | 25864476 |
| SERCOMBE, M.M. | 07/28/10 | Prepare disclosure statement inserts (3.8); draft insert (2.3). | 6.10 | 3,690.50 | 25867529 |
| FORREST, N. | 07/29/10 | Reviewed section of Disclsoure Statement and revised and circulated (1.0); read and revised J.Westerfield draft of language 50). | 1.50 | 1,155.00 | 25718548 |
| FRANCOIS, D. | 07/29/10 | Revise disclosure statement sections and related communication with M. Kim. | .50 | 225.00 | 25741064 |
| KIM, M. | 07/29/10 | Revise disclosure statement. | 5.00 | 2,250.00 | 25743737 |
| KIM, M. | 07/29/10 | Emails to various teams to check estimated comments arrival time. | 1.00 | 450.00 | 25743748 |
| BROD, C. B. | 07/29/10 | Financial Statement review (1.30); telephone call Kim (.20). | 1.50 | 1,492.50 | 25752490 |
| BROD, C. B. | 07/29/10 | Review Disclosure Statement (2.00). | 2.00 | 1,990.00 | 25752749 |
| LEVINGTON, M. | 07/29/10 | Follow-up discussions with Cleary attorneys regarding comments to disclosure statement. | .30 | 135.00 | 25756727 |
| BYAM, J. | 07/29/10 | Comments on Disclosure Statement. | .80 | 796.00 | 25762262 |
| BIDSTRUP, W. R. | 07/29/10 | Review revised disclosure statement and corr M Kim with revisions based on R Dipper input. | .60 | 501.00 | 25791373 |
| LIPNER, L. | 07/29/10 | Revised disclosure statement and correspondence re same (1.2); T/c w/M. Kim re same (.1); Correspondence w/M. Kim re same (.3); Correspondence w/W. Olson re same (.2); Correspondence w/J. Lacks and C. Goodman re same (.2). | 2.00 | 1,030.00 | 25798170 |
| HAILEY, K. | 07/29/10 | Review of language for Plan. | .50 | 347.50 | 25864487 |

MATTER: 17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SERCOMBE, M.M. | 07/29/10 | Prepare disclosure statement inserts (3.6). Call with C. Goodman re: same (0.3). | 3.90 | 2,359.50 | 25867577 |
| BOWNE, S. | 07/30/10 | Incorporate team comments into disclosure statement. | 3.50 | 1,067.50 | 25736167 |
| FORREST, N. | 07/30/10 | Email exchange N.Picknally re revisions for Disclosure Statement. | .50 | 385.00 | 25740552 |
| FRANCOIS, D. | 07/30/10 | Research sections of disclosure statement. | 2.30 | 1,035.00 | 25741151 |
| FRANCOIS, D. | 07/30/10 | Communication with A. Cordo (MNAT) re sections of disclosure statement. | .80 | 360.00 | 25741168 |
| FRANCOIS, D. | 07/30/10 | Revise language and circulate to M. Kim and S. Bianca | 3.00 | 1,350.00 | 25741174 |
| BROD, C. B. | 07/30/10 | Review black line (3.00); telephone calls Kim, Schweitzer (.50). | 3.50 | 3,482.50 | 25752871 |
| LEVINGTON, M. | 07/30/10 | Revise sections of disclosure statement and discussions with Cleary team regarding same. | 1.20 | 540.00 | 25757019 |
| LEVINGTON, M. | 07/30/10 | Call with Cleary team and Nortel IP counsel to discuss IP issues (.5); follow-up communications with Cleary team (.2) | .70 | 315.00 | 25757039 |
| COOMBS, A.G. | 07/30/10 | Drafting disclosure statement section. Corr. w/ M Kim, E Bussigel, D Riley. | 2.30 | 1,035.00 | 25775010 |
| KIM, M. | 07/30/10 | Emails with S. Malik, S. Delahaye, L. Capae and K. Spieving to follow up on outstanding issues. | 1.10 | 495.00 | 25776023 |
| KIM, M. | 07/30/10 | Revise disclosure statement (4.50); t/c w/ C. Brod re: same (.50). | 5.00 | 2,250.00 | 25776079 |
| BAIK, R. | 07/30/10 | Review comments on draft Disclosure Statement; revise the same; coordinate with M. Kim regarding same. | 3.20 | 1,824.00 | 25777341 |
| LIPNER, L. | 07/30/10 | Revised disclosure statement and correspondence to R. Gruszecki, A. Cambouris, J. Olson, C. Davison, J. Lanzkron and others re same (2.7); Email exchange w/W. Olson re same (.5); T/c w/C. Alden re same (.1). | 3.30 | 1,699.50 | 25798187 |
| HAILEY, K. | 07/30/10 | Review R. Boris claim status report. | .30 | 208.50 | 25864524 |
| BOWNE, S. | 07/31/10 | Incorporate team comments into disclosure statement. | 4.50 | 1,372.50 | 25736203 |
| KIM, M. | 07/31/10 | Incorporate C. Brod's comments. | 3.80 | 1,710.00 | 25743804 |
| KIM, M. | 07/31/10 | Send emails to various teams to track down or confirm information to include in the disclosure statement. | 1.00 | 450.00 | 25743813 |
| LIPNER, L. | 07/31/10 | Email exchange w/M. Kim re disclosure statement (.2). | .20 | 103.00 | 25798201 |
| | | **MATTER TOTALS:** | **606.50** | **343,769.50** | |

**MATTER: 17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GRANDINETTI, M. | 07/01/10 | Continued work on claims objection and exhibits (.50); research tax issues and outline for W. McRae (1.50); meeting with W. McRae, J. Bromley tax issues (.70); email to J. Ray, M. Kennedy (.20). | 2.90 | 1,493.50 | 25533060 |
| GOODMAN, C.M. | 07/01/10 | tc w/ lg farr re: tax notice. | .90 | 513.00 | 25533149 |
| MCRAE, W. | 07/01/10 | Met with Jim Bromley and Megan Grandinetti to discuss agreements (0.4) including follow up with Mike Kennedy (0.3). | .70 | 665.00 | 25535908 |
| BROMLEY, J. L. | 07/01/10 | Meeting to discuss various tax issues with McRae, Grandinetti (.80). | .80 | 796.00 | 25877055 |
| GRANDINETTI, M. | 07/02/10 | Calls with N. Shnitser on tax claims objection (.2); email to M. Kagan re: tax claims (.2). | .40 | 206.00 | 25544988 |
| GOODMAN, C.M. | 07/06/10 | transfer tax notice; tc w/ lg farr re: notice & asa. | .90 | 513.00 | 25569259 |
| GRANDINETTI, M. | 07/06/10 | Emails with N. Shnitser and M. Kagan re: tax claims. | .20 | 103.00 | 25570851 |
| KAGAN, M. | 07/06/10 | Putting together list of tax claims (1.6) | 1.60 | 824.00 | 25688923 |
| GRANDINETTI, M. | 07/07/10 | Call with N. Shnitser, M. Kagan to discuss tax claims and resolution strategies (.80); discussion with N. Shnitser re: tax issues (.10); organized call on taxes for J. Wood, M. Kennedy, W. McRae, et al (.20); review B. Short email and email to J. Croft regarding tax issues claims, review statute (.40); emails with B. Weller of Linebarger and J. Drake re: call on claims resolution (.40); | 1.90 | 978.50 | 25573609 |
| GOODMAN, C.M. | 07/07/10 | Transfer tax notice emails and questions (1.2); Call w/ LS & JM (.5). | 1.70 | 969.00 | 25573869 |
| MCRAE, W. | 07/07/10 | Emails about allocation issue (0.2); emails about tax numbers (.10). | .30 | 285.00 | 25584817 |
| SCHWEITZER, L.M | 07/07/10 | CG emails re tax letter (0.1). | .10 | 90.50 | 25603839 |
| KAGAN, M. | 07/07/10 | Prep for call (.4); Call w/ M. Grandinetti and N. Shnitser to discuss claims status (.8) | 1.20 | 618.00 | 25688776 |
| GRANDINETTI, M. | 07/08/10 | Review tax info (.30); call with J. Wood, J. Ray, M. Kennedy, W. McRae re: taxes (.50); set up meeting with T. Geiger, L. Peacock re: allocation (.10); meeting with N. Shnitser, M. Kagan, A. Hamarich on tax claims strategies (1.2); emails and calls regarding tax claims (.50); set up meeting for UCC/bonds re: tax (1.0); confirm plan and DS filing with plan team and email to J. Wood re: same (.20); begin review of tax issues (1.80). | 5.60 | 2,884.00 | 25582562 |
| MCRAE, W. | 07/08/10 | Quick review of tax issues info (0.1); call with Chillmark and John Ray and Megan Grandinetti | 2.80 | 2,660.00 | 25584942 |

MATTER:  17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.5); follow up discussion with Mike Kennedy about numbers (0.4); follow up discussion with Megan Grandinetti (0.1); emails (0.2); emails re allocation and transfer pricing (0.3); began researching tax issues materials (0.7); discussed tax issues with JAD (0.5). | | | |
| GOODMAN, C.M. | 07/08/10 | Conference call re: side letter (.8).  tc w/ j. mcgill re: same (3.0). | 1.10 | 627.00 | 25585101 |
| KAGAN, M. | 07/08/10 | Meeting to discuss status of tax claims (1.2); Drafting chart summarizing tax claims to be objected to (1.2); corresponding w/ I. Hernandez re: tax claims (.2) | 2.60 | 1,339.00 | 25688309 |
| BROMLEY, J. L. | 07/08/10 | Ems C. Goodman on tax issues. | .10 | 99.50 | 25883390 |
| GRANDINETTI, M. | 07/09/10 | Email to W. McRae regarding tax issues (.30); meeting with T. Geiger, L. Peacock re: allocation (.40); begin review of tax issues research (1.70). | 2.40 | 1,236.00 | 25589455 |
| GOODMAN, C.M. | 07/09/10 | tc w/ lg farr re: asa, transfer tax notice. | .90 | 513.00 | 25589810 |
| MCRAE, W. | 07/09/10 | Discussion of upcoming meeting (0.3); emails on process for sharing information related to allocation issues (0.2); call with Deloitte (1.2); began reading materials related to tax issues (1.00). | 2.70 | 2,565.00 | 25592958 |
| BROMLEY, J. L. | 07/10/10 | Ems McRae, Goodman on tax issues. | .10 | 99.50 | 25883452 |
| GRANDINETTI, M. | 07/12/10 | Review A. Hamarich email on claims and research re: same (1.0); call with E. Weller on claims (1.30); emails to team and B. Short re: same (.40); review and comment on stipulation from A. Hamarich (.60); draft email to J. Wood re: tax claims (.20); continued review of tax issues (.70); meeting with I. Hernandez, N. Shnitser, M. Kagan re: tax claims objection (.50). | 4.70 | 2,420.50 | 25598613 |
| GOODMAN, C.M. | 07/12/10 | Discussion re: estimate of tax claims, tax notice. | 1.00 | 570.00 | 25598916 |
| MCRAE, W. | 07/12/10 | Emails (0.3); reviewed comments on tax disclosure and drafted email to Sean O'Neal with respect thereto (0.2); reading tax issues transfer pricing materials to prepare for meeting (2.00). | 2.50 | 2,375.00 | 25602545 |
| KHENTOV, B. | 07/12/10 | Comm. with C. Goodman about possible asset sale, caught up on correspondence. | .50 | 225.00 | 25604467 |
| KAGAN, M. | 07/12/10 | Meeting w/ I. Hernandez, M. Grandinetti, M. Kagan, N. Shnitser to discuss tax claims (.6); researching statutes of limitations for tax claims (1.9) | 2.50 | 1,287.50 | 25688185 |
| GRANDINETTI, M. | 07/13/10 | Em to J. Wood on tax claims (.50); emails with J. Croft, D. McKenna, D. Moore, J. Wood, W. McRae on tax issues call (.40); begin drafting presentation for meeting (1.0). | 1.90 | 978.50 | 25605327 |
| GOODMAN, C.M. | 07/13/10 | Prepare for (0.5) meeting w/ w. mcrae, k. hailey, m. sercombe re: debtor subs (1.5). | 2.00 | 1,140.00 | 25605488 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KHENTOV, B. | 07/13/10 | Coordinating outstanding W-8s, preparing them for escrow agent. | .50 | 225.00 | 25609972 |
| MCRAE, W. | 07/13/10 | More reading on tax issues (0.5); emails about tax issues and other points (0.4); Meeting with Kara Hailey and bankruptcy team to discuss debtor issues (1.5); more review of tax issues. (2.0). | 4.40 | 4,180.00 | 25616569 |
| KAGAN, M. | 07/13/10 | Revising tax claims chart (.4); discussing statutes of limitation for tax claims (.5) | .90 | 463.50 | 25687682 |
| GOODMAN, C.M. | 07/14/10 | tc w/ j. wood re: tax attributes (1.4); tc w/ k. hailey and m. sercombe re: same (.70). | 2.10 | 1,197.00 | 25610690 |
| GRANDINETTI, M. | 07/14/10 | Call with W. McRae, D. McKenna, D. Moore re: tax issues claim (.30); call with W. McRae, J. Wood, Chillmark re: meeting with UCC (.30); continue drafting and revising presentation and preparations for same (1.2); review claims research from A. Hamarich, M. Kagan and provide comments, additional research (2.0); calls with N. Shnitser on claims issues.(.20); discussions with J. Drake, A. Hamarich re: stip and emails to B. Weller, B. Short re: same (.50) | 4.50 | 2,317.50 | 25610816 |
| MCRAE, W. | 07/14/10 | Read more materials on tax issues; (2.5) prep for call on tax issues (0.2); call on tax issues w/ M. Grandinetti, D. McKenna, D. Moore (0.3); call with Jeff Wood and Mike Kennedy and Megan Grandinetti to prepare for tomorrow's presentation (0.3); email (0.2); call with Corey Goodman to discuss call he'd had with Jeff Wood and Kara Haley about tax issues related to debtors (0.2); call with Kevin Rowe  about allocation issues and meeting tomorrow (0.3). | 4.00 | 3,800.00 | 25616754 |
| KHENTOV, B. | 07/14/10 | Nortel, getting updated on possible asset sale with Corey, reviewing correspondence. | 1.00 | 450.00 | 25624465 |
| KAGAN, M. | 07/14/10 | Call re tax issues claims (.3) | .30 | 154.50 | 25692636 |
| GRANDINETTI, M. | 07/15/10 | Continue review of tax issues guidelines for meeting (1.50); meeting with H. Zelbo, W. McRae, L. Peacock re: tax issues (.80); prep for meeting with UCC (.50); meeting with UCC, Bonds, W. McRae, J. Bromley, J. Ray et al re: tax positions (2.0); emails with team on tax claims issues (.70) | 5.50 | 2,832.50 | 25620394 |
| GOODMAN, C.M. | 07/15/10 | tc w/ j. wood re: taxes; email to k. hailey re: tax issues; tc w/Purchaser re: tax notice. | 1.20 | 684.00 | 25620499 |
| GRANDINETTI, M. | 07/15/10 | Review emails from N. Shnitser on tax claims and provide comment. | .30 | 154.50 | 25622879 |
| MCRAE, W. | 07/15/10 | Meeting to discuss tax issues and allocation (0.7); meeting with Akin and Bonds to discuss allocations (2.00); follow up discussions (0.3). | 3.00 | 2,850.00 | 25634220 |
| KAGAN, M. | 07/15/10 | Meeting to discuss status of tax claims (1.0); call w/ Nortel to discuss tax claims (.9); | 1.90 | 978.50 | 25687603 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 07/15/10 | Meeting with Grandinetti on tax issues (1.00); tc McRae on tax issues (.20). | 1.20 | 1,194.00 | 25938107 |
| GRANDINETTI, M. | 07/16/10 | Work with N. Shnitser, A. Hamarich on tax issues; call with W. McRae re: tax, set up call with J. Wood and K. Rowe; organize tax issues notes for S. Gottlieb and L. Peacock. | 1.90 | 978.50 | 25627397 |
| GRANDINETTI, M. | 07/16/10 | Review emails from N. Shnitser on tax claims next steps. | .20 | 103.00 | 25630940 |
| MCRAE, W. | 07/16/10 | Call with Kevin Rowe to go over issues from yesterday's meeting (0.3); follow up with Megan Grandinetti (0.1); review of notes from previous presentation by Jeff Wood about Kevin Rowe's questions (0.3). | .70 | 665.00 | 25634265 |
| GRANDINETTI, M. | 07/19/10 | Call with J. Wood, W. McRae re: J. Wood requests (.20); work on tax claims objection exhibits, emails with claims team re: same (1.50). | 1.70 | 875.50 | 25638240 |
| MCRAE, W. | 07/19/10 | Emails (.2); discussion of tax issues and upcoming allocation meetings with Jim Bromley (.4). | .60 | 570.00 | 25653656 |
| KAGAN, M. | 07/19/10 | Reviewing status of tax claims. (.4) | .40 | 206.00 | 25653679 |
| BROMLEY, J. L. | 07/19/10 | Call with McRae on tax issues (.30) | .30 | 298.50 | 25939006 |
| GRANDINETTI, M. | 07/20/10 | Begin gathering materials for memo for J. Wood on tax issues (.80); email to B. Short on tax issues claim (.10); email to M. Kagan re: state claims (.10); review materials sent by W. McRae (.20); review tax claims objection language (.30). | 1.50 | 772.50 | 25648309 |
| KAGAN, M. | 07/20/10 | Reviewing tax claims status (.2) | .20 | 103.00 | 25653827 |
| KHENTOV, B. | 07/20/10 | Dealing with tax issues. | 1.50 | 675.00 | 25673010 |
| GRANDINETTI, M. | 07/21/10 | Tax claims--email to J. Wood (.10), discussion with M. Kagan (.30); continue review of and provide summary of report to W. McRae, J. Bromley et al (1.50); call with W. McRae, J. Wood and K. Rowe re: tax positions (.40); continue drafting memo re: tax issues for W. McRae (2.2). | 4.50 | 2,317.50 | 25656304 |
| KHENTOV, B. | 07/21/10 | Call with Lou Farr, organizing W-8 files, dealing with transfer tax issues. | 1.30 | 585.00 | 25673053 |
| MCRAE, W. | 07/21/10 | Emails about tax issues and related matters (0.2); call with M. Grandinetti, Kevin Rowe and Jeff Wood to go over tax numbers (0.3) plus; discussed memo with Megan Grandinetti (0.1); took a quick look at the memo Corey Goodman had prepared (0.1). | .70 | 665.00 | 25676342 |
| KAGAN, M. | 07/21/10 | Calling claimant to discuss tax claim (.2); discussing materials to be discussed on thursday tax claims call w/ M. Grandinetti (.3) | .50 | 257.50 | 25678184 |
| BROMLEY, J. L. | 07/21/10 | Ems with Grandinetti on tax issues (.20). | .20 | 199.00 | 25955498 |
| GRANDINETTI, M. | 07/22/10 | Tax claims call (.20); discussions with M. Kagan and A. Hamarich following (.20); emails to M. | 3.30 | 1,699.50 | 25666873 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Kagan and J. Drake re: settlement (.30); continue drafting memo for W. McRae (2.60). | | | |
| KAGAN, M. | 07/22/10 | Drafting issues list for tax claims call (.2); weekly tax claims call (.2); discussing status of tax claims w/ M. Grandinetti (.2) | .60 | 309.00 | 25678245 |
| KHENTOV, B. | 07/22/10 | Nortel possible asset sale mark-up for new bid, call with Corey, incorp his comments. | 5.00 | 2,250.00 | 25679093 |
| MCRAE, W. | 07/23/10 | Reviewed stories about meetings of tax authorities and concerns over tax issues generally (0.5). | .50 | 475.00 | 25676149 |
| KAGAN, M. | 07/23/10 | Reviewing tax claims (.1) | .10 | 51.50 | 25679067 |
| KHENTOV, B. | 07/23/10 | Call with Lou, finalize mark-up. | 1.50 | 675.00 | 25679178 |
| KHENTOV, B. | 07/24/10 | Emails dealing with addition of tax escrow. | 1.00 | 450.00 | 25679210 |
| GRANDINETTI, M. | 07/26/10 | Email to B. Short re: taxes (.30); review B Short question on post petition taxes and email J. Drake re: same (.30); review hearing testimony on tax issues and summarize (1.60); emails with I. Hernandez on tax claims estimates (.30). | 2.50 | 1,287.50 | 25681566 |
| MCRAE, W. | 07/26/10 | More materials about tax issues (5.0); emails (0.4); email to Zelbo summarizing different points about tax issues (0.2); summary of testimony prepared by Megan Grandinetti (0.2). | 5.80 | 5,510.00 | 25683689 |
| GOODMAN, C.M. | 07/27/10 | tc w/ b. khentov + a. cambouris re: escrow. tc w/ lg farr re: transfer tax notice; asa. preparing transfer tax emails. | 4.60 | 2,622.00 | 25689835 |
| GRANDINETTI, M. | 07/27/10 | Emails to B. Short on tax claims (.20); emails with M. Kagan, A. Hamarich on tax claims (.20). | .40 | 206.00 | 25689844 |
| MCRAE, W. | 07/27/10 | Emails (0.3); reviewed Canadian presentation (0.2); email on tax issues (0.1); final tax issues reading (0.3); read Carissa Alden's comments (1.00). | 1.90 | 1,805.00 | 25691642 |
| GOODMAN, C.M. | 07/28/10 | tc w/ b. khentov + a. cambouris re: asa issues list. transfer tax notice issues. | 1.80 | 1,026.00 | 25697773 |
| GRANDINETTI, M. | 07/28/10 | Call with M. Kagan and tax authority's counsel to discuss tax claims (.30); tax claims discussions internal (.60); review allocation information from H. Zelbo and provide comment (1.60). | 2.50 | 1,287.50 | 25697832 |
| KHENTOV, B. | 07/28/10 | Nortel w-8 issue, put together a list of issues. | 1.50 | 675.00 | 25702861 |
| MCRAE, W. | 07/28/10 | Reviewed materials related to TP adjustments attached to email found by Lisa Schweitzer (0.4); quick discussion with Howard Zelbo about upcoming discussions re allocation issues (0.1); more on tax issues (0.2) | .70 | 665.00 | 25737009 |
| KAGAN, M. | 07/28/10 | Reviewing tax claims (.4); sending withdrawal for tax claims to claimant (.7); discussing tax claims with claimants' lawyers and M. Grandinetti (.3) | 1.40 | 721.00 | 25762271 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GOODMAN, C.M. | 07/29/10 | tc w/ M. Sercombe re: plan and disclosure statement (0.3). comments on ds (1.6). | 1.90 | 1,083.00 | 25712259 |
| OLSON, W. | 07/29/10 | Review and comment on disclosure statement references (0.5); email with L. Lipner re: same (0.1); t/c L. Lipner re: same (0.1). | .70 | 696.50 | 25712529 |
| GRANDINETTI, M. | 07/29/10 | Continue drafting memo, research and discussions with C. Goodman re: same (3.0); tax claims call with B. Short (.30); discussions on tax claims with claims team and M. Kagan, A. Hamarich (.50). | 3.80 | 1,957.00 | 25715483 |
| MCRAE, W. | 07/29/10 | Emails (0.2); discussions about upcoming meetings with Herbert Smith (0.2); prepared for interview (0.5). | .90 | 855.00 | 25737372 |
| KAGAN, M. | 07/29/10 | Resolving tax claims (1.0) | 1.00 | 515.00 | 25763275 |
| GRANDINETTI, M. | 07/30/10 | Continued work on research/memo (2.0); discussion with W. McRae re: allocation issues (.10); begin preparing claims summary for J. Ray meeing (.50). | 2.60 | 1,339.00 | 25724996 |
| MCRAE, W. | 07/30/10 | Interview about tax issues, allocation issues (3.00); follow up with litigators and with Mike Kennedy of Chillmark (1.2); call with Kevin Rowe about tax issues and upcoming proposed meetings (0.3); follow up emails (0.3). | 4.80 | 4,560.00 | 25734191 |
| MCRAE, W. | 07/31/10 | E-mails. | .20 | 190.00 | 25734626 |
| | | **MATTER TOTALS:** | **145.00** | **92,736.50** | |

