**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))


July 1, 2010 through July 31, 2010

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $ 2,342.39 |
| Travel – Transportation | | 3,675.42 |
| Travel – Lodging | | 1,131.66 |
| Travel - Meals | | 104.94 |
| Mailing and Shipping Charges | | 922.56 |
| Scanning Charges (at $0.10/page) | | 181.70 |
| Duplicating Charges (at $0.10/page) | | 5,986.00 |
| Color Duplicating Charges (at $0.65/page) | | 164.45 |
| Facsimile Charges (at $1.00/page) | | 55.00 |
| Legal Research | Lexis | 8,809.56 |
| | Westlaw | 7,085.31 |
| Late Work – Meals | | 4,574.13 |
| Late Work – Transportation | | 12,266.36 |
| Conference Meals | | 7,744.51 |
| Other | | 6,077.86 |
| **Grand Total Expenses** | | **$ 61,121.85** |

---

[1]      Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
July 1, 2010 through July 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 4/13/2010 | 7.98 | TEL & TEL Conf. ID:  ID: Antonia Carew-Watts |
| 4/13/2010 | 86.32 | TEL & TEL Conf. ID:  ID: Casey Davison |
| 4/13/2010 | 4.11 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 4/13/2010 | 10.35 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 4/13/2010 | 39.30 | TEL & TEL Conf. ID:  ID: Jennifer Westerfield |
| 4/14/2010 | 40.20 | TEL & TEL Conf. ID:  ID: Anna Krutonogaya |
| 4/14/2010 | 2.56 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 4/15/2010 | 10.29 | TEL & TEL Conf. ID:  ID: Anna Krutonogaya |
| 4/15/2010 | 15.23 | TEL & TEL Conf. ID:  ID: Brian Morris |
| 4/15/2010 | 5.98 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 4/15/2010 | 6.74 | TEL & TEL Conf. ID:  ID: James Croft |
| 4/15/2010 | 9.43 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/15/2010 | 7.56 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/15/2010 | 10.85 | TEL & TEL Conf. ID:  ID: Jeffrey R. Penn |
| 4/15/2010 | 28.87 | TEL & TEL Conf. ID:  ID: Marcel L. Anderson |
| 4/16/2010 | 7.92 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 4/16/2010 | 3.05 | TEL & TEL Conf. ID:  ID: Theodore Geiger |
| 4/19/2010 | 7.80 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 4/19/2010 | 31.95 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/19/2010 | 2.44 | TEL & TEL Conf. ID:  ID: Katherine Weaver |
| 4/19/2010 | 2.18 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 4/19/2010 | 7.99 | TEL & TEL Conf. ID:  ID: Rebecca Reeb |
| 4/20/2010 | 71.15 | TEL & TEL Conf. ID:  ID: Casey Davison |
| 4/20/2010 | 59.01 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/21/2010 | 9.54 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/22/2010 | 5.30 | TEL & TEL Conf. ID:  ID: Jeffrey R. Penn |
| 4/22/2010 | 13.88 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 4/23/2010 | 46.85 | TEL & TEL Conf. ID:  ID: Marcel L. Anderson |
| 4/23/2010 | 13.85 | TEL & TEL Conf. ID:  ID: Patrick G. Marette |
| 4/26/2010 | 21.06 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/26/2010 | 4.56 | TEL & TEL Conf. ID:  ID: Joe Robertson |
| 4/26/2010 | 7.17 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 4/26/2010 | 24.05 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 4/27/2010 | 62.19 | TEL & TEL Conf. ID:  ID: Casey Davison |

**EXPENSE SUMMARY**
**July 1, 2010 through July 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/27/2010 | 6.67 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 4/28/2010 | 22.52 | TEL & TEL Conf. ID:  ID: Nathalie Ryckaert |
| 4/28/2010 | 21.88 | TEL & TEL Conf. ID:  ID: Sandra Galvis |
| 4/28/2010 | 4.30 | TEL & TEL Conf. ID:  ID: Sandrine Cousquer |
| 4/29/2010 | 6.92 | TEL & TEL Conf. ID:  ID: James Croft |
| 4/29/2010 | 4.99 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/29/2010 | 3.50 | TEL & TEL Conf. ID:  ID: Jennifer Westerfield |
| 4/29/2010 | 17.98 | TEL & TEL Conf. ID:  ID: Jennifer Westerfield |
| 4/29/2010 | 17.70 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 4/29/2010 | 35.49 | TEL & TEL Conf. ID:  ID: Marcel L. Anderson |
| 4/29/2010 | 66.68 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 4/30/2010 | 34.30 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 4/30/2010 | 3.56 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 4/30/2010 | 3.68 | TEL & TEL Conf. ID:  ID: James Croft |
| 4/30/2010 | 10.24 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/30/2010 | 1.88 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/30/2010 | 28.69 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 4/30/2010 | 13.85 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 4/30/2010 | 3.43 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 4/30/2010 | 2.44 | TEL & TEL Conf. ID:  ID: Neslihan Gauchier |
| 5/3/2010 | 1.80 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 5/3/2010 | 15.15 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 5/3/2010 | 35.44 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 5/3/2010 | 8.58 | TEL & TEL Conf. ID:  ID: Katherine Weaver |
| 5/3/2010 | 8.37 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 5/4/2010 | 94.98 | TEL & TEL Conf. ID:  ID: Casey Davison |
| 5/4/2010 | 47.60 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 5/4/2010 | 1.50 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 5/4/2010 | 21.59 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 5/4/2010 | 87.90 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 5/4/2010 | 7.49 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 5/4/2010 | 25.85 | TEL & TEL Conf. ID:  ID: Jennifer Westerfield |
| 5/4/2010 | 15.29 | TEL & TEL Conf. ID:  ID: Jeremy Lacks |
| 5/4/2010 | 5.48 | TEL & TEL Conf. ID:  ID: John Konstant |
| 5/4/2010 | 8.65 | TEL & TEL Conf. ID:  ID: Katherine Weaver |
| 5/4/2010 | 14.77 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 5/5/2010 | 10.60 | TEL & TEL Conf. ID:  ID: Jennifer Westerfield |
| 5/6/2010 | 6.43 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 5/6/2010 | 5.05 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 5/6/2010 | 32.38 | TEL & TEL Conf. ID:  ID: Kara A. Hailey |

**EXPENSE SUMMARY**
July 1, 2010 through July 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/6/2010 | 66.19 | TEL & TEL Conf. ID: ID: Megan Fleming |
| 5/6/2010 | 17.17 | TEL & TEL Conf. ID: ID: Meghan Sercombe |
| 5/6/2010 | 3.31 | TEL & TEL Conf. ID: ID: Tamara Britt |
| 5/7/2010 | 22.38 | TEL & TEL Conf. ID: ID: Casey Davison |
| 5/7/2010 | 12.34 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 5/7/2010 | 5.23 | TEL & TEL Conf. ID: ID: Leah Laporte |
| 5/7/2010 | 6.99 | TEL & TEL Conf. ID: ID: Louis Lipner |
| 5/7/2010 | 9.44 | TEL & TEL Conf. ID: ID: Nathalie Ryckaert |
| 5/10/2010 | 5.67 | TEL & TEL Conf. ID: ID: Craig B. Brod |
| 5/10/2010 | 11.93 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 5/10/2010 | 11.61 | TEL & TEL Conf. ID: ID: Mario S. Mendolaro |
| 5/10/2010 | 16.79 | TEL & TEL Conf. ID: ID: Sanjeet Malik |
| 5/10/2010 | 28.64 | TEL & TEL Conf. ID: ID: Sanjeet Malik |
| 5/11/2010 | 151.23 | TEL & TEL Conf. ID: ID: Casey Davison |
| 5/11/2010 | 3.56 | TEL & TEL Conf. ID: ID: Katherine Weaver |
| 5/11/2010 | 4.80 | TEL & TEL Conf. ID: ID: Tamara Britt |
| 5/12/2010 | 10.04 | TEL & TEL Conf. ID: ID: Craig B. Brod |
| 5/12/2010 | 31.77 | TEL & TEL Conf. ID: ID: Louis Lipner |
| 5/12/2010 | 34.30 | TEL & TEL Conf. ID: ID: Marcel L. Anderson |
| 5/31/2010 | 42.14 | TEL & TEL N366001032232100032 Marette Sprint charge |
| 6/10/2010 | 10.01 | TEL & TEL N366000029452100320 Schweitzer T-Mobile stateme |
| 6/27/2010 | 31.15 | TEL & TEL N366000074762100157 Cousquer AT&T Reimbursement |
| 7/6/2010 | 1.70 | TELEPHONE (BR) Telephone:0019199058152 Destination:N. CAROL Duration:1860 Extension:2577 |
| 7/6/2010 | 0.49 | TELEPHONE (BR) Telephone:0019199058152 Destination:N. CAROL Duration:510 Extension:2577 |
| 7/7/2010 | 0.15 | NY TEL CLIENT REPORTS x2032 2013602507     JERSEYCITYNJ |
| 7/7/2010 | 1.55 | NY TEL CLIENT REPORTS x2032 3023519459     WILMINGTONDE |
| 7/7/2010 | 0.16 | NY TEL CLIENT REPORTS x2108 2028628368     WASHINGTONDC |
| 7/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 3172372727     INDIANAPLSIN |
| 7/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 9199059987     RSCHTRGLPKNC |
| 7/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 2143947079     GRAND PRAITX |
| 7/7/2010 | 0.29 | NY TEL CLIENT REPORTS x2148 2143947079     GRAND PRAITX |
| 7/7/2010 | 0.43 | NY TEL CLIENT REPORTS x2148 6173428033     BOSTON   MA |
| 7/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 8602497127     HARTFORD  CT |
| 7/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 3023519459     WILMINGTONDE |
| 7/7/2010 | 0.43 | NY TEL CLIENT REPORTS x2318 3023519405     WILMINGTONDE |
| 7/7/2010 | 0.85 | NY TEL CLIENT REPORTS x2415 6179517066     BOSTON   MA |
| 7/7/2010 | 0.21 | NY TEL CLIENT REPORTS x2433 3026589200     WILMINGTONDE |
| 7/7/2010 | 0.21 | NY TEL CLIENT REPORTS x2433 9058636414     BRAMPTON  ON |
| 7/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2436 9199054750     RSCHTRGLPKNC |
| 7/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9058632167     BRAMPTON  ON |

