# EXHIBIT B

# AKIN GUMP
# STRAUSS HAUER & FELD LLP

**━━━━━━━━━** Attorneys at Law

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1328021 |
| Invoice Date | 09/14/10 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/10 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 4.90 | $3,920.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 13.80 | $6,655.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 12.00 | $3,761.00 |
| 0006 | Retention of Professionals | 5.50 | $2,488.50 |
| 0007 | Creditors Committee Meetings | 125.10 | $80,628.50 |
| 0008 | Court Hearings | 1.20 | $802.50 |
| 0009 | Financial Reports and Analysis | 3.20 | $2,149.00 |
| 0012 | General Claims Analysis/Claims Objections | 45.70 | $27,028.50 |
| 0013 | Analysis of Pre-Petition Transactions | 7.20 | $3,600.00 |
| 0014 | Canadian Proceedings/Matters | 0.80 | $622.50 |
| 0016 | Lift Stay Litigation | 4.60 | $2,487.00 |
| 0017 | General Adversary Proceedings | 27.50 | $11,330.00 |
| 0018 | Tax Issues | 15.10 | $6,422.50 |
| 0019 | Labor Issues/Employee Benefits | 93.20 | $62,304.50 |
| 0020 | Real Estate Issues/Leases | 14.50 | $9,679.00 |
| 0022 | Plan, Disclosure Statement and Plan Related Documentation | 40.00 | $26,076.50 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 276.00 | $161,064.50 |
| 0025 | Travel | 15.60 | $9,706.00 |
| 0027 | Environmental Matters | 1.70 | $1,003.00 |
| 0028 | Non-Debtor Affiliates | 0.50 | $225.00 |
| 0029 | Intercompany Analysis | 404.20 | $263,527.50 |
| 0032 | Intellectual Property | 54.80 | $34,554.50 |
| | TOTAL | 1167.10 | $720,036.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/02/10 | FSH | 0002 | Confer w/DB re pending issues (.2).  TC M. Henkin re same and follow-up (.2).  Arrangements w/working group for advisors' call (.1).  Review Flextronic resignation letter and follow-up re same (.2). | 0.70 |
| 08/02/10 | DHB | 0002 | Office conference with F. Hodara re status and open issues (.3); telephone call with J. Bromley re same (.8): telephone call with M. Henkin re same (.2). | 1.30 |
| 08/03/10 | BMK | 0002 | Attention to issues re: committee composition | 0.40 |
| 08/08/10 | FSH | 0002 | Attention to UST inquiry. | 0.10 |
| 08/10/10 | FSH | 0002 | Communicate w/Committee member re bylaws and related Committee issues. | 0.10 |
| 08/10/10 | DHB | 0002 | Email communications re chair issues (.2). | 0.20 |
| 08/11/10 | FSH | 0002 | Confer w/Committee member re Chair issue and follow-up re same (.2). Call w/UST re Committee matters (.5). | 0.70 |
| 08/25/10 | SAS | 0002 | Telephone conferences with B. Kahn regarding case status (.2) (.1) (.2). | 0.50 |
| 08/26/10 | FSH | 0002 | Analyze bylaws issue. | 0.20 |
| 08/27/10 | BMK | 0002 | Review of issues re: committee composition and bylaws | 0.30 |
| 08/30/10 | SAS | 0002 | Telephone conference with bondholder regarding case status (.2). | 0.20 |
| 08/31/10 | BMK | 0002 | Respond to inquiry from party re: case status | 0.20 |
| 08/02/10 | SAS | 0003 | Review interim fee application (1.2); communications with B. Kahn regarding same (.2) (.1). | 1.50 |
| 08/02/10 | BMK | 0003 | Edit June fee app (0.3); attention to issues re: May fee payment (0.9) | 1.20 |
| 08/03/10 | SAS | 0003 | Office conference with B. Kahn regarding revised CNO for fee application. | 0.20 |
| 08/03/10 | BMK | 0003 | Review of issues re: revised CNO for Akin May fees (0.5); emails with D. Sloan re: same (0.1); edit/revise June fee application and related charts (1.4) | 2.00 |
| 08/05/10 | FSH | 0003 | Review and finalize monthly fee application (.3).  Commence work on July invoice (.1). | 0.40 |
| 08/05/10 | BMK | 0003 | Revise and finalize June fee application for filing | 0.80 |
| 08/09/10 | BMK | 0003 | Review July invoice | 2.80 |
| 08/17/10 | SAS | 0003 | Prepare exhibit to monthly fee application. | 1.00 |
| 08/23/10 | PJS | 0003 | Review and prepare documents re fee application. | 2.30 |
| 08/30/10 | SAS | 0003 | Review and comment on monthly fee application (.6); communication to B. Kahn regarding same (.1). | 0.70 |
| 08/31/10 | SAS | 0003 | Communications with B. Kahn regarding Nortel July fee application (.2). | 0.20 |
| 08/31/10 | BMK | 0003 | Edited July fee application and related charts  (0.6); tc with S. Schultz re: same (0.1) | 0.70 |
| 08/03/10 | BMK | 0004 | Analysis of professional fees in these cases (0.4); conf with A. Caleca re: same (0.2) | 0.60 |
| 08/04/10 | DKB | 0004 | Confer with B. Kahn re summarization of professional fee statements (.2); Review fee statements (1); Summarize update fee charts (3); Confer with attorney re status (.1). | 4.30 |
| 08/04/10 | ARC | 0004 | Update Professionals Fee Chart as per the request of B. Kahn | 2.60 |
| 08/10/10 | BMK | 0004 | Analysis of professional fees in case (0.8); tc with R. Jacobs re: same (0.1) | 0.90 |
| 08/11/10 | BMK | 0004 | Analysis of professional fee issues | 1.20 |
| 08/20/10 | BMK | 0004 | Attention to issues re: Capstone fee application | 0.90 |
| 08/24/10 | BMK | 0004 | Emails with RLF re: interim fee applications | 0.20 |
| 08/30/10 | BMK | 0004 | Emails with Nortel re: UCC professional fees (0.2); review Capstone fee application (0.6); tc with J. Hyland re: same (0.1) | 0.90 |
| 08/31/10 | BMK | 0004 | Attention to payment of UCC professional fees | 0.40 |
| 08/02/10 | SAS | 0006 | Telephone conference with D. Botter (.2) and J. Hyland (.2) regarding | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | supplemental disclosures. | |
| 08/02/10 | BMK | 0006 | TC with S. Woodell re: RLKS engagement | 0.40 |
| 08/02/10 | SJW | 0006 | Reviewed revisions to memo regarding RLKS retention to committee with B. Kahn via telephone. | 0.40 |
| 08/03/10 | SAS | 0006 | Conference with J. Hyland regarding supplemental disclosure. | 0.20 |
| 08/03/10 | PJS | 0006 | Review and prepare documents re Capstone 2014 declaration and schedules. | 1.40 |
| 08/04/10 | DHB | 0006 | Review and revise RLKS memo and emails re same (.3). | 0.30 |
| 08/05/10 | SAS | 0006 | Conference with J. Ray & L. Schweitzer regarding proposed retention of RLKS and attention to revisions to order (.5). | 0.50 |
| 08/10/10 | BMK | 0006 | Attention to issues re: Capstone retention (0.2); tc's and emails with F. Hodara and C. Samis re: same (0.3); tc with J. Hyland re: same (0.2); review of revised RLKS order (0.2); email S. Schultz re: same (0.1) | 1.00 |
| 08/11/10 | BMK | 0006 | Participated in call with UST, F. Hodara and C. Samis re: Capstone consultant and related issues (0.5); follow-up emails with F. Hodara and C. Samis re: same (0.2) | 0.70 |
| 08/13/10 | BMK | 0006 | TC with C. Samis re: Capstone retention issue | 0.20 |
| 08/03/10 | SAS | 0007 | Conference with B. Kahn regarding agenda for upcoming UCC meeting. | 0.10 |
| 08/03/10 | BMK | 0007 | Reviewed Capstone materials for upcoming committee call | 0.90 |
| 08/04/10 | SAS | 0007 | Review and comment on UCC meeting agenda (.2); communication with B. Kahn regarding same (.1); participate in professionals' call (1.0); review Capstone materials for upcoming UCC call and related communications (3.1). | 4.40 |
| 08/04/10 | FSH | 0007 | Conf. call w/Committee advisors (1.0).  Work on issues for meeting (.2). | 1.20 |
| 08/04/10 | DHB | 0007 | Review agenda and emails re same (.2); prepare for, attend and follow-up for professionals meeting (1.2); emails re same (.2). | 1.60 |
| 08/04/10 | BMK | 0007 | Prepared for professionals pre-call in advance of committee call (0.3); participated in professionals pre-call (1.0); reviewed and commented on presentations for committee call (8.3); emails and tc's with Capstone, Akin and Jefferies teams re: same (0.8) | 10.40 |
| 08/04/10 | DCV | 0007 | Attend professionals call. | 1.00 |
| 08/04/10 | KMR | 0007 | Attended weekly professionals meeting. | 0.80 |
| 08/04/10 | JYS | 0007 | Professionals call (1.0); follow up with Committee professionals (0.2). | 1.20 |
| 08/05/10 | SAS | 0007 | Participate in UCC call (1.0). | 1.00 |
| 08/05/10 | FSH | 0007 | Final prep for Committee meeting (.2).  Participate in Committee meeting (1.0).  Communications re in-person meeting (.1). | 1.30 |
| 08/05/10 | DHB | 0007 | Prepare for (.3) and attend Committee call (1.0). | 1.30 |
| 08/05/10 | BMK | 0007 | Prepare for committee call (0.7); participate in committee call (1.0) | 1.70 |
| 08/05/10 | JYS | 0007 | Committee call. | 1.00 |
| 08/05/10 | GDB | 0007 | UCC meeting (portion). | 0.80 |
| 08/10/10 | FSH | 0007 | Communications w/advisors re meetings, agenda. | 0.30 |
| 08/10/10 | BMK | 0007 | Draft/edit agenda for Committee call (0.6); emails with UCC professionals re: same (0.3); emails with F. Hodara, D. Botter and S. Schultz re: professionals call (0.2) | 1.10 |
| 08/11/10 | SAS | 0007 | Participate in professionals' pre-call (.5) (partial); review proposed agenda for Committee call (.2). | 0.70 |
| 08/11/10 | LGB | 0007 | Attend Nortel professionals' meeting (.7) and follow-up (.6). | 1.30 |
| 08/11/10 | FSH | 0007 | Attend professionals' call in preparation for meeting of Committee. | 0.70 |
| 08/11/10 | SBK | 0007 | Attend professionals pre-call re prep for weekly committee call. | 0.70 |
| 08/11/10 | BMK | 0007 | Drafted/edited agenda (0.5); prepared for professionals call (0.3); participated in professionals call (0.7); reviewed Capstone and Jefferies presentations for committee call (0.8) | 2.30 |
| 08/11/10 | DCV | 0007 | Attend weekly professionals call (.7); prepare for same (.3). | 1.00 |
| 08/11/10 | KMR | 0007 | Attended professionals meeting (.7); follow-up with Akin team re: same (.3). | 1.00 |
| 08/11/10 | JYS | 0007 | Professionals precall (.7); follow-up to same (.3). | 1.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/12/10 | SAS | 0007 | Participate in Nortel Committee call (.9); participate in professionals post-call (.9). | 1.80 |
| 08/12/10 | LGB | 0007 | Participate on Nortel Committee call. | 0.90 |
| 08/12/10 | FSH | 0007 | Participate in portion of Committee call (.5). Meet w/advisors (.8). Meet w/representatives of Ad Hoc bonds (1.8). | 3.10 |
| 08/12/10 | DHB | 0007 | Prepare for Committee call (.5); attend same (.9) and follow-up (.9). | 2.30 |
| 08/12/10 | SBK | 0007 | Attend weekly committee conference call (portion). | 0.50 |
| 08/12/10 | BMK | 0007 | Prepared for committee call (.4); participated in committee call (.9); follow-up with Akin and Capstone teams re: same (.3) | 1.60 |
| 08/12/10 | KMR | 0007 | Attended creditors committee meeting (.9); follow-up to same (.1). | 1.00 |
| 08/12/10 | JYS | 0007 | Committee call (0.9); follow up with Committee professionals (0.3). | 1.20 |
| 08/12/10 | TDF | 0007 | Attended weekly UCC call (.9); follow-up with advisors after call (.3). | 1.20 |
| 08/12/10 | GDB | 0007 | Participate in UCC Call. | 0.90 |
| 08/13/10 | FSH | 0007 | Communications in preparation for in-person meeting of Committee. | 0.10 |
| 08/16/10 | FSH | 0007 | Communications regarding Committee meeting, Ray presentation. | 0.90 |
| 08/16/10 | BMK | 0007 | Emails with UCC professionals re: 8/19 in-person committee meeting | 0.40 |
| 08/17/10 | SAS | 0007 | Review materials for Committee meeting. | 0.80 |
| 08/17/10 | FSH | 0007 | Work on presentations for meeting. | 0.10 |
| 08/17/10 | BMK | 0007 | Reviewed and commented on Capstone presentations for committee meeting | 1.80 |
| 08/18/10 | SAS | 0007 | Preparation for in-person UCC meeting. | 0.40 |
| 08/18/10 | FSH | 0007 | Work on presentations and materials for Committee meeting. | 0.90 |
| 08/18/10 | DHB | 0007 | Review agenda letter (.2). | 0.20 |
| 08/18/10 | BMK | 0007 | Drafted/edited agenda for in-person committee meeting (0.7); prepared materials for committee meeting (1.6); reviewed and commented on Capstone presentations for committee meeting (1.1); conf with J. Hyland and R. Jacobs re: same (0.3) | 3.70 |
| 08/18/10 | TDF | 0007 | Reviewing materials for UCC call (0.5 hours); attending professionals pre-call (0.4 hours). | 0.90 |
| 08/19/10 | SAS | 0007 | Attend portion of in-person Committee meeting. | 3.00 |
| 08/19/10 | FSH | 0007 | Final preparation for meeting presentations (0.5). Attend portion of same (4.3). Follow-up (0.2). | 5.00 |
| 08/19/10 | DHB | 0007 | Prepare for and attend portion of Committee meeting and follow-up. | 3.50 |
| 08/19/10 | SBK | 0007 | Several emails to/from Bell, Feuerstein, Capstone and Jefferies re preparation for committee meeting (.80); Prepare notes re updates for committee (.70); Attend in-person committee meeting re pending matters (5.0). | 6.50 |
| 08/19/10 | BMK | 0007 | Prepared for in-person committee meeting (.8); attended in-person committee meeting (5.0); follow-up to same (.8) | 6.60 |
| 08/19/10 | JYS | 0007 | Committee call (partial attendance). | 1.90 |
| 08/20/10 | FSH | 0007 | Arrangements and communications with Committee regarding meetings and follow-up from Thursday meeting. | 0.60 |
| 08/20/10 | SBK | 0007 | Emails to/from Hodara re committee meeting schedule. | 0.20 |
