# EXHIBIT A

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST  1, 2010 THROUGH AUGUST 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brian Heinimann | 8/19/2010 | Meeting with K. Hailey, Cleary; J. Ray, Nortel, Huron manager, Huron director, and Huron managing director regarding budgeting process in connection with preparation of plan of reorganization. | 1.20 | 410 | 492.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brian Heinimann | 8/19/2010 | Meeting with K. Hailey, Cleary; J. Ray, Nortel, Huron manager, Huron director, and Huron managing director regarding budgeting process in connection with preparation of plan of reorganization. | 1.20 | 410 | 492.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brian Heinimann | 8/19/2010 | Meeting with I. Hernandez,  A. Randazzo, and N. Forrest, Cleary; J. Ray, Nortel; Huron manager; Huron director; and Huron managing director regarding preference analysis. | 2.20 | 410 | 902.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/2/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary regarding contracts. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/3/2010 | Met with R. Boris, C. Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/3/2010 | Met with N. Forrest, A. Randazzo and I. Hernandez of Cleary for the weekly preference discussion. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/4/2010 | Met with L. Schweitzer and N. Forrest of Cleary and J. Ray of Nortel to discuss preference matters in preparation for meeting with the creditors committee. | 4.10 | 410 | 1,681.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/5/2010 | Met with L. Schweitzer of Cleary, J. Ray of Nortel and the advisors to the UCC and bondholders to discuss preference matters and other issues. | 5.10 | 410 | 2,091.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/6/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 0.80 | 410 | 328.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/9/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 0.90 | 410 | 369.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/10/2010 | Met with R. Boris, C. Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/10/2010 | Met with N. Forrest, A. Randazzo and I. Hernandez of Cleary for the weekly preference discussion. | 1.30 | 410 | 533.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/11/2010 | Met with R. Boris and K. Ng of Nortel and M. Alcock and L. LaPorte of Cleary for the weekly employee claims status call. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/11/2010 | Call with K. Spiering of Cleary and B. Hunt of Epiq regarding undeliverable mail from noticing procedures. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/13/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.20 | 410 | 492.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/16/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/17/2010 | Met with R. Boris, C.Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 1.20 | 410 | 492.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST  1, 2010 THROUGH AUGUST 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/17/2010 | Met with N. Forrest, A. Randazzo and I. Hernandez of Cleary for the weekly preference discussion. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/18/2010 | Met with R. Boris and K. Ng of Nortel and M. Alcock and L. LaPorte of Cleary for the weekly employee claims status call. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/19/2010 | Met with J. Bromley, K. Hailey, I. Hernandez and A. Randazzo of Cleary and J. Ray of Nortel to discuss entity budgeting, liquidation analysis and preference matters. | 5.10 | 410 | 2,091.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/20/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/23/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/24/2010 | Met with R. Boris, C. Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/24/2010 | Met with N. Forrest, A. Randazzo and I. Hernandez of Cleary for the weekly preference discussion. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/25/2010 | Met with R. Boris and K. Ng of Nortel and M. Alcock and L. LaPorte of Cleary for the weekly employee claims status call. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/25/2010 | Call with N. Forrest of Cleary regarding preference matter deliverables and open issues. | 1.20 | 410 | 492.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/27/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/30/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/30/2010 | Call with R. Boris and M. Doty of Nortel regarding the preference mailing process and the receipt of preferential payments. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/31/2010 | Met with R. Boris, C. Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/31/2010 | Met with N. Forrest, A. Randazzo and I. Hernandez of Cleary for the weekly preference discussion. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 8/4/2010 | Nortel-preparation for meeting with FAs, et al., review updated analyses regarding preference work. | 1.20 | 725 | 870.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 8/5/2010 | Nortel-review final package materials for meeting with creditor FAs, with Huron manager and director. | 0.70 | 725 | 507.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 8/5/2010 | Nortel-meeting at Cleary with creditor representatives, review claims status, avoidance analyses, interco, and related matters. | 3.50 | 725 | 2,537.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2010 THROUGH AUGUST 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 8/5/2010 | Teleconference with Nortel executory contracts team regarding second draft of master executory contracts database. Defined workplan, revisions, and next steps. | 1.20 | 335 | 402.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 8/6/2010 | Call with Nortel executory contracts team to discuss new information and decisions made regarding executory contracts database. | 1.00 | 335 | 335.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 8/12/2010 | Conference call with Nortel executory contracts team. | 0.60 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 8/23/2010 | Conference call with Nortel, Cleary, and Huron executory contracts teams to discuss contract database and potential exhibits to Nortel Plan of Reorganization. | 0.90 | 335 | 301.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 8/23/2010 | Preparing notes and documentation in advance of meeting with Huron, Nortel, and Cleary executory contracts teams. | 0.80 | 335 | 268.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 8/27/2010 | Call with Nortel executory contract lead, A. Gawad (Nortel) to discuss new customer and supplier contract information to be incorporated into master database. | 0.50 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/3/2010 | Participated in weekly employee claims call to discuss status and open issues. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/4/2010 | Participated in various meetings with J. Ray, Nortel and Cleary to discuss preference analysis and intercompany disbursements. | 3.50 | 555 | 1,942.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/5/2010 | Participated in meeting with creditor / bondholder professionals regarding claims management, executory contracts and avoidance actions. | 4.00 | 555 | 2,220.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/5/2010 | Prepared for meeting with creditor / bondholder professionals. | 2.00 | 555 | 1,110.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/5/2010 | Correspondence with J. Ray, Nortel, regarding methodology to calculate expected recoveries for avoidance actions. | 0.40 | 555 | 222.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/9/2010 | Reviewed agenda provided by I. Hernandez, Cleary, regarding weekly claims and preference discussion. | 0.50 | 555 | 277.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/10/2010 | Participated in weekly preference call with Cleary. | 1.50 | 555 | 832.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/10/2010 | Participated in weekly claims management call with Cleary and R. Boris, Nortel, to discuss status and open issues. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/11/2010 | Participated in weekly employee claims call to discuss status and open issues. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/16/2010 | Reviewed agenda provided by I. Hernandez, Cleary, regarding weekly claims and preference discussion. | 0.50 | 555 | 277.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/17/2010 | Participated in weekly claims management call with Cleary and R. Boris, Nortel, to discuss status and open issues. | 0.80 | 555 | 444.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2010 THROUGH AUGUST 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/17/2010 | Participated in weekly preference call with Cleary. | 0.70 | 555 | 388.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/18/2010 | Participated in weekly employee claims call to discuss status and open issues. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/19/2010 | Participated in meeting with J. Ray, Nortel, Cleary and Chilmark regarding budgeting, liquidation analysis and preference strategy. | 5.00 | 555 | 2,775.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/19/2010 | Documented meeting notes and action items from meeting with J. Ray, Nortel. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/24/2010 | Participated in weekly preference call with Cleary. | 1.20 | 555 | 666.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/24/2010 | Participated in weekly claims management call with Cleary and R. Boris, Nortel, to discuss status and open issues. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/25/2010 | Call with N. Forrest, Cleary, and Huron manager to discuss the status of avoidance actions and draft exhibits. | 2.00 | 555 | 1,110.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/25/2010 | Participated in weekly employee claims call to discuss status and open issues. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/31/2010 | Participated in weekly preference call with Cleary. | 2.00 | 555 | 1,110.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/31/2010 | Participated in weekly claims management call with Cleary and R. Boris, Nortel, to discuss status and open issues. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/31/2010 | Reviewed agenda provided by I. Hernandez, Cleary, regarding weekly claims and preference discussion. | 0.50 | 555 | 277.50 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 8/20/2010 | Reviewed and updated omnibus objection tracker and provided it to R. Boris of Nortel. | 1.90 | 410 | 779.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 8/31/2010 | Requested and reviewed the 13th omnibus claim objections for purposes of updating the omnibus objection tracker. | 1.70 | 410 | 697.00 |
| 4 | Court Hearings / Preparation | Michael Scannella | 8/20/2010 | Update to omnibus claims objection tracker per orders 10, 11, and 12. | 1.00 | 335 | 335.00 |
| 4 | Court Hearings / Preparation | Michael Scannella | 8/23/2010 | Investigation related to specific claims objections and docket activity. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/5/2010 | Investigate schedule information and provided follow up to S. Lo of Cleary. | 2.50 | 410 | 1,025.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/10/2010 | Reviewed the list of undeliverable mail from notifications provided by K. Spiering of Cleary. | 2.50 | 410 | 1,025.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 8/23/2010 | Nortel-review and comment on draft June MOR. | 1.10 | 725 | 797.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/23/2010 | Reviewed draft copy of Jun-10 MOR and provided comments to Nortel and Huron managing director. | 1.00 | 555 | 555.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 8/17/2010 | Reviewed and updated the July interim fee application and provided comments to Huron associate. | 2.70 | 410 | 1,107.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 8/23/2010 | Reviewed the 6th quarterly fee application and provided comments to Huron associate. | 2.00 | 410 | 820.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST  1, 2010 THROUGH AUGUST 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | Coley P. Brown | 8/31/2010 | Updated and finalized the August detailed time report for purposes of the monthly interim fee application. | 3.00 | 410 | 1,230.00 |
| 6 | Retention and Fee Applications | James Lukenda | 8/18/2010 | Nortel-review July fee statement and approve. | 0.60 | 725 | 435.00 |
| 6 | Retention and Fee Applications | James Lukenda | 8/24/2010 | Nortel-review and sign-off interim fee application, materials to Huron associate. | 0.40 | 725 | 290.00 |