194

**MATTER: 17650-013  TAX**

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| NOURAFCHAN, N. | 07/01/10 | Strategy meeting with IP team to discuss launch of assets project. (Partial participant) | .80 | 244.00 | 25537010 |
| THOMPSON, C. | 07/01/10 | Monitored court docket. | .30 | 42.00 | 25537186 |
| MENDOLARO, M. | 07/01/10 | Discussion with A. Carew-Watts, A. Meyers and J. Seery regarding ancillary agreements | .40 | 242.00 | 25544819 |
| MENDOLARO, M. | 07/01/10 | call with client to discuss software license | .50 | 302.50 | 25544833 |
| MENDOLARO, M. | 07/01/10 | review of transaction documents | 1.00 | 605.00 | 25544836 |
| ALDEN, C. L. | 07/01/10 | Call with A. Carew-Watts re disclosure schedules for asset sale (.2); revised diligence chart for meeting with plan of reorganization team (.4); drafting asset sale agreement for potential asset sale (1.1); meeting with L. Jacoby, D. Ilan, D. Herrington, K. Cunningham, N. Gauchier, J. Jenkins and N. Nourafchan re potential asset sale (1.1); meeting with N. Nourafchan re same (.2); meeting with L. Schweitzer, J. Bromley, K. Hailey, M. Sercombe and D. Ilan re assets of US debtors (.9); email to D. Ilan re sale agreement for potential asset sale (.1). | 4.00 | 2,060.00 | 25568654 |
| JACOBY, L.C. | 07/01/10 | Attention to pending issues regarding patent transactions (1.5); Meeting w/ team re: potential asset sale (1.0). | 2.50 | 2,425.00 | 25578353 |
| MULLEN, S. | 07/01/10 | Domain name diligence. | 4.70 | 1,433.50 | 25580760 |
| SCHWEITZER, L.M | 07/01/10 | Conf. DI, CA, KH, MS, JB re: IP issues (0.6, partial participant) | .60 | 543.00 | 25581125 |
| ILAN, D. | 07/01/10 | Corres re assets (.5); meeting re assets (.7 partial participant); meeting re reorg and cf Carissa (1); corres re schedules for potential asset sale (1); meeting Antonia re potential asset sale (.5); cf and corres re standards issues (.7) corres re schedules for potential asset sale (.6). | 5.00 | 3,375.00 | 25595840 |
| CAREW-WATTS, A. | 07/01/10 | Revise SDS and emails A. Wang, D. Ilan, M. Mendolaro, other Nortel personnel. | 7.00 | 3,150.00 | 25602511 |
| CAREW-WATTS, A. | 07/01/10 | Conference Mario Mendolaro, Justin Seery, Aaron Meyers re issues, potential asset sale. | .30 | 135.00 | 25602521 |
| CAREW-WATTS, A. | 07/01/10 | P/c Pat Walsh re issues for potential asset sale. | .30 | 135.00 | 25602529 |
| CAREW-WATTS, A. | 07/01/10 | Meeting D. Ilan re issues - potential asset sale. | .50 | 225.00 | 25602558 |
| JENKINS, J.A. | 07/01/10 | Meeting with L. Jacoby, D. Herrington, K. Cunningham, et al. on management of assets | 1.00 | 515.00 | 25758040 |
| BROMLEY, J. L. | 07/01/10 | Meeting to discuss IP issues with Ilan and others (.90); ems Jacoby, L.Friedman, LS, DH re same | .60 | 597.00 | 25877067 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.60). | | | |
| MENDOLARO, M. | 07/02/10 | Review of assignment forms | .30 | 181.50 | 25544812 |
| ALDEN, C. L. | 07/02/10 | Call with C. Davison re escrow agreement for customer (.3); call with A. Carew-Watts re domain names (.4); completed draft of sale agreement for potential asset sale and email to D. Ilan re same (2.0); reviewed and responded to emails from D. Ilan re same (.3); call with D. Ilan re same and re disclosure statement for plan of reorganization (.3). | 3.30 | 1,699.50 | 25568664 |
| JACOBY, L.C. | 07/02/10 | Attention to pending process issues (1.0); Conf. w/ Brod, Ilan, Bromley & Schweitzer (.8); Conf. w/ Ilan (.2). | 2.00 | 1,940.00 | 25578387 |
| SCHWEITZER, L.M | 07/02/10 | Team meeting (LF, LJ, CB) (part). | .40 | 362.00 | 25584955 |
| ILAN, D. | 07/02/10 | Prepare languge for potential asset sale IPLA disclaimer re FOU (1.2); review patent assignments to purchaser (.7); meeting re assets and standards (.8) and cf Len (.2) and corres Dave Berten (.2); review and revise assets ASA (2.4); cf Carissa re: plant & DS (.3); corres re affiliates and assets (.2); cf Antonia re NDA for licensee (.30). | 6.30 | 4,252.50 | 25593063 |
| CAREW-WATTS, A. | 07/02/10 | Revise documents for potential asset sale and emails to Nortel personnel re same. | 3.00 | 1,350.00 | 25602576 |
| CAREW-WATTS, A. | 07/02/10 | Update US Debtor IP assets forms and disclosure schedule (.4), p/c C. Alden re same (.4). | .80 | 360.00 | 25602648 |
| CAREW-WATTS, A. | 07/02/10 | Draft list of purchaser assumed liabilities for D. Ilan. | .80 | 360.00 | 25602652 |
| CAREW-WATTS, A. | 07/02/10 | Meeting D. Ilan re NDA (.3) and revise same (.2). | .50 | 225.00 | 25602657 |
| CAREW-WATTS, A. | 07/02/10 | Emails to Aimin Wang re potential asset sale. | .30 | 135.00 | 25602664 |
| BROD, C. B. | 07/02/10 | Conference Jacoby, Ilan, Bromley, Schweitzer (.80). | .80 | 796.00 | 25737647 |
| BROMLEY, J. L. | 07/02/10 | Tcs and ems with Descoteaux, Berten and others on IP process and NDA issues (.70); review materials re same (1.00). | 1.70 | 1,691.50 | 25877125 |
| ILAN, D. | 07/05/10 | Review allocation memo (1.3); review of and corres re purchaser ASSA amendment including corres with Mark and Alex and internally and check asset sale ASSA original disclosure schedule (2.). | 3.30 | 2,227.50 | 25593535 |
| ALDEN, C. L. | 07/06/10 | Reviewed comments from D. Ilan on draft sale agreement for potential asset sale (1.2); revised draft and email to P. Shim re same (2.0); reviewed documents in EDR related to potential asset sale (2.0); meeting with K. Cunningham, N. Gauchier and J. Jenkins re same (1.0); reviewed and responded to email from N. Gauchier re same (.3). | 6.50 | 3,347.50 | 25568680 |
| MENDOLARO, M. | 07/06/10 | Review and revision of patent assignment forms | 1.50 | 907.50 | 25577370 |
| HERRINGTON, D.H | 07/06/10 | Participating in initial sales call. | .70 | 584.50 | 25580723 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ILAN, D. | 07/06/10 | Continue review and revise allocation memo (2.6); corres re patent assignments to purchaser (.2); corres re potential asset sale (.2). | 3.00 | 2,025.00 | 25593539 |
| CAREW-WATTS, A. | 07/06/10 | NDA - revise. | 1.80 | 810.00 | 25603614 |
| CAREW-WATTS, A. | 07/06/10 | Update potential asset sale and email to Nortel personnel re same. | 1.50 | 675.00 | 25603620 |
| JACOBY, L.C. | 07/06/10 | Attention to IP process issues | 1.50 | 1,455.00 | 25616460 |
| JENKINS, J.A. | 07/06/10 | Organizational meeting with C. Alden, K. Cunningham and N. Gauchier (partial participant). | .80 | 412.00 | 25769517 |
| BROMLEY, J. L. | 07/06/10 | Ems on IP process issues with LS, Jacoby, others. | .70 | 696.50 | 25877236 |
| ALDEN, C. L. | 07/07/10 | Call with A. Carew-Watts re updates for Plan of reorganization team (.3); call with T. Geiger re valuation consultant (.1); reviewed and responded to email from D. Ilan re memo on internal agreement (.1). | .50 | 257.50 | 25573663 |
| HERRINGTON, D.H | 07/07/10 | Call with J. Bromley, L. Schweitzer and L. Jacoby regarding prospective bidder issues, call with Chris Hunter regarding same. | .70 | 584.50 | 25580729 |
| ILAN, D. | 07/07/10 | Cfc Ropes and Gray re purchaser (.5); cf Mario re potential asset sale (.40); finalize revisions to allocation memo (6.4); discussions re standards and corres Nortel (.7); review NDA changes of Antonia (.4). | 8.40 | 5,670.00 | 25593555 |
| SCHWEITZER, L.M | 07/07/10 | T/c DH, JB, L Jacoby(0.7). | .70 | 633.50 | 25603187 |
| CAREW-WATTS, A. | 07/07/10 | Update potential asset sale schedule; revise ASA reps. | 2.30 | 1,035.00 | 25603624 |
| CAREW-WATTS, A. | 07/07/10 | Update on court case -  IP team (1.2); call w/ C. Alden (.3) | 1.50 | 675.00 | 25603638 |
| CAREW-WATTS, A. | 07/07/10 | Read court case docket and email  Patents team re same. | 1.80 | 810.00 | 25603641 |
| JACOBY, L.C. | 07/07/10 | Attention to ongoing issues re IP sale process (.3); call w/ DH, LS, & JB (.7) | 1.00 | 970.00 | 25616684 |
| MENDOLARO, M. | 07/07/10 | Revision of Evaluaiton License Agreement (.3); conf. w/ D. Ilan (.4). | .70 | 423.50 | 25620368 |
| BROD, C. B. | 07/07/10 | Telephone calls Lincer, Jacoby (.40); participate in conference call (.60). | 1.00 | 995.00 | 25738110 |
| BROMLEY, J. L. | 07/07/10 | Call to discuss IP issues (.80); calls and mtg re related issues with L. Jacoby, D. Herrington (.40); ems re same (.30). | 1.50 | 1,492.50 | 25883280 |
| ALDEN, C. L. | 07/08/10 | Reviewed revised memo on internal license and allocation from D. Ilan (1.3); meeting with D. Ilan re same (1.1). | 2.40 | 1,236.00 | 25580843 |
| ILAN, D. | 07/08/10 | Review and revise NDA (.8) and cf Antonia (.8); cf re potential asset sale (.40); cf Mario re purchaser and potential asset sale and SW license (1); cf | 4.10 | 2,767.50 | 25594997 |

197

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Carissa re allocation memo (1.1). | | | |
| MENDOLARO, M. | 07/08/10 | meeting with D. Ilan to discuss open issues(1) , call with client and purchaser to discuss license issues (1), review of patent assignment forms (.5) | 2.50 | 1,512.50 | 25602863 |
| CAREW-WATTS, A. | 07/08/10 | Meeting - D. Ilan re various issues. | .80 | 360.00 | 25603663 |
| CAREW-WATTS, A. | 07/08/10 | Email M. Hearn re revisions. | .50 | 225.00 | 25603677 |
| CAREW-WATTS, A. | 07/08/10 | Emails D. Ilan, Neslihan Gauchier and revise NDA agreement. | .50 | 225.00 | 25603692 |
| SCHWEITZER, L.M | 07/08/10 | Corresp re process (0.2). | .20 | 181.00 | 25604164 |
| JACOBY, L.C. | 07/08/10 | Attention to IP sale process | .50 | 485.00 | 25616723 |
| BROMLEY, J. L. | 07/08/10 | Call on IP issues with Berten and Dscoteaux (.6); tc, em D. Ilan on various IP issues (.30); call with McDonald and Tay on IP NDA issues (.50). | .90 | 895.50 | 25883345 |
| ALDEN, C. L. | 07/09/10 | Email to Canadian counsel re license termination agreement for asset sale (.1); meeting with L. Peacock and T. Geiger re document production (.7); follow-up emails with L. Peacock and T. Geiger re same (1.4); call with M. Mendolaro re allocation discussions (.2); reviewed and compiled documents for potential asset sale (1.2); call with A. Carew-Watts re diligence for plan of reorganization team (.2); call with A. Carew-Watts and M. Mendolaro re potential asset sale (.4); revised memo on internal license and completed divestitures per discussion with D. Ilan (1.0). | 5.20 | 2,678.00 | 25585380 |
| MENDOLARO, M. | 07/09/10 | discussion with C. Alden and A. Carew-Watts re asset sale IP issues | .80 | 484.00 | 25589774 |
| CAREW-WATTS, A. | 07/09/10 | Email Neslihan Gacuhier re NDA agreement. | .50 | 225.00 | 25603716 |
| CAREW-WATTS, A. | 07/09/10 | Emails James Bromley, Lisa Schweitzer re NDA. | .30 | 135.00 | 25603722 |
| CAREW-WATTS, A. | 07/09/10 | Partial attendence at conference Mario Mendolaro, Carissa Alden re potential asset sale ASA revisions. | .30 | 135.00 | 25603738 |
| MENDOLARO, M. | 07/11/10 | Revision of Evaluation License | 1.00 | 605.00 | 25620407 |
| ALDEN, C. L. | 07/12/10 | Reviewed and responded to emails from K. Cunningham re potential asset sale (.2); prepared documents for meeting re same (.2); email to L. Schweitzer re same (.4); revised amendment to license termination agreement for asset sale and email to UK counsel re same (.9); reviewed and responded to email from M. Levington re diligence for plan filing (.3); reviewed and responded to email from P. Marquardt re same (.2); meeting with K. Cunningham, N. Gauchier and J. Jenkins re potential asset sale (1.0); email to K. Cunningham, N. Gauchier and J. Jenkins re same (.2); revised summary chart of license termination agreements (.2). | 3.60 | 1,854.00 | 25595126 |