EXPENSE SUMMARY
July 1, 2010 through July 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 7/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 9199052312    RSCHTRGLPKNC |
| 7/7/2010 | 4.00 | NY TEL CLIENT REPORTS x2706 9058632021    BRAMPTON  ON |
| 7/7/2010 | 0.71 | NY TEL CLIENT REPORTS x2706 9058637281    BRAMPTON  ON |
| 7/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2877 2032098130    BRIDGEPORTCT |
| 7/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2877 2032098130    BRIDGEPORTCT |
| 7/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2877 6175351631    BOSTON   MA |
| 7/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2877 6178213443    CAMBRIDGE MA |
| 7/7/2010 | 0.15 | NY TEL CLIENT REPORTS x2884 3058102514    MIAMI    FL |
| 7/7/2010 | 0.08 | NY TEL CLIENT REPORTS x3692 8607316026    WINDSOR  CT |
| 7/7/2010 | 0.08 | NY TEL CLIENT REPORTS x3908 2143947079    GRAND PRAITX |
| 7/7/2010 | 0.08 | NY TEL CLIENT REPORTS x3908 9723625883    DALLAS   TX |
| 7/7/2010 | 1.61 | NY TEL CLIENT REPORTS x3968 9199058152    RSCHTRGLPKNC |
| 7/7/2010 | 2.52 | WASH. T & T Ext: 1648 Time: 10:00 Phone: 9199058152 |
| 7/7/2010 | 0.07 | WASH. T & T Ext: 1972 Time: 17:23 Phone: 9199052721 |
| 7/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519357    WILMINGTONDE |
| 7/8/2010 | 6.38 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 7/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 7/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 7/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 6154324289    NASHVILLE TN |
| 7/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2108 9497173000    NEWPORTBCHCA |
| 7/8/2010 | 0.36 | NY TEL CLIENT REPORTS x2124 6175351635    BOSTON   MA |
| 7/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 9726858887    ADDISON  TX |
| 7/8/2010 | 0.78 | NY TEL CLIENT REPORTS x2126 9726858887    ADDISON  TX |
| 7/8/2010 | 1.83 | NY TEL CLIENT REPORTS x2134 9726845262    ADDISON  TX |
| 7/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2197 2149694367    DALLAS   TX |
| 7/8/2010 | 0.21 | NY TEL CLIENT REPORTS x2197 3026589200    WILMINGTONDE |
| 7/8/2010 | 2.66 | NY TEL CLIENT REPORTS x2264 2393314942    NAPLES   FL |
| 7/8/2010 | 2.18 | NY TEL CLIENT REPORTS x2264 3023519357    WILMINGTONDE |
| 7/8/2010 | 0.29 | NY TEL CLIENT REPORTS x2305 5144536732    ILE PERROTPQ |
| 7/8/2010 | 0.56 | NY TEL CLIENT REPORTS x2307 9199052364    RSCHTRGLPKNC |
| 7/8/2010 | 1.20 | NY TEL CLIENT REPORTS x2536 3023519357    WILMINGTONDE |
| 7/8/2010 | 0.99 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 7/8/2010 | 0.43 | NY TEL CLIENT REPORTS x2536 9058632167    BRAMPTON  ON |
| 7/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2536 9058632390    BRAMPTON  ON |
| 7/8/2010 | 1.61 | NY TEL CLIENT REPORTS x2536 9199053076    RSCHTRGLPKNC |
| 7/8/2010 | 1.26 | NY TEL CLIENT REPORTS x2536 9199053076    RSCHTRGLPKNC |
| 7/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2569 2152857555    LANDSDALE PA |
| 7/8/2010 | 1.90 | NY TEL CLIENT REPORTS x2743 9726845262    ADDISON  TX |
| 7/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2877 6175351620    BOSTON   MA |
| 7/8/2010 | 1.20 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON   MA |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/8/2010 | 0.21 | NY TEL CLIENT REPORTS x3692 3023519657    WILMINGTONDE |
| 7/8/2010 | 0.08 | NY TEL CLIENT REPORTS x3914 3023519357    WILMINGTONDE |
| 7/8/2010 | 0.08 | NY TEL CLIENT REPORTS x3914 3023519357    WILMINGTONDE |
| 7/8/2010 | 0.03 | TELEPHONE (BR) Telephone:0227920003 Destination:NATIONAL Duration:6 Extension:2575 |
| 7/8/2010 | 0.23 | TELEPHONE (PA) TELEPHONE:0012122252000 DESTINATION:NEW YORK DURATION:50 |
| 7/8/2010 | 0.14 | TELEPHONE (PA) TELEPHONE:0016153395312 DESTINATION:TENNESSE DURATION:4 |
| 7/8/2010 | 2.67 | TELEPHONE (PA) TELEPHONE:0016153395312 DESTINATION:TENNESSE DURATION:660 |
| 7/8/2010 | 0.16 | TELEPHONE (PA) TELEPHONE:0016157265647 DESTINATION:TENNESSE DURATION:10 |
| 7/8/2010 | 0.16 | TELEPHONE (PA) TELEPHONE:0016157265647 DESTINATION:TENNESSE DURATION:18 |
| 7/8/2010 | 0.53 | TELEPHONE (PA) TELEPHONE:0016157265647 DESTINATION:TENNESSE DURATION:190 |
| 7/8/2010 | 0.07 | WASH. T & T Ext: 1972 Time: 11:29 Phone: 9199052721 |
| 7/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 2149694367    DALLAS   TX |
| 7/9/2010 | 0.15 | NY TEL CLIENT REPORTS x2032 2149694367    DALLAS   TX |
| 7/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519357    WILMINGTONDE |
| 7/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 7/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 9058631704    BRAMPTON  ON |
| 7/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2124 6175351635    BOSTON   MA |
| 7/9/2010 | 0.21 | NY TEL CLIENT REPORTS x2126 2146537811    DALLAS   TX |
| 7/9/2010 | 0.15 | NY TEL CLIENT REPORTS x2126 9726858887    ADDISON   TX |
| 7/9/2010 | 0.15 | NY TEL CLIENT REPORTS x2128 6154324298    NASHVILLE TN |
| 7/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2197 2149694367    DALLAS   TX |
| 7/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 3128805644    CHICGOZN IL |
| 7/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2487 3023519405    WILMINGTONDE |
| 7/9/2010 | 0.21 | NY TEL CLIENT REPORTS x2487 3023519459    WILMINGTONDE |
| 7/9/2010 | 1.76 | NY TEL CLIENT REPORTS x2536 9058632390    BRAMPTON  ON |
| 7/9/2010 | 3.93 | NY TEL CLIENT REPORTS x2629 9058632390    BRAMPTON  ON |
| 7/9/2010 | 1.26 | NY TEL CLIENT REPORTS x2684 9726842606    ADDISON   TX |
| 7/9/2010 | 0.85 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON   MA |
| 7/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9199052364    RSCHTRGLPKNC |
| 7/11/2010 | 21.56 | TEL & TEL N366000021762100282 Herrington Telephone Expens |
| 7/11/2010 | 7.89 | TEL & TEL N366000021762100282 Herrington Telephone Expens |
| 7/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 2149694367    DALLAS   TX |
| 7/12/2010 | 0.99 | NY TEL CLIENT REPORTS x2032 2525724729    HENDERSON NC |
| 7/12/2010 | 0.29 | NY TEL CLIENT REPORTS x2032 5854510965    ROCHESTER NY |
| 7/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 8282651772    BOONE   NC |
| 7/12/2010 | 0.43 | NY TEL CLIENT REPORTS x2032 9196093666    RALEIGH  NC |
| 7/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 6154324617    NASHVILLE TN |
| 7/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 6154324617    NASHVILLE TN |
| 7/12/2010 | 0.43 | NY TEL CLIENT REPORTS x2097 6154324617    NASHVILLE TN |
| 7/12/2010 | 2.04 | NY TEL CLIENT REPORTS x2097 9058632021    BRAMPTON  ON |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9726856792   ADDISON  TX |
| 7/12/2010 | 0.21 | NY TEL CLIENT REPORTS x2108 3023519459   WILMINGTONDE |
| 7/12/2010 | 5.05 | NY TEL CLIENT REPORTS x2183 4692215075   DALLAS   TX |
| 7/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2192 9726856791   ADDISON  TX |
| 7/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2197 3023519459   WILMINGTONDE |
| 7/12/2010 | 0.36 | NY TEL CLIENT REPORTS x2197 3026589200   WILMINGTONDE |
| 7/12/2010 | 0.15 | NY TEL CLIENT REPORTS x2305 3023519459   WILMINGTONDE |
| 7/12/2010 | 6.10 | NY TEL CLIENT REPORTS x2536 4162164858   TORONTO  ON |
| 7/12/2010 | 0.15 | NY TEL CLIENT REPORTS x2536 4162164858   TORONTO  ON |
| 7/12/2010 | 0.85 | NY TEL CLIENT REPORTS x2629 2393314942   NAPLES   FL |
| 7/12/2010 | 0.99 | NY TEL CLIENT REPORTS x2629 4162162327   TORONTO  ON |
| 7/12/2010 | 1.20 | NY TEL CLIENT REPORTS x2662 9199059987   RSCHTRGLPKNC |
| 7/12/2010 | 0.50 | NY TEL CLIENT REPORTS x2684 2148606705   DALLAS   TX |
| 7/12/2010 | 0.15 | NY TEL CLIENT REPORTS x2684 4084952348   SNJS WEST CA |
| 7/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 4108655401   GLENBURNIEMD |
| 7/12/2010 | 0.15 | NY TEL CLIENT REPORTS x2684 9199052436   RSCHTRGLPKNC |
| 7/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199054742   RSCHTRGLPKNC |
| 7/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987   RSCHTRGLPKNC |
| 7/12/2010 | 0.15 | NY TEL CLIENT REPORTS x2734 4162162327   TORONTO  ON |
| 7/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 3023519459   WILMINGTONDE |
| 7/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2971 3023519459   WILMINGTONDE |
| 7/12/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 4164087654   TORONTO  ON |
| 7/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4164087654   TORONTO  ON |
| 7/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298   NASHVILLE TN |
| 7/12/2010 | 0.56 | NY TEL CLIENT REPORTS x2996 9058636653   BRAMPTON  ON |
| 7/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058637462   BRAMPTON  ON |
| 7/12/2010 | 1.48 | NY TEL CLIENT REPORTS x3902 4162164853   TORONTO  ON |
| 7/12/2010 | 20.93 | TEL & TEL - -VENDOR: SOUNDPATH LEGAL CONFERENCING 06/28-29 |
| 7/12/2010 | 11.79 | TEL & TEL - -VENDOR: SOUNDPATH LEGAL CONFERENCING 06/30 |
| 7/12/2010 | 1.33 | WASH. T & T Ext: 1612 Time: 12:00 Phone: 2122252000 |
| 7/13/2010 | 3.38 | HK IDD PHONE |
| 7/13/2010 | 0.15 | NY TEL CLIENT REPORTS x2019 5162246040   COLDSPGHBRNY |
| 7/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519357   WILMINGTONDE |
| 7/13/2010 | 0.43 | NY TEL CLIENT REPORTS x2032 3023519459   WILMINGTONDE |
| 7/13/2010 | 0.29 | NY TEL CLIENT REPORTS x2032 3023519459   WILMINGTONDE |
| 7/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519459   WILMINGTONDE |
| 7/13/2010 | 0.43 | NY TEL CLIENT REPORTS x2032 8605615222   HARTFORD  CT |
| 7/13/2010 | 0.15 | NY TEL CLIENT REPORTS x2032 9192471051   RALEIGH   NC |
| 7/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 9193468385   FUQUAYVRINNC |
| 7/13/2010 | 0.15 | NY TEL CLIENT REPORTS x2032 9196093666   RALEIGH   NC |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 7/13/2010 | 0.15 | NY TEL CLIENT REPORTS x2032 9198468385 | RALEIGH  NC |
| 7/13/2010 | 0.15 | NY TEL CLIENT REPORTS x2097 6154324289 | NASHVILLE TN |
| 7/13/2010 | 0.16 | NY TEL CLIENT REPORTS x2108 2028628368 | WASHINGTONDC |
| 7/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 6137637078 | OTTAWAHULLON |
| 7/13/2010 | 0.15 | NY TEL CLIENT REPORTS x2152 9199052572 | RSCHTRGLPKNC |
| 7/13/2010 | 0.91 | NY TEL CLIENT REPORTS x2192 9726856791 | ADDISON  TX |
| 7/13/2010 | 0.56 | NY TEL CLIENT REPORTS x2215 4844320175 | BALACYNWYDPA |
| 7/13/2010 | 1.13 | NY TEL CLIENT REPORTS x2349 6137637334 | OTTAWAHULLON |
| 7/13/2010 | 0.15 | NY TEL CLIENT REPORTS x2349 9058637224 | BRAMPTON  ON |
| 7/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2487 3023519459 | WILMINGTONDE |
| 7/13/2010 | 2.31 | NY TEL CLIENT REPORTS x2494 9058632021 | BRAMPTON  ON |
| 7/13/2010 | 2.66 | NY TEL CLIENT REPORTS x2629 2393314942 | NAPLES   FL |
| 7/13/2010 | 1.06 | NY TEL CLIENT REPORTS x2662 9726845262 | ADDISON  TX |
| 7/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199054742 | RSCHTRGLPKNC |
| 7/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 7/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9723625015 | DALLAS   TX |
| 7/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2818 9058637462 | BRAMPTON  ON |
| 7/13/2010 | 0.15 | NY TEL CLIENT REPORTS x2877 6175351631 | BOSTON   MA |
| 7/13/2010 | 0.71 | NY TEL CLIENT REPORTS x2877 6175351635 | BOSTON   MA |
| 7/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2877 6175351635 | BOSTON   MA |
| 7/13/2010 | 1.20 | NY TEL CLIENT REPORTS x2996 6154324289 | NASHVILLE TN |
| 7/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653 | BRAMPTON  ON |
| 7/13/2010 | 1.48 | NY TEL CLIENT REPORTS x2996 9058636653 | BRAMPTON  ON |
| 7/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058637462 | BRAMPTON  ON |
| 7/13/2010 | 0.29 | NY TEL CLIENT REPORTS x2996 9723622168 | DALLAS   TX |
| 7/13/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 9726856792 | ADDISON  TX |
| 7/13/2010 | 0.08 | NY TEL CLIENT REPORTS x3692 8607316026 | WINDSOR  CT |
| 7/13/2010 | 2.46 | NY TEL CLIENT REPORTS x3910 9199058152 | RSCHTRGLPKNC |
| 7/13/2010 | 5.75 | NY TEL CLIENT REPORTS x3913 9726845262 | ADDISON  TX |
| 7/14/2010 | 2.39 | NY TEL CLIENT REPORTS x2017 9058632021 | BRAMPTON  ON |
| 7/14/2010 | 0.29 | NY TEL CLIENT REPORTS x2017 9058632021 | BRAMPTON  ON |
| 7/14/2010 | 1.48 | NY TEL CLIENT REPORTS x2017 9058632021 | BRAMPTON  ON |
| 7/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 7/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 7/14/2010 | 0.78 | NY TEL CLIENT REPORTS x2032 9726845262 | ADDISON  TX |
| 7/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 9726845262 | ADDISON  TX |
| 7/14/2010 | 0.43 | NY TEL CLIENT REPORTS x2126 9199059987 | RSCHTRGLPKNC |
| 7/14/2010 | 0.21 | NY TEL CLIENT REPORTS x2126 9199059987 | RSCHTRGLPKNC |
| 7/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 6154324281 | NASHVILLE TN |
| 7/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 3134560148 | DETROITZN MI |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/14/2010 | 0.50 | NY TEL CLIENT REPORTS x2152 4046139002   ATLANTA  GA |
| 7/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 9199052436   RSCHTRGLPKNC |
| 7/14/2010 | 0.91 | NY TEL CLIENT REPORTS x2152 9199052436   RSCHTRGLPKNC |
| 7/14/2010 | 1.06 | NY TEL CLIENT REPORTS x2188 9199058152   RSCHTRGLPKNC |
| 7/14/2010 | 0.15 | NY TEL CLIENT REPORTS x2305 9197673230   RSCHTRGLPKNC |
| 7/14/2010 | 0.29 | NY TEL CLIENT REPORTS x2349 6137656722   OTTAWAHULLON |
| 7/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2487 3023519459   WILMINGTONDE |
| 7/14/2010 | 0.15 | NY TEL CLIENT REPORTS x2536 2159791503   PHILA   PA |
| 7/14/2010 | 2.04 | NY TEL CLIENT REPORTS x2536 3023519357   WILMINGTONDE |
| 7/14/2010 | 0.56 | NY TEL CLIENT REPORTS x2536 3023519459   WILMINGTONDE |
| 7/14/2010 | 0.29 | NY TEL CLIENT REPORTS x2536 9058631866   BRAMPTON  ON |
| 7/14/2010 | 0.21 | NY TEL CLIENT REPORTS x2536 9058632390   BRAMPTON  ON |
| 7/14/2010 | 0.56 | NY TEL CLIENT REPORTS x2566 6154324289   NASHVILLE TN |
| 7/14/2010 | 1.69 | NY TEL CLIENT REPORTS x2566 9199058152   RSCHTRGLPKNC |
| 7/14/2010 | 3.71 | NY TEL CLIENT REPORTS x2662 9199058152   RSCHTRGLPKNC |
| 7/14/2010 | 2.46 | NY TEL CLIENT REPORTS x2734 9058632021   BRAMPTON  ON |
| 7/14/2010 | 0.91 | NY TEL CLIENT REPORTS x2734 9058632021   BRAMPTON  ON |
| 7/14/2010 | 1.55 | NY TEL CLIENT REPORTS x2734 9058632021   BRAMPTON  ON |
| 7/14/2010 | 0.29 | NY TEL CLIENT REPORTS x2762 5613045209   WPALMBEACHFL |
| 7/14/2010 | 2.60 | NY TEL CLIENT REPORTS x2783 9058632021   BRAMPTON  ON |
| 7/14/2010 | 1.48 | NY TEL CLIENT REPORTS x2783 9058632021   BRAMPTON  ON |
| 7/14/2010 | 1.69 | NY TEL CLIENT REPORTS x2783 9058632021   BRAMPTON  ON |
| 7/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 9199054742   RSCHTRGLPKNC |
| 7/14/2010 | 0.99 | NY TEL CLIENT REPORTS x2877 6175351635   BOSTON   MA |
| 7/14/2010 | 0.15 | NY TEL CLIENT REPORTS x2877 6175351635   BOSTON   MA |
| 7/14/2010 | 0.43 | NY TEL CLIENT REPORTS x2896 6784738107   ATLANTA NEGA |
| 7/14/2010 | 0.71 | NY TEL CLIENT REPORTS x2996 3122597627   CHICAGO ZOIL |
| 7/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168687240   TORONTO  ON |
| 7/14/2010 | 0.43 | NY TEL CLIENT REPORTS x2996 4168687696   TORONTO  ON |
| 7/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168687696   TORONTO  ON |
| 7/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154781598   NASHVILLE TN |
| 7/14/2010 | 2.18 | NY TEL CLIENT REPORTS x2996 6158723452   NASHVILLE TN |
| 7/14/2010 | 0.71 | NY TEL CLIENT REPORTS x2996 9058636653   BRAMPTON  ON |
| 7/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058637462   BRAMPTON  ON |
| 7/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9726856792   ADDISON  TX |
| 7/14/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 9726856792   ADDISON  TX |
| 7/14/2010 | 5.96 | NY TEL CLIENT REPORTS x3905 9058632021   BRAMPTON  ON |
| 7/14/2010 | 2.81 | NY TEL CLIENT REPORTS x3968 9199058152   RSCHTRGLPKNC |
| 7/14/2010 | 3.50 | WASH. T & T Ext: 1648 Time: 10:00 Phone: 9199058152 |
| 7/14/2010 | 1.75 | WASH. T & T Ext: 1648 Time: 10:51 Phone: 9199054750 |

| Date | Amount | Narrative | |
|---|---|---|---|
| 7/15/2010 | 0.36 | NY TEL CLIENT REPORTS x2126 9199059987 | RSCHTRGLPKNC |
| 7/15/2010 | 0.36 | NY TEL CLIENT REPORTS x2128 6154324506 | NASHVILLE TN |
| 7/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 3023519459 | WILMINGTONDE |
| 7/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2152 3026589200 | WILMINGTONDE |
| 7/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 4046120241 | ATLANTA  GA |
| 7/15/2010 | 0.36 | NY TEL CLIENT REPORTS x2152 4046120261 | ATLANTA  GA |
| 7/15/2010 | 0.50 | NY TEL CLIENT REPORTS x2152 9199052436 | RSCHTRGLPKNC |
| 7/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 9199052572 | RSCHTRGLPKNC |
| 7/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2305 9723624849 | DALLAS   TX |
| 7/15/2010 | 0.71 | NY TEL CLIENT REPORTS x2305 9726845262 | ADDISON  TX |
| 7/15/2010 | 1.90 | NY TEL CLIENT REPORTS x2662 9199052312 | RSCHTRGLPKNC |
| 7/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 4154865972 | SNFC CNTRLCA |
| 7/15/2010 | 3.30 | NY TEL CLIENT REPORTS x2706 9058632021 | BRAMPTON ON |
| 7/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2812 9089533918 | BERNARDSVLNJ |
| 7/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 7/15/2010 | 0.29 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 7/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 7/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 7/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 7/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6158723748 | NASHVILLE TN |
| 7/15/2010 | 0.56 | NY TEL CLIENT REPORTS x2996 9058636653 | BRAMPTON  ON |
| 7/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653 | BRAMPTON  ON |
| 7/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058637462 | BRAMPTON  ON |
| 7/15/2010 | 0.43 | NY TEL CLIENT REPORTS x3906 3026589200 | WILMINGTONDE |
| 7/15/2010 | 1.61 | NY TEL CLIENT REPORTS x3906 9199058152 | RSCHTRGLPKNC |
| 7/15/2010 | 0.08 | NY TEL CLIENT REPORTS x3908 9058631704 | BRAMPTON  ON |
| 7/15/2010 | 3.44 | NY TEL CLIENT REPORTS x3908 9058632021 | BRAMPTON  ON |
| 7/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 7/16/2010 | 2.31 | NY TEL CLIENT REPORTS x2097 9726845262 | ADDISON  TX |
| 7/16/2010 | 0.15 | NY TEL CLIENT REPORTS x2108 3023519405 | WILMINGTONDE |
| 7/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519405 | WILMINGTONDE |
| 7/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 7/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 9199059987 | RSCHTRGLPKNC |
| 7/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 9199059987 | RSCHTRGLPKNC |
| 7/16/2010 | 0.15 | NY TEL CLIENT REPORTS x2128 9723627215 | DALLAS   TX |
| 7/16/2010 | 0.50 | NY TEL CLIENT REPORTS x2183 3134560140 | DETROITZN MI |
| 7/16/2010 | 0.29 | NY TEL CLIENT REPORTS x2218 3023519459 | WILMINGTONDE |
| 7/16/2010 | 0.15 | NY TEL CLIENT REPORTS x2264 3129849711 | CHICGOZN IL |
| 7/16/2010 | 5.46 | NY TEL CLIENT REPORTS x2485 9199058152 | RSCHTRGLPKNC |
| 7/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2658 6137914159 | OTTAWA HULON |