| 08/24/10 | SAS | 0007 | Review proposed agenda for Committee meeting (.1); communication to B. Kahn regarding same (.1). | 0.20 |
| 08/24/10 | BMK | 0007 | Drafted agenda for upcoming Committee call (0.8); emails and tc's with UCC professionals re: same (0.3) | 1.10 |
| 08/25/10 | SAS | 0007 | Review Capstone reports for Committee call (1.7); participate in professionals' call (1.3). | 3.00 |
| 08/25/10 | FSH | 0007 | Review materials for Committee meeting (0.2). Attend call of Committee (1.3). | 1.50 |
| 08/25/10 | DHB | 0007 | Professionals' pre-call meeting. | 1.20 |
| 08/25/10 | SBK | 0007 | Attend portion of professionals' pre-call re prep for weekly committee call. | 0.70 |
| 08/25/10 | BMK | 0007 | Prepared for professionals' call in advance of committee call (0.4); participated in same (1.3); revised/edited agenda for committee call (0.4); reviewed and commented on materials for committee call (2.7); | 5.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | telephone conference and emails with S. Schultz and Capstone re: same (0.6). | |
| 08/25/10 | DCV | 0007 | Attend professionals call (1.3); prepare for same (.2). | 1.50 |
| 08/25/10 | KMR | 0007 | Attended weekly professionals meeting. | 1.30 |
| 08/25/10 | JYS | 0007 | Professionals precall and follow up with AG team. | 1.30 |
| 08/25/10 | TDF | 0007 | Professional's pre-call (portion) (.8); reviewing materials (.3). | 1.10 |
| 08/25/10 | GDB | 0007 | Professionals pre-call (1.3). | 1.30 |
| 08/26/10 | SAS | 0007 | Participate in Committee call (1.1) and related follow-up call with F. Hodara, B. Kahn, and L. Schweitzer (.5). | 1.60 |
| 08/26/10 | FSH | 0007 | Committee call (1.1). Preparation for same (0.2). | 1.30 |
| 08/26/10 | DHB | 0007 | Prepare for and attend Committee call (1.1) and follow-up (.3). | 1.40 |
| 08/26/10 | SBK | 0007 | Prepare for and attend weekly conference call w/creditors committee. | 1.10 |
| 08/26/10 | BMK | 0007 | Prepared for committee call (0.7); participated in committee call (1.1); follow-up call with F. Hodara, S. Schultz and L. Schweitzer (0.5); follow-up call with S. Kelly (0.6) | 2.90 |
| 08/26/10 | JYS | 0007 | Committee Call (1.1); Follow up with AG Team (0.2). | 1.30 |
| 08/26/10 | TDF | 0007 | Attending a portion of weekly UCC call (0.6 hours) and follow-up call with PBGC (0.3 hours). | 0.90 |
| 08/26/10 | GDB | 0007 | UCC call (1.0) | 1.10 |
| 08/26/10 | GDB | 0007 | Emails re UCC call (0.1). | 0.10 |
| 08/30/10 | BMK | 0007 | Review/edit Capstone materials for presentation to committee | 0.70 |
| 08/31/10 | SAS | 0007 | Review proposed agenda for same (.2); communications with R. Jacob and B. Kahn regarding same (.2). | 0.40 |
| 08/31/10 | BMK | 0007 | Drafted agenda for upcoming committee call (0.4); tc's and emails with J. Hyland and J. Borow re: same (0.2); reviewed Capstone materials for committee call (1.3) | 1.90 |
| 08/02/10 | FSH | 0008 | Attention to hearing scheduling. | 0.10 |
| 08/16/10 | FSH | 0008 | Attention to hearing agenda (.1); arrangement for same and communications regarding agenda items (0.2). Attention to rescheduled hearing date (0.1). | 0.40 |
| 08/16/10 | BMK | 0008 | Review agenda for 8/18 hearing (0.1); emails with Akin team re: same (0.2) | 0.30 |
| 08/18/10 | BMK | 0008 | Telephonically appeared at omnibus hearing | 0.40 |
| 08/10/10 | BMK | 0009 | Review and comment on Capstone presentation re: NBS performance (1.0); emails with D. Rothberg re: same (0.2) | 1.20 |
| 08/13/10 | DHB | 0009 | Review NBS performance report. | 0.40 |
| 08/16/10 | DHB | 0009 | Review cash update (.5). | 0.50 |
| 08/22/10 | DHB | 0009 | Review 1st half group budget reports and emails re same (.5). | 0.50 |
| 08/31/10 | SAS | 0009 | Review NSB AIP deck (.5); communication with B. Kahn regarding same (.1). | 0.60 |
| 08/02/10 | FSH | 0012 | Confer w/B. Kahn re claims process (.1). Review cross-border draft (.1). | 0.20 |
| 08/02/10 | BMK | 0012 | Review of real estate claim issues | 0.40 |
| 08/03/10 | FSH | 0012 | Communications w/working group re cross-border claims protocol and review issues for meeting w/Company. | 0.20 |
| 08/03/10 | BMK | 0012 | Analysis of cross-border claims term sheet and related issues (1.4); emails with S. Bianca and R. Jacobs re: same (0.2) | 1.60 |
| 08/04/10 | SAS | 0012 | Review agenda for upcoming in-person meeting regarding claims (.2); review materials for same (.5). | 0.70 |
| 08/04/10 | FSH | 0012 | Communications re claims meeting, analysis. | 0.10 |
| 08/04/10 | BMK | 0012 | TC with R. Jacobs and M. Khambati re: cross-border claims process (0.4); preparation for 8/5 claims meeting (0.7); | 1.10 |
| 08/05/10 | SAS | 0012 | Participate in pre-meeting with UCC professionals for claims meeting (.5); participate in claims update meeting (3.5 ). | 4.00 |
| 08/05/10 | FSH | 0012 | Prep for claims meeting (.4). Attend portion of same (2.0). | 2.40 |
| 08/05/10 | DHB | 0012 | Claims meeting (3.5) and follow-up (.1). | 3.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1328021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 08/05/10 | BMK | 0012 | Attended in-person claims meeting (3.5) and follow-up thereto (.1). | 3.60 |
| 08/06/10 | SAS | 0012 | Review proposed changes to claims term sheet (.1); participate in call with Fraser and Akin teams regarding same (.2). | 0.30 |
| 08/06/10 | BMK | 0012 | Prepared for call with S. Schultz and FMC re: claims process term sheet (0.4); participate in same (0.2); email to F. Hodara and D. Botter re: term sheet (0.3) | 0.90 |
| 08/09/10 | BMK | 0012 | Review of claims process issues (0.3); tc with J. Hyland re: same (0.2); conf with F. Hodara re: same (0.2); tc with R. Jacobs re: same (0.2); emails with D. Rothberg and S. Schultz re: claims settlements (0.2) | 1.10 |
| 08/11/10 | FSH | 0012 | Attention to cross-border claims protocol (.1). | 0.10 |
| 08/13/10 | FSH | 0012 | Communications regarding claim term sheet. | 0.10 |
| 08/16/10 | FSH | 0012 | Communications regarding cross-border claims protocol. | 0.30 |
| 08/16/10 | DHB | 0012 | Extensive email communications re Canadian claims issues (.4). | 0.40 |
| 08/16/10 | BMK | 0012 | Review of FMC comments to cross-border claims docs (0.6); emails with FMC and Akin teams re: same (0.2); review of Canadian Debtor comments to same (0.4); emails re: same (0.2); conf with F. Hodara re: same (0.2) | 1.60 |
| 08/18/10 | FSH | 0012 | Work on cross-border claims issues. | 0.10 |
| 08/18/10 | BMK | 0012 | Confs with R. Jacobs re: cross-border claims process (0.7); prepare documents regarding same for Committee (0.5) | 1.20 |
| 08/19/10 | LGB | 0012 | Review documents re claims estimation/allocation issues. | 1.00 |
| 08/19/10 | BMK | 0012 | Analysis of cross-border claim process issues (0.6); tc with R. Jacobs and J. Croft re: same (0.2) | 0.80 |
| 08/23/10 | BMK | 0012 | Review of cross-border claims documents and comments to same (0.8); emails and tc with R. Jacobs re: same (0.4) | 1.20 |
| 08/24/10 | SAS | 0012 | Review claims procedures order for Canadian proceeding (1.0); communication to B. Kahn regarding same (.1); review summary of Verizon claim stipulation (.3). | 0.40 |
| 08/24/10 | FSH | 0012 | Review claims protocol issues and emails (0.2); Examine claims order and communications regarding same (0.2). | 0.40 |
| 08/24/10 | BMK | 0012 | Review of FMC comments to Claims Resolution Order (0.6); emails with R. Jacobs re: same (0.1); tc with S. Schultz re: same (0.1) | 0.80 |
| 08/25/10 | SAS | 0012 | Review de minimus claims resolution procedures proposal (.2); telephone conference with B. Kahn regarding same (.2). | 0.40 |
| 08/25/10 | FSH | 0012 | Review claims communications (0.1). | 0.10 |
| 08/25/10 | BMK | 0012 | Review of draft cross-border claim documents (0.8); emails and tc's with R. Jacobs re: same (0.3); review and comment on de minimis claims motion draft (0.7); emails with J. Hyland, R. Jacobs and S. Schultz re: same (0.4) | 2.20 |
| 08/26/10 | FSH | 0012 | Work on issue in cross-border claims document and calls with Committee members and Cleary regarding same. | 1.00 |
| 08/26/10 | BMK | 0012 | Analysis of cross-border claims process issues (2.2); emails with F. Hodara, S. Schultz, and R. Jacobs re: same (0.3); review of emails from Cleary re: comments to claims term sheet (0.2); emails with R. Jacobs re: same (0.2); | 2.90 |
| 08/27/10 | SAS | 0012 | Review proposed fix to cross-border claims protocol (.4); communication to UCC advisors regarding same (.1). | 0.50 |
| 08/27/10 | FSH | 0012 | Confer w/BK re protocol issue (.1). | 0.10 |
| 08/27/10 | DHB | 0012 | Review Capstone current claims report (.4). | 0.40 |
| 08/27/10 | BMK | 0012 | Examine issues re: cross-border claims processes (0.9); emails and tc's with R. Jacobs re: same (0.5); emails and tc's with J. Croft re: same (0.3); review of draft omnibus claims objection (0.4); tc's with Cleary re: same (0.2); review of issues re: de minimis claims procedures (0.6); emails with J. Hyland, R. Jacobs and S. Schultz re: same (0.3); emails and tc with J. Drake re: same (0.2); emails with M. Riela re: cross-border claims issues (0.2) | 3.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 08/30/10 | BMK | 0012 | Review of revised de minimis claims motion (0.4); emails re: same (0.3); review of proposed comments to cross-border claims documents (1.0); emails and tc's with R. Jacobs re: same (0.8); review of omnibus claims objection draft (0.3); emails with R. Jacobs re: same (0.2); emails and tc's with I. Hernandez and J. Croft re: same (0.3) | 3.50 |
| 08/31/10 | SAS | 0012 | Review numerous communications regarding proposed changes to cross-border claims protocol and claims resolution (.4); communication to B. Kahn regarding same (.1); communication to F. Hodara regarding same (.1). | 0.60 |
| 08/31/10 | FSH | 0012 | Work on cross-border claims protocol (.2). | 0.20 |
| 08/31/10 | BMK | 0012 | Review of draft documents and related issues re: cross-border claims process (0.8); emails with F. Hodara, S. Schultz and R. Jacobs re: same (0.3); tc with R. Jacobs re: same (0.2); tc with J. Croft re: same (0.1); review omnibus claims objection (0.2) | 1.60 |
| 08/12/10 | JYS | 0013 | Research re causes of action, revise form of letter to send to preference recipients. | 7.20 |
| 08/10/10 | FSH | 0014 | Examine ruling from Canada. | 0.10 |
| 08/11/10 | FSH | 0014 | Review info from Frasers re employee motion (.1). | 0.10 |
| 08/25/10 | FSH | 0014 | Attention to Canadian securities law issue (0.1). | 0.10 |
| 08/31/10 | FSH | 0014 | Review info re Canadian health claims and process and communications re same (.2). | 0.20 |
| 08/31/10 | BMK | 0014 | Review emails re: wind-down of Canadian health and welfare trust (0.2); tc with L. Beckerman re: same (0.1) | 0.30 |
| 08/23/10 | SAS | 0016 | Communications with J. Sturm regarding Verizon stipulation (.3). | 0.30 |
| 08/23/10 | JYS | 0016 | Comment on Proposed Verizon Settlement COC (1.0); Correspondence. with B. Kahn and S. Schultz re same (0.4); Correspondence with Cleary ( J. Westerfield and N. Forrest) re same (0.5). | 1.90 |
| 08/24/10 | BMK | 0016 | Review and summarize stipulation resolving Verizon stay motion (0.9); conf with J. Sturm re: same (0.1); tc's and emails with S. Schultz re: same (0.2) | 1.20 |
| 08/27/10 | JYS | 0016 | Telephone conference with S. Schultz and N. Forrest re Verizon settlement order. | 0.20 |
| 08/30/10 | DHB | 0016 | Review and revise memo re Verizon settlement (.5); office conference with B. Kahn re same (.1). | 0.60 |
| 08/30/10 | BMK | 0016 | TC with D. Botter re: Verizon stipulation (0.1); email to UCC re: same (0.3) | 0.40 |
| 08/05/10 | FSH | 0017 | Review miscellaneous pleadings. | 0.30 |
| 08/09/10 | BMK | 0017 | Review of de minimis settlement stipulation and related information | 0.40 |
| 08/20/10 | SAS | 0017 | Participate in call regarding CTDI (.8); office conference with B. Kahn (.1) and S. Woodell (.1) regarding same. | 1.00 |
| 08/20/10 | FSH | 0017 | Examine Cleary note regarding settlement procedures motion. | 0.10 |
| 08/20/10 | DHB | 0017 | Email communications re NSN potential litigation (.2). | 0.20 |
| 08/20/10 | BMK | 0017 | Review of emails and presentations re: CTDI dispute (0.9); tc with S. Schultz re: same (0.1); tc with S. Woodell re: same (0.1) | 1.10 |
| 08/20/10 | SJW | 0017 | Meeting with S. Schultz regarding dispute of Nortel with CTDI (.3); prepare memo to committee regarding the same (2.1). | 2.40 |
| 08/22/10 | SJW | 0017 | Draft memo to committee regarding dispute with CTDI. | 4.80 |
| 08/23/10 | SJW | 0017 | Revise draft of memo regarding debtor dispute with CTDI. | 1.80 |
| 08/24/10 | SAS | 0017 | Review and comment on summary of CTDI dispute (1.0). | 1.00 |
| 08/24/10 | BMK | 0017 | Revise/draft summary of CTDI settlement issues (1.7); tc's with S. Schultz and S. Woodell re: same (0.3) | 2.00 |
| 08/24/10 | SJW | 0017 | Review memo to committee regarding CTDI dispute (.3); revise the same regarding comments of S. Schultz (1.7). | 2.00 |