| 6 | Retention and Fee Applications | Lee Sweigart | 8/17/2010 | Prepared detailed time report for Aug-10 for work on Nortel engagement. | 3.00 | 555 | 1,665.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/3/2010 | Review of July expenses for purposes of providing fee and expense estimate to N. Ahmed (Nortel). | 1.50 | 335 | 502.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/3/2010 | Update to various fee application documents in preparation for July 2010 filing. | 2.00 | 335 | 670.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/3/2010 | Review of July fee entries for purposes of providing fee and expense estimate to N. Ahmed (Nortel). | 1.50 | 335 | 502.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/4/2010 | Update to fee and expense entries related to July 2010 fee application. | 1.00 | 335 | 335.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/4/2010 | Preparation of invoices for various task codes and correspondence with Huron manager regarding the same. | 0.50 | 335 | 167.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/10/2010 | Update to quarterly fee application in preparation for 6th application. | 0.70 | 335 | 234.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/16/2010 | Prepared write-off for July and submitted to Huron manager for review. | 1.00 | 335 | 335.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/16/2010 | Update to July 2010 fee application support documents and files. | 1.10 | 335 | 368.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/16/2010 | Incorporation of additional time detail into July fee application. | 0.90 | 335 | 301.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/17/2010 | Incorporation of additional time detail into July fee application. | 1.10 | 335 | 368.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/18/2010 | Update to various July fee application documents and support and submission to Huron managing director and manager for review. | 2.40 | 335 | 804.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/18/2010 | Preparation of 6th quarterly fee application by incorporating July fee information and updating exhibits as necessary. | 1.30 | 335 | 435.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/18/2010 | Discussion with Huron analyst regarding invoice numbers and outstanding payments due from Nortel. | 0.50 | 335 | 167.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/19/2010 | Completion of 6th quarterly fee application and submission to Huron manager for review. | 0.80 | 335 | 268.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/19/2010 | Final review of July fee application and submission to A. Cordo (MNAT) for filing. | 1.40 | 335 | 469.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/20/2010 | Update to quarterly fee application based on comments from Huron manager and submission to Huron managing director for final review. | 0.80 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/2/2010 | Calls with Huron associate and review of contract assumption / rejection database; and made various updates to current version of file. | 2.40 | 410 | 984.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/4/2010 | Call with Huron associate regarding current status of executory contract review, and review of files provided by Huron associate. | 1.00 | 410 | 410.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/5/2010 | Preparation for meeting; call with Huron associate, A. Dhokia, Nortel, and A. Gawad, Nortel regarding executory contract review; and follow up call with Huron associate. | 1.80 | 410 | 738.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/9/2010 | Call with Huron associate regarding status of contract assumption and rejection database and review of same. | 1.10 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/11/2010 | Review of latest version of contract assumption / rejection file, and met with Huron associate to discuss necessary updates. | 1.10 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/12/2010 | Review of current status of contract assumption and rejection database and call with A. Dhokia, Nortel; A. Gawad, Nortel; Huron director; and Huron associate regarding same. | 1.30 | 410 | 533.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST  1, 2010 THROUGH AUGUST 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/18/2010 | Call with K. Hailey, Cleary Gottlieb; Huron director; and Huron managing director regarding meeting discussion items for 08/19; and prepared requested materials and provided to K. Hailey, Cleary Gottlieb. | 1.20 | 410 | 492.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/19/2010 | Review of status of draft liquidation analysis and meeting with Huron director to discuss same. | 2.30 | 410 | 943.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/19/2010 | Review of materials provided by K. Hailey, Nortel, in preparation for meeting with counsel and J. Ray, Nortel. | 0.50 | 410 | 205.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/20/2010 | Call with Huron associate regarding liquidation analysis, and review of documents pertaining to same. | 0.50 | 410 | 205.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/20/2010 | Call with Huron manager regarding action items pertaining to liquidation analysis, and drafted e-mail to K. Hailey, Nortel, with version of notes supporting draft prepared in May 2010. | 2.20 | 410 | 902.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/23/2010 | Review of files provided by Huron associate; preparatory call with Huron associate and Huron director; and follow up call with A. Gawad and A. Dhokia, Nortel regarding contract assumption and rejection process. | 2.10 | 410 | 861.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/23/2010 | Preparation of initial review of recent liquidation analyses filings in district of Delaware (for debtor RH Donnelley Corporation) and call with Huron director regarding same. | 2.40 | 410 | 984.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/24/2010 | Prepared review of recent liquidation analyses filings in district of Delaware (for debtor Regent Communications, Inc.). | 1.90 | 410 | 779.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/24/2010 | Prepared review of recent liquidation analyses filings in district of Delaware (for debtor Midway Games Inc.). | 1.40 | 410 | 574.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/24/2010 | Prepared review of recent liquidation analyses filings in district of Delaware. | 1.60 | 410 | 656.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/24/2010 | Prepared review of recent liquidation analyses filings in district of Delaware. | 1.70 | 410 | 697.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/25/2010 | Prepared review of recent liquidation analyses filings in district of Delaware (for debtor Electric Scooter Wind Down Corp). | 1.90 | 410 | 779.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/25/2010 | Prepared review of recent liquidation analyses filings in district of Delaware (for debtor MIG, Inc.). | 1.50 | 410 | 615.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/25/2010 | Prepared summary highlighting findings of review of various liquidation analyses, and prepared agenda for meeting discussion with K. Hailey, Cleary. | 2.30 | 410 | 943.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/25/2010 | Reviewed documents prepared by Huron associate pertaining to changes to Nortel balance sheet from Q1 to Q2 2010, and updated agenda for meeting discussion with K. Hailey, accordingly. | 1.30 | 410 | 533.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/26/2010 | Preparation and call with Huron director and Huron associate to discuss findings with respect to review of various disclosure statements and liquidation analyses filed in the district of Delaware. | 1.60 | 410 | 656.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/26/2010 | Review and finalization of packet detailing review of various disclosure statements and liquidation analyses filed in the district of Delaware, and drafted e-mail to K. Hailey, Cleary, regarding same. | 2.50 | 410 | 1,025.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/27/2010 | Review of liquidation analysis from reference case and updated Huron schedule detailing overview of chapter 11 liquidation disclosure statements and liquidation analyses. | 1.20 | 410 | 492.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/27/2010 | Review of liquidation analysis from reference case and updated Huron schedule detailing overview of chapter 11 liquidation disclosure statements and liquidation analyses. | 1.30 | 410 | 533.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST  1, 2010 THROUGH AUGUST 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/27/2010 | Call with K. Hailey, Cleary; Huron managing director; and Huron director regarding status of liquidation analysis and follow up call with Huron managing director and Huron director. | 0.80 | 410 | 328.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/30/2010 | Prepared initial draft of notes for liquidation analysis to be filed as attachment to Nortel Networks, Inc. liquidation analysis, per request of Huron director. | 2.40 | 410 | 984.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/30/2010 | Reviewed disclosure statement filed by other debtors , for purposes of research on liquidation analysis to prepared for Nortel Networks, Inc. | 2.10 | 410 | 861.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/30/2010 | Call with Huron associate and review of updated file detailing contract assumption and rejection process, and drafted e-mail to Huron associate regarding same. | 0.80 | 410 | 328.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 8/31/2010 | Reviewed and finalized initial draft of notes for liquidation analysis to be filed as attachment to Nortel Networks, Inc. liquidation analysis, per request of Huron director. | 1.50 | 410 | 615.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 8/2/2010 | Review claims data used in contract master list and draft footnotes for reporting and mapping purposes. | 0.50 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 8/2/2010 | Review final version of contract master database and correspondence with Huron associate regarding same. | 0.70 | 555 | 388.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 8/2/2010 | Conference call with Huron manager regarding final version of contract data master list. | 0.30 | 555 | 166.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 8/12/2010 | Conference call with A. Dohkia, A. Gawad (Nortel), Huron manager and Huron associate regarding contract Masterlist and additional information required for tracking cure amounts. | 0.70 | 555 | 388.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 8/12/2010 | Nortel-POR, regarding Liquidation Analysis considerations, timing and update meeting plan - Cleary message, meeting schedule. | 0.50 | 725 | 362.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 8/13/2010 | Nortel-review status of disclosure statement items, LA, budgets, preparation for meeting with J. Ray (Nortel) and counsel. | 0.50 | 725 | 362.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 8/13/2010 | Nortel-call to K. Hailey, Cleary regarding response to message on meeting to review DS items. | 0.10 | 725 | 72.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 8/16/2010 | Nortel-meeting with Huron director and manager regarding preparations for meeting with counsel and J. Ray (Nortel) on DS preparation and open items. | 0.40 | 725 | 290.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 8/17/2010 | Nortel-case related reading, regarding open items on DS, docket, correspondence on intercompany and priorities. | 0.90 | 725 | 652.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 8/18/2010 | Nortel-meeting with Huron director, et al, review and discuss presentation items for meeting with J. Ray (Nortel). | 0.80 | 725 | 580.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 8/18/2010 | Nortel-call with K. Hailey, Cleary, review disclosure statement items, agenda for meeting, and related matters. | 0.20 | 725 | 145.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 8/19/2010 | Nortel-meeting with counsel, company, J. Ray (Nortel), and advisors regarding review post emergence budget considerations, funding, expenses, related matters. | 1.60 | 725 | 1,160.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 8/19/2010 | Nortel-meeting with counsel, J. Ray (Nortel), advisors, review liquidation analysis considerations, preparation for disclosure statement and related matters. | 1.30 | 725 | 942.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 8/19/2010 | Nortel-review May analysis, updated financials, TSA considerations, and related matters, preparation for meeting with counsel. | 1.40 | 725 | 1,015.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 8/19/2010 | Nortel-meeting and review with Huron director and manager regarding materials, agenda, and considerations for meeting with counsel and J. Ray (Nortel). | 0.70 | 725 | 507.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 8/20/2010 | Nortel-research on alternative presentations for best interests of creditors. | 1.30 | 725 | 942.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2010 THROUGH AUGUST 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 8/26/2010 | Nortel-call with Huron director regarding meeting/call on liquidation analyses with counsel, findings on form and content, discuss other non-DE cases. | 0.30 | 725 | 217.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 8/26/2010 | Nortel-research on other liquidating 11s - review DS and analyses materials. | 2.30 | 725 | 1,667.