MATTER: 17650-014  INTELLECTUAL
PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| NOURAFCHAN, N. | 07/12/10 | Meeting with Justin Seery and Cleary team to discuss Nortel sale of IP. | .50 | 152.50 | 25601924 |
| CAREW-WATTS, A. | 07/12/10 | Update potential asset sale. | .80 | 360.00 | 25603840 |
| CAREW-WATTS, A. | 07/12/10 | Emails re potential asset sale Daniel Ilan, Erick Fako. | .80 | 360.00 | 25603847 |
| CAREW-WATTS, A. | 07/12/10 | Conference Mark Hearn re ASA revisions potential asset sale. | .30 | 135.00 | 25603858 |
| CAREW-WATTS, A. | 07/12/10 | P/C USPTO re reinstatement of patents, p/c Carissa Alden, Tom Wilhelm re same; email Daniel Ilan re same. | 1.60 | 720.00 | 25603873 |
| MENDOLARO, M. | 07/12/10 | Revision of software license agreement | 1.50 | 907.50 | 25605155 |
| JENKINS, J.A. | 07/12/10 | Meeting with K. Cunningham, Gauchier, Alden on planning. | 1.00 | 515.00 | 25768641 |
| BROMLEY, J. L. | 07/12/10 | Call with Descoteaux on IP issues (.30); ems on various IP issues with Riedel, Berten, Ilan, otheres (.50). | .80 | 796.00 | 25937805 |
| ALDEN, C. L. | 07/13/10 | Reviewed documents from M. Levington re potential dissolution of entities (.2); emails to A. Carew-Watts and M. Anderson re plan of reorganization (.2); reviewed and responded to emails from UK counsel re amendment to license termination agreement for asset sale (.5); email to M. Mendolaro re same (.1); call with L. Jacoby re potential asset sale (.1); revised memo on internal agreement and license terminations per discussion with D. Ilan (2.3). | 3.40 | 1,751.00 | 25602532 |
| MENDOLARO, M. | 07/13/10 | research on litigation issues | 1.00 | 605.00 | 25605145 |
| JACOBY, L.C. | 07/13/10 | Attention to patent sale process | .50 | 485.00 | 25618827 |
| THOMPSON, C. | 07/13/10 | Monitored court docket. | .30 | 42.00 | 25644491 |
| CAREW-WATTS, A. | 07/13/10 | Revise potential asset sale ASA per M. Hearn and email re same. | .40 | 180.00 | 25741598 |
| CAREW-WATTS, A. | 07/13/10 | Court case docket review and draft update email to IP team. | 1.50 | 675.00 | 25741637 |
| BROMLEY, J. L. | 07/13/10 | Call with third party interested in IP (.50); calls with Riedel and DD, others on IP issues (.30). | .80 | 796.00 | 25938020 |
| ALDEN, C. L. | 07/14/10 | Reviewed and responded to email from L. Schweitzer re recent case on rejection of IP license. | .10 | 51.50 | 25616751 |
| ILAN, D. | 07/14/10 | instruct Tristan | 1.00 | 675.00 | 25631076 |
| THOMPSON, C. | 07/14/10 | Monitored court docket. | .30 | 42.00 | 25644583 |
| CAREW-WATTS, A. | 07/14/10 | Inbound license schedule for potential asset sale; emails re same. | .30 | 135.00 | 25741761 |
| JENKINS, J.A. | 07/14/10 | Review of purchase agreement and issues lists. | 1.00 | 515.00 | 25768613 |

MATTER: 17650-014   INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 07/14/10 | Call on various IP issues with Riedel and Nortel IP team (.50); ems with DD and Savage re same (.50). | 1.00 | 995.00 | 25938025 |
| MENDOLARO, M. | 07/15/10 | Research on issues (3.70); call w/ C. Alden re: same (.30). | 4.00 | 2,420.00 | 25620351 |
| ALDEN, C. L. | 07/15/10 | Reviewed and compiled documents from closed asset sales per request from D. Ilan (4.5); emails to A. Cambouris, D. Malech and Canadian counsel re same (.5); email to D. Ilan and M. Mendolaro re same (.5); call with M. Mendolaro re same (.3). | 5.80 | 2,987.00 | 25620396 |
| SCHWEITZER, L.M | 07/15/10 | Conf JR, JB, DD re IP process (1.3). | 1.30 | 1,176.50 | 25631841 |
| THOMPSON, C. | 07/15/10 | Monitored court docket. | .20 | 28.00 | 25644675 |
| BROMLEY, J. L. | 07/15/10 | Meetings with DD, JR, CB, LS on IP issues (1.00); call with GR, and JR re IP issuse (.70). | 1.70 | 1,691.50 | 25938098 |
| ALDEN, C. L. | 07/16/10 | Research on licenses (1.8); revised memo re same per research and comments from D. Ilan (3.0). | 4.80 | 2,472.00 | 25627510 |
| ILAN, D. | 07/16/10 | Potential asset sale schedules (0.5); SW evaluation agt (0.4); purchaser issues (0.7); review corres re purchaser patents and potential asset sale (1). | 2.60 | 1,755.00 | 25631096 |
| MENDOLARO, M. | 07/16/10 | Correspondence with client and E. Ronco regarding patent assignments | .50 | 302.50 | 25645173 |
| MENDOLARO, M. | 07/16/10 | Research on issues | 2.00 | 1,210.00 | 25645203 |
| BROMLEY, J. L. | 07/16/10 | Ems on IP issues with Ilan, Descoteaux, LS, others (.50). | .50 | 497.50 | 25938596 |
| ILAN, D. | 07/18/10 | Review purchaser's evaluation SW license | .80 | 540.00 | 25633769 |
| ALDEN, C. L. | 07/19/10 | Email to K. Cunningham, J. Jenkins and N. Gauchier re potential asset sale (.1); reviewed and responded to email from J. Bromley re same (.2); calls with A. Carew-Watts re potential asset sales (.2); reviewed and revised workstream update chart and email to I. Almeida re same (.3); reviewed documents from Canadian counsel relating to closed asset sales and email to Canadian counsel re same (.5). | 1.30 | 669.50 | 25631028 |
| ILAN, D. | 07/19/10 | cfc re purchaser issues (0.5); cf re SW license, ASSA amendment and purchaser issues (1); cf Antonia re potential asset sale (0.3); review allocation memo (1.8) | 3.60 | 2,430.00 | 25645020 |
| MENDOLARO, M. | 07/19/10 | Call with client to discuss IP issues. | .70 | 423.50 | 25645134 |
| MENDOLARO, M. | 07/19/10 | Revision of evalution license | .50 | 302.50 | 25645143 |
| HERRINGTON, D.H | 07/19/10 | Telephone conference with Jim Bromley regarding prospective bidder issues, review of same. | 1.00 | 835.00 | 25650877 |
| CAREW-WATTS, A. | 07/19/10 | P/C Alex Cambouris (.3), C. Alden (.2), D. Ilan, email Lynn Egan re IP assertions, potential asset sale (.3). | .80 | 360.00 | 25742065 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 07/19/10 | Call with Herrington (.30); tc interested party (.30). | .60 | 597.00 | 25939008 |
| ALDEN, C. L. | 07/20/10 | Reviewed documents from closed sales (.2); email to Canadian counsel re same (.1); emails to J. Mockler and UK counsel re same (.3); call with L. Lipner re disclosure statement (.3); call with D. Ilan re memo on internal agreement (.6); revised memo and related annexes per discussion (2.9); email to D. Ilan re same (.2). | 4.60 | 2,369.00 | 25641632 |
| MENDOLARO, M. | 07/20/10 | Call with client to discuss patent assignment forms (.3) Cf. w/ D. Ilan re: same (.5) | .80 | 484.00 | 25645152 |
| MENDOLARO, M. | 07/20/10 | Call with client to discuss asset sale agreement | .50 | 302.50 | 25648459 |
| ILAN, D. | 07/20/10 | Patent assignments and cf Mario (0.6); Call re bidder (0.5); email deal team re bidder (1); revise ASSA amendment (1.7)and cf Alex (.2); cf Carissa re allocation (0.6) | 4.60 | 3,105.00 | 25676140 |
| HERRINGTON, D.H | 07/20/10 | Long call with D. Berten and C. Hunter regarding issues. | 1.50 | 1,252.50 | 25679672 |
| ALDEN, C. L. | 07/21/10 | Reviewed documents from client related to closed asset sale (.3); drafted short-form patent assignment agreement related to same (.5); call with M. Mendolaro re same (.4); emails to clients re same (.3); reviewed and revised disclosure statement (1.3); call with L. Lipner re same (.1); email to M. Kim, J. Loatman and R. Baik re same (.1); email to A. Carew-Watts re review of executory contracts (.1). | 3.10 | 1,596.50 | 25656288 |
| MENDOLARO, M. | 07/21/10 | Calls to discuss patent assignments | 1.30 | 786.50 | 25673505 |
| MENDOLARO, M. | 07/21/10 | Research on issues | 1.20 | 726.00 | 25673507 |
| MENDOLARO, M. | 07/21/10 | Discussion with C. Alden regarding patent assignments and review of related correspondence | .40 | 242.00 | 25673510 |
| ILAN, D. | 07/21/10 | Corres re potential asset sale (0.5); corres re cross licenses and assignments (0.7); review revised allocation memo (1); corres re assets NDAs and charts (0.5); corres re purchaser (0.6) | 3.30 | 2,227.50 | 25676176 |
| HERRINGTON, D.H | 07/21/10 | Review of draft slides concerning issues, telephone conference with D. Berten and C. Hunter regarding same. | 1.00 | 835.00 | 25679623 |
| CAREW-WATTS, A. | 07/21/10 | Assertions schedules for potential asset sale; emails Erik Fako re same; email Alex Cambouris, Donald Zhang (Lazard). | 3.50 | 1,575.00 | 25742196 |
| BROMLEY, J. L. | 07/21/10 | Call on IP issues with counsel (.30); ems on IP issues with Ilan, Herrington, and others (.40). | .70 | 696.50 | 25955487 |
| ALDEN, C. L. | 07/22/10 | Reviewed and responded to email from D. Ilan re memo on internal agreement (.2); call with D. Ilan re same (.2); email to allocation team re same (.1). | .50 | 257.50 | 25659704 |
| MENDOLARO, M. | 07/22/10 | Revision of IPLA and ASA | 5.80 | 3,509.00 | 25670614 |

201

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MENDOLARO, M. | 07/22/10 | Call with client to discuss revisions to transaction documents. | 1.00 | 605.00 | 25673534 |
| ILAN, D. | 07/22/10 | Cf team re potential asset sale (1); corres re IPLA with Latham and Nortel (1.2); cfc re potential asset sale with Nortel (0.5); cf Carissa Alden re allocation memo (0.3) | 3.00 | 2,025.00 | 25676256 |
| HERRINGTON, D.H | 07/22/10 | Telephone conference with J. Bromley regarding issues; t/c with C. Hunter regarding same. | 1.00 | 835.00 | 25679590 |
| CAREW-WATTS, A. | 07/22/10 | Potential asset sale call. | .80 | 360.00 | 25742304 |
| CAREW-WATTS, A. | 07/22/10 | Potential purchaser NDA - revise and email re same to J. Bromley. | .40 | 180.00 | 25742317 |
| CAREW-WATTS, A. | 07/22/10 | Review and revise bidder ASA. | 6.50 | 2,925.00 | 25742325 |
| BROMLEY, J. L. | 07/22/10 | Call with Herrington on IP issues (.70); ems re same with Herrington and Nortel IP team (.80). | 1.50 | 1,492.50 | 25955528 |
| ALDEN, C. L. | 07/23/10 | Diligence on patents in connection with amendment to closed asset sale. | .50 | 257.50 | 25673450 |
| ILAN, D. | 07/23/10 | Revise potential asset sale ASA + cf Antonia (1.8) and IPLA + cf Mario (2.3) | 4.10 | 2,767.50 | 25676322 |
| MENDOLARO, M. | 07/23/10 | revision of IPLA | .30 | 181.50 | 25697857 |
| CAREW-WATTS, A. | 07/23/10 | Review potential asset sale ASA and respond to query from A. Cambouris. | .80 | 360.00 | 25743135 |
| CAREW-WATTS, A. | 07/23/10 | Additional revise potential asset sale ASA; emails Alex Cambouris. | 1.00 | 450.00 | 25743161 |
| CAREW-WATTS, A. | 07/23/10 | Email C. Cianciolo re potential asset sale (assertions); email Donald Zhang, M. Hearn re same. | .50 | 225.00 | 25743165 |
| CAREW-WATTS, A. | 07/23/10 | Revise potential asset sale bidder ASA. | 1.80 | 810.00 | 25743172 |
| CAREW-WATTS, A. | 07/23/10 | Revise potential purchaser NDA. | .50 | 225.00 | 25743177 |
| CAREW-WATTS, A. | 07/23/10 | Revise potential asset sale bidder ASA. | 1.50 | 675.00 | 25743185 |
| BROMLEY, J. L. | 07/23/10 | Ems on IP issues with Jacoby, Herrington, others (.50). | .50 | 497.50 | 25955578 |
| ILAN, D. | 07/26/10 | Corres re licensee (0.5); corres re licensee agreement (0.5); communications with Carissa Alden re purchaser (0.2); communications with Antonia Carew-Watts re license letter and review letters (0.7). | 1.90 | 1,282.50 | 25684091 |
| ALDEN, C. L. | 07/26/10 | Emails to A. Carew-Watts and D. Ilan re spin-out licenses granted in connection with closed asset sale (.2); email to D. Ilan re inventory question related to closed asset sale (.1); email to deal team, D. Ilan and M. Mendolaro re same (.2); email to A. Carew-Watts re rejection of executory contracts in connection with plan of reorganization (.1). | .60 | 309.00 | 25684401 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JACOBY, L.C. | 07/26/10 | Attention to pending NDA matters | .50 | 485.00 | 25737693 |
| CAREW-WATTS, A. | 07/26/10 | License - review revised letter. | .30 | 135.00 | 25743285 |
| SCHWEITZER, L.M | 07/26/10 | E/ms DH, DI re NDA issue (0.1). | .10 | 90.50 | 25958531 |
| ALDEN, C. L. | 07/27/10 | Email to J. Jenkins and K. Cunningham re call regarding potential asset sale (.1); calls with A. Carew-Watts and D. Ilan re potential license in connection with closed asset sale (.3); reviewed related license agreement (.2); reviewed and revised agreement for reimbursement and email to M. Jang and D. Ilan re same (.4); reviewed documents from closed sales per request from D. Ilan (.3); call with M. Mendolaro re same (.1); updated binders re same (.2); call with A. Carew-Watts re license (.1); research on assets per discussion with J. Bromley (.5); calls with counsel to purchaser and A. Carew-Watts re license (.4); reviewed and responded to email from M. Levington re dissolution of entities (.1); call with A. Carew-Watts re same (.1); reviewed and responded to emails from D. Ilan and A. Carew-Watts re license (.6). | 3.40 | 1,751.00 | 25689749 |
| HERRINGTON, D.H | 07/27/10 | Several emails regarding NDA issue, brief call with P. Shim regarding same, call with D. Berten and D. Descoteaux regarding same, review of NDA, preparation of draft letter, emails regarding same. | 2.00 | 1,670.00 | 25693127 |
| MENDOLARO, M. | 07/27/10 | Call with potential buyer counsel to discuss IPLA | .70 | 423.50 | 25697846 |
| MENDOLARO, M. | 07/27/10 | Review of transaction documents regarding inventory query from client. | 1.00 | 605.00 | 25697848 |
| MENDOLARO, M. | 07/27/10 | correspondence regarding post-close IP issues with buyer | .40 | 242.00 | 25697850 |
| CAREW-WATTS, A. | 07/27/10 | License letters - review and discuss; C. Alden; research license; emails Donna Wollett; emails Sarah Calvert. | 1.80 | 810.00 | 25743352 |
| CAREW-WATTS, A. | 07/27/10 | Revise potential asset sale schedules; email Alex Cambouris. | 1.30 | 585.00 | 25743359 |
| CAREW-WATTS, A. | 07/27/10 | License letters; emails (1.2), p/c Sarah Calvert, D. Ilan, C. Alden, J. Tochner (0.3). | 1.50 | 675.00 | 25743381 |
| CAREW-WATTS, A. | 07/27/10 | License letters - emails, p/c. | 1.80 | 810.00 | 25743390 |
| CAREW-WATTS, A. | 07/27/10 | Research re succession; additional emails re license letter. | 2.20 | 990.00 | 25743401 |
| ILAN, D. | 07/27/10 | cfc re FOU (1.1); address license issue (1.1) and cf Antonia and Carissa re same (0.3); review reimbursement agreement (0.5) | 3.00 | 2,025.00 | 25752713 |
| BROMLEY, J. L. | 07/27/10 | Call and ems on NDA issues with Shim and Herrington (.60). | .60 | 597.00 | 25956403 |
| ALDEN, C. L. | 07/28/10 | Email to D. Ilan and M. Jang re reimbursement agreement (.2); emails to D. Ilan and J. Bromley re | .50 | 257.50 | 25697706 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | assets (.2); call with A. Carew-Watts re licenses (.1). | | | |
| MENDOLARO, M. | 07/28/10 | review of MPA, patent assignment forms and IPLA | 2.00 | 1,210.00 | 25697853 |
| CAREW-WATTS, A. | 07/28/10 | Review potential asset sale ASAs and compare bids, email to D. Ilan re same. | 3.30 | 1,485.00 | 25743776 |
| HERRINGTON, D.H | 07/28/10 | Calls and emails regarding NDA issue. | .80 | 668.00 | 25752164 |
| ILAN, D. | 07/28/10 | review asset sale ASSA amendment changes and corres (1); cfc HS (0.5); corres re group (0.4); corres re potential asset sale (0.4); correspondence w/ Antonia re license (0.4); correspondence w/ Antonia re bidder and review bidder issues (0.9); email Alex re ASSA amendment issues (0.4) | 4.00 | 2,700.00 | 25752824 |
| BROMLEY, J. L. | 07/28/10 | Meeting with Ilan and Alders on internet addresses (1.00). | 1.00 | 995.00 | 25956487 |
| TALSMA, A. J. | 07/29/10 | Prepare for and meet w/ D. Ilan, C. Alden, and J. Bromley re:  assets. | 2.20 | 990.00 | 25710569 |
| ALDEN, C. L. | 07/29/10 | Reviewed and revised draft disclosure statement (1.8); email to M. Kim, J. Loatman and R. Baik re same (.3); reviewed materials from J. Bromley re assets (.3); meeting with J. Bromley, D. Ilan and A. Talsma re same (1.5). | 3.90 | 2,008.50 | 25712354 |
| CAREW-WATTS, A. | 07/29/10 | Review potential asset sale ASAs - compare bids and emails re same - Alex Cambouris; p/c D. Ilan, email D. Ilan. | 1.30 | 585.00 | 25743803 |
| ILAN, D. | 07/29/10 | cfc Ropes re purchaser issues (0.7); meeting re assets (1.5); review info re  assets (1.2); cf Antonia re potential asset sale and review corres re issues (1.1); email team re  assets (1.1) | 5.60 | 3,780.00 | 25754306 |
| BROMLEY, J. L. | 07/29/10 | Ems with Ilan, Lazard, others on various IP issues (1.20); meeting with Ilan and Alden on IP issues and review background materials re same (1.00). | 2.20 | 2,189.00 | 25956616 |
| ALDEN, C. L. | 07/30/10 | Call with L. Lipner re Disclosure Statement (.1); call with clients, comm. P. Marquardt, M. Levington, J. Croft and A. Carew-Watts re entities to be dissolved (.5); follow-up call re same with A. Carew-Watts (.5); call with D. Ilan re proceeds allocation discussions (.3). | 1.40 | 721.00 | 25725142 |
| ILAN, D. | 07/30/10 | revise email re licenses (0.5); corres re IP issues in potential asset sale (0.3); cfc Chris (0.5); cfc Nortel team re asset sale and send relevant provisions (1); review memo re allocation (0.7); cfc C. Alden re: same (.3) | 3.30 | 2,227.50 | 25754490 |
| CAREW-WATTS, A. | 07/30/10 | TLA - bidder docs to A. Cambouris. | .60 | 270.00 | 25756585 |
| CAREW-WATTS, A. | 07/30/10 | License letter pursuant to divestiture; emails Daniel Ilan, Jennifer Stam. | .70 | 315.00 | 25756651 |