**EXPENSE SUMMARY**
**July 1, 2010 through July 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 4108655401     GLENBURNIEMD |
| 7/16/2010 | 1.55 | NY TEL CLIENT REPORTS x2684 9199058152     RSCHTRGLPKNC |
| 7/16/2010 | 0.29 | NY TEL CLIENT REPORTS x2706 9199050133     RSCHTRGLPKNC |
| 7/16/2010 | 0.56 | NY TEL CLIENT REPORTS x2743 9542243917     FORT LAUDEFL |
| 7/16/2010 | 0.71 | NY TEL CLIENT REPORTS x2895 7138533504     HOUSTON  TX |
| 7/16/2010 | 2.18 | NY TEL CLIENT REPORTS x2920 6137630170     OTTAWAHULLON |
| 7/16/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 6154324289     NASHVILLE TN |
| 7/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653     BRAMPTON  ON |
| 7/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653     BRAMPTON  ON |
| 7/16/2010 | 0.91 | NY TEL CLIENT REPORTS x2996 9058636653     BRAMPTON  ON |
| 7/16/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 9058636653     BRAMPTON  ON |
| 7/16/2010 | 0.43 | NY TEL CLIENT REPORTS x2996 9058636653     BRAMPTON  ON |
| 7/16/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 9058637462     BRAMPTON  ON |
| 7/16/2010 | 0.42 | WASH. T & T Ext: 1625 Time: 15:34 Phone: 4106592707 |
| 7/19/2010 | 41.48 | TEL & TEL - -VENDOR: SOUNDPATH LEGAL CONFERENCING 07/07-08 |
| 7/19/2010 | 32.24 | TEL & TEL N366001032232100034 Marette T-Mobile Report for |
| 7/19/2010 | 0.25 | WASH. T & T Ext: 1625 Time: 14:18 Phone: 9058631577 |
| 7/20/2010 | 0.07 | WASH. T & T Ext: 1625 Time: 13:42 Phone: 2128728089 |
| 7/20/2010 | 0.07 | WASH. T & T Ext: 1648 Time: 09:05 Phone: 9726845262 |
| 7/21/2010 | 1.12 | WASH. T & T Ext: 1625 Time: 10:27 Phone: 3058038366 |
| 7/21/2010 | 0.56 | WASH. T & T Ext: 1625 Time: 11:13 Phone: 8026721201 |
| 7/21/2010 | 0.14 | WASH. T & T Ext: 1625 Time: 11:34 Phone: 3058038366 |
| 7/21/2010 | 0.56 | WASH. T & T Ext: 1625 Time: 16:00 Phone: 9726845262 |
| 7/21/2010 | 2.73 | WASH. T & T Ext: 1625 Time: 16:08 Phone: 9726845262 |
| 7/22/2010 | 8.12 | TEL & TEL N366001032232100036 Marette T-Mobile charges, M |
| 7/23/2010 | 0.15 | TELEPHONE (PA) TELEPHONE:0034917094680 DESTINATION:SPAIN DURATION:8 |
| 7/28/2010 | 7.99 | TEL - OUTSIDE (PA) - -VENDOR: SFR TEL - OUTSIDE (PA) - -VENDOR: SFR |
| 7/28/2010 | 3.01 | WASH. T & T Ext: 1648 Time: 10:01 Phone: 9199058152 |
| 7/28/2010 | 0.07 | WASH. T & T Ext: 1648 Time: 14:01 Phone: 9199058152 |
| 7/28/2010 | 1.68 | WASH. T & T Ext: 1648 Time: 14:02 Phone: 9199058152 |
| **TOTAL:** | **$2,342.39** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 5/18/2010 | -141.82 | TRAVEL - TRANSPORTATION - Lipner Travel Credit |
| 5/20/2010 | 16.55 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 6/7/2010 | -289.99 | TRAVEL - TRANSPORTATION - Weiss Travel Credit |
| 6/8/2010 | 326.01 | TRAVEL - TRANSPORTATION - Geiger Trip to Raleigh |
| 6/9/2010 | 269.24 | TRAVEL - TRANSPORTATION - Picknally Trip to Toronto |
| 6/9/2010 | 52.25 | TRAVEL - TRANSPORTATION - Picknally Trip to Toronto |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2010 | 265.08 | TRAVEL - TRANSPORTATION - Picknally Trip to Toronto |
| 6/11/2010 | 9.95 | TRAVEL - TRANSPORTATION - Geiger Trip to Raleigh |
| 6/16/2010 | 12.36 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 6/16/2010 | 18.48 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 6/16/2010 | 60.00 | TRAVEL - TRANSPORTATION - Picknally Trip to Toronto |
| 6/16/2010 | 50.00 | TRAVEL - TRANSPORTATION - Picknally Trip to Toronto |
| 6/16/2010 | 56.00 | TRAVEL - TRANSPORTATION - Picknally Trip to Toronto |
| 6/16/2010 | 52.65 | TRAVEL - TRANSPORTATION - Picknally Trip to Toronto |
| 6/18/2010 | 6.58 | TRAVEL - TRANSPORTATION - Weiss Trip to Raleigh |
| 6/22/2010 | 8.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to New York |
| 7/2/2010 | 38.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 7/13/2010 | 1,075.70 | TRAVEL - TRANSPORTATION - Baik Trip to Toronto |
| 7/13/2010 | 52.25 | TRAVEL - TRANSPORTATION - Baik Trip to Toronto |
| 7/15/2010 | 58.84 | TRAVEL - TRANSPORTATION - Baik Trip to Toronto |
| 7/15/2010 | 58.84 | TRAVEL - TRANSPORTATION - Baik Trip to Toronto |
| 7/15/2010 | 53.00 | TRAVEL - TRANSPORTATION - Baik Trip to Toronto |
| 7/15/2010 | 45.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 7/15/2010 | 268.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 7/15/2010 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 7/15/2010 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 7/15/2010 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 7/16/2010 | 73.26 | TRAVEL - TRANSPORTATION - Baik Trip to Toronto |
| 7/16/2010 | 40.00 | TRAVEL - TRANSPORTATION - Baik Trip to Toronto |
| 7/16/2010 | 68.81 | TRAVEL - TRANSPORTATION - Baik Trip to Toronto |
| 7/16/2010 | 3.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 7/16/2010 | 16.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 7/16/2010 | 9.95 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 7/16/2010 | 16.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 7/25/2010 | 601.40 | TRAVEL - TRANSPORTATION - Marquardt Trip to New York |
| 7/26/2010 | 95.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to New York |
| 7/27/2010 | 8.03 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| **TOTAL:** | **$3,675.42** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 7/15/2010 | 438.90 | TRAVEL - LODGING - Schweitzer Trip to Delaware |
| 7/15/2010 | 253.86 | TRAVEL - LODGING - Baik Trip to Toronto |
| 7/15/2010 | 438.90 | TRAVEL - LODGING - Lipner Trip to Delaware |
| **TOTAL:** | **$1,131.66** | |
| | | |

**EXPENSE SUMMARY**                                                          In re Nortel Netowrks Inc., et al.
**July 1, 2010 through July 31, 2010**                                            **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| **Travel - Meals** | | |
| | | |
| 6/8/2010 | 18.65 | TRAVEL - MEALS - Geiger Trip to Raleigh |
| 6/16/2010 | 8.78 | TRAVEL - MEALS - Picknally Trip to Toronto |
| 6/16/2010 | 5.07 | TRAVEL - MEALS - Picknally Trip to Toronto |
| 7/15/2010 | 58.44 | TRAVEL - MEALS - Baik Trip to Toronto |
| 7/16/2010 | 14.00 | TRAVEL - MEALS - Baik Trip to Toronto |
| **TOTAL:** | **$104.94** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 6/8/2010 | 74.75 | SHIPPING CHARGES Inv: 576791013  Track#: 920732065752 |
| 6/11/2010 | 29.21 | SHIPPING CHARGES Inv: 576791013  Track#: 920732066715 |
| 6/11/2010 | 28.83 | SHIPPING CHARGES Inv: 712401501  Track#: 920732066678 |
| 6/11/2010 | 29.14 | SHIPPING CHARGES Inv: 712401501  Track#: 920732066690 |
| 6/11/2010 | 27.29 | SHIPPING CHARGES Inv: 712401501  Track#: 920732066748 |
| 6/11/2010 | 28.83 | SHIPPING CHARGES Inv: 712401501  Track#: 920732066910 |
| 6/14/2010 | 37.29 | SHIPPING CHARGES Inv: 576791013  Track#: 415932357516 |
| 6/14/2010 | 9.58 | SHIPPING CHARGES Inv: 712683066  Track#: 415932357755 |
| 6/15/2010 | 29.21 | SHIPPING CHARGES Inv: 576791013  Track#: 920732067321 |
| 6/16/2010 | 19.42 | SHIPPING CHARGES Inv: 712959721  Track#: 415932358019 |
| 6/22/2010 | 45.43 | SHIPPING CHARGES Inv: 577385932  Track#: 920732068394 |
| 6/22/2010 | 48.31 | SHIPPING CHARGES Inv: 577667880  Track#: 920732068383 |
| 6/22/2010 | 21.29 | SHIPPING CHARGES Inv: 713725304  Track#: 920732068409 |
| 6/22/2010 | 21.29 | SHIPPING CHARGES Inv: 713725304  Track#: 920732068410 |
| 6/22/2010 | 21.29 | SHIPPING CHARGES Inv: 713725304  Track#: 920732068420 |
| 6/22/2010 | 9.58 | SHIPPING CHARGES Inv: 713725304  Track#: 920732068431 |
| 6/23/2010 | 28.30 | SHIPPING CHARGES Inv: 713725304  Track#: 920732068795 |
| 6/25/2010 | 9.19 | SHIPPING CHARGES Inv: 714025432  Track#: 920732069151 |
| 6/30/2010 | 32.45 | SHIPPING CHARGES Inv: 577667880  Track#: 415932359416 |
| 6/30/2010 | 29.65 | SHIPPING CHARGES Inv: 577667880  Track#: 920732070236 |
| 6/30/2010 | 15.86 | SHIPPING CHARGES Inv: 714463508  Track#: 920732069780 |
| 7/7/2010 | 0.44 | N.Y. POSTAGE |
| 7/7/2010 | 0.98 | N.Y. POSTAGE |
| 7/7/2010 | 3.15 | N.Y. POSTAGE |
| 7/7/2010 | 2.25 | N.Y. POSTAGE |
| 7/7/2010 | 30.60 | SHIPPING CHARGES Inv: 715211932  Track#: 415932360626 |
| 7/7/2010 | 30.99 | SHIPPING CHARGES Inv: 715211932  Track#: 415932360637 |
| 7/8/2010 | 35.56 | SHIPPING CHARGES Inv: 715211932  Track#: 415932360670 |
| 7/13/2010 | 1.39 | N.Y. POSTAGE |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/14/2010 | 42.98 | SHIPPING CHARGES Inv: 578264437  Track#: 920732072629 |
| 7/15/2010 | 0.44 | N.Y. POSTAGE |
| 7/15/2010 | 42.28 | SHIPPING CHARGES Inv: 578264437  Track#: 415932361450 |
| 7/16/2010 | 25.00 | NY MESSENGER DOWNTWN |
| 7/20/2010 | 29.11 | SHIPPING CHARGES Inv: 578264437  Track#: 920732073496 |
| 7/20/2010 | 36.61 | SHIPPING CHARGES Inv: 578552128  Track#: 920732073555 |
| 7/22/2010 | 31.05 | MES SERVICE - RED TOP  SEDAN 6/23 |
| 7/27/2010 | 1.05 | N.Y. POSTAGE |
| 7/27/2010 | 1.05 | N.Y. POSTAGE |
| 7/28/2010 | 0.88 | N.Y. POSTAGE |
| 7/30/2010 | 10.56 | SHIPPING CHARGES Inv: 717822498  Track#: 920732075352 |
| **TOTAL:** | **$922.56** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 7/2/2010 | 2.70 | NY SCAN TO PDF |
| 7/2/2010 | 0.30 | NY SCAN TO PDF |
| 7/2/2010 | 0.90 | NY SCAN TO PDF |
| 7/2/2010 | 0.30 | WASH. SCAN TO PDF |
| 7/6/2010 | 1.50 | NY SCAN TO PDF |
| 7/7/2010 | 0.30 | NY SCAN TO PDF |
| 7/7/2010 | 3.00 | NY SCAN TO PDF |
| 7/7/2010 | 0.20 | NY SCAN TO PDF |
| 7/7/2010 | 0.20 | NY SCAN TO PDF |
| 7/7/2010 | 2.20 | NY SCAN TO PDF |
| 7/7/2010 | 4.50 | NY SCAN TO PDF |
| 7/8/2010 | 0.40 | NY SCAN TO PDF |
| 7/8/2010 | 0.80 | NY SCAN TO PDF |
| 7/8/2010 | 1.20 | NY SCAN TO PDF |
| 7/8/2010 | 0.30 | NY SCAN TO PDF |
| 7/8/2010 | 0.40 | NY SCAN TO PDF |
| 7/8/2010 | 0.10 | NY SCAN TO PDF |
| 7/8/2010 | 0.10 | NY SCAN TO PDF |
| 7/9/2010 | 0.30 | NY SCAN TO PDF |
| 7/9/2010 | 6.80 | NY SCAN TO PDF |
| 7/12/2010 | 2.10 | NY SCAN TO PDF |
| 7/12/2010 | 0.60 | NY SCAN TO PDF |
| 7/12/2010 | 0.60 | NY SCAN TO PDF |
| 7/12/2010 | 2.50 | NY SCAN TO PDF |
| 7/12/2010 | 4.80 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/12/2010 | 0.20 | NY SCAN TO PDF |
| 7/13/2010 | 9.40 | NY SCAN TO PDF |
| 7/13/2010 | 0.40 | NY SCAN TO PDF |
| 7/13/2010 | 5.80 | WASH. SCAN TO PDF |
| 7/14/2010 | 0.20 | NY SCAN TO PDF |
| 7/14/2010 | 0.20 | NY SCAN TO PDF |
| 7/14/2010 | 0.40 | NY SCAN TO PDF |
| 7/14/2010 | 1.60 | NY SCAN TO PDF |
| 7/14/2010 | 0.40 | WASH. SCAN TO PDF |
| 7/14/2010 | 0.80 | WASH. SCAN TO PDF |
| 7/15/2010 | 0.80 | NY SCAN TO PDF |
| 7/16/2010 | 2.30 | WASH. SCAN TO PDF |
| 7/19/2010 | 19.20 | NY SCAN TO PDF |
| 7/20/2010 | 0.80 | NY SCAN TO PDF |
| 7/20/2010 | 0.60 | NY SCAN TO PDF |
| 7/20/2010 | 1.50 | NY SCAN TO PDF |
| 7/20/2010 | 5.90 | NY SCAN TO PDF |
| 7/20/2010 | 5.90 | NY SCAN TO PDF |
| 7/20/2010 | 6.20 | NY SCAN TO PDF |
| 7/21/2010 | 3.60 | NY SCAN TO PDF |
| 7/21/2010 | 2.10 | NY SCAN TO PDF |
| 7/22/2010 | 0.70 | NY SCAN TO PDF |
| 7/23/2010 | 0.30 | NY SCAN TO PDF |
| 7/23/2010 | 0.20 | NY SCAN TO PDF |
| 7/23/2010 | 18.60 | NY SCAN TO PDF |
| 7/23/2010 | 1.30 | NY SCAN TO PDF |
| 7/26/2010 | 0.10 | NY SCAN TO PDF |
| 7/26/2010 | 0.20 | NY SCAN TO PDF |
| 7/26/2010 | 0.10 | NY SCAN TO PDF |
| 7/26/2010 | 2.10 | NY SCAN TO PDF |
| 7/27/2010 | 0.90 | NY SCAN TO PDF |
| 7/27/2010 | 1.60 | NY SCAN TO PDF |
| 7/27/2010 | 1.00 | NY SCAN TO PDF |
| 7/27/2010 | 0.20 | NY SCAN TO PDF |
| 7/27/2010 | 1.50 | NY SCAN TO PDF |
| 7/27/2010 | 0.20 | NY SCAN TO PDF |
| 7/27/2010 | 0.50 | NY SCAN TO PDF |
| 7/27/2010 | 0.50 | NY SCAN TO PDF |
| 7/28/2010 | 1.40 | NY SCAN TO PDF |
| 7/28/2010 | 0.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**July 1, 2010 through July 31, 2010**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/28/2010 | 0.20 | NY SCAN TO PDF |
| 7/28/2010 | 2.30 | NY SCAN TO PDF |
| 7/28/2010 | 0.10 | NY SCAN TO PDF |
| 7/28/2010 | 0.20 | NY SCAN TO PDF |
| 7/28/2010 | 0.10 | NY SCAN TO PDF |
| 7/28/2010 | 0.50 | NY SCAN TO PDF |
| 7/28/2010 | 2.30 | WASH. SCAN TO PDF |
| 7/28/2010 | 0.20 | WASH. SCAN TO PDF |
| 7/29/2010 | 1.00 | NY SCAN TO PDF |
| 7/29/2010 | 0.10 | NY SCAN TO PDF |
| 7/29/2010 | 8.90 | NY SCAN TO PDF |
| 7/29/2010 | 12.90 | NY SCAN TO PDF |
| 7/30/2010 | 6.90 | NY SCAN TO PDF |
| 7/30/2010 | 0.10 | NY SCAN TO PDF |
| 7/30/2010 | 0.10 | NY SCAN TO PDF |
| 7/30/2010 | 0.10 | NY SCAN TO PDF |
| 7/30/2010 | 0.20 | NY SCAN TO PDF |
| 7/30/2010 | 0.10 | NY SCAN TO PDF |
| 7/30/2010 | 0.10 | NY SCAN TO PDF |
| 7/30/2010 | 0.20 | NY SCAN TO PDF |
| 7/30/2010 | 1.10 | NY SCAN TO PDF |
| 7/30/2010 | 0.80 | NY SCAN TO PDF |
| 7/30/2010 | 3.70 | NY SCAN TO PDF |
| 7/30/2010 | 0.10 | NY SCAN TO PDF |
| 7/30/2010 | 1.00 | NY SCAN TO PDF |
| 7/30/2010 | 0.40 | NY SCAN TO PDF |
| 7/30/2010 | 1.00 | WASH. SCAN TO PDF |
| **TOTAL:** | **$181.70** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 6/1/2010 | 0.40 | NY DUPLICATING |
| 6/4/2010 | 4.00 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_COLOR_COPIER 0040 Pages |
| 7/1/2010 | 2.50 | NY DUPLICATING |
| 7/1/2010 | 0.20 | NY DUPLICATING |
| 7/1/2010 | 18.00 | NY DUPLICATING |
| 7/1/2010 | 19.90 | NY DUPLICATING |
| 7/2/2010 | 58.00 | NY DUPLICATING |
| 7/2/2010 | 0.10 | NY DUPLICATING |
| 7/2/2010 | 43.40 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/2/2010 | 0.60 | NY DUPLICATING |
| 7/2/2010 | 0.20 | NY DUPLICATING |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/2/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/2/2010 | 1.60 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
July 1, 2010 through July 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/2/2010 | 4.00 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2010 | 8.40 | NY DUPLICATING XEROX |
| 7/2/2010 | 4.50 | NY DUPLICATING XEROX |
| 7/2/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/2/2010 | 5.40 | NY DUPLICATING XEROX |
| 7/2/2010 | 7.20 | NY DUPLICATING XEROX |
| 7/2/2010 | 1.50 | NY DUPLICATING XEROX |
| 7/2/2010 | 9.00 | NY DUPLICATING XEROX |
| 7/5/2010 | 3.00 | NY DUPLICATING XEROX |
| 7/5/2010 | 1.90 | NY DUPLICATING XEROX |
| 7/5/2010 | 2.00 | NY DUPLICATING XEROX |
| 7/6/2010 | 0.10 | NY DUPLICATING |
| 7/6/2010 | 0.10 | NY DUPLICATING |
| 7/6/2010 | 15.40 | NY DUPLICATING |
| 7/6/2010 | 8.90 | NY DUPLICATING |
| 7/6/2010 | 25.20 | NY DUPLICATING |
| 7/6/2010 | 3.00 | NY DUPLICATING |
| 7/6/2010 | 16.90 | NY DUPLICATING |
| 7/6/2010 | 1.00 | NY DUPLICATING |
| 7/6/2010 | 10.80 | NY DUPLICATING XEROX |
| 7/6/2010 | 35.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
July 1, 2010 through July 31, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/6/2010 | 6.00 | NY DUPLICATING XEROX |
| 7/6/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/6/2010 | 1.60 | NY DUPLICATING XEROX |
| 7/6/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/6/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/6/2010 | 1.40 | NY DUPLICATING XEROX |
| 7/6/2010 | 1.40 | NY DUPLICATING XEROX |
| 7/6/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/6/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/6/2010 | 3.20 | NY DUPLICATING XEROX |
| 7/6/2010 | 3.40 | NY DUPLICATING XEROX |
| 7/6/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/6/2010 | 7.60 | NY DUPLICATING XEROX |
| 7/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2010 | 23.80 | NY DUPLICATING XEROX |
| 7/6/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/6/2010 | 2.20 | NY DUPLICATING XEROX |
| 7/6/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/6/2010 | 10.20 | NY DUPLICATING XEROX |
| 7/6/2010 | 1.70 | NY DUPLICATING XEROX |
| 7/6/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2010 | 4.00 | NY DUPLICATING XEROX |
| 7/7/2010 | 160.00 | NY DUPLICATING |
| 7/7/2010 | 39.80 | NY DUPLICATING |
| 7/7/2010 | 10.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
**July 1, 2010 through July 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/7/2010 | 1.00 | NY DUPLICATING |
| 7/7/2010 | 1.00 | NY DUPLICATING |
| 7/7/2010 | 1.00 | NY DUPLICATING |
| 7/7/2010 | 0.20 | NY DUPLICATING |
| 7/7/2010 | 1.00 | NY DUPLICATING |
| 7/7/2010 | 1.00 | NY DUPLICATING |
| 7/7/2010 | 1.00 | NY DUPLICATING |
| 7/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/7/2010 | 1.10 | NY DUPLICATING XEROX |
| 7/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/7/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/7/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/7/2010 | 1.50 | NY DUPLICATING XEROX |
| 7/7/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/8/2010 | 6.00 | NY DUPLICATING |
| 7/8/2010 | 1.80 | NY DUPLICATING |
| 7/8/2010 | 2.30 | NY DUPLICATING |
| 7/8/2010 | 75.40 | NY DUPLICATING |
| 7/8/2010 | 1.60 | NY DUPLICATING |
| 7/8/2010 | 0.30 | NY DUPLICATING |
| 7/8/2010 | 73.00 | NY DUPLICATING |
| 7/8/2010 | 0.40 | NY DUPLICATING |
| 7/8/2010 | 18.00 | NY DUPLICATING |
| 7/8/2010 | 15.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/8/2010 | 8.80 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/8/2010 | 5.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2010 | 3.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 22.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 15.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 23.60 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 18.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 8.00 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2010 | 11.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 7.80 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/8/2010 | 2.70 | NY DUPLICATING XEROX |
| 7/8/2010 | 2.70 | NY DUPLICATING XEROX |
| 7/8/2010 | 5.00 | NY DUPLICATING XEROX |
| 7/8/2010 | 2.00 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 5.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 21.50 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 4.00 | NY DUPLICATING XEROX |
| 7/8/2010 | 2.60 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2010 through July 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.70 | NY DUPLICATING XEROX |
| 7/8/2010 | 11.10 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/8/2010 | 5.70 | NY DUPLICATING XEROX |
| 7/8/2010 | 5.70 | NY DUPLICATING XEROX |
| 7/8/2010 | 3.90 | NY DUPLICATING XEROX |
| 7/8/2010 | 3.90 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 9.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 9.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 21.50 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.60 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.60 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.60 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.90 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.90 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/8/2010 | 2.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2010 through July 31, 2010**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2010 through July 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/8/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 2.60 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.60 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.60 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**July 1, 2010 through July 31, 2010**