| 08/25/10 | SAS | 0017 | Review and revised CTDI summary (1.0). | 1.00 |
| 08/25/10 | SJW | 0017 | Revise memo to committee regarding CTDI dispute. | 1.70 |
| 08/25/10 | SJW | 0017 | Telecon with Capstone re: CTDI (.5); email to B. Kahn summarizing the call (.3); update memo to reflect the same (.3). | 1.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/25/10 | SJW | 0017 | Revise memo re: CTDI to reflect comments of S. Schultz. | 4.00 |
| 08/26/10 | BMK | 0017 | Review of issues re: CTDI settlement (0.6); emails with S. Woodell and Capstone re: same (0.2); emails with E. Bussigel and S. Schultz re: same (0.2) | 1.00 |
| 08/27/10 | FSH | 0017 | Review miscellaneous pleadings. | 0.30 |
| 08/27/10 | DHB | 0017 | Review and comments on memo re CTDI settlement (.4). | 0.40 |
| 08/27/10 | BMK | 0017 | Finalize summary of CTDI settlement proposal (0.6); email UCC re: same (0.2) | 0.80 |
| 08/24/10 | KMR | 0018 | Reviewed tax matters related to proposals for formation of IPco (0.4). | 0.40 |
| 08/25/10 | KMR | 0018 | Reviewed Can. and US tax issues (.5); discussion with FMC attorneys re: Canadian issues (.3); conference call with CGSH. Millbank, Ray and various Canadian law firms re: general tax planning (1.2); follow up discussion with B. McRae (.3); research re: tax issues (.8). | 3.10 |
| 08/30/10 | JLW | 0018 | Review documents in dataroom related to communications w. US-Canada-UK tax authorities re: APA process (4.8). | 4.80 |
| 08/31/10 | JLW | 0018 | Review documents in dataroom re: APA process and communications w. tax authorities (6.3); Prepare copies of APA application (0.5). | 6.80 |
| 08/02/10 | LGB | 0019 | Review email from Botter re discussion re: VEBA (.1); respond to same (.1); review response to same (.1). | 0.30 |
| 08/02/10 | FSH | 0019 | Analyze VEBA issue (.2).  Communications w/Cleary re same (.3). Follow-up communications w/DB and LB (.1). | 0.60 |
| 08/02/10 | BES | 0019 | Review of issues regarding VEBA. | 1.00 |
| 08/02/10 | DHB | 0019 | Office conference with B. Simonetti re VEBA (.2); email communications re same (.3). | 0.50 |
| 08/04/10 | LGB | 0019 | T/C Botter re VEBA motion (.1); t./c Gloster re same (.1); t/c Botter re same (.1); t/c Sturm re same (.1). | 0.40 |
| 08/05/10 | LGB | 0019 | Review magistrate judge's decision/Sturm email re same (.8); email Helyon/Kurlekar re same (.1); review response from Helyar re same (.1); review email from MacFarlane re same (.1); respond to same (.1). | 1.20 |
| 08/05/10 | LRH | 0019 | Review Magistrate's report and recommendations. | 0.30 |
| 08/05/10 | JYS | 0019 | Review Magistrate Judge's R&R (0.4); circulate same to pensions team (0.2); correspondence with Akin Gump team re same (0.2); correspondence with FMC team re same (0.2); draft email to Committee re R&R (0.3). | 1.30 |
| 08/08/10 | LGB | 0019 | Email Gloster re discussions with company re VEBA motion (.1); review response to same (.1); email Hodara, Simonetti, Sturm, Botter, Kahn, Schultz re same (.1). | 0.30 |
| 08/09/10 | LGB | 0019 | Review email from Simonetti re OPEB call (.1); respond to same (.1). | 0.20 |
| 08/10/10 | LGB | 0019 | Review appellate decision (.8); t/c Bilnes/Simonetti re OPEB issues (.7); review email from Simonetti re same (.1); respond to same (.1); email Bilnes re same (.1). | 1.80 |
| 08/10/10 | FSH | 0019 | Review District Court decision re UK pension stay. | 0.10 |
| 08/10/10 | BES | 0019 | Review of issues re VEBA. | 1.00 |
| 08/11/10 | LGB | 0019 | T/C Bromley/Schweitzer re VEBA motion (.2); Email Botter, Hodara, Simonetti, Sturm, Kahn, Schultz re same (.1); review motion affidavit filed by long term disability claimants in Canada (.6) | 0.90 |
| 08/11/10 | FSH | 0019 | Examine VEBA report. | 0.10 |
| 08/11/10 | BES | 0019 | Review of issues re VEBA. | 0.50 |
| 08/11/10 | DHB | 0019 | Email communications re VEBA status (.1) and Canadian employee motions (.1). | 0.20 |
| 08/12/10 | LGB | 0019 | Review email from R. Jacobs re LTD beneficiary motion (.1); review response from D. Botter re same (.1); review response from M. Wunder re same (.1). | 0.30 |
| 08/12/10 | DHB | 0019 | Email communications re LTD motion response. | 0.20 |
| 08/13/10 | BES | 0019 | Review of pension matters. | 1.00 |
| 08/16/10 | LGB | 0019 | Review notice re VEBA motion (.1); review email from Sturm re same (.1); t/c Feurestein re Verasco GDNT (.1); email re Jus/controlled group | 0.50 |

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | issues (.2). | |
| 08/17/10 | LGB | 0019 | Review objections to magistrate's report and recommendations (.6); email Helyar, Sturm, Kurlekar re call to discuss same (.1); review responses (.1); respond to same (.1); email Gibbons re same (.1); prepare write up re PBGC's statutory lien claim (2.5); t/c Simonetti re same (.1); review email from Simonetti re same (.1); email Simonetti re same (.1); email Hodara, Schultz, Botter, Kahn, FJMC and Ashurst re appellants objection (.1). | 3.80 |
| 08/17/10 | BES | 0019 | Review of issues re welfare benefits. | 1.50 |
| 08/17/10 | LRH | 0019 | Review objections to magistrate report, case cited therein. | 1.20 |
| 08/17/10 | JYS | 0019 | Review  Response to Appellants' Objection to R&R (0.7); correspond with Akin Gump team re assignment of appeal to new judge (0.1). | 0.80 |
| 08/18/10 | LGB | 0019 | T/C Kurlekar, Helyar, Sturm re objection/response to same (.6); review appellate pleadings re same (.6); review email from Sturm re new appellate judge (.1); respond to same (.1); review response from Sturm re same (.1); respond to same (.1); review Simonetti comments to write up re PBGC statutory lien claim (.2); revise same (.2); email Verasco/Hyland re same (.1); email Gibbon, Buell, Forrest, Picknally re call to discuss response to objection (.1). | 2.20 |
| 08/18/10 | BES | 0019 | Review of PBGC issues. | 1.00 |
| 08/18/10 | LRH | 0019 | Review objections by appellant in light of briefs, bankruptcy court opinion, new Qimanda opinions (.9); conference call with A. Kurlekar, L. Beckerman and J. Strum re our response to objections (.6). | 1.50 |
| 08/18/10 | AK | 0019 | Review and analyze Appellants' Objections to Report & Recommendation (1.5 hrs); confer with L. Beckerman, J. Sturm and R. Helyar re Response to Objections (.6 hrs). | 2.10 |
| 08/18/10 | JYS | 0019 | Telephone conference with L. Beckerman, A. Kurlekar and R. Helyer re Response to Appellants' Objection to R&R (0.5); prep for same (0.3); correspond with local counsel re same (0.3). | 1.30 |
| 08/19/10 | LGB | 0019 | Review email from Biggon re call (.1); respond to same (.1); t/c Schultz re status of employee claims process (.1); review email from Pillman re call re 1114 issues (.1); respond to same (.1). | 0.50 |
| 08/19/10 | BES | 0019 | Review of re PBGC issues. | 0.50 |
| 08/20/10 | LGB | 0019 | T/C Gibbon/Spinally/Sturm/Helyar/Kurlekar re response (.4); t/c Helyar re same (.1); review Jaffe appellate decision (.6); review email from Biggon re call re response (.1); email Sturm, Kurlekar, Helyar re same (.1); review responses to same (.1); email Gibbon re same (.1); review letter to Rochan/email from Wunder re HWT (.1). | 1.60 |
| 08/20/10 | LRH | 0019 | Conference call with Cleary lawyers, A. Kurlekar, L. Beckerman and J. Sturm re response to objections. | 0.50 |
| 08/20/10 | AK | 0019 | Confer with L. Beckerman, J. Sturm, R. Helyar and Debtors' counsel re Response to Objections to Report & Recommendation. | 0.40 |
| 08/20/10 | JYS | 0019 | Telephone conference with CG re Appellants Objection to R&R (0.5); prep for same (0.3). | 0.80 |
| 08/22/10 | AK | 0019 | Draft Response to Objections to Report & Recommendation. | 7.60 |
| 08/23/10 | LGB | 0019 | Review email from Verasco re PBGC (.1); respond to same (.1); review email from Hyland re same (.1); respond to same (.1). | 0.40 |
| 08/23/10 | LRH | 0019 | Review and edit A. Kurlekar draft response to objections. | 6.20 |
| 08/24/10 | LRH | 0019 | Conference with A. Kurlekar re draft response (.3); review and edit revised version of draft (.2). | 1.50 |
| 08/24/10 | AK | 0019 | Revise Response to Objections to Report & Recommendation. | 1.20 |
| 08/25/10 | LGB | 0019 | Review draft of response to objection (1.0); O/C Sturm re same (.5); t/c Helyar/Kurlekar/Sturm re same (.8). | 2.30 |
| 08/25/10 | LRH | 0019 | Telephone conference with L. Beckerman; J. Sturm and A. Kurlekar re draft response to objections. | 0.80 |
| 08/25/10 | AK | 0019 | Confer with L. Beckerman, J. Sturm and R. Helyar re Response to Objections (.8 hrs); revise Response to Objections (4.1 hrs). | 4.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 08/25/10 | JYS | 0019 | Review Response to Appellants Objection to R&R (1.0); Office conference with L. Beckerman re same (0.5); Telephone conference with L. Beckerman, A. Kurlekar, and R. Helyer re same (0.7). | 2.20 |
| 08/26/10 | LGB | 0019 | Review revised draft response (.7); email Sturm re same (.1); review response to same (.1); o.c Sturm re same (.3); t.c Sturm/Kurlekar/Helyar re comments to same (.5); email Kurlekar/Sturm/Helyar re revised draft (.1); review responses to same (.1); review email from Sturm re service of the response (.1). | 2.00 |
| 08/26/10 | LRH | 0019 | Review and edit revised draft response to objections prepared by A. Kurlekar. | 2.10 |
| 08/26/10 | LRH | 0019 | Legal research and analysis re waiver. | 0.40 |
| 08/26/10 | LRH | 0019 | Telephone conference with L. Beckerman, J. Sturm and A. Kurlekar re draft. | 0.50 |
| 08/26/10 | AK | 0019 | Confer with L. Beckerman, J. Sturm and R. Helyar re Response to Objections (.5) and revise Response to Objections (.7). | 1.20 |
| 08/26/10 | JYS | 0019 | Review Response to Appellants Objection to R&R (0.8); Office conference with L. Beckerman re same (0.3); T/C with L. Beckerman, A. Kurlekar, and R. Helyer re same (0.5); Review further revised Response to Appellants Objection to R&R (0.3); Correspondence with C. Samis re filing of same (0.2). | 2.00 |
| 08/27/10 | LGB | 0019 | Email Biggon, Buell, Forrest, Picknally re UCC response (.1); review draft response from Cleary (.8). | 0.90 |
| 08/27/10 | FSH | 0019 | Examine employee matter correspondence (.1). | 0.10 |
| 08/27/10 | LRH | 0019 | Review debtors' draft response to objections. | 0.50 |
| 08/29/10 | JYS | 0019 | Review CG response to Appellants' objection to R&R. | 0.60 |
| 08/30/10 | LGB | 0019 | T/c Kurlekar, Helyar, Sturm re Debtors' response (.3); t/c Forrest, Gibbon, Picknally, Helyar, Sturm and Kurlekar re same and UCC response (.8); T/C Helyar, Sturm Kurlekar re same (.3); review email from Kurlekar re same (.1); review response from Forrest re same (.1); review response from Helyar re same (.1); review materials re allocation proposal by Monitor re H&W Trust (2.0); t/c Wunder re same (.3); review email from Pillman re call with Adhoc retirees committee (.1); respond to same (.1); review response to same (.1); email Pearson re EMEA appeal from the Determinations Panel (.1). | 4.40 |
| 08/30/10 | LRH | 0019 | Internal conference call re debtors' draft response to objections. | 0.30 |
| 08/30/10 | LRH | 0019 | Conference call with Cleary to discuss respective drafts. | 0.50 |
| 08/30/10 | LRH | 0019 | Internal conference calls re revisions to our draft. | 0.50 |
| 08/30/10 | LRH | 0019 | Review and edit A. Kurlekar's revised draft. | 0.20 |
| 08/30/10 | AK | 0019 | Confer with L. Beckerman, J. Sturm and R. Helyar re Debtors' Response to Objections (.3 hrs); confer with Cleary attorneys re Responses (1.1 hrs); revise Response to Objections (3.5 hrs). | 4.90 |
| 08/30/10 | JRS | 0019 | Confer with and assist A. Kurlekar with cite check and blue book of response to objections to magistrate judge report. | 6.30 |
| 08/30/10 | JYS | 0019 | Telephone conference with L. Beckerman, R. Helyer and A. Kurlekar re CG response to Appellants' Objection to R&R (0.3); telephone conference with CG, L. Beckerman, R. Helyer and A. Kurlekar re responses to Appellants' Objection to R&R (0.5); follow up telephone conference with L. Beckerman, R. Helyer and A. Kurlekar re same (0.2). | 1.00 |
| 08/31/10 | SAS | 0019 | Review communications regarding distributions from Canadian employee trust (.3). | 0.30 |
| 08/31/10 | LGB | 0019 | Review final draft of response to objection (.6); email Kurlekar re same (.1); email Schultz/Botter/Hodara re Canadian H&W Trust settlement (.3); review response from Hodara (.1); respond to same (.1); T/C Adhoc Retirees Committee (.9); review email from Pearson re EMEA appeal from Determinations Panel (.1); respond to same (.1); review email from | 2.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1328021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Kurlekar re service of response (.1); respond to same (.1). | |
| 08/31/10 | DHB | 0019 | Review IP employee retention proposal (.4); extensive email communications re same (.4). | 0.80 |
| 08/31/10 | LRH | 0019 | Review final version of response to objections. | 0.30 |