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 8/26/2010 | Nortel-research on DS and LAs for Delaware cases for format and content. | 1.10 | 725 | 797.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 8/26/2010 | Nortel-review memorandum regarding review of LA in other Delaware cases, liquidating 11s, etc. | 0.70 | 725 | 507.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 8/26/2010 | Nortel-call with Huron director regarding LA review and memo, discuss findings. | 0.30 | 725 | 217.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 8/31/2010 | Nortel-review liquidation analysis alternatives, notes to Huron director and manager. | 0.70 | 725 | 507.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/2/2010 | Finalizing a first draft of the executory contracts database and preparing a summary worksheet related to the intercompany purchase orders contained therein. | 1.70 | 335 | 569.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/2/2010 | Finalizing a first draft of the executory contracts database and preparing a summary worksheet related to the supplier contracts contained therein. | 2.10 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/2/2010 | Finalizing a first draft of the executory contracts database and preparing a summary worksheet related to the US supplier purchase orders contained therein. | 1.60 | 335 | 536.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/2/2010 | Finalizing a first draft of the executory contracts database and preparing a summary worksheet related to the legal and licensing contracts contained therein. | 1.90 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/2/2010 | Finalizing a first draft of the executory contracts database and preparing a summary worksheet related to the intellectual property contracts contained therein. | 2.20 | 335 | 737.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/3/2010 | Phone call with Huron manager regarding master executory contracts. | 0.90 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/3/2010 | Identifying potential data characteristics which would require adjustments within master executory contracts database. | 2.70 | 335 | 904.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/3/2010 | Identifying potential issues in master executory contracts database. | 1.90 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/3/2010 | Correspondence with Huron manager and director regarding progress and open items related to executory contracts database. | 0.60 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/4/2010 | Reviewing and revising master executory contracts database to identify claims filed by counterparties. | 1.60 | 335 | 536.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/4/2010 | Identifying potential issues in master executory contracts database. | 1.90 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/4/2010 | Adjusting data characteristics to account for unique qualities between source files. | 2.80 | 335 | 938.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/4/2010 | Reviewing information related to counterparties with multiple executory contracts. | 1.70 | 335 | 569.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/5/2010 | Researching publicly-filed information for information regarding debt and warrant offerings per request from Nortel counsel. | 1.30 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/5/2010 | Reconfiguring summary of executory contracts detail to provide additional insight into status and type of contracts. | 2.20 | 335 | 737.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/5/2010 | Preparing notes on methodology for incorporating stayed payable and claims information into master executory contracts database. | 1.40 | 335 | 469.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/6/2010 | Completing various updates to executory contracts database per discussion with Nortel contracts team. | 2.70 | 335 | 904.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/6/2010 | Creating multiple summary worksheets related to potential cure amounts for assumed executory contracts. | 1.30 | 335 | 435.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2010 THROUGH AUGUST 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/9/2010 | Call with Huron manager regarding status of executory contracts master database. | 0.80 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/9/2010 | Reconfiguring portions of executory contracts master workbook per conversation with Huron manager. | 1.70 | 335 | 569.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/9/2010 | Revising notes on methodology for populating stayed and claim amounts related to executory contract counterparties. | 0.40 | 335 | 134.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/9/2010 | Researching public filings related to Nortel Networks Capital Corp pursuant to information requests made by Nortel counsel. | 1.30 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/10/2010 | Conference call with Huron managers and director regarding workplan for the next two weeks, specifically relating to preference analyses and executory contracts. | 0.80 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/10/2010 | Researching and corresponding with several Nortel contacts regarding issuance of certain securities pursuant to information requests from Nortel counsel. | 1.60 | 335 | 536.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/11/2010 | Reviewing matches of contracts to claims filed by counterparties for purposes of identifying potential cure amounts. | 1.90 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/11/2010 | Revising the functionality of the master executory contracts database per comments from Huron manager and client conversations. | 2.10 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/12/2010 | Reconciling master list of executory contracts to source files and performing additional checks on integrity of data. | 2.10 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/16/2010 | Enhancing functionality of the master executory contracts database. | 2.30 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/17/2010 | Meeting with Huron manager to discuss methodology for reviewing intercompany balances and requesting detailed invoice supporting documentation from Nortel. | 0.90 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/18/2010 | Reviewing presentation made to Nortel management regarding intercompany balances related to Asia-Pacific region entities for purposes of liquidation analysis. | 2.10 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/18/2010 | Preparing handout materials for meeting with Nortel counsel at the law firm's offices. | 1.90 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/19/2010 | Meeting with Huron manager and director to review liquidation analysis and prepare other materials to be discussed during meeting with counsel and restructuring officer. | 2.80 | 335 | 938.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/19/2010 | Researching relevant decisions from bankruptcy court jurisdiction regarding treatment of certain employee benefits claims. | 1.90 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/20/2010 | Researching examples of liquidation analyses filed in the relevant jurisdiction. | 2.30 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/20/2010 | Reviewing notes on executory contracts database in advance of call with counsel and debtor management. | 0.90 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/23/2010 | Meeting with Huron manager and director in advance of conference call with Nortel, Cleary, and Huron executory contract teams. | 0.50 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/23/2010 | Reconciling and analyzing balance sheets from prior 6 months to prepare trend analyses and other documentation needed for liquidation analysis. | 2.30 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/23/2010 | Researching court dockets of similar bankruptcy cases in relevant jurisdictions to gather presentation materials for weekly meetings with Nortel counsel regarding preparation of Nortel liquidation analysis. | 2.90 | 335 | 971.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/24/2010 | Analyzing balance sheets of US debtor entities to determine trends in balances of residual assets in Nortel estate. | 2.90 | 335 | 971.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/24/2010 | Analyzing balance sheets of US non-debtor entities to determine trends in balances of residual assets in Nortel estate. | 1.70 | 335 | 569.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2010 THROUGH AUGUST 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/25/2010 | Reviewing Nortel's unconsolidated Q2 balance sheets and preparing discussion notes for meeting with Nortel's counsel. | 2.70 | 335 | 904.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/25/2010 | Reviewing liquidation analyses filed by debtors in Nortel's bankruptcy court jurisdiction and preparing discussion materials for meeting with Nortel counsel. | 2.80 | 335 | 938.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/25/2010 | Documenting some additional information regarding recent cases in Nortel's bankruptcy court jurisdiction. | 1.80 | 335 | 603.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/26/2010 | Conference call with Huron director and manager to discuss meeting materials and to prepare for meeting with Nortel counsel regarding liquidation analysis and disclosure statement. | 1.10 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/26/2010 | Preparing updates to liquidation analysis meeting materials. | 0.90 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/26/2010 | Reviewing dockets of cases in this jurisdiction with confirmed plans. | 1.20 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/26/2010 | Preparing summary balance sheets of certain groups of debtor and non-debtor entities at two dates for comparison and discussion with Nortel counsel. | 1.30 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/27/2010 | Call with Huron manager to discuss necessary updates to certain individual vendor analyses. | 0.50 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/27/2010 | Revising Nortel executory contracts database to reflect new purchase order information. | 1.40 | 335 | 469.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/27/2010 | Revising master Nortel executory contracts database to reflect new information received from Nortel. | 2.90 | 335 | 971.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/30/2010 | Updating stayed invoice and estimated potential cure amounts on purchase order contracts in the master executory contracts database. | 2.20 | 335 | 737.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/30/2010 | Updating stayed invoice and estimated potential cure amounts on customer contracts in the master executory contracts database. | 2.30 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 8/30/2010 | Updating stayed invoice and estimated potential cure amounts on supplier contracts in the master executory contracts database. | 2.70 | 335 | 904.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Lee Sweigart | 8/18/2010 | Performed detailed review of current draft liquidation analysis and prepared list of open questions and issues in preparation with meeting with J. Ray, Nortel, and Cleary. | 2.00 | 555 | 1,110.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Lee Sweigart | 8/23/2010 | Researched and reviewed the best interest test disclosed in other liquidating chapter 11 cases to identify appropriate disclosure used in other Delaware cases. | 1.50 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Lee Sweigart | 8/23/2010 | Call with Cleary to discuss the executory contract resolution process and the process for Huron to track status in database. | 1.00 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Lee Sweigart | 8/23/2010 | Reviewed current detailed notes to accompany the draft liquidation analysis and sent to Cleary. | 1.00 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Lee Sweigart | 8/23/2010 | Call with Huron manager and associate to discuss the current executory contract database. | 0.50 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Lee Sweigart | 8/24/2010 | Researched and reviewed the best interest test disclosed in other liquidating chapter 11 cases to identify appropriate disclosure used in other Delaware cases. | 1.00 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Lee Sweigart | 8/24/2010 | Reviewed methodology prepared by Huron associate regarding tracking the executory contract database and cure estimate. | 0.70 | 555 | 388.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Lee Sweigart | 8/26/2010 | Reviewed and revised materials sent to Cleary in preparation of call regarding liquidation analysis. | 1.30 | 555 | 721.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Lee Sweigart | 8/26/2010 | Call with Huron manager and associate to discuss current draft of liquidation analysis for US Debtors. | 1.00 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Lee Sweigart | 8/26/2010 | Reviewed liquidation analysis feedback provided by Huron managing director and circulated to Cleary in advance of call. | 0.70 | 555 | 388.