204

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREW-WATTS, A. | 07/30/10 | Potential asset sale - TLA, IPLA to A. Cambouris. | .60 | 270.00 | 25756704 |
| | | **MATTER TOTALS:** | **281.80** | **170,656.50** | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLOW, S. | 07/01/10 | E/ms S.Delahaye re: 8-K. | .10 | 95.00 | 25833658 |
| DELAHAYE, S. | 07/06/10 | Call w/ A. Ventresca (1.10); prepared list of open items (.70) | 1.80 | 927.00 | 25750657 |
| FLOW, S. | 07/06/10 | E/ms S.Delahaye re: weekly call. | .10 | 95.00 | 25833685 |
| KRUTONOGAYA, A. | 07/07/10 | Review of disclosure statement. | 1.00 | 450.00 | 25573565 |
| KRUTONOGAYA, A. | 07/09/10 | Review disclosure statement (5); call with S. Delahaye re same (1); tc with E. Bussigel re reporting issue (.1). | 6.10 | 2,745.00 | 25589866 |
| DELAHAYE, S. | 07/09/10 | Call w/ A. Krutonogaya re: disclosure statement | 1.10 | 566.50 | 25750750 |
| DELAHAYE, S. | 07/12/10 | Reviewed Disclosure Statement chart prepared by A. Krutonogaya (1.10); email to S. Flow re: same (.70); meeting w/ S. Flow and A. Krutonogaya re: same (1.10); email w/ E. Bussigel (.40) | 3.30 | 1,699.50 | 25750864 |
| KRUTONOGAYA, A. | 07/12/10 | Work re reporting issues. | .70 | 315.00 | 25833772 |
| FLOW, S. | 07/12/10 | Comm. w/ M.Alcock re: investment. | .10 | 95.00 | 25835026 |
| DELAHAYE, S. | 07/13/10 | Email w/ E. Bussigel (.60); Comm. w/ A. Krutonogaya re: asset sale amendment (.40); researched issues (1.70) | 2.70 | 1,390.50 | 25750960 |
| FLOW, S. | 07/13/10 | E/ms S.Delahaye re: call (.1); e/ms team (.1); weekly update call with A.Ventresca (.5); e/ms re: 8-Ks (.2). | .90 | 855.00 | 25798674 |
| KRUTONOGAYA, A. | 07/13/10 | Oc with S. Delahaye re 10-Q (.2); work re asset sale amendment (.5). | .70 | 315.00 | 25833775 |
| DELAHAYE, S. | 07/14/10 | Call w/ C. Brod re: disclosure statement (.60); email w/ A. Krutonogaya re: asset sale amendment (.30) | .90 | 463.50 | 25751048 |
| FLOW, S. | 07/14/10 | E/ms S.Delahaye re: weekly call. | .10 | 95.00 | 25798724 |
| KRUTONOGAYA, A. | 07/14/10 | E-mail re asset sale agreement. | .10 | 45.00 | 25833802 |
| DELAHAYE, S. | 07/15/10 | Meeting w/ A. Krutonogaya re: disclosure statement review (1.20); email w/ C. Brod re: disclosure statement issues (.70) | 1.90 | 978.50 | 25751103 |
| KRUTONOGAYA, A. | 07/15/10 | Preparation for (.40) and oc with S. Delahaye re disclosure statement (1.20); work re same (.80). | 2.40 | 1,080.00 | 25833807 |
| FLOW, S. | 07/15/10 | Prep 10-Q review, and e/ms S.Delahaye re: same. | .20 | 190.00 | 25847519 |
| DELAHAYE, S. | 07/19/10 | Email w/ S. Flow re: disclosure statement review | .60 | 309.00 | 25751542 |
| DELAHAYE, S. | 07/20/10 | Weekly update call w/ A. Ventresca, S. Flow and A. | .40 | 206.00 | 25751664 |

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Krutonogaya | | | |
| FLOW, S. | 07/20/10 | Weekly update c/c. | .50 | 475.00 | 25799099 |
| KRUTONOGAYA, A. | 07/20/10 | Weekly call with Anna V, S. Delahaye and S. Flow (.4); communications re asset sale agreement (.2). | .60 | 270.00 | 25833854 |
| DELAHAYE, S. | 07/21/10 | Reviewed disclosure statement (.80); calls w/ AK re: same (.80); email w/ S. Flow re: same (.70) | 2.30 | 1,184.50 | 25751720 |
| DELAHAYE, S. | 07/22/10 | Call w/ M. Kim and A. Krutonogaya re: disclosure statement (.80); email w/ M. Kim re: same (.30) | 1.10 | 566.50 | 25751807 |
| BROD, C. B. | 07/27/10 | Conference Delahaye, Krutonogaya (.20); email Flow (.10). | .30 | 298.50 | 25751683 |
| DELAHAYE, S. | 07/27/10 | Update meeting w/ C. Brod and disclosure statement team (1.00); email w/ M. Kim re: disclosure statement (.30) | 1.30 | 669.50 | 25752644 |
| KRUTONOGAYA, A. | 07/27/10 | Preparation for (0.3) and oc with C. Brod, L. Schweitzer, S. Delahaye, R. Baik, and M. Kim re DS (1.0) and related work (0.3). | 1.60 | 720.00 | 25833884 |
| DELAHAYE, S. | 07/28/10 | Email w/ S. Flow re: general updates (.60); call w/ M. Kim re: disclosure statement questions (.30); email w/ C. Fiege (.30); email w/ S. Flow (.70) | 1.90 | 978.50 | 25752758 |
| FLOW, S. | 07/28/10 | E/ms A.Ventresca, C.Brod, S.Delahaye. | .40 | 380.00 | 25812766 |
| KRUTONOGAYA, A. | 07/28/10 | Work re10-Q. | 2.00 | 900.00 | 25833904 |
| DELAHAYE, S. | 07/29/10 | Email w/ M. Kim re: 10-Q (.80); call w/ C. Fiege (.40); meeting w/ M. Alcock re: employment agreement (.50); emails w/ S. Flow and M. Alcock re: same (.80); call w/ A. Ventresca re: 10-Q (.60); reviewed 10-Q (2.10) | 5.20 | 2,678.00 | 25753061 |
| KRUTONOGAYA, A. | 07/29/10 | Work re 10-Q. | 2.10 | 945.00 | 25833912 |
| FLOW, S. | 07/29/10 | E/ms re: employment agreement (.2); t/c M.Alcock re: same (.2); e/ms team re: various (.1). | .50 | 475.00 | 25852294 |
| BROD, C. B. | 07/30/10 | Telephone calls Flow, Delahaye (.10). | .10 | 99.50 | 25752902 |
| DELAHAYE, S. | 07/30/10 | Meeting w/ S. Flow and A. Krutonogaya re: 10-Q (.70); email w/ A. Ventresca re: employment agreement (.40); call w/ M. Alcock re: same (.30); email w/ C. Brod and M. Kim re: DS (.50) | 1.90 | 978.50 | 25754446 |
| FLOW, S. | 07/30/10 | Review and comment on 10-Q (.3); o/c S.Delahaye and A.Krutonogaya re: same and t/c C.Brod (.7); e/ms A.Krutonogaya re: 10-Q questions (.2). | 1.20 | 1,140.00 | 25812782 |
| KRUTONOGAYA, A. | 07/30/10 | Work re 10-Q (.5); oc with S. Flow and S. Delahaye (.70) and preparation for same (1.30); employment agreement question (.2). | 2.70 | 1,215.00 | 25833919 |
| DELAHAYE, S. | 07/31/10 | Review 10-Q (.80); emails w/ A. Krutonogaya re: same (.30) | 1.10 | 566.50 | 25754474 |
| | | **MATTER TOTALS:** | **52.00** | **27,455.50** | |

**MATTER: 17650-015  REGULATORY**

MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'KEEFE, P. | 07/01/10 | E-mails with J. Lacks and E. Cohen regarding May diaries (.20) Created Word version of May diaries as per J. Lacks (.50) Reviewed May diaries as per J. Lacks (2.00) | 2.70 | 648.00 | 25538371 |
| LACKS, J. | 07/01/10 | May fee app: emails w/billing, P. O'Keefe and reviewed diaries. | 3.20 | 1,648.00 | 25593988 |
| LACKS, J. | 07/02/10 | May fee app: Emails w/billing, attnys re: diary status (0.5). Call w/A. Cordo re: fee hearing dates and emailed E. Bussigel re: same (0.2). | .70 | 360.50 | 25594362 |
| LACKS, J. | 07/06/10 | May fee app: emails w/billing, P. O'Keefe re: diary review; emailed attnys re: diaries. | .70 | 360.50 | 25595365 |
| O'KEEFE, P. | 07/07/10 | Prepared diaries for fee app review as per J. Lacks and assigned to team (.50) E-mail correspondence regarding same with review team (.20) Reviewed time details for May fee application as per J. Lacks (6.40) | 7.10 | 1,704.00 | 25582051 |
| SEGOVIA, N. | 07/07/10 | Reviewed details in May Nortel Fee Application per J. Lacks. | 4.50 | 1,080.00 | 25588165 |
| LACKS, J. | 07/07/10 | May fee app: emails w/billing, P. O'Keefe, reviewed diaries. | 3.00 | 1,545.00 | 25595406 |
| O'KEEFE, P. | 07/08/10 | Reviewed details for May fee application as per J. Lacks (6.00) | 6.00 | 1,440.00 | 25582031 |
| SEGOVIA, N. | 07/08/10 | Reviewed details in May Nortel fee application per J. Lacks. | 5.50 | 1,320.00 | 25588174 |
| LACKS, J. | 07/08/10 | May fee app: reviewed diaries & various emails w/billing, associates, P. O'Keefe re: same (5.0). Emails w/billing, L. Schweitzer, client re: fee estimate (0.3). | 5.30 | 2,729.50 | 25596651 |
| LACKS, J. | 07/09/10 | May fee app: reviewed diaries & emails w/billing re: same (2.5); emails/calls w/attorneys re: diary status (0.2). | 2.70 | 1,390.50 | 25596736 |
| LACKS, J. | 07/12/10 | May fee app: emails w/billing, attnys, duplicating re: May diaries; reviewed diaries. | 1.80 | 927.00 | 25634271 |
| BRITT, T.J. | 07/12/10 | Comm. w/Jeremy Lacks re: diary review. | .20 | 90.00 | 25716270 |
| GRANDINETTI, M. | 07/13/10 | May diary review. | .80 | 412.00 | 25605325 |
| COOMBS, A.G. | 07/13/10 | May diary review. | .70 | 315.00 | 25609890 |
| LAPORTE, L. | 07/13/10 | May diary review (2.3). | 2.30 | 1,184.50 | 25616444 |
| PICKNALLY, N. | 07/13/10 | May Diary Review | .60 | 342.00 | 25623522 |

MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CERCEO, A. R. | 07/13/10 | May diary review | 1.50 | 675.00 | 25632870 |
| LACKS, J. | 07/13/10 | May fee app: reviewed diaries; emails w/billing, attnys re: same | 5.30 | 2,729.50 | 25636778 |
| LO, S. | 07/13/10 | May diary review. | 4.00 | 1,800.00 | 25689522 |
| BRITT, T.J. | 07/13/10 | Diary reviews (3.00).  Emails re: diaries - Shirley Lo, Leah LaPorte (.20).  Comm. w/Jeremy Lacks re: diaries (.20). | 3.40 | 1,530.00 | 25716575 |
| CAREW-WATTS, A. | 07/13/10 | May diary review. | 1.10 | 495.00 | 25741604 |
| DELAHAYE, S. | 07/13/10 | May diary review | .50 | 257.50 | 25750971 |
| PICKNALLY, N. | 07/14/10 | May diary Review | .10 | 57.00 | 25623541 |
| LACKS, J. | 07/14/10 | May fee app: reviewed diaries & emailed w/attnys, billing re: same; revised totals charts; met w/C. Brod re: status & revised motion. | 3.10 | 1,596.50 | 25636990 |
| BRITT, T.J. | 07/14/10 | Diary review - emails - Jeremy Lacks, Clinton Lipscomb. | .40 | 180.00 | 25717780 |
| BROD, C. B. | 07/14/10 | Review May fees, application motion and expenses (1.00). | 1.00 | 995.00 | 25741828 |
| BROD, C. B. | 07/14/10 | Conference Lacks (.10). | .10 | 99.50 | 25742035 |
| LACKS, J. | 07/15/10 | May fee app: emails w/billing re: disbursements issue & revised same. | .50 | 257.50 | 25637414 |
| BRITT, T.J. | 07/15/10 | Emails re: diary review - Jeremy Lacks, Clinton Lipscomb. | .30 | 135.00 | 25734714 |
| LACKS, J. | 07/16/10 | May fee app: revised motion (0.2). | .20 | 103.00 | 25637637 |
| LACKS, J. | 07/16/10 | June fee app: emailed w/billing re: diary status & emailed w/attnys re: same (0.5). | .50 | 257.50 | 25637638 |
| BRITT, T.J. | 07/16/10 | Emails re: claim review - Jeremy Lacks, Clinton Lipscomb. | .40 | 180.00 | 25735610 |
| LACKS, J. | 07/17/10 | May fee app: reviewed May diaries & emailed w/C. Brod re: same. | 1.50 | 772.50 | 25637665 |
| LACKS, J. | 07/19/10 | May fee app: formatting diaries; emailed diaries to N. Picknally for review; disbursements review; emailed w/attnys re: diaries. | 1.40 | 721.00 | 25680050 |
| LACKS, J. | 07/19/10 | June fee app: emailed w/billing, attnys re: diary status & reviewed same. | .50 | 257.50 | 25680055 |
| BRITT, T.J. | 07/19/10 | Individual Communications re: June diary review w/attnys (.60). Comm. w/Jeremy Lacks re: same (.10) | .70 | 315.00 | 25725117 |
| BROD, C. B. | 07/19/10 | email Lacks (.10). | .10 | 99.50 | 25744119 |
| LACKS, J. | 07/20/10 | May fee app: emails/calls w/attnys re: diaries, status; reviewed diaries. | 2.00 | 1,030.00 | 25680120 |

MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PICKNALLY, N. | 07/20/10 | May Diary Review | .70 | 399.00 | 25735434 |
| BROD, C. B. | 07/20/10 | Telephone call and email Lacks (.20). | .20 | 199.00 | 25744147 |
| LACKS, J. | 07/21/10 | May fee app: diary review. | .30 | 154.50 | 25680137 |
| LACKS, J. | 07/22/10 | June fee app: emails w/billing, attnys re: diaries; met w/C. Brod re: status. | .40 | 206.00 | 25680157 |
| BRITT, T.J. | 07/22/10 | Diary Review: comm. w/attnys (.40). Comm. w/Jeremy Lacks (.20) Emails from Jeremy Lacks and Clinton Lipscomb (.20) | .60 | 270.00 | 25744502 |
| LACKS, J. | 07/23/10 | June fee app: call w/T. Britt re: diary status (.2); worked on June disbursements including emails w/billing (2.9). | 3.10 | 1,596.50 | 25680179 |
| LACKS, J. | 07/23/10 | May fee app: revised motion; reviewed diaries. | .20 | 103.00 | 25680184 |
| BROD, C. B. | 07/23/10 | Review fee application (2.00). | 2.00 | 1,990.00 | 25744268 |
| BRITT, T.J. | 07/23/10 | Diary Review: Comm. w/attny (.10). Comm. w/Jeremy Lacks and Clinton Lipscomb (.20). | .30 | 135.00 | 25744506 |
| LACKS, J. | 07/26/10 | May fee app: diary review. | .40 | 206.00 | 25741095 |
| BROD, C. B. | 07/26/10 | Review materials (1.20); conference Lacks (.30). | 1.50 | 1,492.50 | 25751333 |
| LACKS, J. | 07/27/10 | June fee app: emails w/various attnys re: diaries; worked on disbursements (0.3). Cf w/ J. Bromley (0.4). | .70 | 360.50 | 25741130 |
| LACKS, J. | 07/27/10 | May fee app: reviewed diaries. | .60 | 309.00 | 25741138 |
| BRITT, T.J. | 07/27/10 | Diary Review - Comm. w/Jeremy Lacks (.20) Emails - Clinton Lipscomb (.20), Peter O'Keefe (.10) | .50 | 225.00 | 25744525 |
| BROD, C. B. | 07/27/10 | Diaries review (1.60); conference Lacks (.40). | 2.00 | 1,990.00 | 25751602 |
| O'KEEFE, P. | 07/28/10 | E-mail correspondence with J. Lacks and T. Britt regarding June fee app review (.20) Prepared diaries for review (.50) Reviewed time details for time total accuracy as per J. Lacks (2.80) | 3.50 | 840.00 | 25723925 |
| LACKS, J. | 07/28/10 | June fee app: worked on disbursement issues; emailed w/billing, P. O'Keefe re: June diary review; met w/C. Brod re: status. | 2.40 | 1,236.00 | 25741766 |
| LACKS, J. | 07/28/10 | May fee app: reviewed diaries. | .60 | 309.00 | 25741782 |
| BROD, C. B. | 07/28/10 | Continued work on diaries (.50). | .50 | 497.50 | 25751852 |
| BROD, C. B. | 07/28/10 | Continued diary review (1.70); conference Lacks (.20); email Lipscomb (.10). | 2.00 | 1,990.00 | 25752324 |
| O'KEEFE, P. | 07/29/10 | Reviewed time details for time total accuracy as per J. Lacks (.70) | .70 | 168.00 | 25725004 |
| LACKS, J. | 07/29/10 | June fee app: Emails w/T. Britt, P. O'Keefe re: diary review; disbursement issues. | .40 | 206.00 | 25741824 |

MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 07/29/10 | May fee app: diary review; emails w/billing re: same; revised motion in preparation for filing. | 1.40 | 721.00 | 25741831 |
| BROD, C. B. | 07/29/10 | Diary review (.30); conference Lacks (.20). | .50 | 497.50 | 25752511 |
| LACKS, J. | 07/30/10 | May fee app: various calls/emails w/billing, C. Brod, MNAT re: finalizing and filing May fee app; reviewed May diaries; finalized and filed. | 3.50 | 1,802.50 | 25741890 |
| BROD, C. B. | 07/30/10 | Conference Lacks (.20); review Motion (.60). | .80 | 796.00 | 25752946 |
| | | **MATTER TOTALS:** | **106.20** | **50,739.50** | |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 07/01/10 | T/c L.Schweitzer re counterparty letter | .30 | 135.00 | 25533213 |
| BUSSIGEL, E.A. | 07/01/10 | Drafting counterparty letter | .50 | 225.00 | 25533214 |
| BUSSIGEL, E.A. | 07/01/10 | Em D.Sugden (C&J), D.Powers (Nortel) re counterparty letter | .50 | 225.00 | 25533226 |
| FLEMING-DELACRU | 07/01/10 | Email re: potential arbitration. | .10 | 57.00 | 25539694 |
| CHEN, A. K. | 07/01/10 | Reading and summarizing Canadian court ruling | 1.60 | 488.00 | 25554060 |
| LACKS, J. | 07/01/10 | Emails/call w/client re: purchaser response to motion (0.4); prep for and met w/J. Bromley re: same (0.8); drafted response (1.0); reviewed response w/J. Bromley (0.4); call w/MFD (0.1); emailed w/Herbert Smith re: response (0.2). | 2.90 | 1,493.50 | 25593994 |
| LACKS, J. | 07/02/10 | Emails w/J. Bromley, Herbert Smith re: response to purchaser (0.5); met w/J. Bromley, MFD re: response & hearing prep (0.7); revised response letter and circulated (1.0). | 2.20 | 1,133.00 | 25594591 |
| FLEMING-DELACRU | 07/02/10 | Office conference with J. Bromley and J. Lacks. | .70 | 399.00 | 25653342 |
| LACKS, J. | 07/06/10 | Emails/calls w/client, Herbert Smith, Ogilvy, MFD, J. Bromley re: response letter/motion (1.5); call w/Ogilvy, Monitor, J. Bromley, MFD re: letter/hearing prep (0.5); revised letter & prepared to send (1.5); call w/client & emails re: escrow (0.3); sent letter to purchaser (0.7). | 4.50 | 2,317.50 | 25595370 |
| FLEMING-DELACRU | 07/06/10 | Reviewed materials re: potential arbitration. | .20 | 114.00 | 25653416 |
| FLEMING-DELACRU | 07/06/10 | Conference call re: potential arbitration. | .40 | 228.00 | 25653499 |
| FLEMING-DELACRU | 07/06/10 | Email traffic re: potential litigation. | .10 | 57.00 | 25653536 |
| BUSSIGEL, E.A. | 07/06/10 | Email M. Fleming re potential discovery | .40 | 180.00 | 25765783 |
| BUSSIGEL, E.A. | 07/07/10 | T/c M.Fleming re discovery motion | .10 | 45.00 | 25570976 |
| BUSSIGEL, E.A. | 07/07/10 | T/c A.Cordo (MNAT) re joint motion | .20 | 90.00 | 25572165 |
| SPIERING, K. | 07/07/10 | Participated in conference call with D. Buell re: draft document motion. | .50 | 315.00 | 25573379 |
| BUSSIGEL, E.A. | 07/07/10 | Drafting discovery motion | 2.60 | 1,170.00 | 25573409 |
| BUSSIGEL, E.A. | 07/07/10 | Mark up to discovery motion | .30 | 135.00 | 25573488 |
| LACKS, J. | 07/07/10 | Calls/emails w/client, JPMorgan re: escrow instructions (0.3); reviewed Canadian motion papers & sent comments to Ogilvy (0.3); calls/emails w/MFD, Bromley (0.2); conference call w/MFD, J. Bromley, Ogilvy, Monitor re: hearing prep (0.4); follow-up meeting w/MFD (0.3); call | 2.30 | 1,184.50 | 25595411 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/client re: appearing as witness & emailed team (0.3); emailed I. Almeida re: binders for hearing (0.3); reviewed Canadian affidavit and emailed to J. Bromley (0.2). | | | |
| SPIERING, K. | 07/07/10 | Sent response letter to NNI and conferred re: follow-up. | .80 | 504.00 | 25627758 |
| FLEMING-DELACRU | 07/07/10 | Email to E. Bussigel re: potential litigation. | .10 | 57.00 | 25653540 |
| FLEMING-DELACRU | 07/07/10 | T/c with E. Bussigel re: potential litigation. | .10 | 57.00 | 25653543 |
| FLEMING-DELACRU | 07/07/10 | T/c with E. Bussigel re: potential litigation. | .10 | 57.00 | 25653545 |
| FLEMING-DELACRU | 07/07/10 | Reviewed motion re: potential arbitration. | 1.00 | 570.00 | 25653547 |
| FLEMING-DELACRU | 07/07/10 | Office conference with E. Bussigel re: potential litigation. | .50 | 285.00 | 25653623 |
| FLEMING-DELACRU | 07/07/10 | Conference call re: potential arbitrationand follow-up office conference with J. Lacks. | .50 | 285.00 | 25653661 |
| FLEMING-DELACRU | 07/07/10 | Conference call with J. Lacks and C. Ricaurte. | .20 | 114.00 | 25653669 |
| FLEMING-DELACRU | 07/07/10 | T/c with J. Lacks. | .10 | 57.00 | 25653674 |
| FLEMING-DELACRU | 07/07/10 | T/c with J. Lister re: administrative claim. | .10 | 57.00 | 25653787 |
| FLEMING-DELACRU | 07/07/10 | Email to N. Forrest re: administrative claim. | .10 | 57.00 | 25653795 |
| FLEMING-DELACRU | 07/07/10 | T/c with J. Sturm re: administrative claim. | .10 | 57.00 | 25653805 |
| FLEMING-DELACRU | 07/07/10 | Edited motion re: potential litigation. | 1.00 | 570.00 | 25653871 |
| FLEMING-DELACRU | 07/07/10 | Office conference with E. Bussigel re: motion. | .10 | 57.00 | 25653890 |
| BUSSIGEL, E.A. | 07/07/10 | Ems J.Westerfield re discovery motion | .20 | 90.00 | 25760115 |
| BUSSIGEL, E.A. | 07/07/10 | Ems L.Schweitzer re discovery motion | .20 | 90.00 | 25760160 |
| BUSSIGEL, E.A. | 07/07/10 | Em J.Ferguson re settlement papers | .10 | 45.00 | 25760292 |
| BUSSIGEL, E.A. | 07/08/10 | Meeting with L. Schweitzer & M. Fleming re discovery. | .50 | 225.00 | 25577252 |
| BUSSIGEL, E.A. | 07/08/10 | T/c M. Fleming re potential litigation | .20 | 90.00 | 25577314 |
| BUSSIGEL, E.A. | 07/08/10 | Call w/M. Fleming re discovery motion | .10 | 45.00 | 25580904 |
| LACKS, J. | 07/08/10 | Emailed w/J. Stam re: CCAA affidavit (0.5); emailed agreement to client (0.1); emailed S. Cousquer re: EDR (0.1); emails w/J. Bromley, MFD re: dispute (1.0). | 1.70 | 875.50 | 25596659 |
| SCHWEITZER, L.M | 07/08/10 | Conf EB & MFD re litigation issues, etc. (0.5). | .50 | 452.50 | 25603897 |
| FLEMING-DELACRU | 07/08/10 | Office conference with L. Schweitzer and E. Bussigel re: potential litigation (partial participant). | .30 | 171.00 | 25659761 |
| FLEMING-DELACRU | 07/08/10 | Conference call with D. Sugden and E. Bussigel. | .20 | 114.00 | 25659839 |
| FLEMING-DELACRU | 07/08/10 | Email to J. Bromley re: potential arbitration. | .20 | 114.00 | 25659845 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 07/08/10 | Email L. Schweitzer re draft motion | .50 | 225.00 | 25766990 |
| BUSSIGEL, E.A. | 07/08/10 | Email D. Sugden re discovery motion | .60 | 270.00 | 25767017 |
| LACKS, J. | 07/09/10 | Emailed J. Bromley re: status (0.1); revised escrow instruction (0.1); call w/UK re: escrow instructions (0.1); drafted email to J. Bromely re: PPA calculations (1.0); reviewed counterparty objection, drafted summary and circulated to team, client & associated emails (2.2). | 3.50 | 1,802.50 | 25596756 |
| FLEMING-DELACRU | 07/09/10 | Email to E. Bussigel re: potential litigation. | .10 | 57.00 | 25659918 |
| BUSSIGEL, E.A. | 07/09/10 | Email M. Fleming re potential litigation | .20 | 90.00 | 25762772 |
| BUSSIGEL, E.A. | 07/09/10 | Email L. Schweitzer re potential litigation | .60 | 270.00 | 25762950 |
| BUSSIGEL, E.A. | 07/09/10 | Email D. Powers (Nortel) re potential dispute | .30 | 135.00 | 25763093 |
| BUSSIGEL, E.A. | 07/12/10 | T/c J.Ray (Nortel), L.Schweitzer re discovery motion | .30 | 135.00 | 25605399 |
| BUSSIGEL, E.A. | 07/12/10 | T/c L.Schweitzer re discovery motion | .10 | 45.00 | 25605401 |
| BUSSIGEL, E.A. | 07/12/10 | Em L.Schweitzer re discovery motion | .40 | 180.00 | 25605407 |
| BUSSIGEL, E.A. | 07/12/10 | Em J.Ray re potential discovery motion | .40 | 180.00 | 25605409 |
| BUSSIGEL, E.A. | 07/12/10 | Ems re engagement letter | .20 | 90.00 | 25605411 |
| BUSSIGEL, E.A. | 07/12/10 | Em L.Schweitzer re engagement of outside counsel | .20 | 90.00 | 25605412 |
| BUSSIGEL, E.A. | 07/12/10 | Em J.Stam (OR), T.Ayres (E&Y) re discovery motion | .30 | 135.00 | 25605414 |
| BUSSIGEL, E.A. | 07/12/10 | Drafting declaration for discovery motion, editing discovery motion | 2.70 | 1,215.00 | 25605424 |
| BUSSIGEL, E.A. | 07/12/10 | Ems re discovery dispute | .80 | 360.00 | 25605427 |
| BUSSIGEL, E.A. | 07/12/10 | Research re discovery | 1.90 | 855.00 | 25605430 |
| LACKS, J. | 07/12/10 | Reviewed CCAA papers re: dispute w/Purchaser (0.2); call w/client re: hearing/adjournment (0.1); reviewed email re: hearing adjournment, call w/MFD & responded (0.4); reviewed Purchaser calculations & emailed J. Bromley, MFD re: same (0.7); call w/UCC re: hearing status (0.1); emailed w/client (D. Powers) re: litigation issues (0.2). | 1.70 | 875.50 | 25636667 |
| FLEMING-DELACRU | 07/12/10 | T/c with E. Bussigel. | .20 | 114.00 | 25660124 |
| FLEMING-DELACRU | 07/12/10 | Reviewed objection; Related email to A. Remming and t/c with J. Lacks. | .90 | 513.00 | 25660167 |
| SCHWEITZER, L.M | 07/12/10 | Revise motion, e/ms E Bussigel re same (0.7).  T/c J Ray, E Bussigel re litigation issues (0.3). F/u e/ms J Ray, E Bussigel re same (0.5). | 1.50 | 1,357.50 | 25957753 |
| BUSSIGEL, E.A. | 07/13/10 | T/c with M. Fleming, L. schweitzer, D. Powers (Nortel), D. Sugden (C&J) re discovery | .50 | 225.00 | 25607728 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 07/13/10 | Meeting with M. fleming, L. Schweitzer re discovery | .20 | 90.00 | 25607746 |
| BUSSIGEL, E.A. | 07/13/10 | Emails L. Schweitzer re discovery issue | .30 | 135.00 | 25607963 |
| BUSSIGEL, E.A. | 07/13/10 | Editing discovery motions | 1.20 | 540.00 | 25607971 |
| SCHWEITZER, L.M | 07/13/10 | T/c EB, MF, DP, etc. re litigation issues (0.4). | .40 | 362.00 | 25608002 |
| BUSSIGEL, E.A. | 07/13/10 | Email D. Sugden (C&J) re discovery letter | .30 | 135.00 | 25608017 |
| BUSSIGEL, E.A. | 07/13/10 | Draft declaration re discovery | .70 | 315.00 | 25608367 |
| LACKS, J. | 07/13/10 | Emailed w/I. Almeida re: binders for hearing (0.2); emails w/J. Bromley, MFD, E. Taiwo re: hearing status, adjournment, etc. (0.4). | .60 | 309.00 | 25636878 |
| FLEMING-DELACRU | 07/13/10 | Conference call re: potential litigation (.5); follow-up with E. Bussigel (.3). | .80 | 456.00 | 25660496 |
| FLEMING-DELACRU | 07/13/10 | T/c with J. Lister re: administrative claim. | .10 | 57.00 | 25660517 |
| SPIERING, K. | 07/13/10 | Drafted and revised response letter re: potential litigation in response to comments from L. Schweitzer and D. Powers. | 2.20 | 1,386.00 | 25666846 |
| BRITT, T.J. | 07/13/10 | Comm. w/Jennifer Westerfield re: litigation (.20). Follow-up call re: same (.10). Comm. w/Peter Bisio (Chubb) re: stip. (.10). | .40 | 180.00 | 25716539 |
| BRITT, T.J. | 07/13/10 | Revisions to stipulation. | .20 | 90.00 | 25738197 |
| LACKS, J. | 07/14/10 | Emails w/UCC, client, J. Bromley re: hearing status (0.5); call I. Almeida re: binders (0.1); reviewed calculations re: dispute w/Purchaser (0.3); met w/MFD re: settlement analysis (0.5); worked on and drafted settlement analysis email (1.4); emailed w/MFD, J. Bromley re: settlement analysis (0.2). | 3.00 | 1,545.00 | 25636992 |
| FLEMING-DELACRU | 07/14/10 | T/c with J. Lister. | .10 | 57.00 | 25660837 |
| FLEMING-DELACRU | 07/14/10 | Office conference with J. Lacks re: potential arbitration. | .50 | 285.00 | 25661021 |
| SPIERING, K. | 07/14/10 | Corresponded with team re: draft letter potential litigation. | 1.60 | 1,008.00 | 25734776 |
| BUSSIGEL, E.A. | 07/15/10 | Em J.Stam (OR), T.Ayres (E&Y) re discovery motion | .10 | 45.00 | 25620287 |
| LACKS, J. | 07/15/10 | Various emails w/client, team, Ogilvy re: scheduling call on status of dispute and next steps (0.7); emails w/J. Bromley re: escrow release and drafted email to client re: same (0.5); reviewed escrow instructions & emailed Ropes re: same (0.3); emails w/J. Bromley, MFD re: issues (0.2). | 1.70 | 875.50 | 25637438 |
| FLEMING-DELACRU | 07/15/10 | Email to J. Lister re: administrative claim. | .10 | 57.00 | 25661490 |
| FLEMING-DELACRU | 07/15/10 | T/c with J. Lister re: administrative claim. | .30 | 171.00 | 25661516 |
| FLEMING-DELACRU | 07/15/10 | Email traffic re: potential arbitration. | .30 | 171.00 | 25661521 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 07/15/10 | Email to N. Forrest re: administrative claim. | .10 | 57.00 | 25661533 |
| SCHWEITZER, L.M | 07/16/10 | Revise potential litigation letter (0.2). | .20 | 181.00 | 25633228 |
| LACKS, J. | 07/16/10 | Various emails/calls w/client, UK estate re: escrow instructions & revised same (1.0); reviewed emails re: adjourning hearing (0.2); prepared/organized docs for status call (0.3); met w/J. Bromley, MFD re: status, settlement analysis (0.2); call w/team, client, Ogilvy, UK, et. al. re: status & next steps (0.5); emails w/client re: escrow instructions (0.2); revised settlement summary and emailed to client, estates, Ogilvy, et. al. (0.4). | 2.80 | 1,442.00 | 25637663 |
| FLEMING-DELACRU | 07/16/10 | Emails re: adjournment. | .20 | 114.00 | 25661547 |
| FLEMING-DELACRU | 07/16/10 | Emails re: adjournment. | .20 | 114.00 | 25661559 |
| FLEMING-DELACRU | 07/16/10 | Pulled model agreements. | .20 | 114.00 | 25661574 |
| FLEMING-DELACRU | 07/16/10 | Edited letter re: potential litigation. | .40 | 228.00 | 25661582 |
| FLEMING-DELACRU | 07/16/10 | Edited Notice of Adjornment. | .20 | 114.00 | 25661600 |
| FLEMING-DELACRU | 07/16/10 | Prepared for and attended call re: potential arbitration. | .60 | 342.00 | 25661629 |
| FLEMING-DELACRU | 07/16/10 | Email to J. Lister re: administrative claims. | .20 | 114.00 | 25661636 |
| FLEMING-DELACRU | 07/16/10 | Email to M. Bane and A. Pak. | .10 | 57.00 | 25661664 |
| SPIERING, K. | 07/16/10 | Comm. with Lisa Schweitzer and D Powers re: potential litigation. | .70 | 441.00 | 25742815 |
| BUSSIGEL, E.A. | 07/16/10 | Drafting email re potential settlement | 1.20 | 540.00 | 25781992 |
| BUSSIGEL, E.A. | 07/16/10 | Email A. Powers (Nortel), D. Sugden re discovery | .20 | 90.00 | 25782017 |
| BUSSIGEL, E.A. | 07/16/10 | Email L. Schweitzer re draft letter | .60 | 270.00 | 25782030 |
| FLEMING-DELACRU | 07/19/10 | Email to A. Krutonogaya and B. Morris re: administrative claims. | .10 | 57.00 | 25661774 |
| FLEMING-DELACRU | 07/19/10 | Reviewed Rule 408 letter; Related email. | .50 | 285.00 | 25661906 |
| FLEMING-DELACRU | 07/19/10 | Email to J. Bromley re: letter. | .40 | 228.00 | 25661907 |
| LACKS, J. | 07/19/10 | Emailed client, outside counsel re: litigation (0.1); coordinated escrow instructions, signatures and circulated to escrow agent (0.9); emailed w/client re: same (0.1); reviewed disagreement notice issues, including emails w/L. Lipner, A. Cambouris (0.7); emails w/MFD, J. Bromley re: letter from counterparty (0.3). | 2.10 | 1,081.50 | 25680058 |
| SPIERING, K. | 07/19/10 | Conferred with J Bromley and D Powers re: potential litigation. | 1.30 | 819.00 | 25743162 |
| SPIERING, K. | 07/19/10 | Summarized issue for J. Bromley (1.1). Call w. T. Britt (.4). | 1.50 | 945.00 | 25743740 |
| LACKS, J. | 07/20/10 | Emails w/M. Sercombe, A. Cambouris re: possible arb. issues (0.6); emailed team, client re: escrow | 1.70 | 875.50 | 25680124 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | payment (0.2); emailed client re: possible arb. issues (0.4); emailed team, UCC, Bonds, re: escrow release (0.5). | | | |
| BRITT, T.J. | 07/20/10 | Litigation: Comments on proposed changes to Stipulation (1.20). Comm. w/team re: same (.20) | 1.40 | 630.00 | 25725120 |
| SPIERING, K. | 07/20/10 | Conferred with client, J Bromley, T Britt and E Taiwo re: potential litigation. | 1.20 | 756.00 | 25743922 |
| BRITT, T.J. | 07/20/10 | Dispute - billing analysis (1.30). Comm. w/Kimberly Spiering re: same (.20) | 1.50 | 675.00 | 25744474 |
| LACKS, J. | 07/21/10 | Emailed M. Sercombe re: possible arb. issue & organized materials re: same (0.4); emailed J. Bromley re: escrow issue & drafted email to constituents re: same (0.4); emailed client & calls re: possible arb. issues (0.6). | 1.40 | 721.00 | 25680149 |
| SPIERING, K. | 07/21/10 | Conferred with J Bromley and client re: litigation issues. | .20 | 126.00 | 25744018 |
| SPIERING, K. | 07/21/10 | Conferred with E Taiwo re: draft potential litigation complaint. | 1.30 | 819.00 | 25744029 |
| BRITT, T.J. | 07/21/10 | Correspond w/DB re: suggested revisions to Stipulation (.40). Comm. w/Jennifer Westerfield re: stipulation update (.10). Comm. w/Peter Bisio re: same (.20). Comm. w/Alan Merskey (Ogilvy) re: same (.10). Updating drafts (.30) | 1.10 | 495.00 | 25744494 |
| SPIERING, K. | 07/22/10 | Participated in call re: potential litigation matter (0.3), comm. with E. Taiwo re: draft complaint (0.8). | 1.10 | 693.00 | 25666810 |
| LACKS, J. | 07/22/10 | Reviewed Sercombe emails on arb. issue, drafted timeline (2.6); emailed w/A. Cambouris, client & reviewed notes, searched VFR for emails re: arb. issues (1.1); emailed J. Bromley re: letter response (0.3). | 4.00 | 2,060.00 | 25680163 |
| MORRIS, B.J. | 07/22/10 | Conversation with Ebun Taiwo regarding potential litigation (.20); forwarded emails regarding same (.30) | .50 | 225.00 | 25715491 |
| TAIWO, T. | 07/22/10 | calls with K. Spiering re: litigation issues (.4,.1,.2) | .70 | 360.50 | 25729508 |
| TAIWO, T. | 07/22/10 | research re: litigation issues | 2.30 | 1,184.50 | 25729512 |
| TAIWO, T. | 07/22/10 | drafting summary of research | .60 | 309.00 | 25729514 |
| TAIWO, T. | 07/22/10 | research re: litigation issues | .70 | 360.50 | 25729516 |
| TAIWO, T. | 07/22/10 | research re: litigation issues | .30 | 154.50 | 25729520 |
| TAIWO, T. | 07/22/10 | call with Brian Morris re: issues | .20 | 103.00 | 25729541 |
| TAIWO, T. | 07/22/10 | correspondence with Brian Morris re: issues | .20 | 103.00 | 25729547 |
| TAIWO, T. | 07/22/10 | correspondence with K. Spiering re: potential litigation correspondence | .40 | 206.00 | 25729554 |
| TAIWO, T. | 07/22/10 | conference call  w/K. Spiering + others re: potential | .30 | 154.50 | 25729558 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation strategy | | | |
| LACKS, J. | 07/23/10 | Call w/client re: arbitration issue (0.1); emailed MFD re: arbitration issues (0.2); emailed L. Laporte re: arbitration issue (0.3); emailed Sercombe re: arbitration issue (0.1); reviewed materials sent by L. Laporte re: arbitration issue (0.5); met w/L. Laporte, K. Emberger, MFD re: arb. issues (0.5); call w/L. Lipner re: issue with Purchaser (0.2); emailed J. Bromley re: escrow release (0.1). | 2.00 | 1,030.00 | 25680187 |
| FLEMING-DELACRU | 07/23/10 | Office conference re: potential arbitration with J. Lacks, K. Emberger and L. LaPorte and follow-up. | .50 | 285.00 | 25702331 |
| FLEMING-DELACRU | 07/23/10 | Reviewed letter re: equipment; Related emails and t/c's. | .50 | 285.00 | 25702759 |
| SCHWEITZER, L.M | 07/25/10 | E/ms J Lacks re new action filed (0.1). | .10 | 90.50 | 25958325 |
| FLEMING-DELACRU | 07/26/10 | Office conference with J. Lacks and M. Sercombe. | .50 | 285.00 | 25704044 |
| FLEMING-DELACRU | 07/26/10 | Email traffic re: potential arbitration. | .10 | 57.00 | 25707135 |
| FLEMING-DELACRU | 07/26/10 | Prepared for (0.2) and met with B. Morris and A. Krutonogaya re: administrative claim (1.0). | 1.20 | 684.00 | 25707192 |
| FLEMING-DELACRU | 07/26/10 | Reviewed materials re: administrative claim. | 1.00 | 570.00 | 25707218 |
| LACKS, J. | 07/26/10 | Emails/calls w/N. Forrest, K. Spiering, client, others re: litigation issues (1.1); reviewed litigation docs & researched issues (1.4); emailed counterparty re: escrow (0.2); emails & met w/M. Sercombe, MFD re: dispute with purchase (0.6); follow-up comm. w/MFD (0.1); calls/emails w/client, attnys re: dispute with purchaser (1.2); prep for call w/client re: dispute w/purchaser (0.6). | 5.20 | 2,678.00 | 25741101 |
| SCHWEITZER, L.M | 07/26/10 | E/ms J Lacks, etc. re litigation issues (0.3). | .30 | 271.50 | 25958552 |
| BUSSIGEL, E.A. | 07/27/10 | Email D. Sugden re letter | .20 | 90.00 | 25694448 |
| FLEMING-DELACRU | 07/27/10 | Conference call re: potential arbitration; Follow-up discussions with J. Lacks and L. LaPorte. | .70 | 399.00 | 25707254 |
| FLEMING-DELACRU | 07/27/10 | Reviewed materials re: administrative claim. | 1.50 | 855.00 | 25707717 |
| FLEMING-DELACRU | 07/27/10 | T/c with A. Krutonogaya re: administrative claim. | .10 | 57.00 | 25708667 |
| FLEMING-DELACRU | 07/27/10 | T/c with A. Krutonogaya re: administrative claim. | .20 | 114.00 | 25709038 |
| FLEMING-DELACRU | 07/27/10 | Reviewed chart re: potential arbitration. | .30 | 171.00 | 25710217 |
| FLEMING-DELACRU | 07/27/10 | Email to N. Forrest re: administrative claim. | .20 | 114.00 | 25710263 |
| BRITT, T.J. | 07/27/10 | Litigation: Comm. w/John Ray re stipulation and settlement agreement (.30). Review of latest draft and comparison to Cleary draft (.60). | .90 | 405.00 | 25725132 |
| LACKS, J. | 07/27/10 | Conf. call w/client, MFD, L. Laporte re: dispute w/purchaser (0.7); various calls/emails w/client, attnys re: dispute w/purchaser (0.6); drafted issues chart re: dispute w/purchaser (1.8); communications w/client, N. Forrest re: litigation | 6.40 | 3,296.00 | 25741144 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (0.5); researched litigation issues (2.8). | | | |
| CROFT, J. | 07/27/10 | Emails/calls w/ J. Lacks re: confidentiality | .30 | 171.00 | 25755457 |
| FLEMING-DELACRU | 07/28/10 | T/c with E. Bussigel. | .10 | 57.00 | 25716910 |
| FLEMING-DELACRU | 07/28/10 | Email traffic re: potential litigation. | .30 | 171.00 | 25717477 |
| FLEMING-DELACRU | 07/28/10 | Reviewed proposed letter; Related emails. | .20 | 114.00 | 25734134 |
| FLEMING-DELACRU | 07/28/10 | T/c with E. Bussigel. | .20 | 114.00 | 25734166 |
| FLEMING-DELACRU | 07/28/10 | Office conference with E. Bussigel (0.2); T/c with D. Powers and D. Sugden (0.2). | .40 | 228.00 | 25734584 |
| FLEMING-DELACRU | 07/28/10 | Reviewed letter re: administrative claim and related emails. | .20 | 114.00 | 25734662 |
| FLEMING-DELACRU | 07/28/10 | Conference call with D. Sugden and D. Powers re: litigation; Follow-up office conference with E. Bussigel. | .80 | 456.00 | 25734729 |
| LACKS, J. | 07/28/10 | Revised chart re: dispute w/purchaser and sent to J. Bromley (0.4); emails/calls, w/client, MFD, J. Bromley re: dispute w/purchaser (1.6); researched litigation issues (1.0); met w/N. Forrest re: same (0.6); emailed w/client re: litigation issues (0.5). | 4.10 | 2,111.50 | 25741785 |
| BRITT, T.J. | 07/28/10 | Comm. w/Peter Bisio re: approval of stipulation (.20). Comm /Joseph P (Goodmans) re: same (.10) | .30 | 135.00 | 25765597 |
| BUSSIGEL, E.A. | 07/28/10 | T/c M.Fleming re potential settlement | .10 | 45.00 | 25790915 |
| BUSSIGEL, E.A. | 07/28/10 | T/c M.Fleming, D.Sugden re potential settlement | .20 | 90.00 | 25790920 |
| BUSSIGEL, E.A. | 07/28/10 | T/c M.Fleming, D.Powers (Nortel), D.Sugden re potential settlement | .20 | 90.00 | 25790922 |
| BUSSIGEL, E.A. | 07/28/10 | Drafting email re potential settlement | .30 | 135.00 | 25790926 |
| BUSSIGEL, E.A. | 07/28/10 | Em exchange L.Schweitzer re potential settlement | .80 | 360.00 | 25790931 |
| SCHWEITZER, L.M | 07/28/10 | E/ms E Bussigel re litigation issues (0.1). | .10 | 90.50 | 25959695 |
| FLEMING-DELACRU | 07/29/10 | Reviewed letter re: administrative claim. | .10 | 57.00 | 25734863 |
| LACKS, J. | 07/29/10 | Reviewed escrow instructions & emails/calls re: same (0.5); emails w/J. Bromley, MFD re: escrow release (0.2); emails w/L. Lipner re: dispute w/purchaser (0.2); prep for & call w/client, outside counsel re: litigation issues (0.5); emails w/N. Forrest re: litigation issues (0.3). | 1.70 | 875.50 | 25741835 |
| BRITT, T.J. | 07/29/10 | Review of Ccomments to stipulation (.30). Comm. w/Debbie Buell re: same (.10). Comm. w/R. Thorne (Jackson Lewis) re: same (.20). Call w/Peter Bisio re; stipulation (.10). Follow-up comm. w/Peter Bisio (.10). Follow-up comm. w/Debbie Buell (.10) | .90 | 405.00 | 25744540 |
| BUSSIGEL, E.A. | 07/29/10 | T/c J. Lacks re settlement | .10 | 45.00 | 25782093 |
| BUSSIGEL, E.A. | 07/29/10 | Email J. Drake re settlements | .80 | 360.00 | 25782126 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 07/29/10 | Email D. Powers (Nortel), D. Sugden re settlement | .40 | 180.00 | 25782135 |
| TAIWO, T. | 07/30/10 | Calls with K. Spiering re: potential litigation complaint | .30 | 154.50 | 25729381 |
| LACKS, J. | 07/30/10 | Reviewed N. Forrest email re: litigation issues (0.1); reviewed dispute w/purchaser issues & emailed J. Bromley re: same (0.3). | .40 | 206.00 | 25741906 |
| FLEMING-DELACRU | 07/30/10 | Office conference with J. Lacks re: potential arbitration. | .10 | 57.00 | 25752183 |
| SPIERING, K. | 07/30/10 | Conferred with L Lipner re: tracking codes. | .40 | 252.00 | 25773603 |
| SPIERING, K. | 07/30/10 | Revised potential litigation complaint (4.5); call w/E. Taiwo re: same. | 4.80 | 3,024.00 | 25773627 |
| | | **MATTER TOTALS:** | **137.80** | **73,056.00** | |