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.60 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/8/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 31.40 | NY DUPLICATING |
| 7/9/2010 | 16.00 | NY DUPLICATING |
| 7/9/2010 | 181.50 | NY DUPLICATING |
| 7/9/2010 | 8.10 | NY DUPLICATING |
| 7/9/2010 | 0.90 | NY DUPLICATING |
| 7/9/2010 | 15.00 | NY DUPLICATING |
| 7/9/2010 | 15.00 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 3.60 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 4.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 2.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
| --- | --- | --- |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/9/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 3.60 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 2.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/9/2010 | 1.60 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 1.60 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 2.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 2.00 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 2.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/9/2010 | 2.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 6.00 | NY DUPLICATING XEROX |
| 7/9/2010 | 1.60 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 3.20 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 1.60 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 2.00 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 1.60 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 2.00 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.80 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
July 1, 2010 through July 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/9/2010 | 21.70 | NY DUPLICATING XEROX |
| 7/9/2010 | 3.20 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.90 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/9/2010 | 24.70 | NY DUPLICATING XEROX |
| 7/9/2010 | 24.70 | NY DUPLICATING XEROX |
| 7/12/2010 | 3.40 | NY DUPLICATING |
| 7/12/2010 | 16.10 | NY DUPLICATING XEROX |
| 7/12/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/12/2010 | 3.20 | NY DUPLICATING XEROX |
| 7/12/2010 | 3.10 | NY DUPLICATING XEROX |
| 7/12/2010 | 3.30 | NY DUPLICATING XEROX |
| 7/12/2010 | 2.80 | NY DUPLICATING XEROX |
| 7/12/2010 | 2.40 | NY DUPLICATING XEROX |
| 7/12/2010 | 2.40 | NY DUPLICATING XEROX |
| 7/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/12/2010 | 6.30 | NY DUPLICATING XEROX |
| 7/12/2010 | 3.00 | NY DUPLICATING XEROX |
| 7/12/2010 | 1.50 | NY DUPLICATING XEROX |
| 7/12/2010 | 5.80 | NY DUPLICATING XEROX |
| 7/12/2010 | 7.90 | NY DUPLICATING XEROX |
| 7/12/2010 | 4.30 | NY DUPLICATING XEROX |
| 7/12/2010 | 1.10 | NY DUPLICATING XEROX |
| 7/12/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/12/2010 | 4.30 | NY DUPLICATING XEROX |
| 7/12/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/12/2010 | 2.30 | NY DUPLICATING XEROX |
| 7/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/12/2010 | 4.10 | NY DUPLICATING XEROX |
| 7/12/2010 | 1.50 | NY DUPLICATING XEROX |
| 7/12/2010 | 2.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/12/2010 | 7.70 | NY DUPLICATING XEROX |
| 7/12/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/12/2010 | 6.10 | NY DUPLICATING XEROX |
| 7/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/12/2010 | 6.10 | NY DUPLICATING XEROX |
| 7/12/2010 | 5.70 | NY DUPLICATING XEROX |
| 7/12/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/12/2010 | 9.70 | NY DUPLICATING XEROX |
| 7/12/2010 | 0.20 | WASHINGTON DUPLICATING |
| 7/13/2010 | 0.30 | LONDON B&W LASERTRAK PRINTING IP_167.226.244.248 - t4345mfpPCL6 0003 Pages |
| 7/13/2010 | 10.40 | NY DUPLICATING |
| 7/13/2010 | 69.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 3.60 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/13/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/13/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.90 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/13/2010 | 1.90 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/13/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2010 through July 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/13/2010 | 0.90 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/13/2010 | 0.10 | WASHINGTON DUPLICATING |
| 7/14/2010 | 6.00 | NY DUPLICATING |
| 7/14/2010 | 15.60 | NY DUPLICATING |
| 7/14/2010 | 19.50 | NY DUPLICATING |
| 7/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/14/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/14/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/14/2010 | 1.60 | NY DUPLICATING XEROX |
| 7/14/2010 | 2.00 | NY DUPLICATING XEROX |
| 7/14/2010 | 4.40 | NY DUPLICATING XEROX |
| 7/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/14/2010 | 5.80 | NY DUPLICATING XEROX |
| 7/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/14/2010 | 1.40 | NY DUPLICATING XEROX |
| 7/14/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/14/2010 | 8.40 | NY DUPLICATING XEROX |
| 7/14/2010 | 22.60 | NY DUPLICATING XEROX |
| 7/14/2010 | 4.20 | NY DUPLICATING XEROX |
| 7/15/2010 | 40.50 | NY DUPLICATING |
| 7/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2010 | 49.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2010 | 1.60 | NY DUPLICATING XEROX |
| 7/15/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/15/2010 | 1.10 | NY DUPLICATING XEROX |
| 7/15/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/15/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/16/2010 | 54.90 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/16/2010 | 20.10 | NY DUPLICATING |
| 7/16/2010 | 0.40 | NY DUPLICATING |
| 7/18/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/18/2010 | 3.50 | NY DUPLICATING XEROX |
| 7/18/2010 | 4.80 | NY DUPLICATING XEROX |
| 7/18/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2010 | 3.80 | NY DUPLICATING XEROX |
| 7/18/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2010 | 1.40 | NY DUPLICATING XEROX |
| 7/18/2010 | 1.30 | NY DUPLICATING XEROX |
| 7/18/2010 | 1.50 | NY DUPLICATING XEROX |
| 7/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2010 | 10.40 | NY DUPLICATING |
| 7/19/2010 | 32.50 | NY DUPLICATING XEROX |
| 7/19/2010 | 2.00 | NY DUPLICATING XEROX |
| 7/20/2010 | 3.60 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_COLOR_COPIER 00036 Pages |
| 7/20/2010 | 121.20 | NY DUPLICATING |
| 7/20/2010 | 101.70 | NY DUPLICATING |
| 7/20/2010 | 7.60 | NY DUPLICATING |
| 7/20/2010 | 15.60 | NY DUPLICATING XEROX |
| 7/20/2010 | 11.00 | NY DUPLICATING XEROX |
| 7/20/2010 | 13.80 | NY DUPLICATING XEROX |
| 7/20/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/20/2010 | 4.00 | NY DUPLICATING XEROX |
| 7/20/2010 | 7.80 | NY DUPLICATING XEROX |
| 7/20/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/20/2010 | 5.40 | NY DUPLICATING XEROX |
| 7/20/2010 | 33.20 | NY DUPLICATING XEROX |
| 7/20/2010 | 13.00 | NY DUPLICATING XEROX |
| 7/20/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/20/2010 | 13.20 | NY DUPLICATING XEROX |
| 7/20/2010 | 4.60 | NY DUPLICATING XEROX |
| 7/20/2010 | 2.20 | NY DUPLICATING XEROX |
| 7/20/2010 | 1.60 | NY DUPLICATING XEROX |
| 7/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/20/2010 | 2.50 | NY DUPLICATING XEROX |
| 7/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2010 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2010 | 0.90 | NY DUPLICATING XEROX |
| 7/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2010 | 0.90 | NY DUPLICATING XEROX |
| 7/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2010 | 1.50 | NY DUPLICATING XEROX |
| 7/20/2010 | 1.40 | NY DUPLICATING XEROX |
| 7/20/2010 | 2.20 | NY DUPLICATING XEROX |
| 7/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/21/2010 | 601.80 | NY DUPLICATING |
| 7/21/2010 | 0.60 | NY DUPLICATING |
| 7/21/2010 | 1.60 | NY DUPLICATING |
| 7/21/2010 | 0.40 | NY DUPLICATING |
| 7/21/2010 | 3.60 | NY DUPLICATING |
| 7/21/2010 | 4.10 | NY DUPLICATING XEROX |
| 7/21/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/21/2010 | 7.50 | NY DUPLICATING XEROX |
| 7/21/2010 | 1.70 | NY DUPLICATING XEROX |
| 7/21/2010 | 6.00 | NY DUPLICATING XEROX |
| 7/21/2010 | 8.20 | NY DUPLICATING XEROX |
| 7/21/2010 | 2.90 | NY DUPLICATING XEROX |
| 7/21/2010 | 10.10 | NY DUPLICATING XEROX |
| 7/21/2010 | 3.60 | NY DUPLICATING XEROX |
| 7/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/21/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/21/2010 | 2.50 | NY DUPLICATING XEROX |
| 7/21/2010 | 23.10 | NY DUPLICATING XEROX |
| 7/21/2010 | 2.80 | NY DUPLICATING XEROX |
| 7/21/2010 | 3.60 | NY DUPLICATING XEROX |
| 7/21/2010 | 21.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**July 1, 2010 through July 31, 2010**