| 08/31/10 | BMK | 0019 | Review of presentation from Nortel re: IP incentive plan (0.4); tc with J. Borow and D. Rothberg re: same (0.1); follow-up to same (0.2); emails with Capstone and Akin team re: same (0.2) | 0.90 |
| 08/31/10 | JYS | 0019 | Correspondence with AG team re filing Committee Response to Appellants' Objection to R&R. | 0.30 |
| 08/16/10 | RMR | 0020 | Review contract revisions (1.0). | 1.00 |
| 08/18/10 | RMR | 0020 | Review contract revisions re: real estate proposal (1.2); comments to Steve Kuhn and Sarah Schultz regarding contract revisions (0.8). | 2.00 |
| 08/19/10 | RMR | 0020 | E-mail to and from David Quigley re: real estate proposal (environmental issues). | 0.30 |
| 08/20/10 | RMR | 0020 | Review environmental law comments from David Quigley. | 0.30 |
| 08/23/10 | SAS | 0020 | Participate in all hands telephone conference regarding proposed real estate sale (.4); communication to Akin working group regarding [REDACTED] (.1); prepare for same (.5). | 1.00 |
| 08/23/10 | RMR | 0020 | Review revised [REDACTED] (2.1); review [REDACTED] contract (0.4). | 2.50 |
| 08/23/10 | SBK | 0020 | Attend conference call w/Nortel Canada and Committee professionals re [REDACTED] (.50); Emails/TC w/Schultz and Ratner re [REDACTED] (.40); Review Ratner notes/issues list re [REDACTED] agmt (.50). | 1.40 |
| 08/24/10 | SAS | 0020 | Participate in conference call regarding [REDACTED] (.9); review follow-up emails from R. Ratner regarding same (.2). | 1.10 |
| 08/24/10 | RMR | 0020 | Conference call with Stephen Kuhn, David Quigley and Sarah Schultz (1.0); mark-up contract (0.6); mark-up lease between Nortel and [REDACTED] (0.7). | 2.30 |
| 08/24/10 | SBK | 0020 | Emails to/from and TC w/Schultz, Quigley and Ratner re [REDACTED] issues (.4). | 0.40 |
| 08/26/10 | RMR | 0020 | E-mails to and from counsel to Cleary regarding [REDACTED] contract and lease issues (1.1). | 1.10 |
| 08/27/10 | RMR | 0020 | E-mail to and from Emily Bussigel (contract/lease issues) (0.2); call with Emily Bussigel [REDACTED] contract and lease issues (0.5). | 0.70 |
| 08/31/10 | SBK | 0020 | Emails to/from Schultz, Ratner and Cleary re [REDACTED] (.40). | 0.40 |
| 08/13/10 | LGB | 0022 | Review DS (1.0); mark up same (.6); email Simonetti Lilling, Sturm re same (.1); review Sturm's comments to same (.1); email Sturm re same (.1); review email from Simonetti re same (.1); respond to same (.1). | 2.10 |
| 08/13/10 | FSH | 0022 | Attention to Cleary draft of disclosure statement and communications of advisors regarding same. | 0.30 |
| 08/13/10 | SBK | 0022 | Emails to/from Akin team re draft disclosure statement. | 0.20 |
| 08/13/10 | GDB | 0022 | Emails regarding Disclosure Statement (0.2); Reviewing Disclosure Statement (0.4). | 0.60 |
| 08/14/10 | BMK | 0022 | Review/comment on draft Disclosure Statement | 1.40 |
| 08/16/10 | LGB | 0022 | Review email from Simonetti re DS (.1); respond to same (.1); email Hodara others re comments to DS (.1). | 0.30 |
| 08/16/10 | FSH | 0022 | Commence review of disclosure statement. | 0.80 |
| 08/16/10 | BES | 0022 | Review of DS. | 2.00 |
| 08/16/10 | JYS | 0022 | Comment on Nortel Draft DS (0.4); correspond with L. Beckerman re same (0.3). | 0.70 |
| 08/18/10 | DCV | 0022 | Analyze draft disclosure statement with respect to IP issues. | 3.50 |
| 08/20/10 | DHB | 0022 | Review of draft disclosure statement (2.0). | 2.00 |
| 08/20/10 | BMK | 0022 | Review and comment on draft Disclosure Statement (1.8); tc and emails with R. Jacobs re: same (0.3) | 2.10 |
| 08/21/10 | SAS | 0022 | Review and comment on draft disclosure statement. | 1.50 |
| 08/22/10 | SAS | 0022 | Review and comment on draft disclosure statement. | 1.50 |
| 08/22/10 | BMK | 0022 | Reviewed/commented on draft disclosure statement | 1.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1328021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 08/23/10 | SAS | 0022 | Review and comment on draft disclosure statement. | 2.10 |
| 08/23/10 | BMK | 0022 | Reviewed/commented on draft disclosure statement | 1.80 |
| 08/24/10 | SAS | 0022 | Review and comment on draft disclosure statement (2.9). | 2.90 |
| 08/24/10 | LGB | 0022 | T/C with B. Kahn re DS (.1). | 0.10 |
| 08/24/10 | BMK | 0022 | Review/comment on draft disclosure statement (1.3); tc with S. Schultz re: same (0.2); emails with J.Hyland and T. Feuerstein re: same (0.2); tc with M. Kim re: same (0.1) | 1.80 |
| 08/24/10 | KMR | 0022 | Reviewed draft plan of reorganization (2.3). | 2.30 |
| 08/25/10 | FSH | 0022 | Attention to disclosure statement and communicate with working group regarding same. | 0.10 |
| 08/25/10 | DHB | 0022 | Email communications re Disclosure Statement changes (.4); office conference with B. Kahn re same (.1); review and revise language (.3); continue work on Disclosure Statement (.6). | 1.40 |
| 08/25/10 | BMK | 0022 | Review/comment on Disclosure Statement (1.2); tc with L. Chang re: same (0.2); emails with K. Rowe re: same (0.1); tc's with S. Schultz re: same (0.1) | 1.60 |
| 08/25/10 | KMR | 0022 | Continued review of draft bankruptcy disclosure statement (.7). | 0.70 |
| 08/27/10 | SAS | 0022 | Communications with D. Botter & B. Kahn regarding disclosure statement comments (.2);  follow-up communication with B. Kahn regarding same (.1). | 0.30 |
| 08/27/10 | FSH | 0022 | Confer w/BK re DS draft and attention to same. | 0.40 |
| 08/27/10 | DHB | 0022 | Continue review and comments on Disclosure Statement (1.5); emails re same (.1). | 1.60 |
| 08/31/10 | SAS | 0022 | Participate in call with Cleary team regarding proposed disclosure statement (.7); communications with Akin team regarding same (.1). | 0.80 |
| 08/31/10 | LGB | 0022 | Review email from Kahn re DS (.1); email Simonetti, Lilling, Sturm re same (.1) | 0.20 |
| 08/31/10 | FSH | 0022 | Communications re DS w/B. Kahn (.1).  Review provisions (.2). | 0.30 |
| 08/31/10 | BMK | 0022 | Participated in call with S. Schultz and Cleary re: disclosure statement draft (0.7); follow-up with S. Schultz re: same (0.1); emails re: same (0.2) | 1.00 |
| 08/02/10 | SAS | 0024 | Communications with F. Hodara regarding potential sale of [REDACTED] (.1) (.1); research regarding same (1.6); telephone conference with B. Kahn regarding same (.2); telephone conference with D. Vondel, L. Geyer and B. Kahn regarding same (.4). | 2.40 |
| 08/02/10 | FSH | 0024 | Review information re [REDACTED] (.2).  Communications w/working group re same (.3).  TC J. Bromley re same (.3).  Examine Avaya info and communications re same (.2). | 1.00 |
| 08/02/10 | DHB | 0024 | Email communications re [REDACTED] disposition issues (.2) (.1). | 0.30 |
| 08/02/10 | DHB | 0024 | Email communications re Avaya dispute (.2). | 0.20 |
| 08/02/10 | SBK | 0024 | Emails to/from committee professionals re Equinox purchase price adjustment dispute w/Avaya. | 0.20 |
| 08/02/10 | BMK | 0024 | Review presentation re: [REDACTED] (1.1); tc with S. Schultz, D. Vondle and L. Geyer (0.4); tc's and emails with Capstone re: same (0.5); analysis re: same (1.3) | 3.30 |
| 08/02/10 | DCV | 0024 | Telephone conference with S. Schultz, B. Kahn, and L. Geyer regarding [REDACTED]. | 0.50 |
| 08/02/10 | DCV | 0024 | Research relating to [REDACTED] and sales regarding same. | 1.50 |
| 08/02/10 | LG | 0024 | Research re: options for [REDACTED]. | 2.50 |
| 08/02/10 | GDB | 0024 | Emails regarding Pluto revised bid materials (0.4). Reviewing Pluto revised bid materials (1.1). Reviewing Pluto bid summary materials (0.3). Call with Cleary re revised Pluto bids (0.1). | 1.90 |
| 08/03/10 | FSH | 0024 | Communicate w/J. Hyland and J. Bromley re Avaya. | 0.10 |
| 08/03/10 | DHB | 0024 | Email communications re [REDACTED]. | 0.40 |
| 08/03/10 | LG | 0024 | Research re: options for transfer/monetization of [REDACTED] | 3.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1328021

Page 13
September 14, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | belonging to Nortel. | |
| 08/03/10 | GDB | 0024 | Call with Cleary re [REDACTED] bids (0.3). Emails re Pluto bids (0.4). Reviewing revised Pluto bid materials (1.4). | 2.10 |
| 08/04/10 | FSH | 0024 | Attention to [REDACTED] issue w/Jefferies. | 0.10 |
| 08/04/10 | DCV | 0024 | Research relating to [REDACTED]. | 2.50 |
| 08/04/10 | LG | 0024 | Research re: monetization of [REDACTED]. | 4.20 |
| 08/04/10 | GDB | 0024 | Emails re Pluto liquidation analysis (0.2). Reviewing Pluto liquidation analysis (0.4). Reviewing Pluto bid summary presentation (0.4). Emails re Passport revised bids (0.6). Emails re M&A agenda (0.1). Professionals pre-call and related discussions with FMC and AG (1.4). Emails re EMEA [REDACTED] ASA (0.2). Reviewing EMEA [REDACTED] ASA (0.6). Emails re M&A Update (0.2). Reviewing M&A Update (0.2). | 4.30 |
| 08/05/10 | GDB | 0024 | Emails re Pluto bid documents (0.6); Reviewing Pluto bid documents (1.4). | 2.00 |
| 08/06/10 | GDB | 0024 | Reviewing Pluto bid materials (0.8) | 0.80 |
| 08/09/10 | SBK | 0024 | Email from Bell re commentary on Pluto documentation. | 0.20 |
| 08/09/10 | GDB | 0024 | Emails relating to Pluto bid documents (0.2). Reviewing Pluto mark-ups of NA and EMEA bid documents (4.7). Comments on Pluto mark-ups (0.6). Call to Cleary re Pluto documents (0.1). | 5.60 |
| 08/10/10 | FSH | 0024 | Review M&A update. | 0.10 |
| 08/10/10 | SBK | 0024 | Several emails to/from Bell and Feuerstein re Pluto transaction (.70); Discuss same with Feuerstein (.30); Review potential buyer issues list re Pluto (.20); Emails to/from Jefferies re Pluto update and next steps (.40). | 1.60 |
| 08/10/10 | GDB | 0024 | Emails re revised [REDACTED] Pluto bid (0.7). Reviewing revised [REDACTED] Pluto bid documents (1.4). Emails re M&A Update (0.2). Emails re Pluto process and bids (0.9). Emails re CVAS Closing Statement (0.9). Call with Cleary re CVAS Closing Statement (0.3). Emails re GSM CALA (0.1). Call with Cleary re GSM CALA (0.1). | 4.60 |
| 08/11/10 | FSH | 0024 | Examine TSA materials (.1). Examine M&A report (.1). Examine CVAS issue (.1). | 0.30 |
| 08/11/10 | SBK | 0024 | TC w/Pisa re Pluto update (.30); Emails to/from Cleary and Akin re coordinate call re same (.20); TC w/Cleary and Milbank re Pluto update (.50); Emails to/from Jefferies and Bell/Feuerstein re Pluto update in weekly committee/m&a update report (.20); Brief review same (.10). | 1.30 |
| 08/11/10 | TDF | 0024 | Pluto update call w/Nortel (.5); calls with Cleary (1.0). | 1.50 |
| 08/11/10 | GDB | 0024 | Emails re Pluto updates (0.4). Reviewing revised [REDACTED] bid documents (0.4). Reviewing [REDACTED] bid issues list (0.8). Emails re Pluto [REDACTED] bid and issues (0.6). Emails re [REDACTED] bid (0.3). Professionals call (0.9) Call with S Kuhn re Pluto (0.2). Call with Cleary re Pluto bids (0.5). Call with Cleary, Capstone, AG re allocation issues (1.4). Reviewing M&A Update (0.2). Emails re M&A Update (0.1). Emails re Pluto escrows (0.3). | 6.10 |
| 08/12/10 | SBK | 0024 | Emails to/from Bell and Cleary re Pluto discussions w/ [REDACTED] and document update (.30); Emails to/from Bell and Capstone re CVAS/Genband purchase price adjustment issue (.40). | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 08/12/10 | DCV | 0024 | Analyze materials relating to Pluto. | 0.50 |
| 08/12/10 | LG | 0024 | Research monetization of [REDACTED]. | 6.20 |
| 08/12/10 | GDB | 0024 | Emails regarding CVAS Closing Statement (0.2); Emails regarding Pluto EMEA issues (0.2); Emails regarding Pluto [REDACTED] bid (0.8); Reviewing [REDACTED] issues list (0.5); Emails regarding CVAS letter and reviewing draft (0.9); Reviewing CVAS response (0.5); Emails relating to CVAS response (0.1); Reviewing Pluto issues list (0.4). | 3.60 |
| 08/13/10 | SAS | 0024 | Telephone conference with Akin working group regarding [REDACTED] (.7). | 0.70 |
| 08/13/10 | SBK | 0024 | Several emails to/from Akin team re [REDACTED]/discussion. | 0.20 |
| 08/13/10 | BMK | 0024 | TC with S. Schultz, D. Vondle and L. Geyer re: potential assets (0.4); follow-up to same (0.1) | 0.50 |
| 08/13/10 | DCV | 0024 | Research relating to [REDACTED]. | 3.70 |
| 08/13/10 | DCV | 0024 | Telephone conference with S. Schultz, B. Kahn, and L. Geyer regarding [REDACTED]. | 0.60 |
| 08/13/10 | LG | 0024 | Conference call with team (.4); research re: [REDACTED] (.2). | 2.40 |
| 08/13/10 | GDB | 0024 | Emails regarding CVAS Closing Statement (0.7). | 0.70 |
| 08/14/10 | LG | 0024 | Research re: sale of [REDACTED]. | 1.90 |
| 08/15/10 | FSH | 0024 | Examine Genband documents. | 0.10 |
| 08/16/10 | FSH | 0024 | Attention to [REDACTED] issues. | 0.10 |
| 08/16/10 | DCV | 0024 | Analyze materials relating to sale of [REDACTED]. | 1.20 |
| 08/16/10 | DCV | 0024 | Analyze materials relating to Pluto. | 3.70 |
| 08/16/10 | JYS | 0024 | Review Draft Pluto BPs (1.1) and Sale Order (0.8); correspond with Akin Gump re same (0.4). | 2.30 |