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2010 THROUGH AUGUST 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Lee Sweigart | 8/27/2010 | Call with Cleary and Huron to discuss current status of liquidation analysis and determine next steps. | 1.30 | 555 | 721.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Lee Sweigart | 8/30/2010 | Researched and reviewed the best interest test disclosed in other liquidating chapter 11 cases to identify appropriate disclosure used in other Delaware cases. | 1.00 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Lee Sweigart | 8/31/2010 | Meeting with Huron manager to discuss current status of notes to liquidation analysis. | 0.50 | 555 | 277.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 8/2/2010 | Review of request from L. Sutherland, purchaser, pertaining to Enterprise Solutions business contract assignments; investigated; and drafted response. | 0.40 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 8/2/2010 | Review of request from A. Linker, purchaser, pertaining to MEN business contract assignments; investigated; and drafted response. | 0.50 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 8/4/2010 | Review of e-mail correspondence with P. Curran, purchaser and W. Chung, Ogilvy, regarding customer contract assignment issues in the MEN transaction, investigated, and drafted responses. | 0.50 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 8/5/2010 | Review of request from L. Sutherland, purchaser, pertaining to Enterprise Solutions business contract assignments and rescissions; investigated; and drafted response. | 0.50 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 8/23/2010 | Review of correspondence received from counterparty in connection with assignment of Enterprise Solutions business contracts; reviewed Huron records of noticing; and followed up with Epiq and Cleary regarding same. | 0.70 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 8/25/2010 | Corresponded with E. Ho-Dotson and L. Sutherland, purchaser; and counterparty regarding assignment of Enterprise Solutions business contract assignment. | 1.00 | 410 | 410.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 8/26/2010 | Investigation of request from L. Sutherland, purchaser, and drafted e-mail response. | 0.40 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 8/27/2010 | Review of correspondence received pertaining to CVAS business contract assignments; followed up with CVAS employee; and followed up with C. Davison, Cleary. | 0.60 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 8/31/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 08/31 and followed up with W. Chung, Ogilvy and R. Bernard, Cleary, regarding same. | 2.10 | 410 | 861.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 8/31/2010 | Updated Huron database of MEN business contract notices based upon activity through 03/04. | 1.30 | 410 | 533.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 8/31/2010 | Updated Huron database of CVAS business contract notices based upon activity through 03/04, and followed up with J. Croom, purchaser, regarding same. | 1.80 | 410 | 738.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 8/13/2010 | Review of assigned / unbundled contracts per request from C. Davison (Cleary). | 0.60 | 335 | 201.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 8/20/2010 | Review of e-mail request by assignee of contract and provided details to Huron manager. | 0.30 | 335 | 100.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/2/2010 | Correspondence with M. Cardo, Nortel, regarding CALA intercompany payments, and review of detail provided, for purposes of intercompany preference analysis. | 1.40 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/2/2010 | Call with Huron director to discuss current status of intercompany preference schedules, and made various updates accordingly. | 2.20 | 410 | 902.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/2/2010 | Review of e-mail response received from S. Milanovic, Nortel, pertaining to intercompany preference analysis, and drafted e-mail response. | 1.20 | 410 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/3/2010 | Call with Huron director to discuss current status of intercompany preference schedules, and made various updates to schedules detailing payments by NNI to NNL. | 2.40 | 410 | 984.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2010 THROUGH AUGUST 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/3/2010 | Review of e-mail responses from S. Milanovic, Nortel; investigated; and drafted follow up responses. | 1.10 | 410 | 451.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/3/2010 | Call with S. Milanovic, Nortel; review of materials provided by S. Milanovic; and updated intercompany preference analysis with information on settlements between NNI and NNL in 90 days leading to bankruptcy filing. | 2.20 | 410 | 902.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/4/2010 | Call with Huron director regarding file on intercompany preference analysis, and drafted e-mail to Huron director regarding same. | 0.40 | 410 | 164.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/5/2010 | Call with Huron director regarding Schedule 2 of intercompany preference analysis, and review of same. | 0.20 | 410 | 82.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/9/2010 | Call with Huron director regarding action items pertaining to intercompany preference analysis, and drafted notes regarding same. | 0.70 | 410 | 287.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/9/2010 | Updated records of intercompany payments between NNI and NNL for the period of January 20, 2008 - April 18, 2008, for purposes of intercompany preference analysis. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/9/2010 | Updated records of intercompany payments between NNI and NNL for the period of October 22, 2007 through January 19, 2008, for purposes of intercompany preference analysis. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/9/2010 | Updated records of intercompany payments between NNI and NNL for the period of July 24, 2007 through October 21, 2007, for purposes of intercompany preference analysis. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/9/2010 | Prepared e-mail drafts to S. Milanovic, Nortel and D. Phelan, Nortel, with requests for information pertaining to intercompany payments during the period of July 24, 2007 through April 18, 2008. | 1.40 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/10/2010 | Prepared schedule detailing necessary updates to records of payments in 90 days leading up to bankruptcy filing based upon review of intercompany activity, and drafted e-mail regarding same to Huron manager. | 1.60 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/10/2010 | Preparation and call with Huron director, Huron manager, and Huron associate regarding action items pertaining to intercompany preference analysis. | 0.80 | 410 | 328.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/10/2010 | Updated intercompany preference analysis support schedules based upon expanded timeframe of review dating back to Q4 2007. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/10/2010 | Updated schedule 3 of intercompany preference analysis detailing method of historical settlements of intercompany balances between NNI and NNL. | 1.60 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/10/2010 | Prepared analysis of typical settlement process for activity between NNI and NNL, and drafted e-mail to Huron director regarding same. | 2.30 | 410 | 943.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/10/2010 | Review of outstanding items pertaining to intercompany preference analysis, and drafted e-mails to S. Milanovic and D. Phelan, Nortel, with requests for additional information. | 0.90 | 410 | 369.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/11/2010 | Call with Huron director regarding status of intercompany preference review. | 1.20 | 410 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/11/2010 | Updated file detailing process of monthly settlements between NNL and NNI, and drafted e-mail to Huron director regarding same. | 0.70 | 410 | 287.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/11/2010 | Reviewed detail received from D. Phelan, Nortel, on intercompany settlements between NNI and NNL during 2007, and updated intercompany preference analysis accordingly. | 1.60 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/11/2010 | Reviewed detail received from D. Phelan, Nortel, on intercompany settlements between NNI and NNL during Q1 2008, and updated intercompany preference analysis accordingly. | 2.20 | 410 | 902.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2010 THROUGH AUGUST 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/11/2010 | Drafted e-mails to C. O'Keefe, Nortel, with requests for intercompany settlement detail; reviewed detail; and updated intercompany preference analysis accordingly. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/12/2010 | Updated intercompany preference analysis with overview of transfer pricing adjustment settlements, based upon information received from M. Gaglione, Nortel. | 1.10 | 410 | 451.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/12/2010 | Updated schedule 1 of intercompany preference analysis, based upon call with Huron director and expanded timeframe dating back to Q4 2007. | 1.90 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/12/2010 | Call with Huron director regarding status of intercompany preference review, and prepared notes regarding same. | 1.10 | 410 | 451.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/13/2010 | Call with Huron director regarding status of intercompany preference analysis, updated analysis accordingly, and drafted e-mail regarding same. | 1.90 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/13/2010 | Updated analysis of typical settlement process for activity between NNI and NNL, and drafted e-mail to Huron director regarding same. | 1.40 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/13/2010 | Review of SoFA 3c, and initiated collection of detail to support review of intercompany payments during one year immediately preceding bankruptcy filing. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/13/2010 | Updated overview of diligence performed on NN CALA intercompany balances with various entities; call with Huron director to discuss; and drafted e-mail to P. Bozzello, Cleary regarding same. | 1.60 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/16/2010 | Met with Huron director and updated intercompany preference analysis Schedule 1 to maintain all information on transfers from NNI to NNL in 540 days leading up to bankruptcy filing. | 2.50 | 410 | 1,025.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/16/2010 | Updated footnotes to Schedule 1 of preference analysis based upon various revisions. | 1.30 | 410 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/16/2010 | Reviewed settlement history between NNI and NNL in 540 days leading up to bankruptcy filing, and prepared schedule detailing settlement amounts by month. | 2.30 | 410 | 943.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/17/2010 | Gathered information on intercompany payments to insiders in 90 days leading to bankruptcy filing for all US debtors, and consolidated information, for purposes of identifying potential payments for review. | 2.30 | 410 | 943.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/17/2010 | Prepared detail for Schedule 2 of intercompany preference analysis, with overview of intercompany payments to insiders in 365 days leading up to bankruptcy filing. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/17/2010 | Prepared summary page for Schedule 2 of intercompany preference analysis, with overview of intercompany payments to insiders in 365 days leading up to bankruptcy filing. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/17/2010 | Prepared footnotes with additional information on nature of various intercompany payments to insiders in 365 days leading up to bankruptcy filing. | 1.20 | 410 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/17/2010 | Investigated nature of various NNI CALA payments to insiders in the 365 days leading to CALA's filing, and corresponded with C. Moore and D. Phelan, Nortel, regarding same. | 2.30 | 410 | 943.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/18/2010 | Follow up correspondence with C. Moore and S. Milanovic regarding nature of various NN CALA payments in 365 days leading up to bankruptcy filing, and updated intercompany preference analysis accordingly. | 1.70 | 410 | 697.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2010 THROUGH AUGUST 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/18/2010 | Prepared reconciliation of intercompany payments to insiders versus all intercompany payments for the 90 days leading up to each US debtor's filing, for purposes of updating preference analysis. | 2.40 | 410 | 984.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/18/2010 | Prepared schedule detailing various payment activity of US debtors to non-insider intercompany parties in the 90 days leading up to each US debtor's filing. | 2.30 | 410 | 943.