**MATTER: 17650-021  LITIGATION**

**MATTER:  17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BEST, E.K. | 07/01/10 | Conference call with Nortel real estate team (.50). | .50 | 152.50 | 25535778 |
| ROBERTSON, J. | 07/01/10 | Prepare divestitute update chart | .20 | 90.00 | 25536543 |
| CERCEO, A. R. | 07/01/10 | Weekly claims meeting w/ E. Best & D. Riley (.50); prepare for same (.20); revise finalized claims chart (.20); e-mail to S. Galvis re: real estate utilities claims (.20); discussion w/ A. Krutonogaya e: asset sale deliverables (.20); review of seller's/owner's affidavit and mark-up of same (2.0) update disclosure schedules for asset sale (.20) | 3.50 | 1,575.00 | 25556715 |
| RILEY, D.P. | 07/01/10 | Weekly status call (0.5).  Prep and followup for same (0.2). | .70 | 360.50 | 25558339 |
| BROMLEY, J. L. | 07/01/10 | Mtg. with Croft on asset sale purchase agreement (.50); ems re same (.20). | .70 | 696.50 | 25877062 |
| PANAS, J. | 07/02/10 | Prepare lease amendment; misc. emails re various leases and campus sale. | 3.10 | 1,953.00 | 25545063 |
| PANAS, J. | 07/02/10 | Misc. issues re: landlord consent for certain licenses. | .90 | 567.00 | 25545064 |
| BEST, E.K. | 07/02/10 | Reviewed lease and attempted to resolve a disputed claim (1.0); prepared stipulation for lease rejection damages claim (.80). | 1.80 | 549.00 | 25551635 |
| LIU, E. | 07/02/10 | Ems re: leased site. | .20 | 103.00 | 25586081 |
| CERCEO, A. R. | 07/02/10 | Update deliverables checklist for asset sale - .5, review divestiture documents, leases and licenses for asset sale - 1.5, update claims chart and tracker re: claims filed against Nortel for lease rejection damages - 1.5 | 3.50 | 1,575.00 | 25772537 |
| RILEY, D.P. | 07/06/10 | Read and respond to emails (0.3). | .30 | 154.50 | 25572486 |
| ROBERTSON, J. | 07/06/10 | Review lease documentation; emails with client re same | .70 | 315.00 | 25573843 |
| PANAS, J. | 07/06/10 | Circulate a sublease; bankruptcy team comments to asset sale document; personal property issues; real property direct lease circulation; emails on license status; emails re an easement; conf. w/ Blacklow. | 8.00 | 5,040.00 | 25575554 |
| BEST, E.K. | 07/06/10 | Revised memo (1.3), researched law and drafted memo (3.5). | 4.80 | 1,464.00 | 25576949 |
| LIU, E. | 07/06/10 | ems re: lease documents. | .10 | 51.50 | 25586158 |
| BLACKLOW, K.B. | 07/06/10 | call with purchaser bk counsel; follow up on asset sale document; cf J. Panas re: services and personal property | 1.90 | 1,843.00 | 25666837 |