In re Nortel Netowrks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/21/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/21/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/21/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/21/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/21/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/21/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/21/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/21/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/21/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/21/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/21/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/21/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/21/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/21/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/21/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/21/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/21/2010 | 29.20 | NY DUPLICATING XEROX |
| 7/21/2010 | 2.30 | NY DUPLICATING XEROX |
| 7/21/2010 | 4.40 | NY DUPLICATING XEROX |
| 7/21/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.20 | NY DUPLICATING |
| 7/22/2010 | 0.20 | NY DUPLICATING |
| 7/22/2010 | 0.80 | NY DUPLICATING |
| 7/22/2010 | 0.20 | NY DUPLICATING |
| 7/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2010 through July 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2010 | 465.80 | WASHINGTON DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/22/2010 | 138.70 | WASHINGTON DUPLICATING |
| 7/23/2010 | 8.00 | LONDON B&W LASERTRAK PRINTING IP_167.226.244.248 - t4345mfpPCL6 0080 Pages |
| 7/23/2010 | 12.40 | NY DUPLICATING |
| 7/23/2010 | 7.20 | NY DUPLICATING |
| 7/23/2010 | 2.40 | NY DUPLICATING XEROX |
| 7/23/2010 | 3.60 | NY DUPLICATING XEROX |
| 7/23/2010 | 2.70 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.90 | NY DUPLICATING XEROX |
| 7/23/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/23/2010 | 3.00 | NY DUPLICATING XEROX |
| 7/23/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/23/2010 | 9.00 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/23/2010 | 3.30 | NY DUPLICATING XEROX |
| 7/23/2010 | 2.40 | NY DUPLICATING XEROX |
| 7/23/2010 | 6.30 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.90 | NY DUPLICATING XEROX |
| 7/23/2010 | 6.60 | NY DUPLICATING XEROX |
| 7/23/2010 | 2.10 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/23/2010 | 3.20 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/23/2010 | 6.70 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/23/2010 | 7.20 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/23/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/23/2010 | 2.40 | NY DUPLICATING XEROX |
| 7/23/2010 | 3.60 | NY DUPLICATING XEROX |
| 7/23/2010 | 2.70 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2010 through July 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/23/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/23/2010 | 3.00 | NY DUPLICATING XEROX |
| 7/23/2010 | 9.00 | NY DUPLICATING XEROX |
| 7/23/2010 | 3.30 | NY DUPLICATING XEROX |
| 7/23/2010 | 2.40 | NY DUPLICATING XEROX |
| 7/23/2010 | 6.30 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.90 | NY DUPLICATING XEROX |
| 7/23/2010 | 6.60 | NY DUPLICATING XEROX |
| 7/23/2010 | 2.10 | NY DUPLICATING XEROX |
| 7/23/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/23/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.90 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/23/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/23/2010 | 3.00 | NY DUPLICATING XEROX |
| 7/23/2010 | 1.10 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/23/2010 | 2.10 | NY DUPLICATING XEROX |
| 7/23/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/23/2010 | 2.20 | NY DUPLICATING XEROX |
| 7/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 7.70 | NY DUPLICATING |
| 7/26/2010 | 372.40 | NY DUPLICATING |
| 7/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 7.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 3.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 6.70 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 2.70 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 20.00 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 2.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 7.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 2.70 | NY DUPLICATING XEROX |
| 7/26/2010 | 2.60 | NY DUPLICATING XEROX |
| 7/26/2010 | 7.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 2.70 | NY DUPLICATING XEROX |
| 7/26/2010 | 7.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 2.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 18.00 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 4.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 4.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 4.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 3.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2010 | 3.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 5.60 | NY DUPLICATING XEROX |
| 7/26/2010 | 6.70 | NY DUPLICATING XEROX |
| 7/26/2010 | 6.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 4.00 | NY DUPLICATING XEROX |
| 7/26/2010 | 3.70 | NY DUPLICATING XEROX |
| 7/26/2010 | 3.70 | NY DUPLICATING XEROX |
| 7/26/2010 | 4.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 15.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 2.00 | NY DUPLICATING XEROX |
| 7/26/2010 | 2.00 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.90 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.90 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 2.00 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.90 | NY DUPLICATING XEROX |
| 7/26/2010 | 2.90 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 20.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2010 through July 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2010 | 1.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 5.60 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.70 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.90 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2010 through July 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2010 | 0.90 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.90 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.90 | NY DUPLICATING XEROX |
| 7/26/2010 | 2.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 4.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 10.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 18.00 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2010 | 1.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.90 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 6.70 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 6.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 6.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 3.00 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.70 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 2.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.60 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 4.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 4.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 4.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 4.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 2.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.90 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.70 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 2.00 | NY DUPLICATING XEROX |
| 7/26/2010 | 2.00 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.90 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 2.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 4.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 4.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/26/2010 | 2.60 | NY DUPLICATING XEROX |
| 7/26/2010 | 2.50 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.60 | NY DUPLICATING XEROX |
| 7/26/2010 | 6.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2010 through July 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/26/2010 | 2.70 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 12.10 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/26/2010 | 9.00 | NY DUPLICATING XEROX |
| 7/26/2010 | 8.20 | NY DUPLICATING XEROX |
| 7/26/2010 | 3.30 | NY DUPLICATING XEROX |
| 7/27/2010 | 0.80 | LONDON B&W LASERTRAK PRINTING IP_167.226.244.248 - t4345mfpPCL6  0008 Pages |
| 7/27/2010 | 33.20 | NY DUPLICATING |
| 7/27/2010 | 4.00 | NY DUPLICATING |
| 7/27/2010 | 2.50 | NY DUPLICATING |
| 7/27/2010 | 76.70 | NY DUPLICATING |
| 7/27/2010 | 0.80 | NY DUPLICATING |
| 7/27/2010 | 11.60 | NY DUPLICATING |
| 7/27/2010 | 0.20 | NY DUPLICATING |
| 7/27/2010 | 4.50 | NY DUPLICATING |
| 7/27/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/27/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/27/2010 | 28.60 | NY DUPLICATING XEROX |
| 7/27/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/27/2010 | 4.20 | NY DUPLICATING XEROX |
| 7/27/2010 | 2.70 | NY DUPLICATING XEROX |
| 7/27/2010 | 4.80 | NY DUPLICATING XEROX |
| 7/27/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/27/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2010 | 3.00 | NY DUPLICATING XEROX |
| 7/27/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/27/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/27/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/27/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/27/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/27/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/27/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2010 | 0.30 | WASHINGTON DUPLICATING |
| 7/28/2010 | 10.00 | NY DUPLICATING |
| 7/28/2010 | 41.30 | NY DUPLICATING |
| 7/28/2010 | 0.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
**July 1, 2010 through July 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/28/2010 | 0.10 | NY DUPLICATING |
| 7/28/2010 | 51.40 | NY DUPLICATING |
| 7/28/2010 | 1.20 | NY DUPLICATING |
| 7/28/2010 | 1.00 | NY DUPLICATING |
| 7/28/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/28/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/28/2010 | 1.10 | NY DUPLICATING XEROX |
| 7/28/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/28/2010 | 1.70 | NY DUPLICATING XEROX |
| 7/28/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/28/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/28/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/28/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/28/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/28/2010 | 1.40 | NY DUPLICATING XEROX |
| 7/28/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/28/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/28/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/28/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/28/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/28/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/28/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/28/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/28/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/28/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/28/2010 | 2.80 | NY DUPLICATING XEROX |
| 7/28/2010 | 3.80 | NY DUPLICATING XEROX |
| 7/28/2010 | 2.90 | NY DUPLICATING XEROX |
| 7/28/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/28/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/28/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/28/2010 | 1.90 | NY DUPLICATING XEROX |
| 7/28/2010 | 0.50 | NY DUPLICATING XEROX |
| 7/28/2010 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/29/2010 | 4.90 | LONDON B&W LASERTRAK PRINTING IP_167.226.244.248 - t4345mfpPCL6 0049 Pages |
| 7/29/2010 | 1.20 | NY DUPLICATING |
| 7/29/2010 | 7.40 | NY DUPLICATING |
| 7/29/2010 | 0.10 | NY DUPLICATING |
| 7/29/2010 | 0.30 | NY DUPLICATING |
| 7/29/2010 | 0.10 | NY DUPLICATING |
| 7/29/2010 | 1.00 | NY DUPLICATING |
| 7/29/2010 | 0.40 | NY DUPLICATING |
| 7/29/2010 | 1.80 | NY DUPLICATING |
| 7/29/2010 | 28.20 | NY DUPLICATING |
| 7/29/2010 | 2.90 | NY DUPLICATING XEROX |
| 7/29/2010 | 2.90 | NY DUPLICATING XEROX |
| 7/29/2010 | 8.40 | NY DUPLICATING XEROX |
| 7/29/2010 | 8.40 | NY DUPLICATING XEROX |
| 7/29/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/29/2010 | 4.20 | NY DUPLICATING XEROX |
| 7/29/2010 | 6.00 | NY DUPLICATING XEROX |
| 7/29/2010 | 17.40 | NY DUPLICATING XEROX |
| 7/29/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/29/2010 | 6.00 | NY DUPLICATING XEROX |
| 7/29/2010 | 11.40 | NY DUPLICATING XEROX |
| 7/29/2010 | 5.40 | NY DUPLICATING XEROX |
| 7/29/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/29/2010 | 3.60 | NY DUPLICATING XEROX |
| 7/29/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/29/2010 | 4.20 | NY DUPLICATING XEROX |
| 7/29/2010 | 2.40 | NY DUPLICATING XEROX |
| 7/29/2010 | 2.90 | NY DUPLICATING XEROX |
| 7/29/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/29/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/29/2010 | 7.80 | NY DUPLICATING XEROX |
| 7/29/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/29/2010 | 2.80 | NY DUPLICATING XEROX |
| 7/29/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/29/2010 | 16.80 | NY DUPLICATING XEROX |
| 7/29/2010 | 22.80 | NY DUPLICATING XEROX |
| 7/29/2010 | 19.80 | NY DUPLICATING XEROX |
| 7/29/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/29/2010 | 9.00 | NY DUPLICATING XEROX |
| 7/29/2010 | 13.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/29/2010 | 10.80 | NY DUPLICATING XEROX |
| 7/29/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/29/2010 | 6.00 | NY DUPLICATING XEROX |
| 7/29/2010 | 17.40 | NY DUPLICATING XEROX |
| 7/29/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/29/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/29/2010 | 7.20 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.40 | NY DUPLICATING |
| 7/30/2010 | 0.20 | NY DUPLICATING |
| 7/30/2010 | 4.00 | NY DUPLICATING |
| 7/30/2010 | 4.80 | NY DUPLICATING |
| 7/30/2010 | 19.20 | NY DUPLICATING |
| 7/30/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/30/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/30/2010 | 2.90 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/30/2010 | 2.90 | NY DUPLICATING XEROX |
| 7/30/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/30/2010 | 1.90 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/30/2010 | 1.30 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/30/2010 | 2.80 | NY DUPLICATING XEROX |
| 7/30/2010 | 3.80 | NY DUPLICATING XEROX |
| 7/30/2010 | 3.30 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
July 1, 2010 through July 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/30/2010 | 1.50 | NY DUPLICATING XEROX |
| 7/30/2010 | 2.30 | NY DUPLICATING XEROX |
| 7/30/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/30/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/30/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/30/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/30/2010 | 4.20 | NY DUPLICATING XEROX |
| 7/30/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/30/2010 | 4.20 | NY DUPLICATING XEROX |
| 7/30/2010 | 6.00 | NY DUPLICATING XEROX |
| 7/30/2010 | 17.40 | NY DUPLICATING XEROX |
| 7/30/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/30/2010 | 6.00 | NY DUPLICATING XEROX |
| 7/30/2010 | 11.40 | NY DUPLICATING XEROX |
| 7/30/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/30/2010 | 3.60 | NY DUPLICATING XEROX |
| 7/30/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/30/2010 | 4.20 | NY DUPLICATING XEROX |
| 7/30/2010 | 2.40 | NY DUPLICATING XEROX |
| 7/30/2010 | 7.80 | NY DUPLICATING XEROX |
| 7/30/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/30/2010 | 2.40 | NY DUPLICATING XEROX |
| 7/30/2010 | 1.20 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/30/2010 | 16.80 | NY DUPLICATING XEROX |
| 7/30/2010 | 22.80 | NY DUPLICATING XEROX |
| 7/30/2010 | 19.80 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/30/2010 | 9.00 | NY DUPLICATING XEROX |
| 7/30/2010 | 13.80 | NY DUPLICATING XEROX |
| 7/30/2010 | 10.80 | NY DUPLICATING XEROX |
| 7/30/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/30/2010 | 6.00 | NY DUPLICATING XEROX |
| 7/30/2010 | 9.00 | NY DUPLICATING XEROX |
| 7/30/2010 | 17.40 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/30/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/30/2010 | 1.50 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/30/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/30/2010 | 2.90 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/30/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/30/2010 | 1.90 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.60 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.70 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/30/2010 | 1.30 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.40 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.20 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/30/2010 | 2.80 | NY DUPLICATING XEROX |
| 7/30/2010 | 3.80 | NY DUPLICATING XEROX |
| 7/30/2010 | 3.30 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 7/30/2010 | 1.50 | NY DUPLICATING XEROX |
| 7/30/2010 | 2.30 | NY DUPLICATING XEROX |
| 7/30/2010 | 1.80 | NY DUPLICATING XEROX |
| 7/30/2010 | 0.30 | NY DUPLICATING XEROX |
| 7/30/2010 | 1.00 | NY DUPLICATING XEROX |
| 7/30/2010 | 7.60 | WASHINGTON DUPLICATING |