| 08/16/10 | GDB | 0024 | Emails regarding Pluto bids (0.6); Reviewing Pluto bid documents (3.7); Reviewing Pluto ancillary documents (1.4); Reviewing Pluto Sale Order (0.3); Emails relating to Pluto bankruptcy issues (0.4); Emails regarding Pluto EMEA tax issues (0.2); Emails regarding Pluto Canadian tax issues (0.1); Call with Jefferies regarding Pluto purchase price adjustments (0.2); Emails regarding meetings at Cleary (0.2); Emails regarding Pluto mark-ups (1.1); Reviewing Ch 11 Disclosure Statement (0.2); Emails regarding Pluto TSA (0.4); Emails regarding Pluto bidding procedures and sale order (0.4); Reviewing Pluto Bidding Procedures (0.7) Reviewing Pluto TSA (0.6); Emails regarding environmental issues on Pluto mark-ups (0.2). | 10.70 |
| 08/17/10 | TDF | 0024 | Meetings at Cleary Gottlieb to discuss Pluto and Allocation. | 9.50 |
| 08/17/10 | GDB | 0024 | Meetings at Cleary regarding Pluto bid and documentation (3.1); Meeting at Cleary with [REDACTED] regarding Pluto bid (5.6). | 8.70 |
| 08/18/10 | GDB | 0024 | Reviewing Pluto IPLA (0.4); Reviewing Pluto TLA (0.3); Emails re Pluto M&A; Update (0.4); Call with Jefferies re Pluto update (0.2); Reviewing Pluto TSA (0.6); Reviewing Pluto Sale Order (0.3); Emails re Pluto Sale Order (0.2); Emails re Pluto ASA revisions (1.2); Discussions re allocations issues (0.3); Reviewing M&A update (0.3); Emails re M&A update (0.4) Emails re comments on Pluto bid documents (0.2). | 4.80 |
| 08/19/10 | SBK | 0024 | Several emails to/from Bell, Feuerstein and Cleary re Pluto transaction and Akin attendance at negotiation/meeting re same (.50); Discuss same w/Feuerstein (.30); Emails to/from Kahn and Bell re Jabil/Pluto issue (.20); Emails to/from Schultz, Quigley and Ratner re [REDACTED] call (.30); Emails to/from E&Y/Canada and committee advisors re Monday update on [REDACTED] (.30). | 1.60 |
| 08/19/10 | BMK | 0024 | Review Pluto docs re: cure cost sharing and related issues | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/19/10 | GDB | 0024 | Emails regarding revised Pluto ASA (2.3); Emails re UCC meeting and Pluto status (0.8); Emails re Pluto meetings at Cleary (0.6); Emails re Jabil escrow agreement (1.1); Reviewing Jabil agreement provisions (0.8); Reviewing Pluto ASA mark-up (2.1); Emails re Pluto ASA and EMEA ASA (1.2); Call with Cleary and [REDACTED] re Pluto mark-ups (2.6); Reviewing EMEA Pluto ASA mark-up (0.3). | 11.80 |
| 08/20/10 | KAK | 0024 | Telecon with D. Vondle re: [REDACTED] (.3); email to team re: same (.2); review research and analysis re: same (2.0). | 2.50 |
| 08/20/10 | SBK | 0024 | Emails to/from committee professionals re [REDACTED] sale process and call scheduled re same. | 0.40 |
| 08/20/10 | BMK | 0024 | Review of Pluto docs re: Jabil issues (0.7); emails with G. Bell and J. Hyland re: same (0.2); conf with G. Bell re: same (0.3; tc with C. Samis re: sale issue (0.1) | 1.30 |
| 08/20/10 | DCV | 0024 | Research relating to [REDACTED]. | 1.70 |
| 08/20/10 | JYS | 0024 | Review Pluto ASA (0.5); correspondence with G. Bell re same (0.2). | 0.70 |
| 08/20/10 | GDB | 0024 | Emails re Jabil agreement (1.1). Reviewing and marking up Jabil ASA wording (0.8). Discussions with B Kahn re Jabil agreement (0.4). Emails re CVAS Genband letters and responses (0.6). Reviewing CVAS response letters (0.9). Reviewing Pluto bid ancillary documents (0.7). Reviewing Pluto ASA (2.2). Reviewing Pluto EMEA ASA (0.2). Emails re allocation meetings (0.2). Emails re IP issues on Pluto (0.2). Email re EMEA issues on Pluto (0.3). Emails re Pluto ASA (1.1). Emails re Pluto Employments issues (0.3). | 9.00 |
| 08/21/10 | SBK | 0024 | Emails to/from Jefferies and R. Jacobs re Monday call re [REDACTED] sale process. | 0.30 |
| 08/23/10 | SAS | 0024 | Participate in call regarding potential disposition of [REDACTED] (.4). | 0.40 |
| 08/23/10 | FSH | 0024 | Review asset information. | 0.20 |
| 08/23/10 | KAK | 0024 | Advise L. Geyer re: proposed sale of [REDACTED] (.4); review Capstone presentation re: same (1.0); review proposal re: marketing/broker for [REDACTED] (.5); review [REDACTED] restrictions on sale (1.5); advise D. Vondle re: same (.4). | 3.80 |
| 08/23/10 | DCV | 0024 | Attend telephone conference regarding [REDACTED]. | 0.60 |
| 08/23/10 | DCV | 0024 | Research relating to sale of [REDACTED]. | 2.40 |
| 08/23/10 | LG | 0024 | Research/analysis re: market/sale of [REDACTED] (3.2); participate in conference call re: same (.6); office conference with K. Kepchar and D. Vondle re: same (.4). | 4.20 |
| 08/23/10 | GDB | 0024 | Emails re [REDACTED] Pluto bid (1.3). Emails re Jabil agreement (0.4). Call with Capstone, Jefferies and various AG re allocation and M&A processes (2.3). Reviewing Pluto ancillary documents (0.7). Reviewing EMEA ASA (1.6). Reviewing Pluto escrow (1.3). Emails re Pluto TSA (0.2). Reviewing Pluto TSA mark-up (0.3). Reviewing Pluto Escrow agreement (0.7). Emails re Pluto escrow agreement (0.4). | 9.20 |
| 08/24/10 | FSH | 0024 | Examine Pluto information and emails. | 0.10 |
| 08/24/10 | SBK | 0024 | Review latest proposal terms from [REDACTED] re Pluto transaction (.2); Emails to/from Akin, Jefferies and Capstone re same (.5); TC w/Jefferies, Ca;stone and Bell re update on [REDACTED] offer re Pluto (.6); Emails to/from Sturm and Akin team re revised Pluto bid procedures from Cleary (.4); Review/respond to Sturm questions/comments re same (.6); Emails to/from Akin team re Pluto sale order and possible resolution of timing/TSA issue (.3); Emails to/from Vondle re [REDACTED]/Pluto extra patent request (.2). | 2.80 |
| 08/24/10 | DCV | 0024 | Telephone conference with D. Ilan of Cleary regarding Pluto. | 0.30 |
| 08/24/10 | DCV | 0024 | Research regarding Pluto IP. | 3.40 |
| 08/24/10 | JYS | 0024 | Reviewing Pluto Bidding Procedures and sale documents (3.2); | 5.20 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | Correspondence and T/Cs with CG re same (0.6); Correspondence with AG Team re same (1.2); Office conference with K. Davis re same (0.2). | |
| 08/24/10 | GDB | 0024 | Emails re [REDACTED] revised bid (1.7). Emails re calls with Lazard and Jefferies (0.2). Emails re Pluto break-up fee issues (0.4). Reviewing Pluto TSA and schedules (2.2). Emails re TSA (1.4). Call with Jefferies and Capstone re Pluto economics (0.6). Reviewing Pluto ancillary documents (1.7). Reviewing Pluto EMEA ASA (1.1). Emails re Pluto EMEA ASA (0.8). Call with Cleary re Pluto escrows (0.2). Reviewing Pluto ASA (0.3). Emails re Pluto ASA amendments (0.2). Emails re Pluto IP issues (0.4). Emails re Pluto Sale order and bidding procedures (0.7). Reviewing Pluto sale order and bidding procedures (0.3). Call with Cleary re Pluto sale order and bidding procedures (0.2). Reviewing TSA and schedules amends (1.1). emails re TSA schedules and amends (0.3). Reviewing ASA amends (0.8). Emails re ASA amends (0.2). | 14.80 |
| 08/25/10 | SAS | 0024 | Participate in all hands call regarding Passport TSA (1.2); follow-up call with G. Bell regarding same (.2). | 1.40 |
| 08/25/10 | FSH | 0024 | Attention to Pluto issues. | 0.20 |
| 08/25/10 | SBK | 0024 | Several emails and discussions w/Akin team, Capstone, Jefferies and Cleary re Pluto transaction and documentation (2.30); TC w/Akin, Cleary and J. Ray re next steps on Pluto transaction (.40);  Participate in telephone negotiations re Pluto side agmt w/US, Canada and EMEA reps (2.50); Further emails to/from Akin and Capstone re same (.60). | 5.80 |
| 08/25/10 | DCV | 0024 | Research relating to sale of [REDACTED]. | 2.50 |
| 08/25/10 | DCV | 0024 | Telephone conference with K. Kepchar regarding sale of [REDACTED]. | 0.50 |
| 08/25/10 | JYS | 0024 | Review Pluto Sale Documents (2.9); Correspondence with AG Team re same (0.7). | 3.60 |
| 08/25/10 | TDF | 0024 | Calls w/Cleary and John Ray re: Pluto (0.4 hours); Call with Canada/EMEA Side agreement (1.2 hours); several calls with Cleary re foregoing (0.5 hours); discussing w/S. Kuhn (0.4 hours) | 2.50 |
| 08/25/10 | GDB | 0024 | Emails re Pluto timetable (0.1). Emails re TSA issues (0.2). Emails re ASA amendments (0.3). Reviewing revised Pluto ASA (0.8). Reviewing revised Pluto TSA and schedules (1.2). Email re Pluto CM term sheet (0.3). Reviewing Pluto escrow agreement (0.7). Reviewing Pluto Equity commitment letter (0.6). Call with Cleary and John Ray re Pluto signing issues (0.4). Call with Cleary, EMEA and Canada re Pluto cost sharing issues and signing issues (1.4). Emails re Pluto revised bid terms (0.4). Emails re Pluto TSA issues (0.3). Emails re Pluto break-up fee and other bankruptcy issues (0.3). Call with Cleary, Jefferies and Capstone re TSA cost issues (0.4). Call with Cleary, EMEA and Canada re Pluto cost sharing issues (1.2). Reviewing Equity Commitment letter revisions (0.4). Discussions with S Kuhn re Pluto signing issues (0.1). Call with Cleary, EMEA and Canada re Pluto TSA issues (0.7). Reviewing Pluto ASA amendments (1.1). Emails re Pluto ASA terms (0.6). Emails re Pluto TSA cost sharing issues (0.7). Discussions with T Feuerstein re Pluto signing issues (0.3). Emails re Pluto Bidding Procedures and Sale Order (0.4). Reviewing Pluto Bidding Procedures and Sale Order (0.3). Emails re Pluto ASA amendments (0.3). Call with Cleary and Nortel re TSA cost sharing issues (0.3). Call with Cleary, EMEA and Canada re TSA cost sharing issues (0.8). | 14.60 |
| 08/26/10 | SAS | 0024 | Review communications regarding Pluto sale. | 0.40 |
| 08/26/10 | KAK | 0024 | Review research in regulatory environment applicable to [REDACTED]. | 2.40 |
| 08/26/10 | SBK | 0024 | Several emails/TCs w/Bell, Feuerstein, Schultz, Capstone, Jefferies and Cleary re Pluto issues w/r/t signing up stalking horse, inter-estate issues and timing. | 1.30 |
| 08/26/10 | BMK | 0024 | Review and comment on Pluto side agreement (1.0); emails with G. Bell re: same (0.4) | 1.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 08/26/10 | DCV | 0024 | Analyze Pluto ASA. | 2.50 |
| 08/26/10 | JYS | 0024 | Review Pluto Bankruptcy Materials (2.5); Correspondence and Telephone conference with L. Lipner re same (0.5); Correspondence with AG team re same (0.4). | 3.40 |
| 08/26/10 | TDF | 0024 | Monitoring Pluto signing and side agreement (3.1); several calls with Cleary Gottlieb re: foregoing (.4). | 3.50 |
| 08/26/10 | GDB | 0024 | Call with S Kuhn re Pluto cost sharing issues (0.2). Emails re Pluto bidding procedures and sale order (0.4). Call with Cleary, EMEA and Canada re TSA sharing issues (0.5). Call with S Kuhn re Pluto cost sharing issues (0.2). Emails re Pluto TSA amendments (0.3). Emails re Pluto ASA amendments (0.2). Emails re Pluto escrow amendments (0.2). Reviewing Jabil cost sharing proposal (0.2). Emails re Jabil cost sharing proposal (0.2). Reviewing revised ASA (0.4). Reviewing Pluto Escrow amendments (0.3). Reviewing Pluto ASA amendments (0.6). Emails re Pluto ASA amendments (0.1). Reviewing revisions to TSA (0.2). Emails re revisions to TSA (0.3). Emails re TSA cost sharing issues (0.3). Emails re Pluto IP issues (0.1). Emails re Pluto Bidding Procedures and Sale Order (0.2). Emails re Jabil cost-sharing issues (0.4). Emails re Pluto ASA Canadian issues (0.4). Reviewing Pluto Escrow amendments (0.2). Reviewing Pluto Disclosure Schedules (0.4). Emails re Pluto Disclosure schedules (0.1). Emails re Canadian employment issues (0.6). Reviewing Pluto TSA amendments (0.1). Emails re TSA amendments (0.1). Reviewing revised TSA (0.3). Reviewing revised Pluto ASA (0.7). Emails re revised Pluto ASA (0.4). Call with Cleary re revised Pluto ASA (0.1). Emails re Pluto break-up fee (0.2). Emails re Jabil issues (0.3). Emails re inter-estate cost sharing issues (0.2). Call with Cleary, Canada and EMEA re working capital escrow issues (0.3). Reviewing revised Jabil wording for ASA (0.3). Emails re Pluto signing issues (0.2). Emails re Pluto pleadings (0.2). Reviewing Pluto cost sharing side letter (0.8). Discussions with B Kahn re Pluto cost sharing side letter (0.2). Emails re Pluto cost sharing side letter (0.4). Reviewing amends to Pluto ASA (0.2). Reviewing amends to Pluto escrow agreement (0.1). Emails re Pluto working capital adjustments (0.2). Call with Cleary re TSA cost sharing side agreement (0.1). Call with Cleary, EMEA and Canada re TSA cost sharing side agreement (1.2). Reviewing comments on Pluto cost sharing agreement (0.3). Emails re Pluto signing (0.3). Reviewing revised TSA cost-sharing agreement (0.4). Call with Cleary, Canada and EMEA re TSA cost sharing agreement (0.2). Emails re signing (0.1). | 14.90 |
| 08/27/10 | FSH | 0024 | Follow-up re Pluto status, announcements. | 0.30 |
| 08/27/10 | DCV | 0024 | Research relating to [REDACTED] issues. | 2.30 |
| 08/27/10 | DCV | 0024 | Analyze materials relating to Pluto. | 2.20 |
| 08/27/10 | JYS | 0024 | Correspondence with G. Bell re Pluto signing. | 0.30 |
| 08/27/10 | LG | 0024 | Review/analyze [REDACTED] and related documents for treatment of [REDACTED]. | 3.50 |