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/18/2010 | Prepared summary page of intercompany preference analysis and met with Huron director to discuss updated version of analysis. | 1.60 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 8/19/2010 | Updated intercompany preference analysis based upon comments from Huron director, and prepared materials for meeting with counsel. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/1/2010 | Updated certain claims with potential preference exposure per request of I. Hernandez of Cleary. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/1/2010 | Created a draft preference packet including top vendors preference summary and stratification analysis for purposes of the upcoming UCC meeting. | 2.30 | 410 | 943.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/2/2010 | Corresponded with N. Forrest of Cleary regarding Bankruptcy Code Section 547(c)(2) and the ordinary course defense. | 2.90 | 410 | 1,189.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/3/2010 | Corresponded with A. Cordo of MNAT regarding counsel professional fee estimations for purposes of the preference analysis. | 2.70 | 410 | 1,107.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/4/2010 | Updated the draft preference packet per comments from N. Forrest of Cleary. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/5/2010 | Revised the preference packet to be presented to the UCC per additional comments from N. Forrest of Cleary. | 2.30 | 410 | 943.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/9/2010 | Reconciled the vendors receiving 90 Day payments below a certain threshold for purposes of net new value. | 1.90 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/9/2010 | Documented the preference matters workplan and deliverables based on prior meetings with Cleary, MNAT and Nortel. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/10/2010 | Created the preference demand matrix and provided it to Huron director for comments. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/10/2010 | Reviewed prior preference analyses and compared new value and ordinary course methodology to current methodology to ensure consistency. | 2.70 | 410 | 1,107.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/10/2010 | Provided J. Ray of Nortel with the final preference packet that was presented to the advisors to the UCC and bondholders. | 2.90 | 410 | 1,189.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/10/2010 | Provided Huron manager with the SoFA 3c source documents that reconcile to the schedules filed with the court for preference purposes. | 2.70 | 410 | 1,107.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/11/2010 | Updated the stratification analysis and payment delivery detail so the vendor counts and payment amounts now tie out between the stratification and the payment delivery detail. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/12/2010 | Provided N. Forrest of Cleary with the preference demand matrix detailing complaints, amnesty letters and no preference action. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/12/2010 | Reviewed and updated Schedule IV of the preference packet that details excluded payments. | 1.90 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/13/2010 | Corresponded with M. Cook of Nortel regarding payments made by NNI lacking paid invoice detail. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/16/2010 | Corresponded with J. Ray of Nortel regarding amnesty letter and complaint methodology and numbers. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/17/2010 | Updated the top vendor preference summary and 90-day payment stratification and provided to N. Forrest of Cleary. | 2.90 | 410 | 1,189.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2010 THROUGH AUGUST 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/17/2010 | Reviewed and updated Schedule IV of the preference packet that details excluded payments. | 2.50 | 410 | 1,025.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/18/2010 | Worked with G. Townsend of Nortel to acquire initial tax ID numbers for each vendor in the AP system. | 2.50 | 410 | 1,025.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/18/2010 | Reconciled the list of section 365 assumed contracts against the vendor preference summaries and provided results to N. Forrest of Cleary. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/19/2010 | Corresponded with D. Culver of MNAT regarding matching 90-day payments to contracts. | 2.30 | 410 | 943.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/20/2010 | Worked with Huron associate to provide Cleary with comprehensive list of potential preference vendors for purposes of conflict search. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/20/2010 | Corresponded with I. Hernandez of Cleary regarding updates to the preference action methodology. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/20/2010 | Updated the preference schedules per comments from I. Hernandez of Cleary regarding the preference action methodology. | 2.70 | 410 | 1,107.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/23/2010 | Reviewed some preference action address questions posed by Huron associate and provided comments on methodology. | 2.00 | 410 | 820.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/23/2010 | Corresponded with I. Hernandez of Cleary regarding updates to the preference action methodology. | 2.70 | 410 | 1,107.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/23/2010 | Corresponded with J. Ray of Nortel regarding the preference action methodology. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/23/2010 | Updated the list of vendors that fall under various preference actions and provided to I. Hernandez of Cleary. | 2.30 | 410 | 943.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/24/2010 | Worked with M. Cook of Nortel to investigate certain payments made by a specific vendor to determine if payments can be considered preferential in nature. | 2.00 | 410 | 820.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/24/2010 | Provided draft complaint and amnesty letter exhibits as well as an enterprise vendor analysis to N. Forrest of Cleary. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/24/2010 | Investigated payments with missing invoice detail from the SAP FT system and provided results to M. Cook of Nortel. | 2.30 | 410 | 943.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/25/2010 | Updated the preference complaint exhibits per comments from N. Forrest of Cleary. | 1.90 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/26/2010 | Reviewed the complaint exhibits and provided general comments to Huron director regarding layout and functionality. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/27/2010 | Reconciled the list of missing invoices from the SAP FT system and provided detail to Huron associates for review. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/30/2010 | Reconciled the list of section 365 assumed contracts against the individual preference vendors for purposes of the affiliate issue. | 2.70 | 410 | 1,107.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/30/2010 | Reconciled the list of undeliverable or bad addresses against source files to determine origin per request from K. Spiering of Cleary. | 3.00 | 410 | 1,230.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/30/2010 | Updated the Nortel preference packet and provided to N. Forrest of Cleary. | 2.50 | 410 | 1,025.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 8/31/2010 | Documented the list of open preference action items and circulated to Huron team for additional comments. | 2.70 | 410 | 1,107.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 8/1/2010 | Nortel-review comments on revised materials with Huron director and manager. | 0.30 | 725 | 217.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 8/1/2010 | Nortel-review updated presentation materials, preparation for call with Huron manager and director. | 0.70 | 725 | 507.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2010 THROUGH AUGUST 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 8/5/2010 | Nortel-review correspondence updates and additional notes regarding preparation for day's meetings, preparation for review with Huron manager and director. | 0.70 | 725 | 507.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 8/5/2010 | Nortel-meeting with company counsel regarding avoidance actions work plan follow-up from creditor advisor meeting, discuss information requirements, additional analyses. | 1.30 | 725 | 942.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 8/9/2010 | Nortel-analyze industry related data on DPO, DSO, RMA source. | 0.70 | 725 | 507.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 8/9/2010 | Nortel-review correspondence related to avoidance work, update and timing, procedures from discussion with counsel. | 0.20 | 725 | 145.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 8/13/2010 | Nortel-call with Huron director regarding follow-up to inquiries from counsel, re meeting agenda, updates, other matters. | 0.30 | 725 | 217.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 8/16/2010 | Nortel-review updated materials on avoidance action potential and proposed scope of actions. | 0.80 | 725 | 580.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 8/17/2010 | Nortel-meeting with Huron director regarding avoidance action matters, approach, related issues. | 0.30 | 725 | 217.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 8/19/2010 | Nortel-meeting with Huron manager et al., review and final - materials for call and meeting with counsel on preference actions. | 0.60 | 725 | 435.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 8/19/2010 | Nortel-conference call/meeting with counsel regarding updated preference recovery plan. | 0.60 | 725 | 435.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 8/20/2010 | Nortel-review updated details on avoidance action plan, schedules on groupings of actions. | 0.60 | 725 | 435.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 8/20/2010 | Nortel-call with Huron manager and director regarding outcome of call with counsel re avoidance action due diligence, grouping of claims and actions and related matters. | 0.50 | 725 | 362.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 8/23/2010 | Nortel-review correspondence and related attachments on avoidance action plan. | 0.60 | 725 | 435.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 8/26/2010 | Nortel-review updates on avoidance action support and plan. | 0.60 | 725 | 435.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 8/27/2010 | Nortel-communications with Huron director regarding accounting for settlements in avoidance actions, response to counsel on preliminary basis and research on treatment. | 2.00 | 725 | 1,450.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 8/31/2010 | Nortel-address accounting for avoidance action settlements, research and precedents. | 0.80 | 725 | 580.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 8/6/2010 | Reviewing list of vendors to be analyzed for potential preferential payments based on criteria specified by Nortel counsel. | 1.00 | 335 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 8/9/2010 | Compiling payment and delivery detail for a new subset of the vendor population specified by Nortel counsel. | 2.30 | 335 | 770.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 8/10/2010 | Compiling payment and invoice detail for subset of the vendor population specified by Nortel counsel to prepare. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 8/10/2010 | Reconciling master list of vendors analyzed with master list of all vendors receiving payments during the 90 day period prior to bankruptcy. | 1.10 | 335 | 368.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 8/10/2010 | Analyzing payment and invoice detail for subset of the population specified by Nortel counsel and determining the potential preference payment exposure for these vendors. | 2.20 | 335 | 737.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 8/11/2010 | Analyzing payment and delivery detail for potential preference payments for 10 vendors in a subset specified Nortel's counsel. | 2.30 | 335 | 770.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 8/11/2010 | Analyzing payment and delivery detail for potential preference payments for 5 vendors in a subset specified Nortel's counsel. | 1.70 | 335 | 569.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 8/12/2010 | Analyzing payment and invoice detail for potential preference payments for 7 vendors identified by Nortel's counsel. | 2.20 | 335 | 737.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 8/13/2010 | Finalizing and reviewing vendor preference analyses for additional subset of the vendor population specified by Nortel's counsel. | 2.70 | 335 | 904.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST  1, 2010 THROUGH AUGUST 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 8/18/2010 | Investigating international intercompany balances to determine entities from which detailed invoice support is required. | 1.20 | 335 | 402.