**MATTER:  17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MANDELL, E. | 07/06/10 | Attention to emails (1.50); calls w/A. Lane re status (1.00) | 2.50 | 1,575.00 | 25683487 |
| CERCEO, A. R. | 07/06/10 | .50 - correspondence w/ misc. persons re: claims filed against Nortel; .50 - correspondence w/ C. Condlin re: meeting notes and questions; 1.0 - review of novation agreement for asset sale; 1.0 - review of comments and updating of owner's affidavit for asset sale; 1.50 - call re: bankruptcy counsel (of purchaser) comments to asset sale document; 1.0 - review of asset sale document for asset sale | 5.50 | 2,475.00 | 25773364 |
| BROMLEY, J. L. | 07/06/10 | Call with purchaser bk counsel with J. Croft, E. Bussigel, others (.90); review draft purchase agreement re same (.70). | 1.60 | 1,592.00 | 25877240 |
| ROBERTSON, J. | 07/07/10 | Communication re a landlord consent for asset sale. | .20 | 90.00 | 25573837 |
| PANAS, J. | 07/07/10 | Owner title affidavit and gap indemnity; revisions to asset sale document.  Lease open issues for asset sale. | 3.80 | 2,394.00 | 25575536 |
| RILEY, D.P. | 07/07/10 | Read and respond to emails (0.2). Discussion with A Cerceo (0.2). Discussion with A Remming (MNAT) (0.1). | .50 | 257.50 | 25580354 |
| CERCEO, A. R. | 07/07/10 | Review of owner's affidavit for title policy (1.0); review of precedent re: same (.50); creation of agenda/scheduling for claims process meeting (.30); miscellaneous follow up re: claims (1.0); review & update claims charts and analysis (1.5); review memos (.70) | 5.00 | 2,250.00 | 25586445 |
| MANDELL, E. | 07/07/10 | Attention to emails | 1.00 | 630.00 | 25683503 |
| ROBERTSON, J. | 07/08/10 | Revise draft lease for asset sale. | .60 | 270.00 | 25582681 |
| BEST, E.K. | 07/08/10 | Drafted stipulations (.50); revised chart summarizing progress on lease rejection damages (.60); met with Nortel Real Estate team to discuss progress and plans going forward (1.2); revised memo (.50); revised memo (3.3); revised stipulations (.20). | 6.30 | 1,921.50 | 25584718 |
| CERCEO, A. R. | 07/08/10 | Revise notice party list and review interests in real property (1.0); meet w/ claims team for process discussion (1.0); review real estate claims, update tracking chart accordingly, revise claims estimates (4.20) | 6.20 | 2,790.00 | 25586511 |
| RILEY, D.P. | 07/08/10 | Meeting with E Mandell, I Hernandez, A Cerceo, E Best (0.5).  Prep and followup for same (0.6). Review emails re: certain claims including calls w/ E. Mandell re: same (0.5). | 1.60 | 824.00 | 25596205 |
| BLACKLOW, K.B. | 07/08/10 | tc land re: certain leases; prepared comments on asset sale document | 2.10 | 2,037.00 | 25666867 |
| MANDELL, E. | 07/08/10 | Sub-group claim call (1.00); preparation re same (.50); post call follow up w/E. Best, D. Riley and A. | 4.70 | 2,961.00 | 25683534 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cerceo (.50); attention to emails (2.00); calls w/A. Cerceo and D. Riley re reservation of rights and stipulations (.70) | | | |
| PANAS, J. | 07/09/10 | Comments to asset sale document and attention to bankruptcy issues and notice parties for interests in land; call with A. Lane re space issues. Sublease review for asset sale. | 3.00 | 1,890.00 | 25589845 |
| MANDELL, E. | 07/09/10 | Reviewed memos (.70); attention to emails (1.00); work on a claim (.70) | 2.40 | 1,512.00 | 25683579 |
| LIU, E. | 07/09/10 | Ems re: licenses for asset sale. | .20 | 103.00 | 25716179 |
| CERCEO, A. R. | 07/09/10 | 1.5 - update notice parties list and investigate notice parties address for asset sale; .20 - update milestones chart for claims; 1.0 - review purchaser markup of asset sale document and comments on same; 1.0 - update claims tracker; .50 - review of memos prepared by E. Best on miscellaneous legal issues; .50 - review asset sale document and related documentation for preparation of issues list. | 4.70 | 2,115.00 | 25773201 |
| BROMLEY, J. L. | 07/09/10 | Ems and calls re asset sale with J. Croft, Bingham. | .50 | 497.50 | 25883446 |
| PANAS, J. | 07/11/10 | Revisions to leases involved in asset sale. | .40 | 252.00 | 25590252 |
| PANAS, J. | 07/12/10 | Review comments and coordinate with bankruptcy team on open issues; call with Nortel, all on asset sale document. | 4.20 | 2,646.00 | 25598824 |
| PANAS, J. | 07/12/10 | Finalize leases; and subleases for asset sale. | 1.20 | 756.00 | 25598827 |
| BEST, E.K. | 07/12/10 | Gathered information to include in stipulations for lease rejection damages claims (1.5). | 1.50 | 457.50 | 25600866 |
| ROBERTSON, J. | 07/12/10 | Review subleases for asset sale. | .60 | 270.00 | 25601082 |
| RAMSEY, D.C. | 07/12/10 | Review term sheet and asset sale document. | 3.00 | 915.00 | 25601728 |
| CERCEO, A. R. | 07/12/10 | Meeting w/ J. Panas (.50); review of miscellaneous documentation (.50); correspondence w/ D. Ramsey re: project deliverables (.50); miscellaneous e-mails re: real property sale (.50); e-mails re: claims resolution & analysis (.50) | 2.50 | 1,125.00 | 25631106 |
| MANDELL, E. | 07/12/10 | Attention to emails (2.50); reviewed claims charts (.80); call w/J. Drake re procedural motion (.30); emails on utilities claims (.20); t/c w/S. Bianca re: real estate claim (.20). | 4.00 | 2,520.00 | 25683597 |
| BLACKLOW, K.B. | 07/12/10 | review and comments on sellers affidavit for asset sale; cf A. Cerceo re: same | .40 | 388.00 | 25744542 |
| BIDSTRUP, W. R. | 07/12/10 | Review and comment on revision to asset sale document and follow up with J Panas. | .60 | 501.00 | 25791219 |
| BROMLEY, J. L. | 07/12/10 | Meeting with JC and EB on property sale process (1.00); review materials re same (.30). | 1.30 | 1,293.50 | 25937013 |
| ROBERTSON, J. | 07/13/10 | Coordinate consent solicitation process for asset sale. | 1.00 | 450.00 | 25605363 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAMSEY, D.C. | 07/13/10 | Meeting and call to discuss purchaser's changes to asset sale document (.7); review agenda for supporting docs for meeting (.1); review retained assets documentation (.5); meet with A. Cerceo to discuss progress on asset sale document (.5); review plat map and compile list of easements on subject property (1.1). | 2.90 | 884.50 | 25606599 |
| RILEY, D.P. | 07/13/10 | Revised emails (0.3). Revised memos to the file re: lease rejection damages (2.0). Reviewed claims and distributed to creditors committees (0.5). | 2.80 | 1,442.00 | 25607096 |
| BEST, E.K. | 07/13/10 | Examined sublease to resolve dispute about rejection damages (.4), revised stipulations (.4), reviewed claims for lease rejection damages (3.2) | 4.00 | 1,220.00 | 25609217 |
| PANAS, J. | 07/13/10 | Asset sale document revisions and misc. purchase/sale issues and calls re asset sale. | 7.00 | 4,410.00 | 25612466 |
| CERCEO, A. R. | 07/13/10 | Prepare for meeting to review comments to real property sale agreement (.70); attend meeting w/ J.Panas, K. Blacklow, J. Croft and E. Bussigel re: asset sale and bidder comments (1.0); meet w/ D. Ramsey re: asset sale (.50); miscellaneous e-mails re: claims resolution (.50); discussion w/ E. Mandell (.20); miscellaneous updates re: asset sale documentation (1.0) | 3.90 | 1,755.00 | 25632391 |
| JONES, K.C. | 07/13/10 | Reviewing documents to respond to inquiries raised by the master landlord regarding the sub-sublease for asset sale (2.0). | 2.00 | 1,210.00 | 25683294 |
| MANDELL, E. | 07/13/10 | Attention to emails (1.50); work on claim objection (1.50); calls w/A. Cerceo and D. Riley re status (.70); work on security deposit claim (.70); work on claims (.70) | 5.10 | 3,213.00 | 25691104 |
| BRITT, T.J. | 07/13/10 | Comm. w/Liz Mandell re: real estate claim (.30). Drafting of real estate claim (1.90). | 2.20 | 990.00 | 25716507 |
| BRITT, T.J. | 07/13/10 | Research for real estate claim. | .70 | 315.00 | 25738206 |
| BLACKLOW, K.B. | 07/13/10 | tc with nortel re: asset sale (partial attendance) | .60 | 582.00 | 25744566 |
| BROMLEY, J. L. | 07/13/10 | Ems and calls with JC on property sale issues. | .30 | 298.50 | 25937984 |
| ROBERTSON, J. | 07/14/10 | Coordinate landlord consent for Lease. Subtract 1 hr 30 min. | 1.40 | 630.00 | 25610610 |
| PANAS, J. | 07/14/10 | Misc. issues re campus sale; revisions to asset sale document. | 2.00 | 1,260.00 | 25612455 |
| PANAS, J. | 07/14/10 | Status updates; finalize leases for asset sale. | .80 | 504.00 | 25612458 |
| BEST, E.K. | 07/14/10 | Reviewed claim for lease rejection damages (.20); revised stipulations (.20); revised memo (1.7). | 2.10 | 640.50 | 25612552 |
| RAMSEY, D.C. | 07/14/10 | Review title insurance contract (.5 hours); Compare title insurance exclusions with plat map (.5 hours); Incorporate plotmap index numbers into contact list (.2 hours); Meet with A. Cerceo to discuss plotmap and title insurance comparison project (.3 hours); | 2.00 | 610.00 | 25613080 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Edit contact list (.2 hours); compose email to A. Cerceo detailing discussion points re comparison project (.3 hours). | | | |
| JONES, K.C. | 07/14/10 | Requesting, reviewing and sending updates to the divestiture information to Nortel real estate in preparation of the bi-weekly status update call for asset sale (1.0). | 1.00 | 605.00 | 25683298 |
| MANDELL, E. | 07/14/10 | Attention to emails (2.50); work on utilities claims (.50); calls w/A. Cerceo and D.  Riley  re miscellaneous matters (.70) | 3.70 | 2,331.00 | 25691113 |
| BLACKLOW, K.B. | 07/14/10 | Cf cerceo re: seller affidavit | .10 | 97.00 | 25744685 |
| CERCEO, A. R. | 07/14/10 | .20 - e-mails to D. Ramsey re: tasks associated w/ asset sale, including review of title and survey; .30 - e-mails w/ E. Bussigel re: interest/notice parties list for asset sale; .50 - updates to title affidavit; 1.0 - review of claim narrative and claim filed against Nortel by landlord; 1.0 - review of survey summary prepared by D. Ramsey; 1.50 - miscellaneous updates re: claims filed by landlords against Nortel and review of spreadsheet of such information; 1.0 - work on utilitiy claims filed against Nortel; .50 - correspondence re: and review of equipment list for asset sale. | 6.00 | 2,700.00 | 25773419 |
| MARETTE, P. | 07/14/10 | E-mail correspondence re issues relating to ongoing discussions w/ client's landlord re proposed sublease and review of related materials (.9) | .90 | 567.00 | 25900297 |
| BEST, E.K. | 07/15/10 | Revised memo (1.0). | 1.00 | 305.00 | 25622282 |
| ROBERTSON, J. | 07/15/10 | Coordinate landlord consent process for Sublease (2.0); call w/M. Li re same (.3); conf. w/Marette re same (.6) | 2.90 | 1,305.00 | 25622930 |
| RILEY, D.P. | 07/15/10 | Read and respond to emails (0.4). Reviewed omnibus objection (0.4). | .80 | 412.00 | 25624598 |
| RAMSEY, D.C. | 07/15/10 | Cross reference A. Cerceo's excluded assets summary with documents provided by A Lane (.30); create and populate table of excluded assets based on A Lane's transmitted indices (1.20); review table and format for printing (.20); disucss project with A. Cerceo (.20); comm. w/ Liz Mandell re: same (.30) | 2.20 | 671.00 | 25624862 |
| PANAS, J. | 07/15/10 | Deal status updates and misc. emails on open issues. | .60 | 378.00 | 25627632 |
| PANAS, J. | 07/15/10 | Misc. emails on included/excluded personalty and asset sale document issues. | 2.20 | 1,386.00 | 25627633 |
| CERCEO, A. R. | 07/15/10 | Review of equipment lists for property sale (1.20); discussion w/ J. Panas, K. Blacklow & D. Ramsey (.30); discussion w/ T. Britt re: motion (.30); preparation of objection information for C. Condlin (.80); review of survey; explanation of same to D. Ramsey (.30); comm w/ E. Mandell re: real estate | 3.20 | 1,440.00 | 25633188 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues(.30). | | | |
| JONES, K.C. | 07/15/10 | Reviewing and revising the real estate documents pursuant to comments from purchaser (2.0). | 2.00 | 1,210.00 | 25683313 |
| MANDELL, E. | 07/15/10 | Attention to emails (2.00); work on claim (.70); comm w/A. Cerceo and D. Riley re miscellaneous matters (1.00) | 3.70 | 2,331.00 | 25691122 |
| BRITT, T.J. | 07/15/10 | Research re: real estate litigation claim. | 2.60 | 1,170.00 | 25734665 |
| BRITT, T.J. | 07/15/10 | Drafting of objection. | 2.10 | 945.00 | 25734673 |
| BRITT, T.J. | 07/15/10 | Call w/ Anthony Cerceo re: real estate claim. | .20 | 90.00 | 25738256 |
| BLACKLOW, K.B. | 07/15/10 | Call on sale issues in asset sale with J. Panas, A. Cerceo and A. Lane (.30); cf marette (.10); excluded assets list issues (1.00). | 1.40 | 1,358.00 | 25744623 |
| MARETTE, P. | 07/15/10 | Conf. w/ J. Robertson re status of various post-Closing asset sale real estate matters, including ongoing discussions re request for andlord's consent to a sublease (.6); e-mail correspondence and review of materials re various related matters, incl. discussions with landlord and credit support required under subleases (.9); tel. conf. w/ K. Blacklow re proposed sale of client's real property and various required action items (.1); e-mail correspondence w/ J. Panas and A. Cerceo re various related issues, including identification of Excluded Personalty (.6); review of draft asset sale document and other materials relating to proposed sale (1.4) | 3.60 | 2,268.00 | 25862120 |
| BROMLEY, J. L. | 07/15/10 | Ems and calls on property sale with KB, JC, EB. | .50 | 497.50 | 25938146 |
| ROBERTSON, J. | 07/16/10 | Bi-weekly status update conference call (1.50); conference call with client re landlord consent issues (0.30); Review closing documentation (0.80) | 2.60 | 1,170.00 | 25625559 |
| PANAS, J. | 07/16/10 | Review of leaseback lease and issues email re same.  Finalize leases. | 1.50 | 945.00 | 25627636 |
| RILEY, D.P. | 07/16/10 | Email E Best (0.1).  Discussion with E Mandell and A Cerceo (0.2).  Received and reviewed email from A Lane (Nortel) (0.2). Reviewed claims (0.3). | .80 | 412.00 | 25630547 |
| CERCEO, A. R. | 07/16/10 | Review and edit Excluded Equipment list for asset sale (2.7); discussion w/P. Marette and Y. Minichilli re: asset sale, sublease site consent issues (.30); review of claim data for lease rejection (.30); discussions w/ E. Best/ E. Mandell re: claims stipulations (.20); discussion w/ P. Marette re: asset sale update (.30); preparation of closing checklist (1.0): miscellaneous e-mails re: asset sale (.30) | 5.10 | 2,295.00 | 25633252 |
| RAMSEY, D.C. | 07/16/10 | Cross reference maps of real property (.5 hours); print and review printed survey of real property (.5 hours). | 1.00 | 305.00 | 25633683 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BEST, E.K. | 07/16/10 | Revised memo (.2), compiled stipulations for review (.5), revised stipulations (2.1); comm. w/A. Cerceo re: stipulations (.2) | 3.00 | 915.00 | 25652540 |
| MANDELL, E. | 07/16/10 | Work on stipulations (1.80); attention to emails (1.50); work on claim (.70); comm w/A. Cerceo re:stipulations (A.20) | 4.20 | 2,646.00 | 25691127 |
| BRITT, T.J. | 07/16/10 | Drafting of real estate claim objection (4.10). Comm. w/Liz Mandell and Sal Bianca re: same (.10). | 4.20 | 1,890.00 | 25744614 |
| BUSSIGEL, E.A. | 07/16/10 | Emails a. Cerceo re Real Estate issues | .20 | 90.00 | 25781984 |
| MARETTE, P. | 07/16/10 | Tel. confs. w/ A. Cerceo re issues relating to excluded personalty schedule involved in asset sale (.3); review of same schedule (.4); review of draft of leaseback lease and J. Panas comments thereon (1.9); review of leases relating to real property campus (1.2); e-mail correspondence and review of other materials relating to various issues re contemplated asset sale (.9); tel. confs. w/ A. Cerceo re V. Minichilli inquiry re contemplated sublease involved in a divestiture (.2); e-mail correspondence w/ A. Cerceo and J. Robertson re various issues relating to contemplated sublease for an asset sale (.4): e-mail correspondence w/ J. Robertson re various post-Closing real estate issues, incl. re ongoing discussions w/ a landlord re proposed sublease and consent (.5) | 5.80 | 3,654.00 | 25862165 |
| PANAS, J. | 07/19/10 | Review of  subleases and licenses. | .30 | 189.00 | 25638544 |
| RAMSEY, D.C. | 07/19/10 | Redact rent information from leases to send to purchaser. | 1.50 | 457.50 | 25642225 |
| RILEY, D.P. | 07/19/10 | Discussion with E Mandell (0.1). Discussion with E Best (0.2). Emails with creditor's attorney (0.3). | .60 | 309.00 | 25642690 |
| BEST, E.K. | 07/19/10 | Revised stipulations (.5) | .50 | 152.50 | 25649577 |
| MANDELL, E. | 07/19/10 | Attention to emails (2.00); work on right of entry (.80); work on claims (2.00) | 4.80 | 3,024.00 | 25701077 |
| JONES, K.C. | 07/19/10 | Reviewing updates regarding documents and requests for revisions pursuant to local registration requirements; incorporating revisions to licenses and services agreements; and recirculating of execution versions to all parties for asset sale (2.5). Coordinating the execution and exchange of original, recordable versions of real estate assignment agreement and deed of consent to assignment for asset sale (.5). | 3.00 | 1,815.00 | 25748711 |
| CERCEO, A. R. | 07/19/10 | .30 - correspondence re: excluded equipment list w/ J. Croft; 1.0 - review of leaseback lease and comments provided by J. Panas; 1.0 - review of title policy and e-mail to title company on same; 2.0 - review of divestiture documents and preparation of timeline of interests; 1.0 - met w/ P. Marette re: leaseback lease. | 5.30 | 2,385.00 | 25773442 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARETTE, P. | 07/19/10 | Conf. w/ A. Cerceo (including, during the same conf., tel. confs. w/ J. Croft re related issues (.5)) re various issues relating to drafts of asset sale document and leaseback lease re client's real property, related closing checklist and title matters (1.0); tel. conf. w/ A. Cerceo re related issues (.1); review comments of bondholders' counsel re asset sale document re certain issues raised therein (1.5); review term sheet relating to contemplated asset sale, related provisions of drafts of asset sale document and lease and title report relating to property (2.9); e-mail correspondence and review of materials re various issues relating to contemplated asset sale, incl. re title matters (.9); e-mail correspondence and review of materials relating to ongoing discussions with a landlord re consent to a sublease (.5) | 7.40 | 4,662.00 | 25862226 |
| PANAS, J. | 07/20/10 | Misc. questions on asset sale document and leaseback lease; license base rate questions. | 1.40 | 882.00 | 25648556 |
| BEST, E.K. | 07/20/10 | Reviewed and marked up a right-of-entry agreement (3), reviewed claims for lease rejection damages (2.3). | 5.30 | 1,616.50 | 25649553 |
| BLACKLOW, K.B. | 07/20/10 | cc with UCC re: asset sale document (1.3); cf team re: same (.2). | 1.50 | 1,455.00 | 25649688 |
| RAMSEY, D.C. | 07/20/10 | Review lease and prepare email for A. Cerceo (1 hour); attend conference call with sale team (1.3); call with A. Lane (Nortel) (.3). | 2.50 | 762.50 | 25653410 |
| CERCEO, A. R. | 07/20/10 | Discussion w/ E. Mandell & claimants counsel re: lease damages claim (.30); Conference call & meeting w/ P. Marette, K. Blacklow, J. Croft, D. Ramsey and representatives of creditors committee re: sale agreement (1.30); discussion w/ P. Marette re: lease (.90); review of documentation, preparation of lease (5.50). | 8.00 | 3,600.00 | 25661620 |
| MANDELL, E. | 07/20/10 | Attention to emails (2.7) Discussion w/ A. Cerceo and claims counsel (.30); work on claims (1.00) | 4.00 | 2,520.00 | 25701099 |
| BRITT, T.J. | 07/20/10 | Research and drafting motion for claim objection. | 3.30 | 1,485.00 | 25744471 |
| JONES, K.C. | 07/20/10 | Coordinating the execution of the licenses and services agreements for asset sale. | .50 | 302.50 | 25749534 |
| MARETTE, P. | 07/20/10 | Tel. conf. w/ A. Cerceo (and for a portion thereof w/ J. Panas) re issues relating to drafts of asset sale document and leaseback lease re client's real property (.9); participate in tel. conf. w/ creditors' counsel re same and tel. conf. w/ A. Lane immediately thereafter re same (1.4); review of drafts of asset sale document and leaseback lease in preparation for same tel. conf. (.8); prepare e-mail message to K. Blacklow providing updates on various matters discussed on tel. conf. w/ A. Lane (.8); prepare revised draft asset sale document (.7); e-mail correspondence re insurance provisions of asset sale document (.3); review form NDA rec'd from J. Panas and search for related provisions of | 9.90 | 6,237.00 | 25862265 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | various leases (.6); review model services novation K rec'd from A. Lane (.6); e-mail message to A. Cerceo re related issues (.7); review due diligence request list submitted by prospective purchaser of real property (.4); e-mail correspondence w/ A. Cerceo re related issues (.5); review occupancy agreement summaries rec'd from A. Cerceo (.9); e-mail correspondence re various title issues (.5); prepare responses to inquiry rec'd re: various licenses involved in asset sale (.8) | | | |
| BROMLEY, J. L. | 07/20/10 | Call on property sale with Croft, deal team (.50); ems re same and review docs re same (.50). | 1.00 | 995.00 | 25955407 |
| RAMSEY, D.C. | 07/21/10 | Document review on leases and licenses (1.5 hours); document review chart updates (0.5 hours). | 2.00 | 610.00 | 25660092 |
| CERCEO, A. R. | 07/21/10 | Resolve claim for lease rejection damages (2.0); review stipulations re: rejection damages (1.0); prepare lease and review precedents, summarize key provisions in connection with asset sale (10.1) T/c w/ P. Marette (.6) follow-up t/c w/ P. Marette (.3) | 14.00 | 6,300.00 | 25661657 |
| RILEY, D.P. | 07/21/10 | Read and respond to emails (0.1). | .10 | 51.50 | 25666755 |
| BLACKLOW, K.B. | 07/21/10 | Sale issues involved in asset sale; e-mails with J. Bromley, J. Croft and P. Marette re: same; tc J. Bromley. | 2.00 | 1,940.00 | 25672335 |
| BEST, E.K. | 07/21/10 | Revised stipulations (.30); updated and distributed memo (.10). | .40 | 122.00 | 25676227 |
| MANDELL, E. | 07/21/10 | Work on an objection (.90); work on stips (2.00); attention to emails (1.00). | 3.90 | 2,457.00 | 25701109 |
| LIU, E. | 07/21/10 | EMS/call re: real property sale. | .20 | 103.00 | 25716278 |
| BRITT, T.J. | 07/21/10 | Objection and Research preparation. | .60 | 270.00 | 25725123 |
| MARETTE, P. | 07/21/10 | Tel. conf. w/ A. Cerceo re issues relating to draft of leaseback lease in connection w/ contemplated sale of real property (.6); tel. confs. w/ J. Croft (including, for a portion of same tel. conf., w/ K. Blacklow also) re issues relating to tenant services to be provided following sale (.3); tel. conf. w/ D. Ramsey re preparation of draft of form of NDA (.2); e-mail messages re related issues (.2); review schedules to model services novation K rec'd from client (.3); review revised summary of existing leases prepared by D. Ramsey (.5); prepare successive revised drafts of asset sale document for distribution to client and prospective purchaser, respectively (2.9); begin review and revision of draft of leaseback lease prepared by A. Cerceo, including review of existing terms of other leases (3.8); tel. confs. w/ A. Cerceo re same and re tenant services (.3); e-mail correspondence re various related issues re asset sale document (.9); e-mail correspondence relating to ongoing discussions w/ client's landlord re proposed | 10.30 | 6,489.00 | 25874014 |