EXPENSE SUMMARY
July 1, 2010 through July 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/30/2010 | 0.20 | WASHINGTON DUPLICATING |
| **TOTAL:** | **$5,986.00** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 7/1/2010 | 0.65 | NY COLOR PRINTING |
| 7/2/2010 | 0.65 | NY COLOR PRINTING |
| 7/2/2010 | 10.40 | NY COLOR PRINTING |
| 7/9/2010 | 50.70 | NY COLOR PRINTING |
| 7/16/2010 | 0.65 | NY COLOR PRINTING |
| 7/16/2010 | 0.65 | NY COLOR PRINTING |
| 7/20/2010 | 0.65 | NY COLOR DUPLICATING |
| 7/20/2010 | 0.65 | NY COLOR PRINTING |
| 7/20/2010 | 0.65 | NY COLOR PRINTING |
| 7/20/2010 | 0.65 | NY COLOR PRINTING |
| 7/22/2010 | 2.60 | NY COLOR PRINTING |
| 7/28/2010 | 95.55 | NY COLOR PRINTING |
| **TOTAL:** | **$164.45** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 7/6/2010 | 7.00 | NY FAX PAGE CHARGE |
| 7/6/2010 | 7.00 | NY FAX PAGE CHARGE |
| 7/9/2010 | 4.00 | NY FAX PAGE CHARGE |
| 7/9/2010 | 4.00 | NY FAX PAGE CHARGE |
| 7/9/2010 | 4.00 | NY FAX PAGE CHARGE |
| 7/9/2010 | 4.00 | NY FAX PAGE CHARGE |
| 7/9/2010 | 4.00 | NY FAX PAGE CHARGE |
| 7/9/2010 | 4.00 | NY FAX PAGE CHARGE |
| 7/9/2010 | 4.00 | NY FAX PAGE CHARGE |
| 7/12/2010 | 4.00 | NY FAX PAGE CHARGE |
| 7/19/2010 | 5.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **$55.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 5/1/2010 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/1/2010 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/2/2010 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/2/2010 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/3/2010 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/3/2010 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/3/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/4/2010 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/4/2010 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/4/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/5/2010 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/5/2010 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/5/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/6/2010 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/6/2010 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/6/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/7/2010 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/7/2010 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/7/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/8/2010 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/8/2010 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/9/2010 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/9/2010 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/10/2010 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/10/2010 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/10/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/11/2010 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/11/2010 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/11/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/12/2010 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/12/2010 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/12/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/13/2010 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/13/2010 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/13/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/14/2010 | 2.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/14/2010 | 2.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/14/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/15/2010 | 2.28 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/15/2010 | 2.28 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/16/2010 | 2.55 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/16/2010 | 2.51 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/17/2010 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/17/2010 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/17/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/18/2010 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/18/2010 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/18/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/19/2010 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/19/2010 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/19/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/20/2010 | 2.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/20/2010 | 2.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/20/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/21/2010 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/21/2010 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/21/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/22/2010 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/22/2010 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/23/2010 | 2.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/23/2010 | 2.51 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/24/2010 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/24/2010 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/24/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/25/2010 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/25/2010 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/25/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/26/2010 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/26/2010 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/26/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/27/2010 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/27/2010 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/27/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/28/2010 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/28/2010 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/28/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/29/2010 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/29/2010 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/30/2010 | 2.50 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/30/2010 | 2.51 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/31/2010 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/31/2010 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/31/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/1/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/1/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/1/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/1/2010 | 107.79 | COMPUTER RESEARCH - LEXIS |
| 7/2/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/2/2010 | 84.43 | COMPUTER RESEARCH - LEXIS |
| 7/2/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 7/2/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/2/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/6/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/6/2010 | 476.06 | COMPUTER RESEARCH - LEXIS |
| 7/6/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/6/2010 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 7/6/2010 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 7/6/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/6/2010 | 342.52 | COMPUTER RESEARCH - LEXIS |
| 7/6/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 7/7/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/7/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/7/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/7/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/8/2010 | 89.82 | COMPUTER RESEARCH - LEXIS |
| 7/8/2010 | 126.95 | COMPUTER RESEARCH - LEXIS |
| 7/9/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 7/9/2010 | 33.53 | COMPUTER RESEARCH - LEXIS |
| 7/9/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/9/2010 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 7/9/2010 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 7/12/2010 | 201.20 | COMPUTER RESEARCH - LEXIS |
| 7/12/2010 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 7/12/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/12/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/13/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 7/13/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/13/2010 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 7/13/2010 | 255.69 | COMPUTER RESEARCH - LEXIS |
| 7/13/2010 | 239.53 | COMPUTER RESEARCH - LEXIS |
| 7/13/2010 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 7/13/2010 | 84.43 | COMPUTER RESEARCH - LEXIS |
| 7/13/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/13/2010 | 257.49 | COMPUTER RESEARCH - LEXIS |
| 7/13/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 7/13/2010 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 7/13/2010 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 7/13/2010 | 82.34 | COMPUTER RESEARCH - LEXIS |
| 7/13/2010 | 192.82 | COMPUTER RESEARCH - LEXIS |
| 7/13/2010 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 7/14/2010 | 112.28 | COMPUTER RESEARCH - LEXIS |
| 7/14/2010 | 170.06 | COMPUTER RESEARCH - LEXIS |
| 7/14/2010 | 112.28 | COMPUTER RESEARCH - LEXIS |
| 7/14/2010 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 7/14/2010 | 119.76 | COMPUTER RESEARCH - LEXIS |
| 7/15/2010 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 7/15/2010 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 7/15/2010 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 7/15/2010 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 7/15/2010 | 107.79 | COMPUTER RESEARCH - LEXIS |
| 7/15/2010 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 7/15/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/16/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/16/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/16/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/16/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/20/2010 | 31.74 | COMPUTER RESEARCH - LEXIS |
| 7/20/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/20/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 7/20/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/21/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/21/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/21/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 7/21/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 7/21/2010 | 486.24 | COMPUTER RESEARCH - LEXIS |
| 7/21/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/21/2010 | 38.32 | COMPUTER RESEARCH - LEXIS |
| 7/21/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/21/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 7/21/2010 | 192.82 | COMPUTER RESEARCH - LEXIS |
| 7/21/2010 | 21.71 | COMPUTER RESEARCH - LEXIS |
| 7/21/2010 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 7/21/2010 | 257.49 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**July 1, 2010 through July 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/21/2010 | 194.61 | COMPUTER RESEARCH - LEXIS |
| 7/21/2010 | 257.49 | COMPUTER RESEARCH - LEXIS |
| 7/21/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/21/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/21/2010 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 7/21/2010 | 299.41 | COMPUTER RESEARCH - LEXIS |
| 7/21/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/21/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/21/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/21/2010 | 41.92 | COMPUTER RESEARCH - LEXIS |
| 7/22/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/22/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/22/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 7/23/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/23/2010 | 171.26 | COMPUTER RESEARCH - LEXIS |
| 7/23/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/23/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 7/26/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/26/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/26/2010 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 7/26/2010 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 7/26/2010 | 82.34 | COMPUTER RESEARCH - LEXIS |
| 7/26/2010 | 168.87 | COMPUTER RESEARCH - LEXIS |
| 7/26/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/26/2010 | 77.85 | COMPUTER RESEARCH - LEXIS |
| 7/26/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/26/2010 | 82.34 | COMPUTER RESEARCH - LEXIS |
| 7/26/2010 | 26.05 | COMPUTER RESEARCH - LEXIS |
| 7/26/2010 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 7/26/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 7/26/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/26/2010 | 71.86 | COMPUTER RESEARCH - LEXIS |
| 7/27/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/27/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/27/2010 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 7/27/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/27/2010 | 38.32 | COMPUTER RESEARCH - LEXIS |
| 7/27/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 7/27/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/27/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**July 1, 2010 through July 31, 2010**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/27/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/28/2010 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 7/28/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/28/2010 | 483.24 | COMPUTER RESEARCH - LEXIS |
| 7/28/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/28/2010 | 192.82 | COMPUTER RESEARCH - LEXIS |
| 7/29/2010 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 7/29/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 7/30/2010 | 190.42 | COMPUTER RESEARCH - LEXIS |
| 7/30/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/30/2010 | 44.91 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **$8,809.56** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 7/1/2010 | 39.40 | COMPUTER RESEARCH - WESTLAW |
| 7/2/2010 | 39.22 | COMPUTER RESEARCH - WESTLAW |
| 7/2/2010 | 111.87 | COMPUTER RESEARCH - WESTLAW |
| 7/2/2010 | 80.67 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2010 | 480.21 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2010 | 33.12 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2010 | 12.38 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2010 | 132.00 | COMPUTER RESEARCH - WESTLAW |
| 7/7/2010 | 25.20 | COMPUTER RESEARCH - WESTLAW |
| 7/7/2010 | 699.38 | COMPUTER RESEARCH - WESTLAW |
| 7/7/2010 | 58.88 | COMPUTER RESEARCH - WESTLAW |
| 7/7/2010 | 26.47 | COMPUTER RESEARCH - WESTLAW |
| 7/8/2010 | 52.15 | COMPUTER RESEARCH - WESTLAW |
| 7/8/2010 | 153.64 | COMPUTER RESEARCH - WESTLAW |
| 7/8/2010 | 59.54 | COMPUTER RESEARCH - WESTLAW |
| 7/9/2010 | 23.25 | COMPUTER RESEARCH - WESTLAW |
| 7/9/2010 | 115.55 | COMPUTER RESEARCH - WESTLAW |
| 7/12/2010 | 113.37 | COMPUTER RESEARCH - WESTLAW |
| 7/12/2010 | 63.88 | COMPUTER RESEARCH - WESTLAW |
| 7/12/2010 | 14.00 | COMPUTER RESEARCH - WESTLAW |
| 7/12/2010 | 131.62 | COMPUTER RESEARCH - WESTLAW |
| 7/12/2010 | 100.76 | COMPUTER RESEARCH - WESTLAW |
| 7/13/2010 | 74.85 | COMPUTER RESEARCH - WESTLAW |
| 7/13/2010 | 390.42 | COMPUTER RESEARCH - WESTLAW |
| 7/13/2010 | 561.78 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/14/2010 | 701.45 | COMPUTER RESEARCH - WESTLAW |
| 7/14/2010 | 91.17 | COMPUTER RESEARCH - WESTLAW |
| 7/14/2010 | 952.46 | COMPUTER RESEARCH - WESTLAW |
| 7/15/2010 | 229.03 | COMPUTER RESEARCH - WESTLAW |
| 7/15/2010 | 101.37 | COMPUTER RESEARCH - WESTLAW |
| 7/15/2010 | 714.93 | COMPUTER RESEARCH - WESTLAW |
| 7/15/2010 | 211.21 | COMPUTER RESEARCH - WESTLAW |
| 7/15/2010 | 7.72 | COMPUTER RESEARCH - WESTLAW |
| 7/15/2010 | 5.26 | COMPUTER RESEARCH - WESTLAW |
| 7/16/2010 | 91.55 | COMPUTER RESEARCH - WESTLAW |
| 7/16/2010 | 278.04 | COMPUTER RESEARCH - WESTLAW |
| 7/16/2010 | 107.51 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **$7,085.31** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 3/1/2010 | 15.97 | Late Work Meals - Almeida |
| 3/1/2010 | 16.43 | Late Work Meals - Bussigel |
| 3/1/2010 | 14.02 | Late Work Meals - Croft |
| 3/1/2010 | 14.86 | Late Work Meals - Delahaye |
| 3/1/2010 | 12.15 | Late Work Meals - Fleming-Delacruz |
| 3/1/2010 | 14.74 | Late Work Meals - Geiger |
| 3/1/2010 | 21.57 | Late Work Meals - Goodman |
| 3/1/2010 | 18.67 | Late Work Meals - Hernandez |
| 3/1/2010 | 15.25 | Late Work Meals - Klein |
| 3/1/2010 | 13.07 | Late Work Meals - Laporte |
| 3/1/2010 | 4.96 | Late Work Meals - McRae |
| 3/1/2010 | 10.44 | Late Work Meals - Schweitzer |
| 3/1/2010 | 15.86 | Late Work Meals - Weinstein |
| 3/1/2010 | 11.09 | Late Work Meals - Westerfield |
| 3/2/2010 | 17.15 | Late Work Meals - Croft |
| 3/2/2010 | 19.25 | Late Work Meals - Klein |
| 3/2/2010 | 29.89 | Late Work Meals - Lipner |
| 3/2/2010 | 13.79 | Late Work Meals - Schweitzer |
| 3/2/2010 | 19.12 | Late Work Meals - Weinstein |
| 3/3/2010 | 18.82 | Late Work Meals - Almeida |
| 3/3/2010 | 27.97 | Late Work Meals - Ilan |
| 3/3/2010 | 7.20 | Late Work Meals - Podolsky |
| 3/3/2010 | 15.93 | Late Work Meals - Weinstein |
| 3/4/2010 | 15.62 | Late Work Meals - Bussigel |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/4/2010 | 19.59 | Late Work Meals - Carew-Watts |
| 3/4/2010 | 13.11 | Late Work Meals - Goodman |
| 3/4/2010 | 15.85 | Late Work Meals - Klein |
| 3/4/2010 | 15.70 | Late Work Meals - Lanzkron |
| 3/4/2010 | 20.69 | Late Work Meals - Meyers |
| 3/4/2010 | 26.95 | Late Work Meals - Morris |
| 3/4/2010 | 3.81 | Late Work Meals - Olson |
| 3/4/2010 | 11.66 | Late Work Meals - Picknally |
| 3/4/2010 | 27.47 | Late Work Meals - Taiwo |
| 4/19/2010 | 24.83 | Late Work Meals - Anderson |
| 4/19/2010 | 31.03 | Late Work Meals - Baik |
| 4/19/2010 | 22.75 | Late Work Meals - Cerceo |
| 4/19/2010 | 21.33 | Late Work Meals - Coombs |
| 4/19/2010 | 16.32 | Late Work Meals - Grandinetti |
| 4/19/2010 | 15.93 | Late Work Meals - Mendolaro |
| 4/19/2010 | 27.56 | Late Work Meals - Morris |
| 4/19/2010 | 11.09 | Late Work Meals - Shnitser |
| 4/19/2010 | 5.76 | Late Work Meals - Wauters |
| 4/19/2010 | 11.97 | Late Work Meals - Weaver |
| 4/19/2010 | 14.09 | Late Work Meals - Weiss |
| 4/20/2010 | 12.74 | Late Work Meals - Bussigel |
| 4/20/2010 | 14.48 | Late Work Meals - Gelfand |
| 4/20/2010 | 27.43 | Late Work Meals - Lo |
| 4/20/2010 | 9.22 | Late Work Meals - Mendolaro |
| 4/20/2010 | 14.48 | Late Work Meals - Pak |
| 4/20/2010 | 27.44 | Late Work Meals - Qua |
| 4/21/2010 | 28.49 | Late Work Meals - Britt |
| 4/21/2010 | 15.43 | Late Work Meals - Bussigel |
| 4/21/2010 | 23.78 | Late Work Meals - Davison |
| 4/21/2010 | 17.68 | Late Work Meals - Hailey |
| 4/21/2010 | 23.41 | Late Work Meals - Laporte |
| 4/21/2010 | 12.38 | Late Work Meals - Shnitser |
| 4/21/2010 | 25.15 | Late Work Meals - Tseytkin |
| 4/22/2010 | 23.51 | Late Work Meals - Bromley |
| 4/22/2010 | 15.43 | Late Work Meals - Bussigel |
| 4/22/2010 | 16.39 | Late Work Meals - Carew-Watts |
| 4/22/2010 | 16.00 | Late Work Meals - Goodman |
| 4/22/2010 | 19.33 | Late Work Meals - Laporte |
| 4/22/2010 | 18.06 | Late Work Meals - Malech |
| 4/22/2010 | 32.50 | Late Work Meals - Morris |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/22/2010 | 12.15 | Late Work Meals - Pak |
| 4/22/2010 | 16.39 | Late Work Meals - Salvatore |
| 4/23/2010 | 13.35 | Late Work Meals - Carew-Watts |
| 4/26/2010 | 33.07 | Late Work Meals - Cerceo |
| 4/26/2010 | 14.25 | Late Work Meals - Fleming-Delacruz |
| 4/26/2010 | 8.76 | Late Work Meals - Galvis |
| 4/26/2010 | 13.72 | Late Work Meals - Geiger |
| 4/26/2010 | 22.70 | Late Work Meals - Ilan |
| 4/26/2010 | 29.03 | Late Work Meals - Jones |
| 4/26/2010 | 17.21 | Late Work Meals - Laporte |
| 4/26/2010 | 24.45 | Late Work Meals - Morris |
| 4/26/2010 | 23.39 | Late Work Meals - Penn |
| 4/26/2010 | 32.24 | Late Work Meals - Taiwo |
| 4/26/2010 | 13.41 | Late Work Meals - Weaver |
| 4/27/2010 | 19.74 | Late Work Meals - Gingrande |
| 4/27/2010 | 16.39 | Late Work Meals - Grandinetti |
| 4/27/2010 | 5.40 | Late Work Meals - Hailey |
| 4/27/2010 | 17.50 | Late Work Meals - Klein |
| 4/27/2010 | 21.11 | Late Work Meals - Krutonogaya |
| 4/27/2010 | 13.81 | Late Work Meals - Mendolaro |
| 4/27/2010 | 18.21 | Late Work Meals - Schweitzer |
| 4/27/2010 | 16.31 | Late Work Meals - Taiwo |
| 4/27/2010 | 18.82 | Late Work Meals - Weaver |
| 4/27/2010 | 18.33 | Late Work Meals - Westerfield |
| 4/28/2010 | 20.61 | Late Work Meals - Almeida |
| 4/28/2010 | 19.36 | Late Work Meals - Fleming-Delacruz |
| 4/28/2010 | 15.33 | Late Work Meals - Grandinetti |
| 4/28/2010 | 17.07 | Late Work Meals - Malik |
| 4/28/2010 | 22.10 | Late Work Meals - Penn |
| 4/28/2010 | 5.88 | Late Work Meals - Schweitzer |
| 4/29/2010 | 19.85 | Late Work Meals - Davison |
| 4/29/2010 | 15.82 | Late Work Meals - Hailey |
| 4/29/2010 | 16.92 | Late Work Meals - Krutonogaya |
| 4/29/2010 | 20.36 | Late Work Meals - Lee |
| 4/29/2010 | 17.76 | Late Work Meals - Schweitzer |
| 4/30/2010 | 38.10 | Late Work Meals - Spiering |
| 5/2/2010 | 26.50 | Late Work Meals - Spiering |
| 5/3/2010 | 23.66 | Late Work Meals - Anderson |
| 5/3/2010 | 12.20 | Late Work Meals - Britt |
| 5/3/2010 | 13.61 | Late Work Meals - Croft |

**EXPENSE SUMMARY**
**July 1, 2010 through July 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/3/2010 | 22.48 | Late Work Meals - Fleming-Delacruz |
| 5/3/2010 | 24.40 | Late Work Meals - Lipner |
| 5/3/2010 | 15.47 | Late Work Meals - Qua |
| 5/3/2010 | 17.15 | Late Work Meals - Schweitzer |
| 5/4/2010 | 15.62 | Late Work Meals - Croft |
| 5/4/2010 | 17.98 | Late Work Meals - Gottlieb |
| 5/4/2010 | 28.20 | Late Work Meals - Ilan |
| 5/4/2010 | 27.32 | Late Work Meals - Krutonogaya |
| 5/4/2010 | 27.82 | Late Work Meals - Lo |
| 5/4/2010 | 24.80 | Late Work Meals - Penn |
| 5/4/2010 | 20.95 | Late Work Meals - Qua |
| 5/4/2010 | 21.34 | Late Work Meals - Rodina |
| 5/4/2010 | 11.98 | Late Work Meals - Salvatore |
| 5/4/2010 | 14.79 | Late Work Meals - Weaver |
| 5/4/2010 | 19.21 | Late Work Meals - Weiss |
| 5/5/2010 | 21.81 | Late Work Meals  - Gross |
| 5/5/2010 | 20.84 | Late Work Meals - Britt |
| 5/5/2010 | 13.91 | Late Work Meals - Bussigel |
| 5/5/2010 | 14.10 | Late Work Meals - Carew-Watts |
| 5/5/2010 | 18.58 | Late Work Meals - Gingrande |
| 5/5/2010 | 20.15 | Late Work Meals - Goodman |
| 5/5/2010 | 10.26 | Late Work Meals - Gottlieb |
| 5/5/2010 | 18.98 | Late Work Meals - Krutonogaya |
| 5/5/2010 | 17.30 | Late Work Meals - Lipner |
| 5/5/2010 | 8.30 | Late Work Meals - Mendolaro |
| 5/6/2010 | 19.25 | Late Work Meals - Anderson |
| 5/6/2010 | 18.93 | Late Work Meals - Britt |
| 5/6/2010 | 16.77 | Late Work Meals - Carew-Watts |
| 5/6/2010 | 18.21 | Late Work Meals - Croft |
| 5/6/2010 | 14.86 | Late Work Meals - Francois |
| 5/6/2010 | 16.85 | Late Work Meals - Goodman |
| 5/6/2010 | 18.06 | Late Work Meals - Gottlieb |
| 5/6/2010 | 23.48 | Late Work Meals - Ilan |
| 5/6/2010 | 22.72 | Late Work Meals - Laporte |
| 5/6/2010 | 6.02 | Late Work Meals - Mendolaro |
| 5/6/2010 | 22.32 | Late Work Meals - Morris |
| 5/6/2010 | 4.42 | Late Work Meals - Schweitzer |
| 5/6/2010 | 37.02 | Late Work Meals - Spiering |
| 5/6/2010 | 4.27 | Late Work Meals - Wauters |
| 5/6/2010 | 14.93 | Late Work Meals - Weiss |