| 08/27/10 | GDB | 0024 | Emails re Pluto side agreement (1.4). Emails re Pluto sale order, bidding procedures and motions (0.2). Reviewing revised Pluto pleadings (0.2). Emails re filing Pluto pleadings (0.8). Emails re Pluto closing (1.1). Emails re Pluto closing terms (0.4). Emails re Pluto sale hearing (0.3). Emails re Pluto closing and TSA issues (0.3). | 4.70 |
| 08/28/10 | FSH | 0024 | Attention to Pluto issues (.2). Communications re [REDACTED] w/Capstone, others (.3). | 0.50 |
| 08/30/10 | SBK | 0024 | Several emails to/from Akin team re attendance at September 1 bid procedures hearing on Pluto. | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 08/30/10 | JYS | 0024 | Review Grapevine Pluto objection (0.2); correspondence with G. Bell and FMC re same (0.2). | 0.40 |
| 08/30/10 | GDB | 0024 | Emails re Pluto hearing (0.3). Emails re Canadian hearing (0.4). Emails re Pluto hearing (0.3). | 1.00 |
| 08/31/10 | SBK | 0024 | Emails to/from Bromley re Pluto bid procedures hearing (.30); Emails to/from Hodara re Pluto (.20). | 0.50 |
| 08/31/10 | LG | 0024 | Research re: transfer of [REDACTED]. | 2.50 |
| 08/31/10 | GDB | 0024 | Emails re CVAS dispute letters (0.4). Reviewing CVAS dispute letters (0.2). Emails re Pluto bid procedures (0.1). Emails re Canadian hearing (0.1). Emails re Pluto hearing (0.3). Discussions with S Kuhn re Pluto timetable (0.2). | 1.30 |
| 08/03/10 | SAS | 0025 | Nonworking travel from Dallas to New York (5.7). (Actual time - 5.7) | 2.85 |
| 08/05/10 | SAS | 0025 | Travel to Cleary for claims meeting (1.0); travel from New York to Dallas (6.6). (Actual time - 7.6) | 3.80 |
| 08/05/10 | BMK | 0025 | Travel to/from meetings at Cleary offices. (Actual time - 1.2) | 0.60 |
| 08/16/10 | SAS | 0025 | Travel from Dallas to NYC for allocation meeting  (5.8). (Actual time - 5.8) | 2.90 |
| 08/17/10 | SAS | 0025 | Travel to and from Clearly offices for allocated meetings. (Actual time - 1.2) | 0.60 |
| 08/17/10 | BMK | 0025 | Non-working travel to/from allocation meetings at Cleary. (Actual time - .7) | 0.35 |
| 08/17/10 | GDB | 0025 | Travel to Cleary Pluto meetings. (Actual time - .6) | 0.30 |
| 08/18/10 | SAS | 0025 | Travel to and from Cleary's offices for meeting. (Actual time - 1.0) | 0.50 |
| 08/18/10 | BMK | 0025 | Non-working travel to/from allocation meetings at Cleary. (Actual time - .9) | 0.45 |
| 08/19/10 | SAS | 0025 | Travel from NYC to Dallas. (Actual tile - 6.5) | 3.25 |
| 08/19/10 | DHQ | 0027 | Review environmental provisions of purchase agreement and draft electronic memorandum regarding same. | 0.70 |
| 08/23/10 | DHQ | 0027 | Review comments and proposed revisions to purchase and sale agreement in preparation for internal teleconference. | 0.50 |
| 08/24/10 | DHQ | 0027 | Prepare for and teleconference with S. Kuhn and R. Ratner to discuss environmental provisions of transaction agreements and to discuss environmental investigations. | 0.50 |
| 08/16/10 | BMK | 0028 | Review of revised Pakistan assumption and waiver agreements (0.4); emails with Capstone and S. Schultz re: same (0.1) | 0.50 |
| 08/02/10 | FSH | 0029 | Confer w/J. Bromley re allocation next steps (.3).  Communications re NDA and data room (.1). | 0.40 |
| 08/02/10 | RHP | 0029 | Reviewed Waters research regarding allocation issues. | 0.50 |
| 08/02/10 | BMK | 0029 | Attention to issues re: allocation data room | 0.60 |
| 08/02/10 | KMR | 0029 | Continued review of the UKA's potential allocation arguments. | 0.60 |
| 08/03/10 | SAS | 0029 | Communications with Cleary and Merrill to set up access to allocation data room (.2). | 0.20 |
| 08/03/10 | BMK | 0029 | Emails with Cleary and UCC professionals re: allocation data room (0.7) | 0.70 |
| 08/03/10 | KMR | 0029 | Continued review of D. Lewis theories in connection with proceeds allocation. | 1.00 |
| 08/03/10 | JYS | 0029 | Prep for allocation database training. | 0.20 |
| 08/04/10 | SAS | 0029 | Participate in training to access allocation data room (.4); follow-up call with Committee professionals (.2). | 0.60 |
| 08/04/10 | FSH | 0029 | Communications re allocation meetings. | 0.10 |
| 08/04/10 | AFW | 0029 | Follow-up arbitration research (3.6); draft research summary for B. Pees (.5) | 4.10 |
| 08/04/10 | KMR | 0029 | Training call for allocation data room (0.4); follow up internal call (0.2); | 2.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1328021

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | discussion with McRae (0.2); follow up work with data room (0.6); reviewed existing due diligence materials (0.7). | |
| 08/04/10 | JYS | 0029 | Allocation database training (0.5). | 0.50 |
| 08/05/10 | SAS | 0029 | Participate in all-hands call regarding upcoming allocation meeting (.6); participate in meetings with UCC professionals and J. Ray regarding same (.5) (.4); review proposed outline of presentation for same (.3). | 1.80 |
| 08/05/10 | FSH | 0029 | Examine Cleary letter (.1). Confer w/group re same and prep for all-hands call (.3). Participate in all hands call (.6). Meet w/advisors of J. Ray re same (.4). Work on allocation document and confer w/C. Kearns re same (.3). Communicate w/J. Ray re allocation (.2). | 1.90 |
| 08/05/10 | DHB | 0029 | Review latest correspondence on allocation protocol (.2); conference call with Canadian and EMEA estates re same and follow-up meetings with team and debtors (2.3); follow-up emails (.3). | 2.80 |
| 08/05/10 | BMK | 0029 | Participate in all-hands call re: allocation process (0.6); follow-up to same with Capstone and Jefferies teams (0.4); review outline of position presentation (0.5); attention to issues re: allocation data room (0.3) | 1.80 |
| 08/05/10 | KMR | 0029 | Work on technical issues with the data room website (1.3); participate in conference call re:8/17 and 18 meetings (0.6); discussions with McRae (0.3); reviewed tax materials in data room website (3.5). | 5.70 |
| 08/06/10 | BMK | 0029 | Tc's with R. Jacobs and K. Rowe re: allocation issues (0.3); analysis of same (0.9); review agenda for Aug 17-18 meeting (0.2); attention to meeting with UCC advisors re: same (0.5) attention to issues re: allocation document review (0.4); emails re: same (0.3) | 2.60 |
| 08/06/10 | KMR | 0029 | Continued review of data room (0.7); discussion with R.Jacobs and B. Kahn re: MRDA and potential arguments (0.2). | 0.90 |
| 08/08/10 | FSH | 0029 | Review Cleary agenda and numerous communications re same. | 0.20 |
| 08/08/10 | DHB | 0029 | Email communications re agenda for August 16/17th meetings (.3). | 0.30 |
| 08/09/10 | SAS | 0029 | Participate in all-hands allocation call. | 1.20 |
| 08/09/10 | FSH | 0029 | Work on allocation outline (.3). Review EMEA corr and follow-up (.3). Communicate w/DB, SS, BK and RJ re various allocation issues (.2). Review materials re same (.1). Attend meeting w/advisors re same and call w/J. Bromley (1.2). Follow-up w/parties re: same (.3). | 2.40 |
| 08/09/10 | DHB | 0029 | Extensive email communications re allocation issues (.4). | 0.40 |
| 08/09/10 | SBK | 0029 | Review draft outline for allocation theory meeting w/committee professionals (.20);Emails to/from Kahn re meeting (.10); Attend meeting/call re same (1.20); Several follow-up emails to/from committee professionals re allocation methodology (.50). | 2.00 |
| 08/09/10 | BMK | 0029 | Prepared for allocation call with UCC team (0.4); participate in call with UCC professionals and J. Bromley (1.2); follow-up re: same (0.3) | 1.90 |
| 08/09/10 | KMR | 0029 | Continued review of data room materials (2.3); conference call with Capstone, Jefferies and AG team re: allocation strategy for 8/17 and 18 meetings (1.0); follow up review of CGSH theory on the MRDA and related emails (1.2). | 4.50 |
| 08/09/10 | JLW | 0029 | Attend allocation call w. Capstone and Jefferies (1.2). | 1.20 |
| 08/10/10 | FSH | 0029 | Further analysis of EMEA position. | 0.30 |
| 08/10/10 | DHB | 0029 | Continued email communications re allocation discussions and issues (.4) (.1). | 0.50 |
| 08/10/10 | SBK | 0029 | Emails to/from Capstone and Akin team re US Debtor proceeds allocation theory/issue (.30); Review comments on allocation presentation from Kahn (.60); Emails re same (.10). | 1.00 |
| 08/10/10 | BMK | 0029 | Analysis of MRDA allocation arguments (1.9); emails with UCC team re: same (0.7); review and revise draft outline re: allocation theories (0.8); emails with UCC team re: same (0.3) | 3.70 |
| 08/10/10 | KMR | 0029 | Continued analysis of Cleary's MRDA argument and drafted email re: same (2.5); discussion with McRae re: MRDA (0.3); reviewed materials in the data room d (3.0). | 5.80 |
| 08/11/10 | SAS | 0029 | Participate in allocation call with Committee professionals (.7 ); review | 2.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | allocation materials (.8); participate in all hands call allocation call with Company and Committee professionals (1.3). | |
| 08/11/10 | FSH | 0029 | Attend call of advisers re allocation meeting prep. | 0.50 |
| 08/11/10 | FSH | 0029 | Review Monitor letter (.1). Participate in portion of call w/Debtor reps re allocation (1.0). Follow-up re same (.3). Review allocation info (.2). Examine Cleary letter (.1). Examine revised agenda (.1). | 1.80 |
| 08/11/10 | DHB | 0029 | Conference call with Ray and Bromley re allocation issues (1.3); follow-up call with C. Kearns (.2); review Canadian letter and emails re same (.2); continue work re allocation issues (.4). | 2.10 |
| 08/11/10 | BMK | 0029 | Confs with UCC professionals re: allocation issues (0.7); conf with K. Rowe re: same (0.3); participated in call with Debtor professionals and UCC professionals re: same (1.3); research re: allocation matters (3.4); review of Goodmans letter re: allocation process (0.2); emails with D. Botter and F. Hodara re: same (0.2) | 6.10 |
| 08/11/10 | KMR | 0029 | Continued review of data room (1.5); continued analysis of Cleary allocation arguments (1.0); conference call with Cleary and others re: allocation strategies (1.3). | 3.80 |
| 08/11/10 | JLW | 0029 | Attend call re: allocation (1.2). | 1.20 |
| 08/12/10 | SAS | 0029 | Review and comment on allocation PowerPoint (1.0); call with Company and Committee working groups regarding same (.8); follow-up call with Akin working group to further review PowerPoint (.7). | 2.50 |
| 08/12/10 | FSH | 0029 | Analyze allocation outline (.8). Call w/Cleary re same and further work w/Committee advisors re same (1.8). | 2.60 |
| 08/12/10 | DHB | 0029 | Meet with bond professionals re allocation and other issues (2.0); review and revise allocation presentation (.8); meet with team re strategy and major revisions (2.1). | 4.90 |
| 08/12/10 | SBK | 0029 | Review/mark up revised draft presentation materials from Cleary re Aug 17 meeting (.90); Attend call w/Cleary and committee professionals re discuss same (1.80). | 2.70 |
| 08/12/10 | BMK | 0029 | Review and comment on draft allocation presentation (2.2); participated in call with UCC professionals re: same (0.3); participated in call with Cleary and John Ray re: same (1.8); research topics re: same (1.6); emails with FMC and Ashurst re: same (0.3) | 6.20 |
| 08/12/10 | KMR | 0029 | Reviewed CGSH outline for 8/17 presentation (1.3); call with CGSH re: outline (1.8) and follow up internal UCC advisors meeting (.4); work on comments to outline (0.8). | 4.30 |
| 08/12/10 | JLW | 0029 | Attend call re: presentation by NNI and UCC to other estates at allocation meeting (0.8); Review allocation presentation sent by NNI (1.1). | 1.90 |
| 08/12/10 | GDB | 0029 | Post-UCC call discussions with Capstone and AG regarding allocation (1.2). | 1.20 |
| 08/13/10 | SAS | 0029 | Prepare for (.2) and participate (.8) in call with UCC working group regarding materials for upcoming allocation meeting; further review of materials (1.0); participate in working group call with Company and UCC advisors regarding same (1.0); preparation for upcoming allocation meeting (1.1). | 3.30 |
| 08/13/10 | FSH | 0029 | Work on allocation presentation (0.6). Meet with advisors regarding same (1.0). Emails with Cleary, working group regarding meetings (0.2). Conference call with Cleary (1.0). | 2.80 |
| 08/13/10 | DHB | 0029 | Review new draft of allocation presentation (.8); meet with team re same (.7); call with Debtors re same (1.0); follow-up re same (.3). | 2.80 |
| 08/13/10 | SBK | 0029 | Review/comment on latest draft proceeds allocation presentation materials (1.10); TC w/Akin, Capstone and Jefferies re review/comment further on same (.80); Email Akin team re call w/Cleary on same (.10). | 2.00 |
| 08/13/10 | BMK | 0029 | Analysis of allocation issues (0.8); participated in call with UCC advisors re: allocation presentation (1.0); revise and comment on same (0.6); tc's with P. Bagon re: same (0.3); tc's with R. Jacobs and M. | 4.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Wunder re; same (0.2); prepare for call with Debtors re: same (0.3); participated in call with Debtors re: same (1.0) | |