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 8/18/2010 | Preparing requests for detailed invoice supporting documentation related to intercompany trade balances involving US entities. | 1.90 | 335 | 636.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 8/31/2010 | Updating individual vendor analyses in the third group specified by Nortel counsel for additional invoice detail received from Nortel's AP team. | 2.10 | 335 | 703.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 8/31/2010 | Updating individual vendor analyses in the second group specified by Nortel counsel for additional invoice detail received from Nortel's AP team. | 2.20 | 335 | 737.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 8/31/2010 | Updating individual vendor analyses in the first group specified by Nortel counsel for additional invoice detail received from Nortel's AP team. | 2.80 | 335 | 938.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/1/2010 | Reviewed and revised summary of Huron's vendor preference analyses. | 0.80 | 555 | 444.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/1/2010 | Call with Huron managing director and manager to discuss status of preference analysis. | 0.70 | 555 | 388.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/2/2010 | Reviewed preference analysis literature, articles and case studies to ensure that Huron's methodology is consistent with latest rulings in Delaware. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/2/2010 | Reviewed list of certain claims filed against NNI provided by Cleary and determined potential preference exposure. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/3/2010 | Reviewed and finalized preference analysis / intercompany materials to be presented to J. Ray, Nortel and Cleary. | 2.50 | 555 | 1,387.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/3/2010 | Call with Cleary and Huron manager regarding preference analyses and presentation with creditor / bondholder professionals. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/3/2010 | Reviewed Bankruptcy Code and consulted with Cleary to determine appropriate approach to estimate amount of "ordinary business terms" defense. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/4/2010 | Reviewed and finalized preference analysis / intercompany materials to be presented to J. Ray, Nortel and Cleary. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/4/2010 | Reviewed Nortel sale agreements to identify language regarding treatment of avoidance actions. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/5/2010 | Meeting with N. Forrest, Cleary to discuss follow-up notes and action items coming out of meeting with creditor / bondholder professionals. | 1.60 | 555 | 888.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/9/2010 | Reviewed materials provided by MNAT regarding appropriate preference thresholds to pursue. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/9/2010 | Documented Huron action items and notes coming out of meetings last week with J. Ray, Nortel, and Cleary. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/10/2010 | Call with Huron team to discuss status of action items and issues. | 0.50 | 555 | 277.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/11/2010 | Correspondence with Cleary regarding intercompany claim due diligence. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/11/2010 | Reviewed preference analysis template to determine if current methodology is consistent. | 0.50 | 555 | 277.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/12/2010 | Reviewed and revised preference demand matrix which lays out the various stratification levels by which Nortel will send out a demand letter or file a complaint. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/12/2010 | Reviewed feedback provided by Cleary and updated preference demand matrix. | 1.20 | 555 | 666.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/13/2010 | Prepared master list of open issues and decision points and circulated to J. Ray, Nortel and Cleary. | 1.60 | 555 | 888.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/16/2010 | Correspondence with Cleary and Nortel regarding open issues and decision points for J. Ray, Nortel. | 1.50 | 555 | 832.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2010 THROUGH AUGUST 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|-----------|---------------------|--------------|------|-------------|-------|------|--------|
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/19/2010 | Reviewed and revised analysis prepared by Huron manager that identifies 90-day disbursements and may related to assumed contracts. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/20/2010 | Correspondence with Cleary regarding documenting the preference strategy and preparing workplan. | 2.00 | 555 | 1,110.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/20/2010 | Corresponded with Huron managing director and manager regarding preference strategy that was outlined in meeting with J. Ray, Nortel. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/20/2010 | Reviewed and revised updated preference summary and detail provided by Huron manager and circulated to Cleary. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/24/2010 | Reviewed and revised draft exhibits to be included in the avoidance action demand letters and complaints. | 1.10 | 555 | 610.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/24/2010 | Reviewed list of action items provided by Cleary regarding avoidance actions. | 0.50 | 555 | 277.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/25/2010 | Reviewed and revised list of 90-day payments that potentially relate to the Enterprise transaction. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/25/2010 | Prepared revised avoidance action exhibits based on comments from Cleary. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/26/2010 | Reviewed and  provided comments to the feedback provided by N. Forrest, Cleary, regarding avoidance action exhibits. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/27/2010 | Researched accounting questions posed by Nortel regarding avoidance actions and provided response. | 2.00 | 555 | 1,110.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/27/2010 | Compiled and reviewed high-dollar paid invoices for parties potentially included in complaints to be filed. | 1.70 | 555 | 943.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/31/2010 | Reviewed avoidance action analysis provided Huron manager regarding payments to potential vendors that relate to assumed contracts. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 8/31/2010 | Reviewed potential discovery requests regarding avoidance actions provided by Cleary to determine Nortel records available for potential discovery requests. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/2/2010 | Preparation of summary regarding invoices not matching 90 day payments to identify related vendor and invoice amounts.  Submitted to Huron manager for review. | 1.00 | 335 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/2/2010 | Review of all vendor preference analyses to identify invoices not matching 90 day invoices (Group 1 of 2). | 2.20 | 335 | 737.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/2/2010 | Review of all vendor preference analyses to identify invoices not matching 90 day invoices (Group 2 of 2). | 2.30 | 335 | 770.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/2/2010 | Preparation of vendor preference materials and review of support files for discussion with Huron manager and director. | 2.00 | 335 | 670.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/3/2010 | Review of employee severance agreements and update to summary.  Discussion with and submission to Huron manager. | 1.50 | 335 | 502.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/4/2010 | Correspondence with S. Alexander (Nortel) regarding severance forms and those electing to waive severance. Follow up conversation and documentation of notes / supporting information and data. | 1.00 | 335 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/4/2010 | Created analysis of assumed contracts that matched to 90 day payments, including summary and support. | 2.00 | 335 | 670.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/4/2010 | Update to payments made prior to net due date summary using additional confirmations of payment provided by M. Cook (Nortel). | 0.50 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/5/2010 | Prepared conflict search analyses for Cleary to review to identify those vendors where a conflict may exist and those vendors that have potentially already been researched. | 1.90 | 335 | 636.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2010 THROUGH AUGUST 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/5/2010 | Review of comprehensive vendor number list to identify and incorporate newly identified vendors and related information into master vendor number analysis. | 2.20 | 335 | 737.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/5/2010 | Discussion with Huron manager related to conflict search analyses and methodology. | 0.60 | 335 | 201.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/5/2010 | Review of vendors who received 90 day payments under certain threshold to determine if they filed claims or had a preference analysis performed. | 1.60 | 335 | 536.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/5/2010 | Review of related group claim numbers per individual vendors to determine if appropriate name and number were matched. | 1.70 | 335 | 569.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/6/2010 | Review of new vendor number list members who are not included in the lowest payment stratification category. | 0.50 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/6/2010 | Application of generic vendor names to newly identified list of vendor numbers. | 1.70 | 335 | 569.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/6/2010 | Quality check of assigned contracts matched to 90 day payments and creation of comprehensive list of such contracts. | 1.80 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/6/2010 | Review of comprehensive vendor number list to identify and incorporate newly identified vendors and related information into master vendor number analysis. | 2.00 | 335 | 670.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/9/2010 | Preparation for correspondence with G. Townsend (Nortel) regarding access to AP records for mailing addresses of vendors. | 0.80 | 335 | 268.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/9/2010 | Incorporation of addresses from triage report related to all vendors who filed a claim. Review and removal of duplicates. | 2.60 | 335 | 871.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/9/2010 | Discussion with Huron manager regarding address searches for vendors who received 90 day payments. | 0.90 | 335 | 301.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/9/2010 | Final review and updates per discussion with Huron manager regarding conflict search of vendors who received payments in the 90 days prior to bankruptcy. | 1.70 | 335 | 569.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/10/2010 | Discussion regarding payment delivery detail and creation of preference analysis for lowest stratification level (Vendors 1-10). | 2.30 | 335 | 770.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/10/2010 | Correspondence with G. Townsend (Nortel) regarding vendor addresses. | 0.50 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/10/2010 | Correspondence with J. Croft (Cleary) regarding CVAS assumed contract updates. | 0.80 | 335 | 268.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/10/2010 | Reconciliation of CVAS files provided by Cleary to identify outdated information and new contracts that should be incorporated into comprehensive list of assigned contracts. | 1.70 | 335 | 569.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/10/2010 | Correspondence with B. Hunt (Epiq) regarding addresses for vendors who received payments in the 90 days prior to bankruptcy. | 0.60 | 335 | 201.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/10/2010 | Creation of compiled analysis and summary of all assumed contracts (Combined, CVAS, and Enterprise) as provided by Cleary. | 1.80 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/11/2010 | Creation of preference analysis for lowest stratification level (Vendors 11-17). | 1.40 | 335 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/11/2010 | Creation of preference analysis for lowest stratification level (Vendors 18-27). | 1.60 | 335 | 536.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/11/2010 | Creation of preference analysis for lowest stratification level (Vendors 28-34). | 1.30 | 335 | 435.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/11/2010 | Creation of preference analysis for lowest stratification level (Vendors 35-40). | 1.70 | 335 | 569.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/11/2010 | Quality check of assumed contracts to triage report exercise to ensure all name and company variations are captured. | 2.00 | 335 | 670.