229

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sublease and other post-closing real estate matters for divestiture (.3) | | | |
| BROMLEY, J. L. | 07/21/10 | Ems and calls with KBB and JC on property sale (.40). | .40 | 398.00 | 25955502 |
| RAMSEY, D.C. | 07/22/10 | Research and compose email re transferability (1 hour); Review leases and licenses for parking permissions and summarize in a table (1 hour); Read contract samples, select form contract, modify for provision to subtenants (1.5 hours). | 3.50 | 1,067.50 | 25669227 |
| CERCEO, A. R. | 07/22/10 | Review of lease for asset sale (1.5); review of sale document & update (2.5); markup of asset sale document for significant issues (1.5); review of right of access form (.30); miscellaneous tasks involved in asset sale (1.9); comm w/P. Marette divestiture (.30) | 8.00 | 3,600.00 | 25670870 |
| BEST, E.K. | 07/22/10 | Reviewed claim for lease rejection damages (1.0). | 1.00 | 305.00 | 25676341 |
| MANDELL, E. | 07/22/10 | Attention to emails (1.00); calls A. Cerceo re miscellaneous matters (1.00) | 2.00 | 1,260.00 | 25701184 |
| LIU, E. | 07/22/10 | EMS re: documents and creditors. | .20 | 103.00 | 25716340 |
| BRITT, T.J. | 07/22/10 | Research and drafting objection | 1.20 | 540.00 | 25744499 |
| JONES, K.C. | 07/22/10 | Reviewing updates regarding documents and requests for further/final revisions pursuant to local registration requirements; incorporating revisions to licenses and services agreements; and recirculating execution versions to all parties (3.0). | 3.00 | 1,815.00 | 25755481 |
| MARETTE, P. | 07/22/10 | Tel. conf. w/ A. Lane re treatment of tenant services in draft of leaseback lease w/ prospective purchaser of real property (.3); prepare summary of same tel. conf. for K. Blacklow, J. Croft et. al. (.6); tel. conf. w/ A. Cerceo re issues relating to draft of lease (.1); review additional materials relating to client's services Ks rec'd from A. Lane (.8); continue review, revision of draft of same lease, including review of provisions of existing leases in connection therewith (4.9); e-mail correspondence re various related issues, incl. re drafts of other asset sale document (.9): tel. conf. w/ G. Arnot, V. Minichilli and A. Lane re issues relating to ongoing discussions w/ client's landlord re proposed sublease (.5); e-mail correspondence w/ M. Li re related issues (.7); review of current draft of sublease and related e-mail messages to J. Robertson (.4); tel. conf. w/ A. Cerceo re issues relating to requested mark-up of document asset sale document (.2); review draft mark-up prepared by A. Cerceo and provide comments thereon (.8); e-mail correspondence w/ A. Cerceo and A. Cambouris re related issues (.4) | 10.60 | 6,678.00 | 25874419 |
| BROMLEY, J. L. | 07/22/10 | Ems on property sale with JC and KBB (.60); review materials re same (.60). | 1.20 | 1,194.00 | 25955536 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RILEY, D.P. | 07/23/10 | Discussion with B Kahn (Akin Gump) (0.1). | .10 | 51.50 | 25672898 |
| BEST, E.K. | 07/23/10 | Reviewed and revised stipulations (1.1); reviewed and marked-up a right of entry agreement (1.0). | 2.10 | 640.50 | 25676371 |
| CERCEO, A. R. | 07/23/10 | Discussions re: right of entity form (.50); updating services schedules to lease (1.0); reviewing e-mails re: lease (.50); update divestiture docs w/ real estate comments (1.0); communications w/ P. Marette & D. Ramsey re: deliverables (.50); review of e-mails re: form stipulation (.40) | 3.90 | 1,755.00 | 25680607 |
| RAMSEY, D.C. | 07/23/10 | Edit lease agreement (.5 hours), section check agreement (.5 hours); Table of contents check (.2 hours); prepare email for distribution of lease (.5 hours). | 1.70 | 518.50 | 25684593 |
| LIU, E. | 07/23/10 | Update conversation on certain real estate documents; prepare exhibits for documents. | .80 | 412.00 | 25716443 |
| BRITT, T.J. | 07/23/10 | Research and drafting motion (2.00). Comm. w/Ian Qua and Italia Almeida re: pulling cases for motion (.20). | 2.20 | 990.00 | 25725129 |
| MANDELL, E. | 07/23/10 | Attention to emails (2.00); work on claims (2.00); call with A. Cerceo re: various claims (.70). | 4.70 | 2,961.00 | 25736105 |
| JONES, K.C. | 07/23/10 | Preparing for and participating in internal meeting with E. Liu to discuss outstanding issues and tasks involved in asset sale (1.0). | 1.00 | 605.00 | 25756674 |
| MARETTE, P. | 07/23/10 | Tel. conf. w/ J. Connolly, A. Lane and J. Croft re draft of leaseback lease relating (1.0); prepare revised version of same lease for distribution to prospective purchaser of campus (3.9); tel. confs. w/ D. Ramsey re issues relating to drafts of an asset sale document (.2); tel. confs. w/ A. Cerceo re same (.1); review draft of proposed sale order (.3); review successive drafts of services schedule to lease prepared by A. Cerceo (.6); e-mail correspondence w/ D. Ramsey and A. Cerceo re missing schedules to drafts of an asset sale document (.3); e-mail correspondence w/ K. Blacklow, J. Panas, J. Croft, A. Cerceo, D. Ramsey and client re various other issues relating to draft docs (.9); e-mail correspondence w/ M. Li re ongoing discussions w/ client's landlord relating to proposed sublease and possible related discussions w/ local counsel and review of related materials (.3); tel. conf. w/ A. Cerceo re issues relating to mark-up of real estate provisions of an asset sale document (.2); review of revised draft of same prepared by A. Cerceo and e-mail correspondence re related issues w/ V. Minichilli, A. Cambouris and A. Cerceo (.9 | 8.70 | 5,481.00 | 25874989 |
| BROMLEY, J. L. | 07/23/10 | Ems on property issues with JC and KBB (.20). | .20 | 199.00 | 25955586 |
| BEST, E.K. | 07/26/10 | Revised right of entry agreement (1.0); revised stipulations (.20); reviewed claims for lease rejection damages (1.5). | 2.70 | 823.50 | 25683644 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAMSEY, D.C. | 07/26/10 | Section check a lease (1 hour); commit reference changes and write memo to P. Marette (.5 hours); timeline creation (.5 hours); additional edits (.3 hours). | 2.30 | 701.50 | 25684129 |
| BLACKLOW, K.B. | 07/26/10 | Sale issues; e-mails re: same. | .50 | 485.00 | 25685567 |
| CERCEO, A. R. | 07/26/10 | Discussions w/ A. Lane (Nortel) and E. Mandell re: right of entity form (.30); correspondence w/ J. Connelly re: claims spreadsheet (1.0); correspondence w/ I. Hernandez re: claims histories Nortel estimates for damages (1.0); Updates/edits to documentation concerning asset sale (2.0); miscellaneous e-mails (.70); edits to asset sale interested parties timeline (.50); review claim objection prepared by T. Britt and comments on same to E. Mandell (1.50) | 7.00 | 3,150.00 | 25695494 |
| MANDELL, E. | 07/26/10 | Attention to emails (1.70); work on claims (2.00); comm. w/ A. Cerceo re: right of entity (.3). | 4.00 | 2,520.00 | 25736234 |
| MARETTE, P. | 07/26/10 | Review comments of creditors' committee on draft of leaseback lease review related provisions of same draft and engage in e-mail correspondence w/ J. Croft, A. Cerceo and D. Ramsey re various related issues (.9); e-mail correspondence w/ J. Croft re various other questions relating to provisions of same draft lease and review of related provisions (.9); e-mail correspondence relating to insurance provisions included in same draft lease and related review of same (.5); e-mail correspondence w/ A. Cerceo and D. Ramsey re other required revisions to same draft lease and re various schedules to same draft lease and to draft of related asset sale document (.9); e-mail correspondence w/ A. Cerceo re issues relating to title matters and review of related materials (.8); revision of draft of sublease and related e-mail correspondence (.9) | 4.90 | 3,087.00 | 25888794 |
| RAMSEY, D.C. | 07/27/10 | Review A. Cerceo comments and edit timeline for leases (1.5). | 1.50 | 457.50 | 25691645 |
| RILEY, D.P. | 07/27/10 | Read and respond to emails (0.2). | .20 | 103.00 | 25692398 |
| BEST, E.K. | 07/27/10 | Reviewed claim for lease rejection and related damages. | 3.80 | 1,159.00 | 25695612 |
| CERCEO, A. R. | 07/27/10 | Edits to form of lease (2.0); preparation of issues chart for asset sale (1.30); review of resolved creditor claims and updates to internal tracking log (1.50); call w/ E. Mandell and J. Connolly (Nortel) re: claims tracker (.20); Call w/ E. Mandell re: miscellaneous issues (.30); miscellaneous e-mails (1.5); discussion w/ E. Bussigel re: asset sale updates (.20); review of asset sale timeline (.50); correspondence w/ I. Hernandez re: resolved claims (.30); updates to closing checklists (.20); review of closing instruction letter (.30); coordination for call re: Nortel access document (.20) | 8.50 | 3,825.00 | 25695626 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIU, E. | 07/27/10 | Discuss consent question and review ems on same (.2); discuss direct lease terms with A. Cerceo (.1). | .30 | 154.50 | 25716552 |
| MANDELL, E. | 07/27/10 | Work on claims (1.0); Call w/ A. Cerceo and Nortel (0.2); Call w/ A. Cerceo (0.3) attention to emails (.70). | 2.20 | 1,386.00 | 25737456 |
| JONES, K.C. | 07/27/10 | Preparing for and participating on a conference call with Nortel real estate regarding the certifications and signatures requested from a overlandlard by reviewing the overlandlord's draft consent, underlying lease, sublease, sub-sublease and existing consent letters (2.0).  Providing an update to E. Liu on outstanding tasks and issues (.5). Circulating full execution version pdfs of documents with all requisite attachments (.5). | 3.00 | 1,815.00 | 25771348 |
| MARETTE, P. | 07/27/10 | Review of comments on draft of leaseback lease rec'd from creditors' committees and related provisions of same lease and engage in e-mail correspondence re various related issues w/ J. Croft and A. Cerceo (2.1); tel. conf. w/ J. Croft re related issues (.3); e-mail correspondence w/ A. Cerceo and D. Ramsey re various issues relating to leaseback, incl. provisions of existing leases and revisions requ'd to draft lease (.8); e-mail correspondence re title issues relating to contemplated asset sale (.5); e-mail correspondence w/ J. Croft, A. Cerceo and D. Ramsey re various other issues relating to contemplated asset sale (.9); review of revised draft of lease prepared by A. Cerceo and preparation of comments thereon (2.9); review, revision of draft of open issues form of sublease prepared by A. Cerceo and related e-mail correspondence (.9); e-mail correspondence re issues relating to ongoing discussions w/ client's landlord re proposed sublease (.5) | 8.90 | 5,607.00 | 25893845 |
| BROMLEY, J. L. | 07/27/10 | Ems on property sale issues with JC, EB, deal team (.40). | .40 | 398.00 | 25956424 |
| BEST, E.K. | 07/28/10 | Revised stipulations (3.8); reviewed claims for lease rejection damages (.90); prepared stipulation (1.0). | 5.70 | 1,738.50 | 25700893 |
| RAMSEY, D.C. | 07/28/10 | Research misc. issues for asset sale document (.80); write memo on findings to A. Cerceo (.20); review A. Cerceo edits for Timeline (.10) and commit them (.30); discuss new lease comparison project with P. Marette (.20). | 1.60 | 488.00 | 25701385 |
| RILEY, D.P. | 07/28/10 | Read and respond to emails (0.2). Reviewed claim narratives (0.1). | .30 | 154.50 | 25703437 |
| LIU, E. | 07/28/10 | Update divestiture chart. | .40 | 206.00 | 25716633 |
| CERCEO, A. R. | 07/28/10 | Mark up of right of entity form (1.50); discussions w/ E. Mandell re: same (.50); discussions w/ P. Marette/ D. Ramsey re: asset sale documentation (.20); miscellaneous follow-up w/ E. Best re: claims stipulations (1.0); e-mails re: unliquidated claims | 8.90 | 4,005.00 | 25719458 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Rider against Nortel (.50); updates to Nortel lease for asset sale (2.0); follow-up e-mail to P. Marette re: outstanding issues involved in asset sale (2.0); Updates to mitigation tracking charts (1.0); review of timeline for divestiture (.20) | | | |
| MANDELL, E. | 07/28/10 | Attention to emails (1.50); work on claims (1.50); calls with A. Cerceo regarding same (0.50). | 3.50 | 2,205.00 | 25737989 |
| MARETTE, P. | 07/28/10 | Tel. conf. w/ A. Cerceo and D. Ramsey re preparation of chart highlight differences between provisions of leases at client's real property and same provisions of draft leaseback lease w/ prospective purchaser of same property (.3); review revised draft of same lease prepared by A. Cerceo and prepare comments thereon (1.9); review timeline of relevant dates under leases prepared by D. Ramsey, related provisions of leases and prepare revised version of same chart (.9); tel. conf. w/ D. Ramsey re same (.1); related e-mail correspondence w/ J. Panas and review of related materials rec'd from J. Panas (.7); e-mail correspondence w/ J. Croft, A. Cerceo and D. Ramsey re various other issues relating to drafts of asset sale document (.9); review of RETC and early drafts of sublease in connection w/ inquiry of A. Lane (.7); tel. conf. w/ A. Lane re same, re ongoing discussions w/ same landlord and re segregation and demising provisions of asset sale document doc re sublease sites (.2); review of same provisions and related e-mail correspondence (.9 | 6.60 | 4,158.00 | 25894098 |
| BEST, E.K. | 07/29/10 | Prepared for weekly conference call with Nortel Real Estate team and lawyers from the client (.40); conference call with A. Cerceo, D. Riley, E. Mandell and lawyers from Nortel (.70); revised stipulations (.80); prepared summary of real estate claims process for meeting with J. Ray (3.5). | 5.40 | 1,647.00 | 25714699 |
| RAMSEY, D.C. | 07/29/10 | Finalize timeline and review P. Marette comments (0.8); work on summary chart for all leases involved in asset sale (1.2). | 2.00 | 610.00 | 25715219 |
| RILEY, D.P. | 07/29/10 | Weekly real estate claims subgroup status call (0.8). | .80 | 412.00 | 25715244 |
| CERCEO, A. R. | 07/29/10 | Update issues list for A. Cambouris re: asset sale (1.0); weekly claims meeting (.50); preparation for weekly claims meeting (.20); e-mail to J. Phillips re: claims (.40); update Nortel lease document (2.50); discussions w/ P. Marette re: Nortel lease (.30); update novation agreement for services (.50); miscellaneous e-mails re: claims against Nortel (1.0); preparation of resolved claims chart (.50); mark-up of right to entry form (.20); review of stips prepared by E. Best (1.5); discussion w/ E. Best re: claims chart for John Ray meeting (.20); review & updating claims mitigation tracker (.50) | 9.30 | 4,185.00 | 25721096 |
| ROBERTSON, J. | 07/29/10 | Attention to emails | .50 | 225.00 | 25733860 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BLACKLOW, K.B. | 07/29/10 | cf marette re: asset sale; e-mails re: same | .60 | 582.00 | 25741192 |
| LIU, E. | 07/29/10 | Divestiture chart. (.2) | .20 | 103.00 | 25741661 |
| MANDELL, E. | 07/29/10 | Call with A. Cerceo re: claims (.40) sub-group call (.80); prep re: same (.30); attention to emails (2.00); work of Right of Entry Form. (.70). | 4.20 | 2,646.00 | 25741941 |
| MARETTE, P. | 07/29/10 | E-mail correspondence w/ J. Croft and D. Ramsey re issues relating to anticipated expiration date of leases at client's real property, related provisions of same lease and related timeline prepared by D. Ramsey (.6); review successive revised drafts of lease prepared by A. Cerceo and prepare comments thereon (.9); tel. conf. w/ A. Cerceo re same (.2); review draft of services novation K prepared by A. Cerceo and prepare comments thereon (2.1); review draft of closing checklist prepared by A. Cerceo and prepare comments thereon (1.4); e-mail correspondence w/ J. Croft re inquiries of counsel to client's creditors and review of related provisions of draft docs (.6); review of revised schedule of excluded personalty rec'd from client (.2); e-mail correspondence re various other issues relating to draft docs (.9); review of significant issues list prepared by A. Cerceo for divestiture and related provisions of draft docs and engage in e-mail correspondence re related issues w/ A. Cambouris and A. Cerceo (.9); e-mail messages to K. Jones and A. Cerceo re issues relating to contemplated sublease (.3); review of RETC in connection w/ inquiries of A. Lane re contemplated segregation and demising of sublease space (.5); e-mail correspondence w/ client and w/ J. Robertson re issues relating to same contemplated sublease, incl. re ongoing discussions w/ master landlord (.4); review comments of client's counsel on master landlord consent solicitation materials re proposed sublease (.3); prepare updated summary of status of divestiture transactions for A. Lane (.3) | 9.60 | 6,048.00 | 25900256 |
| RILEY, D.P. | 07/30/10 | Read and respond to emails (0.3). | .30 | 154.50 | 25733279 |
| RAMSEY, D.C. | 07/30/10 | Populate lease comparison chart (2.3); email to J. Celluci (.1). | 2.40 | 732.00 | 25734648 |
| MANDELL, E. | 07/30/10 | Calls with A. Cerceo and P. Phillips re claims (.70); attention to emails (1.50). | 2.20 | 1,386.00 | 25742258 |
| JONES, K.C. | 07/30/10 | Preparing for and participating on weekly real estate status update call for asset sale (1.0). Receiving and reviewing deal updates from A. Cerceo (.5). | 1.00 | 605.00 | 25771740 |
| CERCEO, A. R. | 07/30/10 | 1.40 - review miscellaneous claims filed by claimants against Nortel for lease rejection damages; .50 - correspondence w/ T. Phillips re: certain claims; comm. w. E/Mandell re: same (.60) .50 - review unliquidated claims and prepare a chart re: same for R. Boris (Nortel); .30 - discussion w/ P. Marette re: asset sale and outstanding | 4.80 | 2,160.00 | 25771825 |

235

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|

deliverables; 1.2 - update closing checklist for
asset sale; .30 - correspondence w/ D. Ramsey re:
Nortel lease and client deliverables.

**MATTER TOTALS:**                                                    **484.20**        **254,489.50**

**MATTER: 17650-025   REAL ESTATE**