**EXPENSE SUMMARY**
**July 1, 2010 through July 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/6/2010 | 15.47 | Late Work Meals - Westerfield |
| 5/7/2010 | 20.74 | Late Work Meals - Spiering |
| 5/12/2010 | 19.84 | Late Work Meals - Gibbon |
| 5/13/2010 | 26.15 | Late Work Meals - Carew-Watts |
| 5/24/2010 | 22.96 | Late Work Meals - Carew-Watts |
| 5/24/2010 | 26.50 | Late Work Meals - Spiering |
| 5/25/2010 | 33.49 | Late Work Meals - Cambouris |
| 5/27/2010 | 22.00 | Late Work Meals - Cambouris |
| 6/1/2010 | 25.65 | Late Work Meals - Bromley |
| 6/2/2010 | 27.63 | Late Work Meals - Spiering |
| 6/3/2010 | 38.09 | Late Work Meals - Delahaye |
| 6/9/2010 | 14.26 | Late Work Meals - Cambouris |
| 6/9/2010 | 26.13 | Late Work Meals - Spiering |
| 6/11/2010 | 9.96 | Late Work Meals - Spiering |
| 6/12/2010 | 17.96 | Late Work Meals - Spiering |
| 6/18/2010 | 25.78 | Late Work Meals - Fleming-Delacruz |
| 6/21/2010 | 32.15 | Late Work Meals - Cambouris |
| 6/21/2010 | 15.67 | Late Work Meals - Grandinetti |
| 6/22/2010 | 26.47 | Late Work Meals - Cambouris |
| 6/22/2010 | 19.33 | Late Work Meals - Leitch |
| 6/22/2010 | 19.06 | Late Work Meals - Reeb |
| 6/22/2010 | 19.92 | Late Work Meals - Schweitzer |
| 6/23/2010 | 22.33 | Late Work Meals - Lacks |
| 6/24/2010 | 51.06 | Late Work Meals - Francois |
| 6/24/2010 | 32.15 | Late Work Meals - Nourafchan |
| 6/24/2010 | 15.34 | Late Work Meals - Seery |
| 6/27/2010 | 25.11 | Late Work Meals - Lipner |
| 6/27/2010 | 30.95 | Late Work Meals - Nourafchan |
| 6/28/2010 | 23.78 | Late Work Meals - Geiger |
| 6/28/2010 | 25.11 | Late Work Meals - Gottlieb |
| 6/28/2010 | 18.00 | Late Work Meals - Seery |
| 6/29/2010 | 11.51 | Late Work Meals - Ford Ouoba |
| 6/29/2010 | 32.15 | Late Work Meals - Gottlieb |
| 6/29/2010 | 32.39 | Late Work Meals - Weiss |
| 6/30/2010 | 20.40 | Late Work Meals - Abramowitz |
| 6/30/2010 | 24.57 | Late Work Meals - Geiger |
| 7/1/2010 | 16.15 | Late Work Meals - Baik |
| 7/1/2010 | 25.00 | Late Work Meals - Coombs |
| 7/1/2010 | 16.43 | Late Work Meals - Cunningham |
| 7/1/2010 | 19.91 | Late Work Meals - Lipner |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/1/2010 | 26.75 | Late Work Meals - Meyers |
| 7/2/2010 | 28.00 | Late Work Meals - Baik |
| 7/3/2010 | 22.00 | Late Work Meals - Baik |
| 7/3/2010 | 22.14 | Late Work Meals - Baik |
| 7/5/2010 | 5.55 | Late Work Meals - Loatman |
| 7/6/2010 | 22.83 | Late Work Meals - Lacks |
| 7/6/2010 | 28.47 | Late Work Meals - Peacock |
| 7/6/2010 | 20.42 | Late Work Meals - Schweitzer |
| 7/7/2010 | 16.55 | Late Work Meals - Fleming-Delacruz |
| 7/7/2010 | 27.54 | Late Work Meals - Lipner |
| 7/7/2010 | 20.80 | Late Work Meals - Schweitzer |
| 7/8/2010 | 29.45 | Late Work Meals - Bromley |
| 7/8/2010 | 22.63 | Late Work Meals - Lipner |
| 7/8/2010 | 25.43 | Late Work Meals - Lo |
| 7/9/2010 | 24.82 | Late Work Meals - Krutonogaya |
| 7/10/2010 | 10.07 | Late Work Meals - Erickson |
| 7/10/2010 | 34.25 | Late Work Meals - Wauters |
| 7/11/2010 | 43.19 | Late Work Meals - Wauters |
| 7/12/2010 | 29.45 | Late Work Meals - Bromley |
| 7/12/2010 | 28.47 | Late Work Meals - Peacock |
| 7/12/2010 | 18.00 | Late Work Meals - Seery |
| 7/12/2010 | 18.40 | Late Work Meals - Zuckerman |
| 7/13/2010 | 27.00 | Late Work Meals - Baik |
| 7/13/2010 | 11.00 | Late Work Meals - Bowne |
| 7/13/2010 | 11.00 | Late Work Meals - Bowne |
| 7/13/2010 | 34.26 | Late Work Meals - Bromley |
| 7/13/2010 | 11.00 | Late Work Meals - Kim |
| 7/13/2010 | 30.73 | Late Work Meals - Lipner |
| 7/14/2010 | 18.82 | Late Work Meals - Bagarella |
| 7/14/2010 | 24.38 | Late Work Meals - Baik |
| 7/14/2010 | 26.95 | Late Work Meals - Lacks |
| 7/14/2010 | 10.25 | Late Work Meals - Picknally |
| 7/15/2010 | 8.01 | Late Work Meals - Picknally |
| 7/16/2010 | 37.55 | Late Work Meals - Bromley |
| 7/16/2010 | 21.91 | Late Work Meals - Loatman |
| 7/20/2010 | 28.48 | Late Work Meals - Baik |
| 7/21/2010 | 29.56 | Late Work Meals - Baik |
| 7/22/2010 | 26.61 | Late Work Meals - Baik |
| 7/23/2010 | 11.00 | Late Work Meals - Bowne |
| 7/23/2010 | 11.00 | Late Work Meals - Kim |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/23/2010 | 11.00 | Late Work Meals - Loatman |
| 7/23/2010 | 11.00 | Late Work Meals - Loatman |
| 7/27/2010 | 26.09 | Late Work Meals - Baik |
| 7/28/2010 | 24.56 | Late Work Meals - Baik |
| 7/29/2010 | 13.13 | Late Work Meals - Rylander |
| 7/29/2010 | 10.34 | Late Work Meals - Hurley |
| 7/29/2010 | 14.38 | Late Work Meals - Cavanagh |
| **TOTAL:** | **$4,574.13** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 5/17/2010 | 6.21 | Late Work Transportation - Carew-Watts |
| 5/19/2010 | 40.09 | Late Work Transportation - Almeida |
| 5/24/2010 | 15.99 | Late Work Transportation - Peacock |
| 5/26/2010 | 35.21 | Late Work Transportation - Hailey |
| 5/26/2010 | 64.86 | Late Work Transportation - Penn |
| 5/27/2010 | 31.99 | Late Work Transportation - Cambouris |
| 5/27/2010 | 40.09 | Late Work Transportation - Davison |
| 5/27/2010 | 21.12 | Late Work Transportation - Gottlieb |
| 5/28/2010 | 10.30 | Late Work Transportation - Spiering |
| 6/1/2010 | 27.11 | Late Work Transportation - Klein |
| 6/1/2010 | 14.93 | Late Work Transportation - Peacock |
| 6/1/2010 | 60.01 | Late Work Transportation - Taiwo |
| 6/2/2010 | 14.94 | Late Work Transportation - Grandinetti |
| 6/2/2010 | 30.99 | Late Work Transportation - Peacock |
| 6/2/2010 | 39.09 | Late Work Transportation - Picknally |
| 6/2/2010 | 33.10 | Late Work Transportation - Piper |
| 6/3/2010 | 52.87 | Late Work Transportation - Bianca |
| 6/3/2010 | 52.87 | Late Work Transportation - Bianca |
| 6/3/2010 | 32.76 | Late Work Transportation - Cousquer |
| 6/3/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 6/3/2010 | 27.45 | Late Work Transportation - Lipner |
| 6/3/2010 | 37.98 | Late Work Transportation - Marre |
| 6/3/2010 | 80.92 | Late Work Transportation - Mendolaro |
| 6/3/2010 | 29.22 | Late Work Transportation - Piper |
| 6/3/2010 | 82.91 | Late Work Transportation - Schweitzer |
| 6/4/2010 | 49.34 | Late Work Transportation - Penn |
| 6/4/2010 | 39.09 | Late Work Transportation - Picknally |
| 6/6/2010 | 138.80 | Late Work Transportation - Bromley |
| 6/6/2010 | 57.99 | Late Work Transportation - Geiger |