| 08/13/10 | KMR | 0029 | Reviewed CGHS outline for meetings and internal callls re: same (2.5); review in preparation for 8/17-18 meetings (1.5). | 4.00 |
| 08/13/10 | JLW | 0029 | Review revised allocation presentation (1.3). | 1.30 |
| 08/14/10 | DHB | 0029 | Review new allocation presentation and compare to last (1.0); email communications re same (.3). | 1.30 |
| 08/14/10 | BMK | 0029 | Review/comment on draft allocation presentation (1.0); emails with UCC professionals re: same (0.3) | 1.30 |
| 08/14/10 | KMR | 0029 | Reviewed CGSH presentation for 8/17 - 18 meetings. | 1.80 |
| 08/15/10 | FSH | 0029 | Communications regarding data room (0.1). Review aspects of MRDA (0.5). Review allocations information (0.2). Attention to revised presentation draft (0.4). | 1.30 |
| 08/15/10 | DHB | 0029 | Continue review and emails re allocation presentation. | 0.60 |
| 08/15/10 | BMK | 0029 | Review of allocation presentation and related comments (1.2); email to UCC re: same (0.4) | 1.60 |
| 08/15/10 | KMR | 0029 | Continued review of CGSH presentation for 8/17-18 meetings. | 2.00 |
| 08/16/10 | SAS | 0029 | Review updated allocation presentation (.5); participate in working group call with Cleary (.4) and UCC advisors regarding allocation presentation (.4). | 1.30 |
| 08/16/10 | FSH | 0029 | Work on allocation meeting preparation and numerous communications with Committee members and advisors regarding same (1.3).  Call with Cleary (0.4). Communicate with S. Schultz regarding data room (0.1). | 1.80 |
| 08/16/10 | RHP | 0029 | Reviewed draft presentation (.7); Telephone call with Kahn and Botter re: recent developments (.5). | 1.20 |
| 08/16/10 | DHB | 0029 | Continue work and communications re allocation issues (.6); office conference with R. Pees re meetings tomorrow (.2); conference call with Debtors re same (.5); review new draft (.6); emails re same (.2). | 2.10 |
| 08/16/10 | SBK | 0029 | Review latest presentation materials for allocation theory meeting on 8/17 (.50); Discussion w/committee professionals and call w/Cleary re same (.80); Various follow-up discussions w/Committee professionals re prepare for 8/17 allocation theory meeting (2.60). | 3.90 |
| 08/16/10 | BMK | 0029 | Reviewed documents in preparation for in-person allocation meetings (2.4); review and comment on revised presentation re: same (0.8); emails with Akin and Capstone teams re: same (0.3); participated in call with UCC and Debtor professionals re: same (0.4); follow-up meeting with UCC professionals re: same (0.4); analysis of issues re: allocation document review (0.2); emails re: same (0.1); | 4.60 |
| 08/16/10 | KMR | 0029 | Review in preparation for 8/17 and 18 meetings. | 7.50 |
| 08/16/10 | JLW | 0029 | Prepare for, attend, and follow-up with team on allocation presentation call w. NNI, Capstone and Jefferies (1.0); Review dataroom (1.2); Call w. K. Rowe re: preparation needed for allocation meeting (0.2) | 2.40 |
| 08/17/10 | SAS | 0029 | Preparation for (.5) and participate in (8.8) allocation meetings; follow-up communications with Committee advisors (.3). | 9.60 |
| 08/17/10 | FSH | 0029 | Attend all-hands allocation meeting and follow-up with parties. | 8.80 |
| 08/17/10 | RHP | 0029 | Attend "all hands" meeting at Cleary Gottlieb (8.8); Follow up re: same (1.1). | 9.90 |
| 08/17/10 | DHB | 0029 | Prepare for (1.0) and attend allocation meetings (8.8); follow-up re same (.4). | 10.20 |
| 08/17/10 | SBK | 0029 | Attend meetings re proceeds allocation theories from UK Administrator, Canada and US estate professionals (8.8 and related follow-up (.2). | 9.00 |
| 08/17/10 | BMK | 0029 | Prepared for all-hands allocation meeting (0.4); attended all-hands allocation meeting (8.8); follow-up analysis of same (1.2); emails with UCC professionals re: same (0.3) | 10.70 |
| 08/17/10 | KMR | 0029 | Review and participation in allocation meetings by telephone and related email exchanges. | 8.80 |
| 08/17/10 | JLW | 0029 | Prepare for (.5) and attend (8.8) allocation meeting w. US, Canadian, | 9.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and EMEA estates. | |
| 08/17/10 | GDB | 0029 | Meetings and discussions at Cleary regarding allocation issues (0.8). | 0.80 |
| 08/18/10 | SAS | 0029 | Prepare for (.8) and attend (5.8) all-hands in-person allocation meeting. | 6.60 |
| 08/18/10 | FSH | 0029 | Work on questions for allocation session and conference with working group regarding same (0.5). All-hands meeting (3.8) (portion). Meet with Committee advisor regarding next steps (1.2). Follow-up (0.2). | 5.70 |
| 08/18/10 | RHP | 0029 | Attended portion of meeting at Cleary Gottlieb re: various issues (5.0); Follow up re: upcoming September negotiations (1.0) | 6.00 |
| 08/18/10 | DHB | 0029 | Prepare for Q&A session for allocation meeting (1.5); attend same and follow-up (5.8) (.2) (.4). | 7.90 |
| 08/18/10 | SBK | 0029 | Emails to/from Akin team re follow-up questions re proceeds allocation theories of Canada and EMEA estates (.40); Emails to/from committee professionals re time of meeting start (.10); Attend meetings w/committee professionals and estate representatives for Q&A session re proceeds allocation theories, prep meeting and follow-up meeting w/committee professionals re next steps (5.80); Emails to/from Cleary and Kahn re sharing estate presentation materials (.10). | 6.40 |
| 08/18/10 | BMK | 0029 | Participated in portion pre-meeting with UCC advisors re: allocation (0.6); participated in all-hands meeting re: allocation (3.8) (portion); follow-up meeting with UCC advisors re: same (0.9); analysis of issues and documents re: same (1.2) | 6.50 |
| 08/18/10 | KMR | 0029 | Reviewed and responded to emails relating to the allocation meetings. | 0.70 |
| 08/18/10 | JLW | 0029 | Prepare for and attend allocation meeting w. US, Canadian and EMEA estates (5.8); Prepare biographies of suggested mediators (1.0); Review dataroom for communications w. tax authorities (3.2); Email B. Kahn re: [REDACTED] and mediator biographies (0.2); Prepare file memorandum re: allocation meeting (2.3). | 12.50 |
| 08/19/10 | RHP | 0029 | Telephone call with S. Gulati re: research issues (.3). | 0.30 |
| 08/19/10 | SBK | 0029 | Emails to/from Capstone and Akin m&a team re Monday meeting to review m&a transactions for proceeds allocation. | 0.20 |
| 08/19/10 | BMK | 0029 | Review documents re: allocation issues (1.2); emails with S. Gulati re: research of allocation related issues (0.3) | 1.50 |
| 08/19/10 | SG | 0029 | Research re: proprietary claims under foreign law. | 2.20 |
| 08/19/10 | JLW | 0029 | Draft email to K.Rowe re: follow-up from allocation meeting (0.5). | 0.50 |
| 08/20/10 | FSH | 0029 | Examine transfer pricing expert information (0.2). Work on allocation issues (0.2). | 0.40 |
| 08/20/10 | RHP | 0029 | Follow up re: potential mediators. | 0.60 |
| 08/20/10 | DHB | 0029 | Extensive email communications re allocation issues and work re same (1.0). | 1.00 |
| 08/20/10 | SBK | 0029 | Emails to/from Feuerstein re Monday allocation meeting. | 0.10 |
| 08/20/10 | BMK | 0029 | Drafted outline re: allocation mediation statement (2.4); tc with J. Hyland re: allocation issues (0.2); tc re R. Pees re: same (0.1) | 2.70 |
| 08/20/10 | SG | 0029 | Research re: proprietary claims. | 3.10 |
| 08/20/10 | GDB | 0029 | Discussions with AG re allocation theories (0.8). | 0.80 |
| 08/21/10 | SBK | 0029 | Emails to/from Jefferies, Capstone and Feuerstein re prep for Monday call re m&a transactions and proceeds allocation analysis. | 0.40 |
| 08/22/10 | BMK | 0029 | Analysis of allocation issues | 1.70 |
| 08/23/10 | SAS | 0029 | Participate in allocation background call (2.2). | 2.30 |
| 08/23/10 | FSH | 0029 | Review allocation report. | 0.10 |
| 08/23/10 | SBK | 0029 | Prep for/attend conference call re M&A transactions and proceeds allocation theories (2.30); Draft memo to Hodara/Botter re same (.30). | 2.60 |
| 08/23/10 | BMK | 0029 | Drafted outline re: allocation issues (2.1); participated in call with Akin, Capstone and Jefferies teams re: same (2.3) | 4.40 |
| 08/23/10 | TDF | 0029 | Meeting with FA's re:Allocation theories based on M&A transactions (1.9). | 1.90 |
| 08/24/10 | SAS | 0029 | Review communications regarding selection of allocation mediator (.2); research regarding same (.2); communications with J. Hyland regarding | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | allocation follow-up meeting (.1). | |
| 08/24/10 | FSH | 0029 | Work on mediator recommendations and numerous conferences regarding same. | 0.80 |
| 08/24/10 | RHP | 0029 | Reviewed additional mediator biographical information. | 0.70 |
| 08/24/10 | DHB | 0029 | Extensive email communications re mediator candidates (.5); review CV's of same (.3); continued work on allocation issues (.4). | 1.20 |
| 08/24/10 | BMK | 0029 | Revise/draft allocation statement outline (1.2); confs and emails with R. Pees re: allocation issues (0.3); tc with S. Gulati re: same (0.2); tc with P. Bagon re: same (0.2); tc with J. Hyland re: same (0.2); tc with J. Borow re: same (0.2); tc's and confs with F. Hodara re: allocation mediators (0.5); emails with UCC professionals re: allocation document review (0.2); tc with S. Schultz re: same (0.1) | 3.10 |
| 08/24/10 | KMR | 0029 | Reviewed allocation discussions with B. McRae (0.3); reviewed email correspondence re: allocation issues (0.2); work on draft position paper for the mediation (0.7). | 1.20 |
| 08/25/10 | SAS | 0029 | Participate in working-group call regarding allocation (.8); follow-up call with B. Kahn regarding same (.2); participate in call with Cleary and Akin regarding potential mediators (.4). | 1.40 |
| 08/25/10 | FSH | 0029 | Communications reading mediation issues with Committee members and representatives (0.4). Conference call with Cleary regarding same (0.4). Telephone call with D. Botter regarding same (0.1). Follow-up on allocation issues (0.2). | 1.10 |
| 08/25/10 | RHP | 0029 | Follow up re: Nortel mediator candidates. | 0.80 |
| 08/25/10 | DHB | 0029 | Work related to mediator selection (.4); conference call re same (.4); office conferences with F. Hodara and B. Kahn re same (.1) (.1); review memo re same (.2). | 1.20 |
| 08/25/10 | SBK | 0029 | Conf call w/Akin, Jefferies and Capstone re follow-up and next steps on proceeds allocation analysis. | 0.80 |
| 08/25/10 | BMK | 0029 | Participated in call with UCC professionals re: allocation diligence (0.8); tc with FMC team re: intercompany research issues (0.3); review/revise allocation issue outline (0.7); emails with S. Schultz re: same (0.2); tc's and emails with Committee members re: allocation issues (0.3); drafted email with D. Botter re: same (0.2) | 2.50 |
| 08/25/10 | SG | 0029 | Research re: [REDACTED]. | 1.20 |
| 08/25/10 | KMR | 0029 | Work on position paper for allocation mediation. | 1.30 |
| 08/25/10 | GDB | 0029 | Call with S Schultz re allocation issues (0.2). | 0.20 |
| 08/26/10 | SAS | 0029 | Review numerous emails between UCC regarding allocation protocol (.4); participate in portion of Nortel allocation document review call (.5); follow-up call with S. Kuhn regarding same (.3). | 1.20 |
| 08/26/10 | FSH | 0029 | Review Capstone summary of discussions and follow-up communications regarding same (0.6). Review mediator list from Cleary and communications regarding same (0.2). | 0.80 |
| 08/26/10 | RHP | 0029 | Reviewed diligence request list (.4); Reviewed draft list of document tags (.4). | 0.80 |
| 08/26/10 | DHB | 0029 | Email communications re allocation issues (.2) (.3). | 0.50 |
| 08/26/10 | SBK | 0029 | Attend conf call w/Akin team, Capstone and Jefferies re data room documents (.7); TC w/Schultz re same (.10); Emails to/from Hyland and Capstone team re documents needed from data room (.30). | 1.10 |
| 08/26/10 | BMK | 0029 | Prepared for call with UCC professionals re: allocation doc review (0.6); participated in same (0.7); conf with A. Caleca re: same (0.2); drafted/edited document re: same (0.7); emails with Capstone re: allocation confi issues (0.2); tc with J. Hyland re: allocation issues (0.4) | 2.80 |
| 08/26/10 | KMR | 0029 | Conference call with UCC representatives re: data room strategy (0.7) began reviewing new documents in the data room; discussions with J. Woodson re: same (1.8). | 2.50 |
| 08/26/10 | JLW | 0029 | Call w. K. Rowe, B. Kahn and Capstone re: document review | 1.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1328021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | procedures in dataroom (0.6); Review dataroom for materials added by EMEA (0.8). | |
| 08/26/10 | GDB | 0029 | Discussions re allocation issues post-UCC call (0.3). | 0.30 |
| 08/26/10 | ARC | 0029 | Create list re tags for allocation document review as per the request of B. Kahn | 1.30 |
| 08/27/10 | SAS | 0029 | Review communications regarding strategy for upcoming allocation meeting (.3); preparation for upcoming allocation discussions (2.4). | 2.70 |