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/11/2010 | Update to severance summary and analysis. | 0.50 | 335 | 167.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2010 THROUGH AUGUST 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/12/2010 | Creation of remaining vendor analyses related to new stratification level (Group 1 of 3). | 1.90 | 335 | 636.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/12/2010 | Creation of remaining vendor analyses related to new stratification level (Group 2 of 3). | 2.10 | 335 | 703.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/12/2010 | Creation of remaining vendor analyses related to new stratification level (Group 3 of 3). | 1.90 | 335 | 636.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/12/2010 | Discussion with Huron associate regarding new vendor analyses. | 0.60 | 335 | 201.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/13/2010 | Update to master vendor preference file with newly prepared individual analyses regarding preference ranges. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/13/2010 | Update to master preference file with newly prepared individual analyses regarding payment type. | 2.60 | 335 | 871.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/13/2010 | Quality check of newly created vendor analyses and related summary additions. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/16/2010 | Discussion with Huron manager regarding assumed contracts vs. 90 day payments. | 0.60 | 335 | 201.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/16/2010 | Comprehensive review of list of assumed contracts as compared to vendors who received payments in the 90 days prior to bankruptcy. | 2.90 | 335 | 971.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/17/2010 | Discussion with Huron manager regarding assumed and assigned contracts vs. 90 day payments. | 0.60 | 335 | 201.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/17/2010 | Prepared assumed contracts analysis related to vendors who received 90 day payments and submitted to Huron manager for review. | 2.20 | 335 | 737.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/17/2010 | Comprehensive review of list of assumed contracts as compared to vendors who received payments in the 90 days prior to bankruptcy. | 2.80 | 335 | 938.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/18/2010 | Preparation of summary of all available vendor addresses highlighting methodology and procedures completed to date. | 1.40 | 335 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/18/2010 | Preparation of additional individual preference analysis for incorporation into vendor summary. | 0.50 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/18/2010 | Analysis of vendor addresses provided by G. Townsend (Nortel) and incorporation into master address data file. | 2.50 | 335 | 837.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/18/2010 | Discussion with Huron manager and correspondence with S. Alexander (Nortel) regarding waived severance. | 0.60 | 335 | 201.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/19/2010 | Discussion with Huron manager regarding summary of vendor addresses.  Performed necessary updates related to the same. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/19/2010 | Assisted Huron managers in preparation for meetings at Cleary offices related to preference. | 1.00 | 335 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/19/2010 | Incorporation and quality check of new AP address information provided by G. Townsend (Nortel). | 0.90 | 335 | 301.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/20/2010 | Review and formatting of AP vendor addresses in preparation for duplicate and incomplete analysis. | 1.50 | 335 | 502.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/20/2010 | Correspondence with J. Lacks (Cleary) regarding vendor address updates and issues. | 1.00 | 335 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/20/2010 | Update to assumed contracts analysis based on correspondence with J. Croft (Cleary) and redistribution to Huron manager. | 0.50 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/20/2010 | Discussion with Huron manager regarding vendor address analysis. | 0.30 | 335 | 100.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/20/2010 | Review and update to comprehensive vendor address list and update to related summary. | 1.50 | 335 | 502.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/23/2010 | Comprehensive review of AP Vendor addresses related to those vendors who were analyzed for potential preference, including formatting, duplicate removal, and appropriate categorization (Group 1 of 5). | 1.60 | 335 | 536.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST  1, 2010 THROUGH AUGUST 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/23/2010 | Comprehensive review of AP Vendor addresses related to those vendors who were analyzed for potential preference, including formatting, duplicate removal, and appropriate categorization (Group 2 of 5). | 1.30 | 335 | 435.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/23/2010 | Comprehensive review of AP Vendor addresses related to those vendors who were analyzed for potential preference, including formatting, duplicate removal, and appropriate categorization (Group 3 of 5). | 1.70 | 335 | 569.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/23/2010 | Comprehensive review of AP Vendor addresses related to those vendors who were analyzed for potential preference, including formatting, duplicate removal, and appropriate categorization (Group 4 of 5). | 1.40 | 335 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/24/2010 | Quality check of duplicate analysis related to AP vendor addresses to ensure all unique vendor numbers are appropriately tagged and identified. | 1.40 | 335 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/24/2010 | Preparation for and discussion with J. Drake (Cleary) regarding vendor address issues and analysis. | 1.20 | 335 | 402.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/24/2010 | Comprehensive review of AP Vendor addresses related to those vendors who were analyzed for potential preference, including formatting, duplicate removal, and appropriate categorization (Group 5 of 5). | 2.00 | 335 | 670.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/25/2010 | Discussion with Huron manager regarding vendor address analysis and correspondence with G. Townsend (Nortel). | 0.50 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/25/2010 | Analysis and conversion of 2002/2007 455 day payment detail into usable formats for incorporation into preference analyses. | 0.60 | 335 | 201.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/25/2010 | Building of payment delivery detail and creation of new preference analyses for additional vendor. | 1.00 | 335 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/25/2010 | Analysis and conversion of 2001 455 day payment detail into usable formats for incorporation into preference analyses. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/30/2010 | Review and update to various preference analyses to included additional payment/invoice level detail (Group 1/4). | 2.20 | 335 | 737.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/30/2010 | Review and update to various preference analyses to included additional payment/invoice level detail (Group 2/4). | 1.80 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/30/2010 | Review and update to various preference analyses to included additional payment/invoice level detail (Group 3/4). | 1.20 | 335 | 402.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/30/2010 | Review and update to various preference analyses to included additional payment/invoice level detail (Group 4/4). | 1.80 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/31/2010 | Update to preference analyses related to newly provided payment/invoice level detail and review to ensure all appropriate information is included (Group 1 of 4). | 2.20 | 335 | 737.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/31/2010 | Update to preference analyses related to newly provided payment/invoice level detail and review to ensure all appropriate information is included (Group 2 of 4). | 2.00 | 335 | 670.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/31/2010 | Update to preference analyses related to newly provided payment/invoice level detail and review to ensure all appropriate information is included (Group 3 of 4). | 1.90 | 335 | 636.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 8/31/2010 | Update to preference analyses related to newly provided payment/invoice level detail and review to ensure all appropriate information is included (Group 4 of 4). | 2.40 | 335 | 804.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Sidney Bradley | 8/11/2010 | Preparation of first group of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows, excluding CALA activity. | 2.00 | 335 | 670.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2010 THROUGH AUGUST 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Sidney Bradley | 8/12/2010 | Preparation of second group of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows, excluding CALA activity. | 1.50 | 335 | 502.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Sidney Bradley | 8/12/2010 | Preparation of third group of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows, excluding CALA activity. | 1.80 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Sidney Bradley | 8/12/2010 | Preparation of fourth group of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows, excluding CALA activity. | 2.10 | 335 | 703.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Sidney Bradley | 8/12/2010 | Preparation of fifth group of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows, with CALA activity. | 2.60 | 335 | 871.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Sidney Bradley | 8/13/2010 | Quality Check of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows. | 1.00 | 335 | 335.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 8/2/2010 | Corresponded with L. Lee of Nortel regarding additional postpetition payments relating to prepetiition liabilities for all employees. | 1.90 | 410 | 779.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 8/2/2010 | Corresponded with E. Smith of Nortel regarding the discrepancy between the Restoration Plan accounting estimate below and the participant information. | 2.10 | 410 | 861.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 8/2/2010 | Corresponded with S. Alexander of Nortel regarding employees that waived severance and their severance waiver forms. | 1.70 | 410 | 697.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 8/2/2010 | Worked with J. Sridaran of Nortel to update the master employee severance file given certain data issues. | 2.70 | 410 | 1,107.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 8/3/2010 | Reviewed the updated estimated severance information for active employees provided by J. Sridaran of Nortel. | 2.50 | 410 | 1,025.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 8/5/2010 | Corresponded with J. Sridaran of Nortel regarding severance waiver information per calls with D. Parker and T. Lightfoot of Nortel. | 1.70 | 410 | 697.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 8/11/2010 | Updated the list of employee claim open items and circulated it to the working sub team. | 2.30 | 410 | 943.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 8/11/2010 | Reviewed the July 2010 terminated employee severance information and provided follow up to J. Sridaran of Nortel regarding eligible severance dates. | 2.50 | 410 | 1,025.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 8/12/2010 | Corresponded with C. Dieng of KPMG regarding employee severance accounting for purposes of the claim estimates. | 2.30 | 410 | 943.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 8/17/2010 | Reviewed and corresponded with L. Lee of Nortel regarding the prefiling payroll payments made postpetition. | 2.40 | 410 | 984.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 8/18/2010 | Updated the accrued vs. scheduled severance reconciliation and provided the results to the employee claims sub team. | 3.00 | 410 | 1,230.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 8/18/2010 | Corresponded with S. Alexander of Nortel regarding employees that waived severance and their severance waiver forms. | 2.30 | 410 | 943.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 8/25/2010 | Reviewed action items circulated by I. Hernandez, Cleary, from the weekly claims call. | 0.50 | 555 | 277.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 8/30/2010 | Reviewed US claims summary provided by R. Boris, Nortel, to get updated on current status and issues. | 0.70 | 555 | 388.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 8/24/2010 | Analysis for S. Lo (Cleary) regarding late filed and late filed amended claims. Involves incorporation of Nortel detail as well as summary analysis and review. | 2.10 | 335 | 703.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 8/24/2010 | Identification of related timely filed claims and removal of employee related claims from analysis related to late filed claims for S. Lo (Cleary). | 1.40 | 335 | 469.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2010 THROUGH AUGUST 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Brian Heinimann | 8/4/2010 | Reviewed status of diligence pertaining to intercompany balances with entity 3170 and drafted follow up e-mail to C. O'Keefe, Nortel, regarding same. | 0.80 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 8/4/2010 | Review of documents received from C. O'Keefe, Nortel, pertaining to intercompany balance review with entity 3170; call with C. O'Keefe regarding same, and updated records accordingly. | 2.20 | 410 | 902.00 |