**EXPENSE SUMMARY**
**July 1, 2010 through July 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/6/2010 | 9.80 | Late Work Transportation - Spiering |
| 6/7/2010 | 60.01 | Late Work Transportation - Baik |
| 6/7/2010 | 36.64 | Late Work Transportation - Cerceo |
| 6/7/2010 | 33.76 | Late Work Transportation - Cunningham |
| 6/7/2010 | 74.29 | Late Work Transportation - Francois |
| 6/7/2010 | 34.87 | Late Work Transportation - Lacks |
| 6/7/2010 | 57.10 | Late Work Transportation - Penn |
| 6/8/2010 | 17.05 | Late Work Transportation - Almeida |
| 6/8/2010 | 63.58 | Late Work Transportation - Bianca |
| 6/8/2010 | 24.97 | Late Work Transportation - Boksay |
| 6/8/2010 | 36.64 | Late Work Transportation - Cerceo |
| 6/8/2010 | 47.85 | Late Work Transportation - Coombs |
| 6/8/2010 | 60.01 | Late Work Transportation - Francois |
| 6/8/2010 | 127.84 | Late Work Transportation - Geiger |
| 6/8/2010 | 20.82 | Late Work Transportation - Lacks |
| 6/8/2010 | 49.34 | Late Work Transportation - Penn |
| 6/9/2010 | 108.05 | Late Work Transportation - Britt |
| 6/9/2010 | 26.58 | Late Work Transportation - Cerceo |
| 6/9/2010 | 24.62 | Late Work Transportation - Chen |
| 6/9/2010 | 56.44 | Late Work Transportation - Geiger |
| 6/9/2010 | 69.75 | Late Work Transportation - Lo |
| 6/9/2010 | 21.12 | Late Work Transportation - Nourafchan |
| 6/9/2010 | 50.73 | Late Work Transportation - Panas |
| 6/9/2010 | 20.48 | Late Work Transportation - Peacock |
| 6/9/2010 | 18.82 | Late Work Transportation - Reeb |
| 6/9/2010 | 71.57 | Late Work Transportation - Weiss |
| 6/9/2010 | 67.63 | Late Work Transportation - Zuckerman |
| 6/10/2010 | 60.01 | Late Work Transportation - Bianca |
| 6/10/2010 | 67.15 | Late Work Transportation - Bianca |
| 6/10/2010 | 40.64 | Late Work Transportation - Boksay |
| 6/10/2010 | 27.45 | Late Work Transportation - Hailey |
| 6/10/2010 | 46.19 | Late Work Transportation - Salvatore |
| 6/11/2010 | 52.87 | Late Work Transportation - Bianca |
| 6/11/2010 | 54.36 | Late Work Transportation - Britt |
| 6/11/2010 | 54.36 | Late Work Transportation - Francois |
| 6/11/2010 | 36.76 | Late Work Transportation - Galvis |
| 6/11/2010 | 39.09 | Late Work Transportation - Lipner |
| 6/11/2010 | 33.76 | Late Work Transportation - Mikolajczyk |
| 6/11/2010 | 11.88 | Late Work Transportation - Spiering |
| 6/12/2010 | 39.30 | Late Work Transportation - Cunningham |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/13/2010 | 33.49 | Late Work Transportation - Hailey |
| 6/14/2010 | 21.12 | Late Work Transportation - Bromley |
| 6/14/2010 | 137.05 | Late Work Transportation - Bromley |
| 6/14/2010 | 51.50 | Late Work Transportation - Cambouris |
| 6/14/2010 | 25.00 | Late Work Transportation - Cerceo |
| 6/14/2010 | 40.63 | Late Work Transportation - Hailey |
| 6/14/2010 | 35.21 | Late Work Transportation - Lipner |
| 6/14/2010 | 46.85 | Late Work Transportation - Panas |
| 6/14/2010 | 118.76 | Late Work Transportation - Peacock |
| 6/14/2010 | 25.00 | Late Work Transportation - Peacock |
| 6/14/2010 | 42.97 | Late Work Transportation - Picknally |
| 6/14/2010 | 136.09 | Late Work Transportation - Schweitzer |
| 6/14/2010 | 33.76 | Late Work Transportation - Sercombe |
| 6/15/2010 | 115.19 | Late Work Transportation - Britt |
| 6/15/2010 | 37.32 | Late Work Transportation - Herrington |
| 6/15/2010 | 35.21 | Late Work Transportation - Lipner |
| 6/15/2010 | 51.90 | Late Work Transportation - Lo |
| 6/16/2010 | 33.44 | Late Work Transportation - Almeida |
| 6/16/2010 | 91.68 | Late Work Transportation - Lanzkron |
| 6/16/2010 | 14.58 | Late Work Transportation - Lipner |
| 6/16/2010 | 12.30 | Late Work Transportation - Weiss |
| 6/17/2010 | 25.34 | Late Work Transportation - Almeida |
| 6/17/2010 | 51.90 | Late Work Transportation - Anderson |
| 6/17/2010 | 52.87 | Late Work Transportation - Bianca |
| 6/17/2010 | 9.16 | Late Work Transportation - Bromley |
| 6/17/2010 | 75.72 | Late Work Transportation - Bromley |
| 6/17/2010 | 28.74 | Late Work Transportation - Cambouris |
| 6/17/2010 | 32.71 | Late Work Transportation - Currie |
| 6/17/2010 | 30.30 | Late Work Transportation - Galvis |
| 6/17/2010 | 30.30 | Late Work Transportation - Hamarich |
| 6/17/2010 | 80.97 | Late Work Transportation - Lanzkron |
| 6/17/2010 | 46.19 | Late Work Transportation - Salvatore |
| 6/17/2010 | 82.91 | Late Work Transportation - Schweitzer |
| 6/17/2010 | 37.64 | Late Work Transportation - Sercombe |
| 6/18/2010 | 42.97 | Late Work Transportation - Alden |
| 6/18/2010 | 122.33 | Late Work Transportation - Britt |
| 6/18/2010 | 33.76 | Late Work Transportation - Cambouris |
| 6/18/2010 | 39.09 | Late Work Transportation - Carew-Watts |
| 6/18/2010 | 28.88 | Late Work Transportation - Reeb |
| 6/18/2010 | 33.01 | Late Work Transportation - Salvatore |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/20/2010 | 46.19 | Late Work Transportation - Jones |
| 6/20/2010 | 46.14 | Late Work Transportation - Zelbo |
| 6/21/2010 | 108.05 | Late Work Transportation - Britt |
| 6/21/2010 | 24.69 | Late Work Transportation - Cousquer |
| 6/21/2010 | 27.91 | Late Work Transportation - Fleming-Delacruz |
| 6/21/2010 | 8.50 | Late Work Transportation - Gottlieb |
| 6/21/2010 | 28.88 | Late Work Transportation - Grandinetti |
| 6/21/2010 | 29.46 | Late Work Transportation - Lipner |
| 6/22/2010 | 14.94 | Late Work Transportation - Almeida |
| 6/22/2010 | 41.52 | Late Work Transportation - Cambouris |
| 6/22/2010 | 67.13 | Late Work Transportation - Client |
| 6/22/2010 | 48.29 | Late Work Transportation - Client |
| 6/22/2010 | 42.19 | Late Work Transportation - Client |
| 6/22/2010 | 29.56 | Late Work Transportation - Cousquer |
| 6/22/2010 | 10.81 | Late Work Transportation - Gottlieb |
| 6/22/2010 | 27.45 | Late Work Transportation - Hailey |
| 6/22/2010 | 52.87 | Late Work Transportation - Leinwand |
| 6/22/2010 | 32.73 | Late Work Transportation - Lipner |
| 6/22/2010 | 32.73 | Late Work Transportation - Panas |
| 6/22/2010 | 21.12 | Late Work Transportation - Reeb |
| 6/22/2010 | 90.05 | Late Work Transportation - Schweitzer |
| 6/22/2010 | 41.52 | Late Work Transportation - Seery |
| 6/23/2010 | 107.79 | Late Work Transportation - Britt |
| 6/23/2010 | 23.23 | Late Work Transportation - Lacks |
| 6/23/2010 | 48.29 | Late Work Transportation - Leitch |
| 6/23/2010 | 27.45 | Late Work Transportation - Lipner |
| 6/23/2010 | 25.97 | Late Work Transportation - Morris |
| 6/23/2010 | 33.76 | Late Work Transportation - Morris |
| 6/23/2010 | 35.21 | Late Work Transportation - Panas |
| 6/23/2010 | 17.93 | Late Work Transportation - Peacock |
| 6/23/2010 | 25.58 | Late Work Transportation - Piper |
| 6/23/2010 | 25.00 | Late Work Transportation - Reeb |
| 6/23/2010 | 25.34 | Late Work Transportation - Schweitzer |
| 6/23/2010 | 25.97 | Late Work Transportation - Seery |
| 6/24/2010 | 120.80 | Late Work Transportation - Britt |
| 6/24/2010 | 118.76 | Late Work Transportation - Britt |
| 6/24/2010 | 47.85 | Late Work Transportation - Coombs |
| 6/24/2010 | 34.81 | Late Work Transportation - Delahaye |
| 6/24/2010 | 60.01 | Late Work Transportation - Geiger |
| 6/24/2010 | 95.25 | Late Work Transportation - Lanzkron |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/24/2010 | 36.98 | Late Work Transportation - Nourafchan |
| 6/24/2010 | 30.99 | Late Work Transportation - Olson |
| 6/24/2010 | 32.57 | Late Work Transportation - Peacock |
| 6/24/2010 | 52.87 | Late Work Transportation - Taiwo |
| 6/24/2010 | 12.50 | Late Work Transportation - Weiss |
| 6/25/2010 | 52.87 | Late Work Transportation - Bianca |
| 6/25/2010 | 63.58 | Late Work Transportation - Bianca |
| 6/25/2010 | 40.09 | Late Work Transportation - Coombs |
| 6/25/2010 | 15.10 | Late Work Transportation - Lipner |
| 6/25/2010 | 86.48 | Late Work Transportation - Schweitzer |
| 6/27/2010 | 108.05 | Late Work Transportation - Britt |
| 6/27/2010 | 29.56 | Late Work Transportation - Flow |
| 6/27/2010 | 27.45 | Late Work Transportation - Lipner |
| 6/27/2010 | 21.12 | Late Work Transportation - Nourafchan |
| 6/28/2010 | 7.50 | Late Work Transportation - Bussigel |
| 6/28/2010 | 27.45 | Late Work Transportation - Carew-Watts |
| 6/28/2010 | 41.20 | Late Work Transportation - Cousquer |
| 6/28/2010 | 28.88 | Late Work Transportation - Delahaye |
| 6/28/2010 | 34.87 | Late Work Transportation - Galvis |
| 6/28/2010 | 30.99 | Late Work Transportation - Galvis |
| 6/28/2010 | 38.75 | Late Work Transportation - Galvis |
| 6/28/2010 | 52.87 | Late Work Transportation - Geiger |
| 6/28/2010 | 51.18 | Late Work Transportation - Lanzkron |
| 6/28/2010 | 39.09 | Late Work Transportation - Panas |
| 6/28/2010 | 25.34 | Late Work Transportation - Podolsky |
| 6/28/2010 | 19.90 | Late Work Transportation - Randazzo |
| 6/28/2010 | 45.40 | Late Work Transportation - Seery |
| 6/28/2010 | 15.99 | Late Work Transportation - Weiss |
| 6/28/2010 | 12.65 | Late Work Transportation - Westerfield |
| 6/28/2010 | 15.77 | Late Work Transportation - Xu |
| 6/29/2010 | 14.00 | Late Work Transportation - Bowne |
| 6/29/2010 | 102.64 | Late Work Transportation - Britt |
| 6/29/2010 | 14.93 | Late Work Transportation - Cerceo |
| 6/29/2010 | 16.00 | Late Work Transportation - Ford Ouoba |
| 6/29/2010 | 21.12 | Late Work Transportation - Gottlieb |
| 6/29/2010 | 27.45 | Late Work Transportation - Panas |
| 6/29/2010 | 15.00 | Late Work Transportation - Sugerman |
| 6/30/2010 | 40.09 | Late Work Transportation - Abramowitz |
| 6/30/2010 | 23.64 | Late Work Transportation - Almeida |
| 6/30/2010 | 37.13 | Late Work Transportation - Baik |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/30/2010 | 56.44 | Late Work Transportation - Bianca |
| 6/30/2010 | 52.87 | Late Work Transportation - Bianca |
| 6/30/2010 | 11.00 | Late Work Transportation - Bowne |
| 6/30/2010 | 11.00 | Late Work Transportation - Bowne |
| 6/30/2010 | 6.12 | Late Work Transportation - Bussigel |
| 6/30/2010 | 36.59 | Late Work Transportation - Chen |
| 6/30/2010 | 31.33 | Late Work Transportation - Hamarich |
| 6/30/2010 | 80.97 | Late Work Transportation - Lanzkron |
| 6/30/2010 | 27.45 | Late Work Transportation - Lipner |
| 6/30/2010 | 21.12 | Late Work Transportation - Reeb |
| 6/30/2010 | 82.91 | Late Work Transportation - Schweitzer |
| 6/30/2010 | 90.05 | Late Work Transportation - Schweitzer |
| 6/30/2010 | 23.64 | Late Work Transportation - Shnitser |
| 7/1/2010 | 21.12 | Late Work Transportation - Almeida |
| 7/1/2010 | 44.78 | Late Work Transportation - Anderson |
| 7/1/2010 | 51.90 | Late Work Transportation - Anderson |
| 7/1/2010 | 52.87 | Late Work Transportation - Baik |
| 7/1/2010 | 52.87 | Late Work Transportation - Bianca |
| 7/1/2010 | 7.05 | Late Work Transportation - Bussigel |
| 7/1/2010 | 28.03 | Late Work Transportation - Coombs |
| 7/1/2010 | 27.45 | Late Work Transportation - Galvis |
| 7/1/2010 | 25.75 | Late Work Transportation - Hailey |
| 7/2/2010 | 27.45 | Late Work Transportation - Galvis |
| 7/2/2010 | 11.90 | Late Work Transportation - Lipner |
| 7/6/2010 | 79.08 | Late Work Transportation - Bromley |
| 7/6/2010 | 22.70 | Late Work Transportation - Erickson |
| 7/6/2010 | 33.49 | Late Work Transportation - Hailey |
| 7/6/2010 | 15.00 | Late Work Transportation - Kim |
| 7/6/2010 | 21.12 | Late Work Transportation - Peacock |
| 7/6/2010 | 60.01 | Late Work Transportation - Taiwo |
| 7/6/2010 | 29.56 | Late Work Transportation - Zelbo |
| 7/7/2010 | 25.34 | Late Work Transportation - Almeida |
| 7/7/2010 | 52.87 | Late Work Transportation - Bianca |
| 7/7/2010 | 7.10 | Late Work Transportation - Bussigel |
| 7/7/2010 | 27.52 | Late Work Transportation - Eckenrod |
| 7/7/2010 | 15.47 | Late Work Transportation - Kim |
| 7/7/2010 | 27.45 | Late Work Transportation - Lipner |
| 7/7/2010 | 37.10 | Late Work Transportation - Lipner |
| 7/7/2010 | 48.29 | Late Work Transportation - Schweitzer |
| 7/7/2010 | 52.87 | Late Work Transportation - Taiwo |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/8/2010 | 52.87 | Late Work Transportation  - Bianca |
| 7/8/2010 | 68.37 | Late Work Transportation - Bromley |
| 7/8/2010 | 28.88 | Late Work Transportation - Grandinetti |
| 7/8/2010 | 31.33 | Late Work Transportation - Lipner |
| 7/8/2010 | 51.90 | Late Work Transportation - Picknally |
| 7/8/2010 | 39.09 | Late Work Transportation - Qua |
| 7/8/2010 | 82.91 | Late Work Transportation - Schweitzer |
| 7/8/2010 | 67.15 | Late Work Transportation - Taiwo |
| 7/9/2010 | 10.44 | Late Work Transportation - Ahlers |
| 7/9/2010 | 25.34 | Late Work Transportation - Almeida |
| 7/9/2010 | 13.10 | Late Work Transportation - Bussigel |
| 7/9/2010 | 53.95 | Late Work Transportation - Krutonogaya |
| 7/9/2010 | 55.47 | Late Work Transportation - Picknally |
| 7/10/2010 | 8.60 | Late Work Transportation - Wauters |
| 7/11/2010 | 51.90 | Late Work Transportation - Anderson |
| 7/12/2010 | 11.10 | Late Work Transportation - Ahlers |
| 7/12/2010 | 7.10 | Late Work Transportation - Bussigel |
| 7/12/2010 | 30.68 | Late Work Transportation - Cambouris |
| 7/12/2010 | 15.99 | Late Work Transportation - Weiss |
| 7/12/2010 | 41.20 | Late Work Transportation - Zelbo |
| 7/13/2010 | 12.00 | Late Work Transportation - Bowne |
| 7/13/2010 | 23.64 | Late Work Transportation - Hamarich |
| 7/13/2010 | 5.00 | Late Work Transportation - Loatman |
| 7/13/2010 | 33.76 | Late Work Transportation - Morris |
| 7/13/2010 | 93.62 | Late Work Transportation - Schweitzer |
| 7/13/2010 | 26.80 | Late Work Transportation - Seery |
| 7/14/2010 | 63.58 | Late Work Transportation - Bianca |
| 7/14/2010 | 108.05 | Late Work Transportation - Britt |
| 7/14/2010 | 68.37 | Late Work Transportation - Bromley |
| 7/14/2010 | 19.76 | Late Work Transportation - Eckenrod |
| 7/14/2010 | 27.45 | Late Work Transportation - Lipner |
| 7/15/2010 | 9.40 | Late Work Transportation - Alden |
| 7/15/2010 | 107.34 | Late Work Transportation - Britt |
| 7/15/2010 | 42.19 | Late Work Transportation - Bromley |
| 7/15/2010 | 4.00 | Late Work Transportation - Loatman |
| 7/16/2010 | 4.80 | Late Work Transportation - Loatman |
| 7/16/2010 | 51.90 | Late Work Transportation - Picknally |
| 7/17/2010 | 21.12 | Late Work Transportation - Erickson |
| 7/19/2010 | 35.21 | Late Work Transportation - Eckenrod |
| 7/21/2010 | 15.06 | Late Work Transportation - Kim |

| Date | Amount | Narrative |
|---|---|---|
| 7/26/2010 | 11.76 | Late Work Transportation - Condlin |
| 7/26/2010 | 13.00 | Late Work Transportation - Kim |
| 7/26/2010 | 11.90 | Late Work Transportation - Weiss |
| 7/28/2010 | 39.09 | Late Work Transportation - Baumgartner |
| 7/28/2010 | 5.64 | Late Work Transportation - Bussigel |
| 7/29/2010 | 6.12 | Late Work Transportation - Bussigel |
| 7/29/2010 | 91.09 | Late Work Transportation - Cavanagh |
| 7/29/2010 | 91.09 | Late Work Transportation - Cavanagh |
| 7/29/2010 | 200.00 | Late Work Transportation - Clarkin (Multiple Rides) |
| 7/29/2010 | 300.00 | Late Work Transportation - Clarkin (Multiple Rides) |
| 7/29/2010 | 54.18 | Late Work Transportation - Rylander |
| 7/29/2010 | 54.18 | Late Work Transportation - Rylander |
| 7/29/2010 | 86.48 | Late Work Transportation - Rylander (Multiple Rides) |
| 7/29/2010 | 77.77 | Late Work Transportation - Various Paris Attorneys (Baumgartner, Ronco) |
| 7/30/2010 | 14.76 | Late Work Transportation - Bussigel |
| **TOTAL:** | **$12,266.36** | |
| | | |
| **Conference Meals** | | |
| | | |
| 6/2/2010 | 196.40 | Conference  Meals |
| 6/25/2010 | 130.65 | Conference  Meals |
| 6/25/2010 | 104.52 | Conference  Meals |
| 6/28/2010 | 69.68 | Conference  Meals |
| 6/29/2010 | 432.78 | Conference  Meals |
| 6/29/2010 | 52.26 | Conference  Meals |
| 7/1/2010 | 643.45 | Conference  Meals |
| 7/1/2010 | 130.65 | Conference  Meals |
| 7/2/2010 | 69.68 | Conference  Meals |
| 7/6/2010 | 416.45 | Conference  Meals |
| 7/6/2010 | 34.84 | Conference  Meals |
| 7/6/2010 | 97.99 | Conference  Meals |
| 7/6/2010 | 244.97 | Conference  Meals |
| 7/6/2010 | 97.99 | Conference  Meals |
| 7/7/2010 | 48.99 | Conference  Meals |
| 7/7/2010 | 34.84 | Conference  Meals |
| 7/7/2010 | 195.98 | Conference  Meals |
| 7/7/2010 | 97.99 | Conference  Meals |
| 7/8/2010 | 130.65 | Conference  Meals |
| 7/9/2010 | 666.32 | Conference  Meals |
| 7/12/2010 | 69.68 | Conference  Meals |

**EXPENSE SUMMARY**
**July 1, 2010 through July 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/12/2010 | 56.62 | Conference  Meals |
| 7/12/2010 | 82.50 | Conference  Meals |
| 7/13/2010 | 416.45 | Conference  Meals |
| 7/13/2010 | 99.08 | Conference  Meals |
| 7/13/2010 | 413.73 | Conference  Meals |
| 7/14/2010 | 130.65 | Conference  Meals |
| 7/15/2010 | 17.42 | Conference  Meals |
| 7/15/2010 | 138.82 | Conference  Meals |
| 7/15/2010 | 174.20 | Conference  Meals |
| 7/26/2010 | 594.46 | Conference  Meals |
| 7/26/2010 | 110.51 | Conference  Meals |
| 7/26/2010 | 124.12 | Conference  Meals |
| 7/26/2010 | 337.51 | Conference  Meals |
| 7/26/2010 | 222.11 | Conference  Meals |
| 7/26/2010 | 195.98 | Conference  Meals |
| 7/26/2010 | 244.97 | Conference  Meals |
| 7/27/2010 | 383.78 | Conference  Meals |
| 7/27/2010 | 34.84 | Conference  Meals |
| **TOTAL:** | **$7,744.51** | |
| | | |
| **Other** | | |
| | | |
| 7/2/2010 | 30.00 | Court Call For Telephonic Hearing |
| 7/8/2010 | 1,148.51 | Outside Duplicating |
| 7/11/2010 | 9.95 | Outside Computer Research |
| 7/13/2010 | 15.10 | Database Search |
| 7/15/2010 | 0.36 | Database Search |
| 7/16/2010 | 2,942.03 | Outside Duplicating |
| 7/16/2010 | 141.60 | Transcription/Translation Services |
| 7/16/2010 | 647.50 | Transcription/Translation Services |
| 7/26/2010 | 764.00 | Real Estate Zoning Report |
| 7/29/2010 | 14.73 | Outside Duplicating |
| 7/30/2010 | 319.22 | Outside Duplicating |
| 7/30/2010 | 44.86 | Outside Duplicating |
| **TOTAL:** | **$6,077.86** | |
| | | |
| | | |
| **GRAND TOTAL:** | **$61,121.85** | |