| 08/27/10 | FSH | 0029 | Review Capstone schedule (.1). Communications w/Chilmark re methodology and process (.2). Attention to mediation candidates (.7). Confer w/B. Kahn re same (.1). | 1.10 |
| 08/27/10 | RHP | 0029 | Follow up re: Mediators. | 0.80 |
| 08/27/10 | BMK | 0029 | Analysis of proposed mediators for allocation process (1.4); review of emails re: same (0.3); email to UCC re: same (0.3); emails with F. Hodara and UCC professionals re: allocation issues (0.3); email with G. Boothman re: UK intercompany claim issues (0.2) | 2.50 |
| 08/27/10 | KMR | 0029 | Reviewed emails re: allocation issues. | 0.40 |
| 08/27/10 | DMH | 0029 | Research proprietary claim allocation issues. | 4.50 |
| 08/28/10 | FSH | 0029 | Further review of mediator info. | 0.10 |
| 08/28/10 | DHB | 0029 | Email communications re IP allocation issues (.4). | 0.40 |
| 08/29/10 | SAS | 0029 | Review proposed tags for allocation document review (.5); communication to B. Kahn regarding same (.1); review revised outline for mediation statement (.5); communication to B. Kahn regarding same (.1). | 1.20 |
| 08/30/10 | SAS | 0029 | Participate in working group call regarding potential allocation mediator (.7); numerous communications regarding meetings to prepare for allocation meetings (.5); telephone conference with B. Kahn & J. Hyland regarding same (.3). | 1.50 |
| 08/30/10 | FSH | 0029 | Prepare for call re mediator (.2). Participate in same (.7). Numerous communications re allocation methodology process (.4). | 1.30 |
| 08/30/10 | KAK | 0029 | Telecons with M. Lasinski re: allocation among the estates (.5); review methodologies and analyze the same (4.5); emails with S. Kuhn regarding relevance of related issues (.2). | 5.20 |
| 08/30/10 | RHP | 0029 | Participate in conference call to discuss mediator candidates (.7); Follow up re: same (.3); Reviewed draft mediation statement outline (.5). | 1.50 |
| 08/30/10 | DHB | 0029 | Mediator selection call and follow-up (.7); office conference with S. Schultz re allocation data room issues and mediation settlement (.3); extensive email communications re next steps in allocation (.8). | 1.80 |
| 08/30/10 | SBK | 0029 | TC w/Borow re next allocation discussion/meeting (.10); Emails to/from Capstone and Akin re same and coordination w/Debtors (.10). | 0.20 |
| 08/30/10 | BMK | 0029 | Prepared for call re: proposed mediators (0.3); participated in all-hands call re: same (0.7); follow-up emails with F. Hodara, D. Botter and R. Pees (0.2); tc with J. Hyland and S. Schultz re: allocation process (0.7); tc with K. Rowe and J. Woodson re: same (0.2); emails and tc's with S. Schultz re: allocation issues (0.6); review and revise list of tags re: allocation document review (0.5); review/edit outline re: mediation statement (2.1) | 5.30 |
| 08/30/10 | DCV | 0029 | Research regarding proceeds allocation for IP. | 4.50 |
| 08/30/10 | KMR | 0029 | Participate in conference call re: mediators (0.7); reviewed draft mediation statement and internal call with B. Kahn and J. Woodson (0.6); work on mediation statement (1.5). | 2.80 |
| 08/30/10 | JLW | 0029 | Attend call re: selection of a mediator (0.7); Disc. w. B. Kahn & K. Rowe outline of mediation position (0.3). | 1.00 |
| 08/30/10 | GDB | 0029 | Emails re allocation meetings (0.2). | 0.20 |
| 08/31/10 | SAS | 0029 | Participate in call with Ashurst and B. Kahn regarding alleged proprietary claims related to allocation (.5); communications with I. Rosenberg regarding upcoming allocation meetings (.2); research | 1.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1328021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 08/31/10 | FSH | 0029 | Review mediator update and communicate w/Committee re same. | 0.40 |
| 08/31/10 | KAK | 0029 | Work on analysis of methodologies of allocating value. | 4.50 |
| 08/31/10 | RHP | 0029 | Meeting with Carney re: background (.5); Follow up re: potential mediators (.4). | 0.90 |
| 08/31/10 | DHB | 0029 | Attend portion of allocation by transaction meetings (2.0); office conferences with S. Schultz and R. Pees re same (.1). | 2.30 |
| 08/31/10 | SBK | 0029 | Attend meeting w/Capstone and Jefferies re allocation theory. | 3.20 |
| 08/31/10 | BMK | 0029 | Participated in call with Ashurst and S. Schultz re: UK intercompany claims (0.5); tc with R. Pees and B. Carney re: allocation issues (0.1); review documents from Capstone re: allocation (0.9); tc's and confs with D. Botter and S. Schultz re: allocation process (0.3); review email from C. Verasco re: same (0.1); attention to issues re: upcoming allocation meetings with Debtors (0.2) | 2.10 |
| 08/31/10 | DCV | 0029 | Research relating to proceeds allocation for IP. | 3.30 |
| 08/31/10 | KMR | 0029 | Work on mediation statement (5.4); reviewed emails (0.3). | 5.70 |
| 08/02/10 | FSH | 0032 | Review article re patent issue. | 0.10 |
| 08/04/10 | FSH | 0032 | Examine IP report. | 0.10 |
| 08/05/10 | FSH | 0032 | Communications re IP presentation. | 0.10 |
| 08/05/10 | SBK | 0032 | Emails to/from Lazard and committee professionals re Monday IP meeting. | 0.20 |
| 08/06/10 | FSH | 0032 | Further communications re IP program. | 0.20 |
| 08/06/10 | DHB | 0032 | Extensive email communications re IP status and meetings (.4); telephone call with R. Jacobs re IP ownership issues (.2). | 0.60 |
| 08/06/10 | SBK | 0032 | Emails to/from Hodara and committee professionals re attendance at Monday IP meeting (.20); Email Lazard re same (.10) | 0.30 |
| 08/08/10 | SBK | 0032 | Emails to/from Borow and Lasinski re Monday IP meeting (.20); Email Kepchar and Vondle re patent article (.10); Emails to/from Kahn re attendance at Monday IP meeting (.10). | 0.40 |
| 08/09/10 | FSH | 0032 | Confer w/SK and BK re IP meeting w/Company and next steps. | 0.30 |
| 08/09/10 | KAK | 0032 | Emails from Nortel re: IP Meeting (.3); telecom with D. Vondle re: same (.3); email with Fred Hodara re same (.3). | 0.90 |
| 08/09/10 | KAK | 0032 | Emails with F. Hodara and D. Vondle re: IP meeting (.5); telecon with D. Vondle re: same (.3). | 0.80 |
| 08/09/10 | SBK | 0032 | Emails/TC w/Kahn re attending IP update meeting (.10); Attend all hands meeting re update on [REDACTED] (2.50); Discuss same w/Hodara and Kahn (.20); Several emails to/from committee IP professionals re follow-up call (.50); TC w/Vondle, Kahn, Capstone and Jefco re proposed [REDACTED] (.50). | 3.80 |
| 08/09/10 | BMK | 0032 | Prepare for IP meeting with Company and other stakeholders (0.5); attend portion of same (2.2); follow-up emails with UCC team (0.3); follow-up conf with S. Kuhn and F. Hodara (0.2); tc with S. Kuhn, D. Vondle, Capstone and Jefferies re: same (0.5) | 3.70 |
| 08/09/10 | DCV | 0032 | Research regarding Nortel claim charts and related materials. | 3.80 |
| 08/09/10 | DCV | 0032 | Telephone conference with creditors professionals regarding [REDACTED] and related materials. | 0.60 |
| 08/09/10 | DCV | 0032 | Attend creditor meeting regarding [REDACTED]. | 1.50 |
| 08/10/10 | SBK | 0032 | Several emails to/from Pisa re discussion on Debtors' plan re [REDACTED] and scheduling call re same. | 0.50 |
| 08/10/10 | DCV | 0032 | Research regarding Nortel [REDACTED] and related materials. | 2.50 |
| 08/11/10 | FSH | 0032 | Examine IP claim issue (.1). Communications re Canadian IP issues (.1). | 0.20 |
| 08/11/10 | SBK | 0032 | Emails to/from Lasinski, Pisa and Bromley re coordinate follow-up calls on IP [REDACTED] (.40); TC w/Pisa and Lasinski re same (.70); TC w/Cleary, Milbank and Lasinski re follow-up on [REDACTED] (.90); Emails to/from Fraser Milner re Canadian law aspects of IP (.10). | 2.10 |
| 08/11/10 | DCV | 0032 | Telephone conference with bondholders regarding [REDACTED]. | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 08/11/10 | DCV | 0032 | Telephone conference with debtors and bondholders regarding [REDACTED]. | 1.00 |
| 08/12/10 | SBK | 0032 | Emails to/from Bromley and Pisa re follow-up on [REDACTED] (.20); Review Capstone materials re IP buckets (.50); Email Hodara re same (.10). | 0.80 |
| 08/12/10 | DCV | 0032 | Research relating to waiver with respect to Nortel [REDACTED]. | 2.20 |
| 08/14/10 | DCV | 0032 | Analyze materials relating to IP valuation. | 4.40 |
| 08/15/10 | FSH | 0032 | Review Capstone report. | 0.30 |
| 08/16/10 | KAK | 0032 | Review and comment on Capstone's proposed IP presentation to the Committee. | 1.00 |
| 08/16/10 | BMK | 0032 | Review of Capstone IP presentation (1.0); emails with Capstone and K. Kepchar re: same (0.3); review of presentation from Nortel re: related assets (0.5) | 1.80 |
| 08/16/10 | DCV | 0032 | Analyze materials prepared by Nortel and Capstone relating to IP. | 2.50 |
| 08/18/10 | KAK | 0032 | Email to B. Kahn re: Capstone IP presentation (.2); telecon from M. Lasinski re: same (.3); prepare issues list re: IP (1.8). | 2.30 |
| 08/23/10 | SBK | 0032 | Emails to/from Wunder and Feuerstein/Rowe re call/Canadian legal issues w/r/t IP (.30); Discuss same w/Feuerstein (.40); Review article from Jefferies re IP (.10); Conference call w/FMC re Canadian legal issues w/r/t IP (1.0); Begin drafting memo to Hodara re same (.40). | 2.20 |
| 08/23/10 | BMK | 0032 | Prepared for [REDACTED] call with Akin, Capstone, Jefferies and FMC (0.2); participated in same (0.6) | 0.80 |
| 08/23/10 | TDF | 0032 | Discussing IP issues w/S.Kuhn (0.4). | 0.40 |
| 08/24/10 | SAS | 0032 | Review communication from S. Kuhn regarding disposition of IP (.3). | 0.30 |
| 08/24/10 | DHB | 0032 | Email communications re IP discussions (.2). | 0.20 |
| 08/24/10 | SBK | 0032 | Further draft memo to Akin team re Canadian law securities and tax issues re IP (.70); Emails to/from Rowe re tax follow-up on same (.20). | 0.90 |
| 08/25/10 | KAK | 0032 | IP proceeds allocation analysis. | 5.50 |
| 08/27/10 | KAK | 0032 | Emails from F. Hodara re: legislative landscape for IP (.2); review same (2.5); emails from M. Lasinski on IP issues and telecon with D. Vondle re: same (.3); review Nortel asset list from M. Lasinski (.5). | 3.50 |
| 08/27/10 | DHB | 0032 | Review Capstone current IP sales/license analysis (.5). | 0.50 |
| 08/30/10 | SBK | 0032 | Emails to/from Kepchar re IP analysis/question. | 0.10 |
| 08/30/10 | DCV | 0032 | Telephone conference with M. Lasinski and K. Kepchar regarding IP analysis. | 0.50 |
| 08/31/10 | FSH | 0032 | Examine info re IP monetization issues. | 0.20 |
| 08/31/10 | DHB | 0032 | Email communications re IP monetization issues (.2). | 0.20 |

Total Hours | | | | 1167.10

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|-----|------|-----|-------|
| L G BECKERMAN | 32.50 | at | $950.00 | = | $30,875.00 |
| F S HODARA | 70.30 | at | $975.00 | = | $68,542.50 |
| K A KEPCHAR | 32.40 | at | $645.00 | = | $20,898.00 |
| R H PEES | 24.00 | at | $790.00 | = | $18,960.00 |
| R M RATNER | 10.20 | at | $650.00 | = | $6,630.00 |
| B E SIMONETTI | 8.50 | at | $780.00 | = | $6,630.00 |
| D H BOTTER | 73.70 | at | $875.00 | = | $64,487.50 |
| S B KUHN | 76.20 | at | $775.00 | = | $59,055.00 |
| S L SCHULTZ | 107.00 | at | $640.00 | = | $68,480.00 |
| D H QUIGLEY | 1.70 | at | $590.00 | = | $1,003.00 |
| L R HELYAR | 17.30 | at | $605.00 | = | $10,466.50 |
| K M ROWE | 78.00 | at | $675.00 | = | $52,650.00 |
| A KURLEKAR | 22.30 | at | $550.00 | = | $12,265.00 |
| S GULATI | 6.50 | at | $575.00 | = | $3,737.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1328021

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| D C  VONDLE | 66.90 | at | $550.00 | = | $36,795.00 |
| T D  FEUERSTEIN | 23.40 | at | $600.00 | = | $14,040.00 |
| A F  WATERS | 4.10 | at | $525.00 | = | $2,152.50 |
| B M  KAHN | 203.90 | at | $450.00 | = | $91,755.00 |
| J Y  STURM | 45.90 | at | $500.00 | = | $22,950.00 |
| D M  HARROP | 4.50 | at | $350.00 | = | $1,575.00 |
| J L  WOODSON | 44.30 | at | $350.00 | = | $15,505.00 |
| S J  WOODELL | 18.30 | at | $325.00 | = | $5,947.50 |
| L T  GEYER | 31.20 | at | $430.00 | = | $13,416.00 |
| P J  SPROFERA | 3.70 | at | $255.00 | = | $943.50 |
| G D  BELL | 145.80 | at | $600.00 | = | $87,480.00 |
| J R  SIERECKI | 6.30 | at | $170.00 | = | $1,071.00 |
| D  KRASA-BERSTELL | 4.30 | at | $220.00 | = | $946.00 |
| A R  CALECA | 3.90 | at | $200.00 | = | $780.00 |

Current Fees                                                    $720,036.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis | $542.03 |
| Computerized Legal Research - Other | $11.92 |
| Computerized Legal Research - Westlaw | $413.51 |
| Courier Service/Messenger Service- Off Site | $21.25 |
| Duplication - In House | $585.10 |
| Meals - Business | $206.53 |
| Meals (100%) | $4,616.40 |
| Audio and Web Conference Services | $5,161.83 |
| Travel - Airfare | $4,507.80 |
| Travel - Ground Transportation | $986.92 |
| Travel - Lodging (Hotel, Apt, Other) | $2,505.22 |
| Travel - Parking | $108.00 |
| Travel - Train Fare | $287.00 |

Current Expenses                                                    $19,953.51

**Total Amount of This Invoice**                             **$739,990.01**