| 17 | Intercompany Claims | Brian Heinimann | 8/4/2010 | Reviewed status of diligence pertaining to intercompany balances with entity 1002; reviewed for potential reclassifications; and updated consolidated pre-filing records accordingly. | 1.80 | 410 | 738.00 |
| 17 | Intercompany Claims | Brian Heinimann | 8/5/2010 | Review of information from C. O'Keefe, Nortel, with respect to intercompany claims balances; investigated; updated Huron records accordingly; and drafted e-mail response. | 1.80 | 410 | 738.00 |
| 17 | Intercompany Claims | Brian Heinimann | 8/10/2010 | Participated in intercompany claim balance reconciliation call with M. Giamberardino, Nortel. | 0.30 | 410 | 123.00 |
| 17 | Intercompany Claims | Brian Heinimann | 8/12/2010 | Preparation and call with P. Bozzello, Cleary, regarding status of various intercompany claim reconciliations and diligence. | 0.60 | 410 | 246.00 |
| 17 | Intercompany Claims | Brian Heinimann | 8/12/2010 | Drafted e-mails to C. O'Keefe, Nortel, with requests for intercompany claim balances, and updated records of status accordingly. | 1.20 | 410 | 492.00 |
| 17 | Intercompany Claims | Brian Heinimann | 8/12/2010 | Preparation of documents with information on diligence of intercompany balances between NN CALA and other Nortel entities, and drafted e-mail to Huron director. | 1.10 | 410 | 451.00 |
| 17 | Intercompany Claims | Brian Heinimann | 8/13/2010 | Reviewed information received from C. O'Keefe, Nortel, pertaining to various intercompany claim balance detail requests, and drafted e-mail to P. Bozzello, Cleary, regarding same. | 1.10 | 410 | 451.00 |
| 17 | Intercompany Claims | Brian Heinimann | 8/13/2010 | Drafted e-mail to C. O'Keefe, Nortel, with request for additional intercompany claim balance diligence. | 0.70 | 410 | 287.00 |
| 17 | Intercompany Claims | Brian Heinimann | 8/18/2010 | Review of materials received from C. O'Keefe, Nortel, pertaining to intercompany claim balance breakdowns, and corresponded with Huron associate and C. O'Keefe regarding same. | 1.10 | 410 | 451.00 |
| 17 | Intercompany Claims | Brian Heinimann | 8/24/2010 | Review of materials provided by C. O'Keefe, Nortel; discussion with Huron associate on priorities pertaining to intercompany claim balance reconciliation; and review of materials regarding same. | 1.80 | 410 | 738.00 |
| 17 | Intercompany Claims | Brian Heinimann | 8/25/2010 | Review of materials and correspondence with P. Bozzello, Cleary, and Huron associate regarding diligence on intercompany claim balances. | 0.80 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 8/27/2010 | Reviewed materials and drafted e-mails to C. O'Keefe, Nortel and P. Bozzello, Cleary, regarding intercompany claim balance reconciliations. | 0.90 | 410 | 369.00 |
| 17 | Intercompany Claims | Brian Heinimann | 8/30/2010 | Calls with Huron director and correspondence with P. Bozzello, Cleary, regarding status of intercompany claim diligence. | 0.50 | 410 | 205.00 |
| 17 | Intercompany Claims | Coley P. Brown | 8/5/2010 | Corresponded with I. Hernandez regarding intercompany claim balances as of the Petition Date. | 2.30 | 410 | 943.00 |
| 17 | Intercompany Claims | Joseph McKenna | 8/16/2010 | Reviewing notes and creating a summary of the intercompany claims balances that have been reviewed to date and that still require additional reconciliation. | 2.90 | 335 | 971.50 |
| 17 | Intercompany Claims | Joseph McKenna | 8/16/2010 | Revising the functionality of the intercompany claims analysis to serve additional purposes requested by Nortel counsel. | 2.20 | 335 | 737.00 |
| 17 | Intercompany Claims | Joseph McKenna | 8/17/2010 | Reviewing intercompany loan agreements and data related to payments between two US entities. | 0.80 | 335 | 268.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST  1, 2010 THROUGH AUGUST 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Joseph McKenna | 8/17/2010 | Investigating intercompany balance detail between a US debtor and a related foreign entity. | 0.70 | 335 | 234.50 |
| 17 | Intercompany Claims | Joseph McKenna | 8/17/2010 | Analyzing intercompany detail and preparing detailed, invoice level support for Nortel counsel's use in intercompany settlement discussions. | 1.70 | 335 | 569.50 |
| 17 | Intercompany Claims | Joseph McKenna | 8/17/2010 | Preparing a summary of all intercompany trading relationships involving at least one US entity and the status of the pairs reviewed to date. | 2.90 | 335 | 971.50 |
| 17 | Intercompany Claims | Joseph McKenna | 8/20/2010 | Reviewing supporting detail provided by Nortel related to intercompany balances with foreign entities. | 1.80 | 335 | 603.00 |
| 17 | Intercompany Claims | Joseph McKenna | 8/20/2010 | Preparing intercompany balance summaries to be provided to debtor's counsel. | 0.90 | 335 | 301.50 |
| 17 | Intercompany Claims | Joseph McKenna | 8/24/2010 | Reconciling supporting invoice detail provided by Nortel AP and preparing summary files for Nortel counsel's review. | 0.60 | 335 | 201.00 |
| 17 | Intercompany Claims | Joseph McKenna | 8/24/2010 | Reviewing intercompany pre-petition balances between US and EMEA entities to prepare requests for detailed invoice support. | 2.80 | 335 | 938.00 |
| 17 | Intercompany Claims | Joseph McKenna | 8/25/2010 | Reviewing intercompany prepetition balances and preparing documentation requests for detail. | 0.70 | 335 | 234.50 |
| 17 | Intercompany Claims | Joseph McKenna | 8/27/2010 | Preparing an information request for supporting invoice detail for certain intercompany prepetition balances requested by Nortel counsel. | 1.10 | 335 | 368.50 |
| 17 | Intercompany Claims | Joseph McKenna | 8/27/2010 | Preparing intercompany prepetition balance summaries for Nortel counsel. | 1.90 | 335 | 636.50 |
| 17 | Intercompany Claims | Lee Sweigart | 8/2/2010 | Reviewed and revised intercompany disbursement analysis prepared by Huron manager at the request of Cleary. | 1.40 | 555 | 777.00 |
| 17 | Intercompany Claims | Lee Sweigart | 8/2/2010 | Performed due diligence on question from Cleary regarding capital structure of NNCC. | 1.30 | 555 | 721.50 |
| 17 | Intercompany Claims | Lee Sweigart | 8/3/2010 | Prepared intercompany disbursement analysis and circulated to N. Forrest, Cleary. | 1.40 | 555 | 777.00 |
| 17 | Intercompany Claims | Lee Sweigart | 8/3/2010 | Call with Huron manager regarding intercompany disbursement analysis. | 0.60 | 555 | 333.00 |
| 17 | Intercompany Claims | Lee Sweigart | 8/9/2010 | Correspondence with Huron manager regarding intercompany disbursement due diligence. | 0.50 | 555 | 277.50 |
| 17 | Intercompany Claims | Lee Sweigart | 8/11/2010 | Call with Huron manager to discuss intercompany disbursement analysis. | 1.00 | 555 | 555.00 |
| 17 | Intercompany Claims | Lee Sweigart | 8/12/2010 | Call with Huron manager to discuss intercompany disbursement analysis. | 0.80 | 555 | 444.00 |
| 17 | Intercompany Claims | Lee Sweigart | 8/13/2010 | Reviewed and revised updated intercompany disbursement provided by Huron manager. | 1.50 | 555 | 832.50 |
| 17 | Intercompany Claims | Lee Sweigart | 8/18/2010 | Reviewed and revised intercompany disbursement analysis prepared by Huron manager. | 1.50 | 555 | 832.50 |
| 25 | Case Administration | James Lukenda | 8/4/2010 | Nortel-call with Huron director to discuss agenda meeting and related matters. | 0.20 | 725 | 145.00 |
| 25 | Case Administration | James Lukenda | 8/6/2010 | Nortel-staff administration-update on workstream performance, memo. | 1.00 | 725 | 725.00 |
| 25 | Case Administration | James Lukenda | 8/10/2010 | Nortel-case management updates, notes and correspondence from FA meeting on claims and avoidance matters. | 1.20 | 725 | 870.00 |
| 25 | Case Administration | James Lukenda | 8/18/2010 | Nortel-case admin, respond on inquiry regarding outstandings, update on file status, staffing. | 0.60 | 725 | 435.00 |
| 25 | Case Administration | James Lukenda | 8/24/2010 | Nortel-case administration, update on files and correspondence, response to Huron director regarding review scope. | 0.50 | 725 | 362.50 |
| 25 | Case Administration | Lee Sweigart | 8/2/2010 | Coordinated meeting schedule with Cleary to finalize meetings with J. Ray, Cleary, Huron and creditor / bondholder professionals. | 0.80 | 555 | 444.00 |
| 25 | Case Administration | Lee Sweigart | 8/13/2010 | Correspondence with Huron managing director regarding status of Huron workstreams. | 0.90 | 555 | 499.50 |
| 25 | Case Administration | Lee Sweigart | 8/16/2010 | Worked with Huron team to prepare workplan for week and outlined expected deliverables for meeting with J. Ray, Nortel, Cleary and Chilmark. | 2.00 | 555 | 1,110.00 |
| 25 | Case Administration | Lee Sweigart | 8/30/2010 | Prepared Huron workplan for week of 8/30. | 0.30 | 555 | 166.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST  1, 2010 THROUGH AUGUST 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 26 | Travel Time | Brian Heinimann | 8/9/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 8/12/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 8/16/2010 | Travel time beyond initial hour from Chicago to NYC. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 8/20/2010 | Travel time beyond initial hour from NYC to Chicago. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 8/23/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 8/26/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 8/30/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 8/2/2010 | Travel time beyond initial hour from ORD to NYC. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 8/5/2010 | Travel time beyond initial hour from NYC to ORD. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 8/9/2010 | Travel time beyond initial hour from ORD to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 8/13/2010 | Travel time beyond initial hour from RDU to ORD. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 8/16/2010 | Travel time beyond initial hour from ORD to NYC. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 8/19/2010 | Travel time beyond initial hour from NYC to ORD. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 8/23/2010 | Travel time beyond initial hour from ORD to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 8/26/2010 | Travel time beyond initial hour from RDU to ORD. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 8/30/2010 | Travel time beyond initial hour from ORD to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Joseph McKenna | 8/9/2010 | Travel time in excess of initial hour from New York office (LGA) to Nortel offices in Durham, NC (RDU). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 8/12/2010 | Travel time in excess of initial hour from Nortel offices in Durham, NC (RDU) to residence in Manhattan (LGA). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 8/23/2010 | Travel time in excess of initial hour from New York office (LGA) to Nortel offices in Durham, NC (RDU). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 8/26/2010 | Travel time in excess of initial hour from Nortel offices in Durham, NC (RDU) to residence in New York (LGA). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 8/30/2010 | Travel time in excess of initial hour from New York office (LGA) to Nortel's offices in Durham, NC (RDU). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Lee Sweigart | 8/2/2010 | Travel time beyond initial hour from IND to NYC. | 2.00 | 555 | 1,110.00 |
| 26 | Travel Time | Lee Sweigart | 8/5/2010 | Travel time beyond initial hour from NYC to IND. | 2.00 | 555 | 1,110.00 |
| 26 | Travel Time | Lee Sweigart | 8/16/2010 | Travel time beyond initial hour from IND to NYC. | 2.00 | 555 | 1,110.00 |
| 26 | Travel Time | Lee Sweigart | 8/19/2010 | Travel time beyond initial hour from NYC to IND. | 2.00 | 555 | 1,110.00 |
| 26 | Travel Time | Lee Sweigart | 8/30/2010 | Travel time beyond initial hour from IND to RDU. | 3.00 | 555 | 1,665.00 |
| 26 | Travel Time | Michael Scannella | 8/9/2010 | Travel time beyond initial hour from EWR to RDU. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 8/12/2010 | Travel time beyond initial hour from RDU to EWR. | 3.00 | 335 | 1,005.00 |
| 26 | Travel Time | Michael Scannella | 8/23/2010 | Travel time beyond initial hour from EWR to RDU. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 8/25/2010 | Travel time beyond initial hour from RDU to EWR. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 8/30/2010 | Travel time beyond initial hour from EWR to RDU. | 2.00 | 335 | 670.00 |

|  |  |  |  |  | 837.30 | $ | 348,637.50 |