**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

August 1, 2010 through August 31, 2010

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 746.30 | $ 375,066.50 |
| Case Administration | 4,637.10 | 1,527,323.50 |
| Claims Administration and Objections | 1,309.80 | 727,330.50 |
| Debtor in Possession Financing | 1.00 | 515.00 |
| M&A Advice | 1,023.90 | 637,733.00 |
| Employee Matters | 446.50 | 266,196.50 |
| Customer Issues | 4.70 | 2,327.50 |
| Supplier Issues | 58.40 | 28,853.00 |
| Plan of Reorganization & Disclosure Statement | 775.40 | 443,538.00 |
| Tax | 271.00 | 164,268.50 |
| Intellectual Property | 415.80 | 250,569.00 |
| Regulatory | 70.70 | 40,365.50 |
| Fee and Employment Applications | 194.80 | 86,499.50 |
| Litigation | 93.80 | 52,199.00 |
| Real Estate | 325.70 | 165,514.00 |
| **TOTAL** | **10,374.90** | **$ 4,768,299.00** |

---

[1]    Note:  This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER:  17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ZELBO, H. S. | 07/11/10 | Conference call regarding allocation issues. | 1.50 | 1,492.50 | 25970435 |
| ZELBO, H. S. | 07/13/10 | Review letter from Lloyd regarding allocation; emails re: same; document production issues. | .50 | 497.50 | 25970741 |
| ZELBO, H. S. | 07/14/10 | Conference call with Canada estate and EMEA regarding allocation issues; document production and data room issues; emails. | 1.50 | 1,492.50 | 25975443 |
| ZELBO, H. S. | 07/15/10 | Meeting to discuss OECD guidelines; review allocation issues; work on data room issues. | 1.80 | 1,791.00 | 25975795 |
| WEINSTEIN, R.D. | 08/02/10 | Contract assignment process (.4); reviewed asset sale motions re: description of business line (.3). | .70 | 315.00 | 25744339 |
| ECKENROD, R.D. | 08/02/10 | Updates to executory contracts workplan | .80 | 456.00 | 25752248 |
| ECKENROD, R.D. | 08/02/10 | Assembly of correspondence for M. Sercombe and for review. | .40 | 228.00 | 25752267 |
| ECKENROD, R.D. | 08/02/10 | Meeting with M. Fleming and Nortel EC team regarding progress along several EC fronts. | .60 | 342.00 | 25752305 |
| ECKENROD, R.D. | 08/02/10 | Follow-up emails to L. Schweitzer regarding approval of creditor cmte presentation. | .10 | 57.00 | 25752315 |
| ECKENROD, R.D. | 08/02/10 | Edits to proceed allocation term sheet submitted by C. Brod. | 1.10 | 627.00 | 25752331 |
| ECKENROD, R.D. | 08/02/10 | Meeting with J. Bromley on proceed allocation term sheet | .20 | 114.00 | 25752339 |
| ECKENROD, R.D. | 08/02/10 | Meeting with L. Schweitzer and E. Bussigel to review EC creditor committee presentation and EC workplan. | .60 | 342.00 | 25752357 |
| ECKENROD, R.D. | 08/02/10 | Preparation for review meeting with L. Schweitzer on EC workplan, presentation. | .30 | 171.00 | 25752394 |
| ECKENROD, R.D. | 08/02/10 | Final edits to EC workplan and presentation and sending to client EC team. | 1.00 | 570.00 | 25752646 |
| LANZKRON, J. | 08/02/10 | Reviewed possible asset sale forecast summary (1.4); emails to Robin Baik and review of a rule (.4). | 1.80 | 810.00 | 25752825 |
| BAIK, R. | 08/02/10 | Telephone conference with S. Malik and C. Keenan at Lazard. | 2.40 | 1,368.00 | 25777354 |
| LIPNER, L. | 08/02/10 | T/c's w/A. Cambouris re asset sale issues (.9); O/c w/J. Bromley re same (.2); Contract Assignment Issues (1.8); Reviewed recent proposals re same (.4). | 3.30 | 1,699.50 | 25784478 |
| CROFT, J. | 08/02/10 | Possible asset sale meeting w/E. Bussigel and J. Bromley re: possible asset sale; call with J. Bromley and opposing counsel re: same; follow up re: same, including reviewing Agreements. | 3.00 | 1,710.00 | 25795093 |
| ZUCKERMAN, A.M. | 08/02/10 | Summary of liabilities. | 2.30 | 701.50 | 25798265 |

1

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ZUCKERMAN, A.M. | 08/02/10 | TSA term summary chart. | .60 | 183.00 | 25798267 |
| LANZKRON, J. | 08/02/10 | Correspondence with Emily Bussigel re agreements (.6); meeting with Jim Bromley and Louis Lipner to discuss increase in deposit (.8); reviewed forecast (.4). | 1.80 | 810.00 | 25799182 |
| LIM, S-Y. | 08/02/10 | Follow up on TSA forms and original signature pages. | 2.00 | 1,030.00 | 25825892 |
| BUSSIGEL, E.A. | 08/02/10 | Meeting J. Bromley, J. Croft re potential asset sale. | 1.30 | 585.00 | 25965410 |
| BUSSIGEL, E.A. | 08/02/10 | Conference call with J. Bromley, J. Croft & Bingham re potential asset sale. | .60 | 270.00 | 25965442 |
| BUSSIGEL, E.A. | 08/02/10 | Email exchange with J. Kim re rejection notices. | .30 | 135.00 | 25965462 |
| BUSSIGEL, E.A. | 08/02/10 | Meeting with R. Eckenrod and L. Schweitzer re executory contracts. | .80 | 360.00 | 25965541 |
| BUSSIGEL, E.A. | 08/02/10 | Comparison re potential asset sale. | 2.50 | 1,125.00 | 25965556 |
| BUSSIGEL, E.A. | 08/02/10 | Reviewing executory contracts work plan. | .20 | 90.00 | 25965584 |
| BUSSIGEL, E.A. | 08/02/10 | Preparing and revising executory contracts presentation. | 2.70 | 1,215.00 | 25965598 |
| BUSSIGEL, E.A. | 08/02/10 | Email J. Ray (Nortel) re executory contracts presentation. | .40 | 180.00 | 25965610 |
| LANZKRON, J. | 08/03/10 | Reviewed possible asset sale analysis (.4); meeting with Jim Bromley and Louis Lipner regarding litigation issues and related call (1). | 1.40 | 630.00 | 25752614 |
| WEINSTEIN, R.D. | 08/03/10 | Correspondence re: supplier and customer assignment issues. | 1.10 | 495.00 | 25770454 |
| KIM, E.S. | 08/03/10 | Call with A. Alan to discuss next steps with Nortel assets sales; call with J. Abramowitz to discuss finding records of Nortel's investments. | 1.00 | 450.00 | 25771801 |
| ECKENROD, R.D. | 08/03/10 | Summary of executory contracts governed by subcontract agreements. | .50 | 285.00 | 25777864 |
| ECKENROD, R.D. | 08/03/10 | Discussion with M. Fleming, E. Bussigel and Nortel EC team regarding charts and workstream. | .80 | 456.00 | 25777867 |
| ECKENROD, R.D. | 08/03/10 | Revisions to executory contract creditor presentation and workplan for L. Schweitzer. | .70 | 399.00 | 25777869 |
| LIPNER, L. | 08/03/10 | T/c w/J. Lanzkron re asset sale issues (.1); O/c w/J. Bromley, J. Lanzkron, A. Krutonogaya and A. Zuckerman re same (1.7); Correspondence w/J. Bromley, A. Cambouris, A. Zuckerman and J. Seery re same (.6); Reviewed HS comments to asset sale document (.2); Reviewed ancillary agreement for possible asset sale (.5). | 3.10 | 1,596.50 | 25784508 |
| CROFT, J. | 08/03/10 | Possible asset sale meeting with E. Bussigel re: deal (.3); emails with opposing counsel re: deal (.5); reviewing agreement and emails with A. Cerceo re: same (.5). | 1.30 | 741.00 | 25795198 |
| CROFT, J. | 08/03/10 | Asset sale assignment letters and emails with opposing counsel and J. Lanzkron re: same. | 1.00 | 570.00 | 25795203 |

2

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ZUCKERMAN, A.M. | 08/03/10 | Meeting w/ Jim Bromley and possible asset sale team. | 1.50 | 457.50 | 25798453 |
| ZUCKERMAN, A.M. | 08/03/10 | Update to contract chart. | .30 | 91.50 | 25798533 |
| ZUCKERMAN, A.M. | 08/03/10 | Summary of liabilities. | .60 | 183.00 | 25798546 |
| LIM, S-Y. | 08/03/10 | Follow up with purchaser counsel re: tax form. | .80 | 412.00 | 25825920 |
| AUDI, A. | 08/03/10 | Review emails from Nortel. | .40 | 252.00 | 25831574 |
| AUDI, A. | 08/03/10 | Discuss next steps re: asset sale. | .20 | 126.00 | 25831578 |
| AUDI, A. | 08/03/10 | Discuss next steps re: asset sale. | .10 | 63.00 | 25831581 |
| ABRAMOWITZ, J.C | 08/03/10 | Research re equity investments. | .90 | 274.50 | 25831933 |
| LANZKRON, J. | 08/03/10 | Reviewed possible asset sale liquidation analysis (2.8); calls and emails to Louis Lipner regarding analysis (.6); meeting with Jim Bromley and others to discuss financial analysis (1.5). | 4.90 | 2,205.00 | 25833721 |
| CAREW-WATTS, A. | 08/03/10 | Review revised executory contracts spreadsheet and email to Chris Cianciolo re same. | .80 | 360.00 | 25848547 |
| CAREW-WATTS, A. | 08/03/10 | Correspondence with Emily Bussigel re executory contracts. | .30 | 135.00 | 25848553 |
| CAREW-WATTS, A. | 08/03/10 | Executory Contracts - review royalty spreadsheet. | .50 | 225.00 | 25848584 |
| BUSSIGEL, E.A. | 08/03/10 | Meeting with J. Croft re possible asset sale issues. | .30 | 135.00 | 25864474 |
| BUSSIGEL, E.A. | 08/03/10 | Drafting email to J. Bromley re past sale provisions. | .40 | 180.00 | 25864490 |
| BUSSIGEL, E.A. | 08/03/10 | T/c R. Reeb re treasury agreements. | .10 | 45.00 | 25864498 |
| BUSSIGEL, E.A. | 08/03/10 | Conference call with Nortel, M. Fleming, R. Eckenrod re executory contracts. | .60 | 270.00 | 25864514 |
| BUSSIGEL, E.A. | 08/03/10 | Conference call with A. Dhokia and A. Gawad (Nortel) re presentation. | .60 | 270.00 | 25864544 |
| BUSSIGEL, E.A. | 08/03/10 | Email exchange with J. Kim re contract rejection chart. | .20 | 90.00 | 25865308 |
| BUSSIGEL, E.A. | 08/03/10 | Email exchange with A. Dhokia (Nortel) re contract list. | .10 | 45.00 | 25865900 |
| KRUTONOGAYA, A. | 08/03/10 | Preparation for and oc with J. Bromley, L. Lipner, A. Zuckerman and J. Lanzkron re asset sale analysis (1.4); review of related documentation and e-mails (1.3). | 2.70 | 1,215.00 | 26003936 |
| LANZKRON, J. | 08/04/10 | Call with John Ray, Jim Bromley and Nortel M&A team (partial attendance) to discuss possible asset sale strategy (1.5); meeting with Jim Bromley, Neil Whoriskey, David Leinwand, Louis Lipner, Paul Marquardt (partial attendance) to discuss possible asset sale strategy (.9). | 2.40 | 1,080.00 | 25776464 |
| WEINSTEIN, R.D. | 08/04/10 | Foreign affiliate release letter (1.4); correspondence re: asset sale ancillary and closing documents (.7). | 2.10 | 945.00 | 25777817 |
| KIM, E.S. | 08/04/10 | Call with H. DeAlmeida and R. Fishman at Nortel. | .60 | 270.00 | 25777844 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 08/04/10 | Reviewing notes re EC for call. | .70 | 315.00 | 25780872 |
| BUSSIGEL, E.A. | 08/04/10 | Conference call with Nortel, M. Fleming, R. Eckenrod re customer contracts. | 1.10 | 495.00 | 25781037 |
| BUSSIGEL, E.A. | 08/04/10 | Email A. Zuckerman re contract rejection. | .30 | 135.00 | 25781084 |
| BUSSIGEL, E.A. | 08/04/10 | Editing EC presentation for UCC. | 1.90 | 855.00 | 25781101 |
| BUSSIGEL, E.A. | 08/04/10 | Email J. Bromley re possible asset sale novations. | .50 | 225.00 | 25781299 |
| BUSSIGEL, E.A. | 08/04/10 | Emails R. Eckenrod re ECs. | .20 | 90.00 | 25781300 |
| KIM, E.S. | 08/04/10 | Investigate Nortel's investment in two companies (.8); call re: sale (.7). | 1.50 | 675.00 | 25781539 |
| LIPNER, L. | 08/04/10 | T/c w/Nortel and J. Bromley, J. Ray, and others re asset sale update (1); Follow-up o/c w/J. Lanzkron and J. Bromley re same (.3); T/c's w/A. Cambouris re same (.7); T/c w/J. Bromley (partial), D. Leinwand, P. Marquardt, N. Whoriskey, J. Lanzkron, A. Krutonogaya, J. Seery and A. Cambouris re same (.8); Correspondence w/same group re same (.3); Reviewed informational slides re same (.6); T/c w/A. Meyers re asset sale issues (.4); T/c's w/J. Lanzkron re same (.7); Reviewed asset sale agreement documents and emails to J. Seery and A. Cambouris re same (.6); Email exchange re contract assignment process w/R. Bernard (.3); Email exchange re possible asset sale w/L. Schweitzer and R. Raymond (.7); T/c re asset sale issues with J. Bromley, J. Lanzkron, A. Krutonogaya, Nortel and purchaser (.5); Follow-up o/c w/J. Lanzkron re same (.3). | 7.20 | 3,708.00 | 25784532 |
| ECKENROD, R.D. | 08/04/10 | Preparation for executory contract meeting with Nortel EC team. | .30 | 171.00 | 25786003 |
| ECKENROD, R.D. | 08/04/10 | Review of documentation. | .40 | 228.00 | 25786005 |
| ECKENROD, R.D. | 08/04/10 | Call with M. Fleming and E. Bussigel and Nortel CALA and EC teams regarding customer executory contracts. | 1.20 | 684.00 | 25786011 |
| ECKENROD, R.D. | 08/04/10 | Correspondence with Nortel EC team regarding edits to customer contract summary spreadsheet. | .70 | 399.00 | 25786012 |
| ECKENROD, R.D. | 08/04/10 | Examination of record in bankruptcy case to assess Nortel claims emanating from bankruptcy. | .50 | 285.00 | 25786013 |
| ECKENROD, R.D. | 08/04/10 | Final edits to charts in UCC presentation on executory contracts. | .30 | 171.00 | 25786014 |
| ZUCKERMAN, A.M. | 08/04/10 | Update to asset sale analysis. | 1.60 | 488.00 | 25798553 |
| AUDI, A. | 08/04/10 | Conference call re: next steps on sale and follow-up. | .40 | 252.00 | 25831698 |
| LANZKRON, J. | 08/04/10 | Reviewed for analysis in possible asset sale (2.2); communications with Louis Lipner to review analysis and bidder (1.8); drafted summary of termination plan (.6). | 4.60 | 2,070.00 | 25833725 |
| ABRAMOWITZ, J.C | 08/04/10 | Research re: remaining equity investments in two companies. | 1.30 | 396.50 | 25836280 |

4

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ABRAMOWITZ, J.C | 08/04/10 | Call with Bob Raymond, Alan Audi and Eugene Kim re: Sale. | .70 | 213.50 | 25836310 |
| PIPER, N. | 08/04/10 | Discuss chart on asset sale with J. Lanzkron. | .20 | 90.00 | 25840769 |
| CAREW-WATTS, A. | 08/04/10 | P/C Anila Dhokia, Shellie Smith, Randy Solski, Baiju Dalal, Ahmed Gamal, Chris Cianciolo re executory contracts and follow-up spreadsheet review. | 3.80 | 1,710.00 | 25848635 |
| KRUTONOGAYA, A. | 08/04/10 | Calls re asset sale and preparation for same (2); review of documentation and e-mails re asset sale (1); e-mails re same (.5). | 3.50 | 1,575.00 | 26004950 |
| WEINSTEIN, R.D. | 08/05/10 | Foreign affiliate release letter re: asset sale (1.6); contract assignment process (1.3). | 2.90 | 1,305.00 | 25785917 |
| KIM, E.S. | 08/05/10 | Communicate with J. Abramowitcz, Nortel and representatives from two companies to find out the status of Nortel's investment. | 2.00 | 900.00 | 25785989 |
| ECKENROD, R.D. | 08/05/10 | Reading of documentation regarding disputes. | 3.10 | 1,767.00 | 25786016 |
| ECKENROD, R.D. | 08/05/10 | Correspondence on executory contract supplier numbers with Ahmed (Nortel EC team). | .20 | 114.00 | 25786021 |
| ZUCKERMAN, A.M. | 08/05/10 | Comments to liability chart. | 2.20 | 671.00 | 25798564 |
| BUSSIGEL, E.A. | 08/05/10 | T/c A. Dhokia (Nortel) re ECs. | .10 | 45.00 | 25809786 |
| BUSSIGEL, E.A. | 08/05/10 | T/c A. Zuckerman re contract rejection. | .10 | 45.00 | 25809791 |
| BUSSIGEL, E.A. | 08/05/10 | Reviewing contract rejection. | .60 | 270.00 | 25809797 |
| BUSSIGEL, E.A. | 08/05/10 | T/c A. Dhokia re contract rejection. | .10 | 45.00 | 25810675 |
| BUSSIGEL, E.A. | 08/05/10 | Preparing for presentation. | 1.80 | 810.00 | 25810909 |
| BUSSIGEL, E.A. | 08/05/10 | Emails A. Cerceo re possible asset sale. | .20 | 90.00 | 25811459 |
| AUDI, A. | 08/05/10 | Review e-mail traffic re: financing. | .50 | 315.00 | 25831723 |
| AUDI, A. | 08/05/10 | Review documentation prepared by CG team re transfer issues. | 1.00 | 630.00 | 25831727 |
| LANZKRON, J. | 08/05/10 | Reviewed bidder proposal (1); emails regarding possible asset sale EMEA cost sharing (.7). | 1.70 | 765.00 | 25833728 |
| ABRAMOWITZ, J.C | 08/05/10 | Research re remaining equity investments in two companies. | 2.00 | 610.00 | 25837074 |
| CAREW-WATTS, A. | 08/05/10 | Executory contracts- revise spreadsheet. | .90 | 405.00 | 25848871 |
| CAREW-WATTS, A. | 08/05/10 | Executory contracts - revise spreadsheet. | 1.60 | 720.00 | 25848881 |
| CAREW-WATTS, A. | 08/05/10 | Executory contracts - revise spreadsheet and emails Mark Hearn, Alex Brkich re same. | 1.60 | 720.00 | 25848892 |
| ZELBO, H. S. | 08/05/10 | Allocation issues; team meeting; review documents; conference call with Canadian counsel and the UK. | 3.00 | 2,985.00 | 25886463 |
| KRUTONOGAYA, A. | 08/05/10 | E-mails regarding asset sale and review of related documentation (.5); tc with L. Lipner re same (.1). | .60 | 270.00 | 26005025 |
| LIPNER, L. | 08/05/10 | T/c w/A. Krutonogaya re asset sale issues (.1); correspondence w/R. Eckenrod re possible asset | 2.10 | 1,081.50 | 26014095 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sale (.1); T/c's w/A. Cambouris re same (.7); T/c w/J. Lanzkron re asset sale issues (.2); Revised draft email re same (.3); Correspondence w/counsel to purchaser and R. Bernard re contract assignment process (.2); Correspondence w/A. Krutonogaya and S. Delahaye re asset escrows (.5). | | | |
| KIM, E.S. | 08/06/10 | Call with Nortel. | .50 | 225.00 | 25788674 |
| KIM, E.S. | 08/06/10 | Revise summary charts of transfer restrictions, confidentiality provisions and bankruptcy provisions. | 3.00 | 1,350.00 | 25788680 |
| WEINSTEIN, R.D. | 08/06/10 | Reviewed draft 10-Q (.2); contract assignment process (.2). | .40 | 180.00 | 25790765 |
| ECKENROD, R.D. | 08/06/10 | Created decision methodology for customer executory contracts. | .70 | 399.00 | 25790804 |
| ECKENROD, R.D. | 08/06/10 | Revisions to executory contract workplan. | .30 | 171.00 | 25790806 |
| ECKENROD, R.D. | 08/06/10 | Call with E. Bussigel, M. Fleming and client regarding executory contract workplanning (.8); follow-up meeting w/ EB and MF (.4). | 1.20 | 684.00 | 25790808 |
| ECKENROD, R.D. | 08/06/10 | Client correspondence regarding executory contract analysis. | .20 | 114.00 | 25790811 |
| ZUCKERMAN, A.M. | 08/06/10 | Summary of liability. | 1.20 | 366.00 | 25798569 |
| BUSSIGEL, E.A. | 08/06/10 | T/c A. Dhokia re contract issues. | .10 | 45.00 | 25811497 |
| BUSSIGEL, E.A. | 08/06/10 | T/c A. Cerceo re potential asset sale. | .10 | 45.00 | 25811502 |
| BUSSIGEL, E.A. | 08/06/10 | Meeting L. Schweitzer and M. Fleming-Delacruz re contract issues. | 1.10 | 495.00 | 25811511 |
| BUSSIGEL, E.A. | 08/06/10 | Meeting with L. Schweitzer, A. Zuckerman re contract rejection. | .10 | 45.00 | 25811512 |
| BUSSIGEL, E.A. | 08/06/10 | Meeting with L. Lipner re contract rejection (.2); follow-up re: same (.2). | .40 | 180.00 | 25811513 |
| BUSSIGEL, E.A. | 08/06/10 | T/c A. Cerceo re PSA comments. | .10 | 45.00 | 25811543 |
| BUSSIGEL, E.A. | 08/06/10 | Meeting conference call with A. Dhokia (Nortel), A. Gawad (Nortel), M. Fleming and R. Eckenrod re executory contracts work plan. | .80 | 360.00 | 25811801 |
| BUSSIGEL, E.A. | 08/06/10 | Meeting with M. Fleming, R. Eckenrod re executory contracts work plan (partial participant). | .20 | 90.00 | 25811803 |
| BUSSIGEL, E.A. | 08/06/10 | Email J. Bromley, A. Cerceo re potential asset sale. | .50 | 225.00 | 25811817 |
| BUSSIGEL, E.A. | 08/06/10 | Reviewing purchaser comments. | .30 | 135.00 | 25811832 |
| BUSSIGEL, E.A. | 08/06/10 | Email S. Graff, A. Dhokia (Nortel) re contract rejection. | .20 | 90.00 | 25811851 |
| BUSSIGEL, E.A. | 08/06/10 | T/c A. Zuckerman re contract notice. | .10 | 45.00 | 25811866 |
| BUSSIGEL, E.A. | 08/06/10 | Reviewing emails re contract rejection. | .40 | 180.00 | 25812053 |
| LIM, S-Y. | 08/06/10 | Follow up on Escrow Agreement | 2.00 | 1,030.00 | 25825645 |

6

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| AUDI, A. | 08/06/10 | Conference call with Nortel, CG team re: bankruptcy issues involving Nortel Ventures. | .50 | 315.00 | 25831784 |
| LANZKRON, J. | 08/06/10 | Summarized obligations outstanding (1); reviewed summary (.4). | 1.40 | 630.00 | 25833931 |
| ABRAMOWITZ, J.C | 08/06/10 | Research re: remaining equity investments in two companies. | 1.00 | 305.00 | 25837644 |
| LIPNER, L. | 08/06/10 | Email exchange w/A. Zuckerman re possible asset sale (.1); Revised email re asset sale agreements and email exchange w/J. Lanzkron re same (1); T/c w/J. Lanzkron re same (.1); Correspondence re asset sale issues w/J. Lanzkron and A. Krutonogaya (.3). | 1.50 | 772.50 | 26014122 |
| BUSSIGEL, E.A. | 08/07/10 | Drafting issues list for potential asset sale. | 2.60 | 1,170.00 | 25791411 |
| BUSSIGEL, E.A. | 08/08/10 | Em R. Eckenrod re contract issues chart. | .20 | 90.00 | 25791408 |
| BUSSIGEL, E.A. | 08/08/10 | Reviewing supplier contracts for executory contract analysis. | 3.10 | 1,395.00 | 25791410 |
| LIPNER, L. | 08/08/10 | Correspondence re asset sale issues w/A. Cambouris (.4). | .40 | 206.00 | 26014253 |
| WEINSTEIN, R.D. | 08/09/10 | Reviewed and revised foreign affiliate release letter and correspondence with L. Schweitzer and J. Olson re: same (2.3); researched contract issue and corresponded with J. Westerfield re: same (1.9). | 4.20 | 1,890.00 | 25799009 |
| LANZKRON, J. | 08/09/10 | Reviewed calendar and bidding procedures for potential possible asset sale hearing dates. | .60 | 270.00 | 25799166 |
| KRUTONOGAYA, A. | 08/09/10 | Review of documentation and e-mails re asset sale. | .20 | 90.00 | 25800144 |
| BUSSIGEL, E.A. | 08/09/10 | T/c A. Cerceo re issues list. | .10 | 45.00 | 25812184 |
| BUSSIGEL, E.A. | 08/09/10 | T/c M. Fleming re Executory Contracts. | .20 | 90.00 | 25812189 |
| BUSSIGEL, E.A. | 08/09/10 | Conference call R. Izzard, A. Dhokia (Nortel), A. Gawad (Nortel) E. Olson (Nortel), M. Fleming re supplier executory contracts. | .90 | 405.00 | 25812227 |
| BUSSIGEL, E.A. | 08/09/10 | A. Gawad (Nortel) re contract issues. | .40 | 180.00 | 25812238 |
| BUSSIGEL, E.A. | 08/09/10 | T/c R. Eckenrod re executory contracts. | .10 | 45.00 | 25812243 |
| BUSSIGEL, E.A. | 08/09/10 | T/c A. Cerceo re supplier deal contract. | .10 | 45.00 | 25812252 |
| ECKENROD, R.D. | 08/09/10 | Correspondence regarding local counsel for advice in foreign jurisdictions. | .40 | 228.00 | 25812785 |
| ECKENROD, R.D. | 08/09/10 | Correspondence with client regarding EC next steps. | .40 | 228.00 | 25812809 |
| BUSSIGEL, E.A. | 08/09/10 | Email R. Eckenrod re customer contract. | .20 | 90.00 | 25815266 |
| BUSSIGEL, E.A. | 08/09/10 | Email M. Fleming re contract counter-parties. | .10 | 45.00 | 25815360 |
| BUSSIGEL, E.A. | 08/09/10 | Email A. Gawad (Nortel) re contract collection. | .20 | 90.00 | 25815381 |
| BUSSIGEL, E.A. | 08/09/10 | Email J. Croft re potential asset sale contract. | .20 | 90.00 | 25815397 |

7

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 08/09/10 | Updating potential asset sale issues list. | 2.60 | 1,170.00 | 25815411 |
| BUSSIGEL, E.A. | 08/09/10 | Email A. Cerceo re utility contract. | .20 | 90.00 | 25815425 |
| BUSSIGEL, E.A. | 08/09/10 | Review R. Baik emails re utility contracts. | .40 | 180.00 | 25815429 |
| CROFT, J. | 08/09/10 | Possible asset sale - reviewing mark up of Agreement and issues list; comments re: same; reviewing diligence materials. | 3.50 | 1,995.00 | 25843856 |
| CROFT, J. | 08/09/10 | Possible asset sale - emails re: mark up and calls re: same with E. Bussigel. | 1.00 | 570.00 | 25843883 |
| CAREW-WATTS, A. | 08/09/10 | Review IP issues and email Nathan Piper re same. | .30 | 135.00 | 25849133 |
| LIPNER, L. | 08/09/10 | T/c w/A. Cambouris re asset sale issues (.4); T/c w/A. Cambouris re same (.4); T/c w/J. Lanzkron re same (.2); T/c w/J. Lanzkron re same  (.3); T/c w/J. Lanzkron re same (.1); Reviewed bidding procedures re question from A. Graham (.1); Email to J. Bromley re same (.3); Email exchange re bidding procedures and DE Local Rules w/J. Lanzkron (.3); Correspondence w/A. Cambouris, A. Krutonogaya and J. Lanzkron re asset sale issues (1). | 3.10 | 1,596.50 | 26014288 |
| WEINSTEIN, R.D. | 08/10/10 | Foreign affiliate release letter and t/c w/J. Olson. | 1.30 | 585.00 | 25812585 |
| ECKENROD, R.D. | 08/10/10 | Customer executory contract call with CALA team, E. Bussigel (partial attendance) and M. Fleming-Delacruz. | 1.60 | 912.00 | 25815415 |
| ECKENROD, R.D. | 08/10/10 | Correspondence regarding local counsel on contract issue | .40 | 228.00 | 25815420 |
| BAIK, R. | 08/10/10 | Telephone conference with S. Malik and J. McGill regarding Lazard issue (0.5); correspond with C. Keenan at Nortel and D. Wallett at Nortel regarding same (1.0); send J. McGill an update (0.4). | 1.90 | 1,083.00 | 25819801 |
| BUSSIGEL, E.A. | 08/10/10 | Conference call with A. Gawad, L. Guerra (Nortel) M. Fleming, R. Eckenrod re customer contracts. | 1.10 | 495.00 | 25823708 |
| BUSSIGEL, E.A. | 08/10/10 | Email J. Croft re potential asset sale arrangement. | .60 | 270.00 | 25823718 |
| BUSSIGEL, E.A. | 08/10/10 | Filing rejection notice. | .50 | 225.00 | 25823818 |
| BUSSIGEL, E.A. | 08/10/10 | Email exchange with C. Alden re contract rejection. | .20 | 90.00 | 25823823 |
| BUSSIGEL, E.A. | 08/10/10 | Email K. Santillo, T. Britt, L. Schweitzer, re: employee issues. | .70 | 315.00 | 25823838 |
| BUSSIGEL, E.A. | 08/10/10 | Email exchange R. Reeb re executory contracts. | .30 | 135.00 | 25823845 |
| BUSSIGEL, E.A. | 08/10/10 | Email K. Santillo re executory contracts. | .10 | 45.00 | 25823849 |
| BUSSIGEL, E.A. | 08/10/10 | Email B. Morris re contract rejection. | .20 | 90.00 | 25825526 |
| CAMBOURIS, A. | 08/10/10 | Prepared for and attended telephone conference with Nortel, P. Marquardt, J. Seery regarding possible asset sale and internal follow up regarding same (1.3). Reviewed issues lists in respect of possible asset sale transaction (2.0). Prepared issues list regarding same (3.1), telephone conference with J. Burchnall regarding bidder (0.3),telephone conference with Nortel, P. | 10.50 | 5,407.50 | 25830974 |

8

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Marquardt, J. Seery, L. Lipner regarding review of issues list regarding possible asset sale transaction (2.2); follow-up with J. Seery and L. Lipner regarding: same (0.8), telephone conference with J. Seery and P. Marquardt regarding ECL for possible asset sale transaction (0.8). | | | |
| CROFT, J. | 08/10/10 | Possible asset sale - review issues list (.40); calls and emails with K. Spiering re: insurance (.40); emails with. B. Houston, E. Bussigel re: meeting (.20). | 1.00 | 570.00 | 25843896 |
| LANZKRON, J. | 08/10/10 | Call with Louis Lipner, Paul Marquardt, bidder's counsel, Robert Fishman, Andrew Graham (partial attendance) to discuss possible asset sale open issues on the bidder draft (3); Meetings with Louis Lipner to discuss bidder issues (1.2); reviewed bankruptcy issues with bidder open issue list (.8); drafted issues list for bidder ASA (.9). | 5.90 | 2,655.00 | 25868490 |
| KRUTONOGAYA, A. | 08/10/10 | Tc with J. Lanzkron re asset sale possible asset sale (.1); review of e-mails re same (.4). | .50 | 225.00 | 26005101 |
| LIPNER, L. | 08/10/10 | Correspondence re asset sale issues w/A. Cambouris, J. Seery and J. Lanzkron (.5); Reviewed issues lists and asset sale agreements from potential purchasers (.8); T/c w/J. Lanzkron re same (.2); T/c w/J. Seery and A. Cambouris re asset sale issues (.8); O/c w/J. Lanzkron re same (.7); T/c w/A. Cambouris re same (.1); Conf. Call w/Nortel, M&A Team, and bidder re possible asset sale(2.2); Follow-up t/c w/A. Cambouris re same (.4); Email to J. Bromley re same (.3). | 6.00 | 3,090.00 | 26014302 |
| WEINSTEIN, R.D. | 08/11/10 | Foreign affiliate release letter. | .90 | 405.00 | 25818079 |
| LANZKRON, J. | 08/11/10 | Reviewed bidder bid markup. | 2.30 | 1,035.00 | 25818184 |
| LANZKRON, J. | 08/11/10 | Meeting with Jim Bromley and Louis Lipner to discuss bidder issues list (.5); call with bidder's counsel, Jim Bromley and Louis Lipner to discuss bidder issues list (1.2); call with Tony Fuererstein (Akin Gump) and Gina Stabile (Milbank), Jim Bromley and Louis Lipner to discuss possible asset sale bids (.6); meeting with Jim Bromley, Louis Lipner, Robert Fishman and Andrew Graham to discuss issues (.7); created charts comparing bidder bid to bidder bid (2.5); drafted bidder bid issues list (3); reviewed agreements for liability (.6). | 9.10 | 4,095.00 | 25818720 |
| ECKENROD, R.D. | 08/11/10 | Review of customer executory contracts. | .30 | 171.00 | 25819624 |
| BUSSIGEL, E.A. | 08/11/10 | T/c A. Dhokia (Nortel) re executory contracts. | .20 | 90.00 | 25825550 |
| BUSSIGEL, E.A. | 08/11/10 | Email J. Williams re supplier issue. | .30 | 135.00 | 25825598 |
| BUSSIGEL, E.A. | 08/11/10 | Meeting with J. Bromley, J. Croft re potential asset sale (.60); t/c with Megan Fleming-DeLacruz (.30). | .90 | 405.00 | 25825634 |
| BUSSIGEL, E.A. | 08/11/10 | Meeting with J. Croft re potential asset sale. | .10 | 45.00 | 25825640 |
| BUSSIGEL, E.A. | 08/11/10 | Research re potential asset sale. | .60 | 270.00 | 25825647 |
| BUSSIGEL, E.A. | 08/11/10 | Prep for meeting with J. Bromley. | .20 | 90.00 | 25825650 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 08/11/10 | Email exchange A. Cerceo re potential asset sale. | .50 | 225.00 | 25825690 |
| CROFT, J. | 08/11/10 | Possible asset sale - preparing for meeting with J. Bromley re: Agreement; meeting with J. Bromley and E. Bussigel re: same; editing Agreement; various calls and emails with AC, PM and KB re: same. | 4.50 | 2,565.00 | 25843921 |
| CAREW-WATTS, A. | 08/11/10 | Review responses to latest spreadsheet, emails re same. | .30 | 135.00 | 25850991 |
| KRUTONOGAYA, A. | 08/11/10 | T/c with J. Lanzkron re break fee and expense reimbursement issue for possible asset sale (.1); review of documentation re same (.2). | .30 | 135.00 | 26006976 |
| LIPNER, L. | 08/11/10 | T/c w/J. Lanzkron re asset sale issues (.1); Correspondence w/J. Lanzkron re same (.4); Email exchange w/E. Bussigel re same (.1); O/c w/J. Bromley and J. Lanzkron re same (.5); T/c w/counsel to purchaser and Clearly team re bankruptcy asset sale issues and follow-up o/c w/J. Lanzkron and J. Bromley re same (1.1); Preparation for same (.6); T/c w/Akin and Milbank re asset sale issues and follow-up o/c w/J. Bromley and J. Lanzkron re same (.6); T/c w/J. Lanzkron re same (.3); Email exchange w/counsel to purchaser re contract assignment (.2); O/c w/R. Fishman and A. Graham (Nortel), J. Bromley and J. Lanzkron re asset sale issues (.3); Reviewed bid comparison chart and issues list (1.3). | 5.50 | 2,832.50 | 26016222 |
| LANZKRON, J. | 08/12/10 | Reviewed motion filed on the docket re: IP issues and summarized motion. | 1.20 | 540.00 | 25819742 |
| WEINSTEIN, R.D. | 08/12/10 | T/C with Nortel and J. Olson re: foreign affiliate release letter (.5); T/C with J. Olson re: same (.2); drafted summary of same (.4). | 1.10 | 495.00 | 25827103 |
| ECKENROD, R.D. | 08/12/10 | Review customer executory contract | .70 | 399.00 | 25832325 |
| ECKENROD, R.D. | 08/12/10 | Correspondence re: financial issue and exec Ks. | .20 | 114.00 | 25832355 |
| ECKENROD, R.D. | 08/12/10 | Compilation and summary of contracts in subcontract agreements and bundled contracts | 1.40 | 798.00 | 25833340 |
| ECKENROD, R.D. | 08/12/10 | Office meeting w/ E. Bussigl re: exec. Ks. | .10 | 57.00 | 25833347 |
| BAIK, R. | 08/12/10 | Telephone conference with K. Wright at HS regarding Lazard issue (0.6); send update to J. McGill (0.2). | .80 | 456.00 | 25843301 |
| CROFT, J. | 08/12/10 | Possible asset sale - various emails with team re: sale, P. Marette, K. Blacklow, J. Bromley, E. Bussigel. | .50 | 285.00 | 25843995 |
| CAREW-WATTS, A. | 08/12/10 | Email M. Hearn, C. Cianciolo re executory contracts. | .30 | 135.00 | 25851080 |
| AUDI, A. | 08/12/10 | Research and respond to B. Raymond e-mail re: conference issues. | 1.50 | 945.00 | 25855493 |
| LANZKRON, J. | 08/12/10 | Reviewed issues related to possible asset sale (1.2); communications with Louis Lipner regarding possible asset sale issues and bidder bid (.8). | 2.00 | 900.00 | 25868526 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 08/12/10 | T/c A. Gawad (Nortel) re executory contracts. | .10 | 45.00 | 25965299 |
| BUSSIGEL, E.A. | 08/12/10 | Reviewing rejections. | .60 | 270.00 | 25965341 |
| BUSSIGEL, E.A. | 08/12/10 | Reviewing customer contract issues. | .70 | 315.00 | 25965349 |
| KRUTONOGAYA, A. | 08/12/10 | Review of e-mails re asset sale. | .20 | 90.00 | 26007473 |
| LIPNER, L. | 08/12/10 | Correspondence w/J. Lanzkron re asset sale issues (.2); T/c w/A. Cambouris re same (.4); T/c w/J. Lanzkron re asset sale issues (.3); Reviewed draft sale order (.6); Email to J. Bromley re same (.2); Correspondence w/J. Lanzkron, A. Cambouris and J. Seery re same (.8); Reviewed background information re business (.5); t/c with M. Fleming-Delacruz (.5). | 3.50 | 1,802.50 | 26016294 |
| ECKENROD, R.D. | 08/13/10 | Correspondence with E. Bussigel, M. Fleming, P. Marquardt and L. Schweitzer re: liquidating entity advice on executory contracts. | 1.10 | 627.00 | 25833388 |
| LANZKRON, J. | 08/13/10 | Meeting with Jim Bromley and Louis Lipner regarding possible asset sale and related analysis (1.0); Nortel team meeting (1.4); reviewed analysis and met with Louis Lipner to discuss (.6); t/c with A. Cambouris re same (.2). | 3.20 | 1,440.00 | 25833720 |
| BAIK, R. | 08/13/10 | Send update e-mail to J. Bromley on Lazard issues; coordinate with J. McGill regarding same (0.90) and follow up coordination (1.40). | 2.30 | 1,311.00 | 25843331 |
| CROFT, J. | 08/13/10 | Possible asset sale - call w/client re: Agreement and w/P. Marette and E. Bussigel; reviewing and commenting on same | 2.30 | 1,311.00 | 25844013 |
| BUSSIGEL, E.A. | 08/13/10 | Reviewing email re executory contracts. | .40 | 180.00 | 25965720 |
| BUSSIGEL, E.A. | 08/13/10 | Emails with L. Schweitzer re executory contracts question. | .20 | 90.00 | 25965766 |
| BUSSIGEL, E.A. | 08/13/10 | Distributing drafts to Akin/Milbank. | .60 | 270.00 | 25965775 |
| LIPNER, L. | 08/13/10 | Email exchanges w/J. Lanzkron and A. Cambouris re asset sale issues (1); T/c w/J. Lanzkron re same (.1); T/c w/R. Reeb re contract assignment (.1); T/c w/A. Cambouris re asset sale issues (.4); T/c w/K. Spiering re same (.1); O/c w/J. Bromley (partial) and J. Lanzkron (partial) re various asset sale issues (1.7); Email to J. Ray (Nortel) re business update (.1); Reviewed information re same (1.1); Email to R. Macdonald (Nortel) re same (.2); Email to M. Kennedy re same (.2). | 5.00 | 2,575.00 | 26016313 |
| WEINSTEIN, R.D. | 08/16/10 | Contract assignment process. | .40 | 180.00 | 25840978 |
| ECKENROD, R.D. | 08/16/10 | Review of executory contracts. | .70 | 399.00 | 25845527 |
| ECKENROD, R.D. | 08/16/10 | Updating and auditing subcontract agreement summaries relating to executory contracts. | 1.70 | 969.00 | 25845528 |
| ECKENROD, R.D. | 08/16/10 | Discussion with M. Sercome re: supplier entity issues. | 1.50 | 855.00 | 25845529 |
| ECKENROD, R.D. | 08/16/10 | Review of Asia supplier entity relationships. | .90 | 513.00 | 25845530 |

11

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 08/16/10 | Discussion with Affiliate counsel, M. Sercombe, and E. Bussigel (.5) and debrief with E. Bussigel (.2). | .70 | 399.00 | 25845532 |
| ECKENROD, R.D. | 08/16/10 | Follow-up correspondence re: executory contracts. | 1.00 | 570.00 | 25845533 |
| ECKENROD, R.D. | 08/16/10 | Correspondence with client re: documentation on select CALA stranded projects. | .50 | 285.00 | 25845535 |
| ECKENROD, R.D. | 08/16/10 | Revisions to subcontract agreement summaries and sending to C. Davison for feedback. | .80 | 456.00 | 25845536 |
| LANZKRON, J. | 08/16/10 | Meetings with Louis Lipner to discuss bidder ASA markup (1.1); meeting with Jim Bromley and Louis Lipner to review bidder markup (3); meeting with John Ray, Matt Rosenberg and Mike Kennedy, Jim Bromley and Louis Lipner to discuss possible asset sale liquidation analysis (2.5); reviewed bidder ASA and TSA markups and created issues list (2.8). | 9.40 | 4,230.00 | 25868692 |
| CROFT, J. | 08/16/10 | Asset sale contract lists and email to Huron re: same. | .50 | 285.00 | 25877818 |
| CROFT, J. | 08/16/10 | Possible asset sale - Call with opposing counsel re: Agreement and reviewing comments to such Agreement. | 1.50 | 855.00 | 25877823 |
| BUSSIGEL, E.A. | 08/16/10 | T/c with R. Eckenrod re executory contracts. | .20 | 90.00 | 25924547 |
| BUSSIGEL, E.A. | 08/16/10 | Meeting with J. Croft, J. Bromley re potential asset sale. | .50 | 225.00 | 25924611 |
| BUSSIGEL, E.A. | 08/16/10 | T/c R. Eckenrod re executory contracts. | .40 | 180.00 | 25924669 |
| BUSSIGEL, E.A. | 08/16/10 | Email exchange with R. Eckenrod, M. Sercombe re customer contracts. | .30 | 135.00 | 25924687 |
| BUSSIGEL, E.A. | 08/16/10 | Email exchange with R. Eckenrod re customer contracts. | .90 | 405.00 | 25924729 |
| BUSSIGEL, E.A. | 08/16/10 | Review subcontract agreements. | .70 | 315.00 | 25924731 |
| BUSSIGEL, E.A. | 08/16/10 | Email exchange with Anila Dhokia (Nortel). | .30 | 135.00 | 25924767 |
| BUSSIGEL, E.A. | 08/16/10 | Email P. Marette, E. Olshever re potential asset sale. | .10 | 45.00 | 25989668 |
| LIPNER, L. | 08/16/10 | O/c w/J. Lanzkron re asset sale issues (.8); Preparation for same (.2); T/c w/A. Cambouris re same (.2); T/c w/A. Cambouris re same (.4); O/c w/Professionals and J. Ray re business review (1.9); T/c w/M. Mendolaro re asset sale issues (.2); Correspondence w/M. Mendolaro re same (.1); Correspondence w/A. Graham (Nortel) re same (.2); T/c w/J. Lanzkron re same (.2); T/c w/J. Lacks re same (.1); O/c w/J. Bromley and J. Lanzkron (2.9); Correspondence re asset sale issues w/J. Lanzkron, J. Bromley, A. Cambouris (2.7); Revised sale order and email to counsel to bidder re same (1.2); Reviewed draft ASA and email to A. Cambouris and J. Seery re same (1.6); Email to counsel to bidder re bankruptcy comments (.2); Email to M. Kennedy re updated business information (.2); Email to R. MacDonald re asset sale issues (.2). | 13.30 | 6,849.50 | 26016411 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 08/17/10 | Reviewed contract assignment list. | .70 | 315.00 | 25845409 |
| KRUTONOGAYA, A. | 08/17/10 | Communications and review of documentations re asset sale (.7); oc with J. Lanzkron re same (.5). | 1.20 | 540.00 | 25846678 |
| ECKENROD, R.D. | 08/17/10 | Preparation of subcontract schedule summary (1.1) and correspondence with C. Davison re: summary (.1). | 1.20 | 684.00 | 25852443 |
| LANZKRON, J. | 08/17/10 | All day drafting and negotiation session with bidder to review issues and page turn through bidder ASA. Participants included Paul Marquadt, Andrew Graham, Robert Fishman and bidder's counsel. | 11.00 | 4,950.00 | 25868646 |
| CROFT, J. | 08/17/10 | Possible asset sale - reviewing Agreement. | 1.00 | 570.00 | 25877924 |
| BUSSIGEL, E.A. | 08/17/10 | Conference call with A. Dhokia, L. Egan, A Gawad (Nortel), R. Eckenrod re customer contracts. | .90 | 405.00 | 25989599 |
| BUSSIGEL, E.A. | 08/17/10 | T/c with A. Gawad (Nortel) re executory contracts. | .20 | 90.00 | 25989601 |
| BUSSIGEL, E.A. | 08/17/10 | Email exchange with L. Egan (Nortel) re contracts. | .20 | 90.00 | 25989609 |
| BUSSIGEL, E.A. | 08/17/10 | Email J. Croft re leases. | .30 | 135.00 | 25989638 |
| BUSSIGEL, E.A. | 08/17/10 | Email exchange with A. Randazzo re contracts. | .20 | 90.00 | 25989647 |
| BUSSIGEL, E.A. | 08/17/10 | Email exchange re potential asset sale. | .30 | 135.00 | 25989648 |
| LIPNER, L. | 08/17/10 | O/c and drafting session w/bidder and counsel to bidder, and follow-up o/c w/Nortel and CGSH M&A team (9.1); Correspondence re asset sale issues w/P. Marquardt, A. Cambouris, M. Mendolaro, D. Ilan, J. Bromley (1.8); Correspondence re contract assignment w/A. Cambouris (.2). | 11.10 | 5,716.50 | 26016435 |
| LANZKRON, J. | 08/18/10 | Call with Rick Presutti, Kathryn Turne to discuss possible asset sale Bankruptcy issues (1.7); Prep for possible asset sale bankruptcy call (0.5); t/c w/ A. Krutonogaya (0.3). | 2.50 | 1,125.00 | 25847369 |
| ECKENROD, R.D. | 08/18/10 | Discussion with client regarding executory contract data. | .20 | 114.00 | 25852460 |
| KRUTONOGAYA, A. | 08/18/10 | Preparation for and call re asset sale (2.2); work re same (.3); tc's with J. Lanzkron re same (.3); tc with L. Lipner re same (.2). | 3.00 | 1,350.00 | 25854229 |
| BUSSIGEL, E.A. | 08/18/10 | T/cs with L. Lipner re potential asset sale. | .70 | 315.00 | 25866010 |
| BUSSIGEL, E.A. | 08/18/10 | Reviewing and editing supplier provision for potential asset sale. | 2.30 | 1,035.00 | 25866020 |
| LANZKRON, J. | 08/18/10 | Reviewed bidder ASA for additional bankruptcy comments (1.3); marked up bidder ASA with additional comments and revised comments reflecting call with bidder's counsel (2.5); meeting with Jim Bromley and Louis Lipner to review comments to ASA (1.5). | 5.30 | 2,385.00 | 25875600 |
| LANZKRON, J. | 08/18/10 | Reviewed side agreement for possible asset sale. | .40 | 180.00 | 25875618 |
| CROFT, J. | 08/18/10 | Possible asset sale - reviewing Agreement. | .50 | 285.00 | 25877950 |
| CAREW-WATTS, A. | 08/18/10 | Executory Contracts - p/c Emily Bussigel and email M. Hearn re same. | .50 | 225.00 | 25922294 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREW-WATTS, A. | 08/18/10 | Review contract materials. | 2.10 | 945.00 | 25922317 |
| LIPNER, L. | 08/18/10 | Preparation for and t/c w/J. Bromley (partial), A. Krutonogaya, J. Lanzkron, J. Stam (Ogilvy) and counsel to bidder re bankruptcy issues, and follow-up o/c w/J. Lanzkron and A. Krutonogaya re same (2); O/c w/Nortel deal team re same (.1); O/c w/J. Bromley and J. Lanzkron re same (1); T/c's w/J. Lanzkron re same (.4); Correspondence re same w/P. Marquardt, J. Lanzkron, A. Cambouris, J. Bromley and E. Bussigel re asset sale issues (3.2); T/c's w/A. Cambouris re same (.8); T/c w/J. Seery re same (.2); T/c w/R. Fishman (Nortel) re same (.3); Revised draft asset sale agreement (3.9). | 11.90 | 6,128.50 | 26016492 |
| KIM, E.S. | 08/19/10 | Call with A. Audi. | .20 | 90.00 | 25861943 |
| KIM, E.S. | 08/19/10 | Review transfer restriction for two companies. | .80 | 360.00 | 25861945 |
| KIM, E.S. | 08/19/10 | Draft sales and purchase agreement for two companies. | 2.00 | 900.00 | 25861947 |
| KIM, E.S. | 08/19/10 | Meet with B. Raymond to discuss contract issues. | .20 | 90.00 | 25861949 |
| KRUTONOGAYA, A. | 08/19/10 | Tc with L. Lipner re BPO re asset sale (.1); research re same (.2); review and revise pleadings (3.4). | 3.70 | 1,665.00 | 25864340 |
| BUSSIGEL, E.A. | 08/19/10 | T/c with A. Dhokia (Nortel) re contract rejection. | .10 | 45.00 | 25866068 |
| BUSSIGEL, E.A. | 08/19/10 | Email F. Frescenz (Nortel) re contract rejection. | .70 | 315.00 | 25866071 |
| BUSSIGEL, E.A. | 08/19/10 | Email exchange with L. Lipner, J. Lanzkron re supplier. | .20 | 90.00 | 25866082 |
| BUSSIGEL, E.A. | 08/19/10 | Meeting with J. Croft re potential asset sale. | .30 | 135.00 | 25866112 |
| BUSSIGEL, E.A. | 08/19/10 | Telephone calls with L. Lipner re potential asset sale. | .30 | 135.00 | 25866119 |
| LANZKRON, J. | 08/19/10 | Reviewed full markup of bidder ASA distributed to bidder (1); meeting with Louis Lipner to discuss issues related to bidder ASA (.4); meetings with bidder's counsel and Louis Lipner (partial attendance) and J. Bromley (partial attendance) to page flip through bidder ASA and discuss comments (4.1). | 5.50 | 2,475.00 | 25875612 |
| CROFT, J. | 08/19/10 | Possible asset sale - review mark up of Agreement; emails with P. Marette, E. Olshever, T. Britt and K. Spiering re: same; call with client re: walk through of Agreement | 4.00 | 2,280.00 | 25877975 |
| AUDI, A. | 08/19/10 | Discuss transaction documents with E. Kim. | .30 | 189.00 | 25897099 |
| AUDI, A. | 08/19/10 | Review and update Nortel purchase agreement. | 2.00 | 1,260.00 | 25897108 |
| CAREW-WATTS, A. | 08/19/10 | Prepare for meeting: re residual assets and meeting re same. | 1.50 | 675.00 | 25922940 |
| LIPNER, L. | 08/19/10 | Correspondence and meeting re asset sale issues w/A. Krutonogaya, E. Bussigel, J. Bromley, A. Krutonogaya, J. Lanzkron, A. Graham (Nortel) and R. Fishman (Nortel) (2.5); T/c w/J. Seery re same (.2); Revised draft asset sale agreement (1.5); Reviewed and revised draft bidding procedures | 9.20 | 4,738.00 | 26016531 |

14

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | order (.5); Correspondence w/Herbert Smith, Monitor and Ogilvy re same (.7); Correspondence w/A. Cordo (MNAT) re assumption and assignment procedures (.3); O/c and drafting session w/bidder and counsel to bidder, and follow-up o/c w/Nortel and CGSH M&A team (3.1); Correspondence re contract assignment w/counsel to purchaser and A. Randazzo (.4). | | | |
| ECKENROD, R.D. | 08/20/10 | T/C with client regarding supplier executory contracts | 1.00 | 570.00 | 25867987 |
| ECKENROD, R.D. | 08/20/10 | OM with E. Bussigel re: supplier executory contracts. | .10 | 57.00 | 25867990 |
| ECKENROD, R.D. | 08/20/10 | Correspondence with L. Lipner, E. Bussigel and Ogilvy regarding executory contracts. | .60 | 342.00 | 25867993 |
| ECKENROD, R.D. | 08/20/10 | EM correspondence with M. Sercombe re: terms of Pakistan waiver and assumption agreements. | .20 | 114.00 | 25867999 |
| KIM, E.S. | 08/20/10 | Revise the transfer restrictions chart based for the missing investments. | 1.50 | 675.00 | 25868016 |
| ECKENROD, R.D. | 08/20/10 | OC w/ J. Bromley and M. Sercombe re: Asia developments. | .50 | 285.00 | 25868214 |
| ECKENROD, R.D. | 08/20/10 | Correspondence with Professionals. | .20 | 114.00 | 25868237 |
| CROFT, J. | 08/20/10 | Emails with J. Bromley, T. Britt, K. Spiering, P. Marette re: Possible asset sale issue. | .80 | 456.00 | 25877998 |
| CROFT, J. | 08/20/10 | Asset sale emails with I. Qua re: contract issues; emails with counterparty re: assignment letters. | .50 | 285.00 | 25878019 |
| BUSSIGEL, E.A. | 08/20/10 | T/c A. Carew-Watts re executory contracts. | .10 | 45.00 | 25991572 |
| BUSSIGEL, E.A. | 08/20/10 | Email L. Lipner re subcontract agreement. | .10 | 45.00 | 25991595 |
| BUSSIGEL, E.A. | 08/20/10 | Meeting with R. Eckenrod re executory contracts. | .20 | 90.00 | 25991598 |
| BUSSIGEL, E.A. | 08/20/10 | Email R. Izzard (Nortel) re rejection notices. | .20 | 90.00 | 25991612 |
| BUSSIGEL, E.A. | 08/20/10 | Email exchange D. Rutledge (Nortel) re: contract issue. | .30 | 135.00 | 25991622 |
| BUSSIGEL, E.A. | 08/20/10 | Email A. Gawad (Nortel) re executory contracts. | .20 | 90.00 | 25991658 |
| BUSSIGEL, E.A. | 08/20/10 | Email exchange and reviewing documents re litigation issues. | .70 | 315.00 | 25991684 |
| BUSSIGEL, E.A. | 08/20/10 | T/c A. Carew-Watts re IP issues and email re same. | .20 | 90.00 | 25991695 |
| KRUTONOGAYA, A. | 08/20/10 | Meeting with J. Bromley and L. Lipner re asset sale (1.5); prep for same (.3); work re same (.5). | 2.30 | 1,035.00 | 26007737 |
| LIPNER, L. | 08/20/10 | O/c w/J. Bromley and A. Krutonogaya re asset sale issues (1.5); Reviewed draft sale motion and draft comments to bidding procedures order (1.6); T/c w/J. Seery and L. Egan (partial) re sellers disclosure schedules (.4); O/c w/J. Bromley re comments to bid procedures order (.5); Correspondence re asset sale issues w/A. Krutonogaya, J. Seery, A. Cambouris, G. Bell (Akin) (1.9); T/c w/ A. Cambouris (.3); T/c re | 7.40 | 3,811.00 | 26016575 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | contract assignment w/counsel to purchaser and A. Randazzo (.7); Preparation re same (.5). | | | |
| BUSSIGEL, E.A. | 08/21/10 | Em L. Egan re contracts. | .20 | 90.00 | 25988343 |
| LIPNER, L. | 08/21/10 | Correspondence w/A. Cambouris, A. Krutonogaya and J. Bromley re asset sale issues (1.1). | 1.10 | 566.50 | 26016591 |
| KIM, E.S. | 08/23/10 | Revise Nortel Sale and Purchase Agreement. | 2.00 | 900.00 | 25874886 |
| ECKENROD, R.D. | 08/23/10 | Follow-up with client re: customer executory contracts. | .40 | 228.00 | 25874894 |
| ECKENROD, R.D. | 08/23/10 | Review and markup of PSA for Nortel (3.4), including T/Cs with J. Croft (.3); T/c w/ A. Krutonogaya (0.3). | 4.00 | 2,280.00 | 25874895 |
| ECKENROD, R.D. | 08/23/10 | Call with E. Bussigel and client regarding executory contract database. | .80 | 456.00 | 25874896 |
| ECKENROD, R.D. | 08/23/10 | Summary of customer executory contracts. | 1.40 | 798.00 | 25874897 |
| ECKENROD, R.D. | 08/23/10 | OM with L. Schweitzer regarding sale, intercompany executory contracts. | .20 | 114.00 | 25874900 |
| ECKENROD, R.D. | 08/23/10 | Review and summary of intercompany agreements (1.8), including correspondence with E. Bussigel (.2), M. Sercombe (.1) and L. Schweitzer (.2) | 2.30 | 1,311.00 | 25874901 |
| LANZKRON, J. | 08/23/10 | Emails to Louis Lipner regarding liens. | .50 | 225.00 | 25875628 |
| ZELBO, H. S. | 08/23/10 | Meeting re: allocation (0.5); emails; document issues (0.5). | 1.00 | 995.00 | 25887297 |
| SEERY, J. | 08/23/10 | Reviewed emails regarding possible asset sale signing process. | .20 | 103.00 | 25904921 |
| CROFT, J. | 08/23/10 | Calls and emails with R. Eckenrod re: ASA. | .50 | 285.00 | 25939477 |
| BUSSIGEL, E.A. | 08/23/10 | Conference call with R. Eckenrod, Huron, A. Gawad (Nortel), A. Dhokia (part) (Nortel) re executory contracts. | .90 | 405.00 | 25992743 |
| BUSSIGEL, E.A. | 08/23/10 | Meeting with R. Eckenrod re executory contracts. | .10 | 45.00 | 25992745 |
| BUSSIGEL, E.A. | 08/23/10 | Email J. Ray (Nortel) re rejection notes. | .10 | 45.00 | 25992765 |
| BUSSIGEL, E.A. | 08/23/10 | Email exchange with L. Lipner re notice. | .20 | 90.00 | 25992766 |
| BUSSIGEL, E.A. | 08/23/10 | Email L. Schweitzer re notice. | .20 | 90.00 | 25992769 |
| BUSSIGEL, E.A. | 08/23/10 | Email exchange with R. Eckenrod re notice. | .10 | 45.00 | 25992772 |
| BUSSIGEL, E.A. | 08/23/10 | Email exchange with R. Eckenrod re executory contracts. | .40 | 180.00 | 25992785 |
| KRUTONOGAYA, A. | 08/23/10 | Communications re asset sale (.5); meeting with L. Schweitzer (partial) and L. Lipner re customer cure for asset sale (0.6); and related work (1.4); review and revise sale motion for asset sale (1.2). | 3.70 | 1,665.00 | 26007829 |
| LIPNER, L. | 08/23/10 | O/c w/A. Cambouris re asset sale issues (.5); Revised draft sale motion (2.3); Correspondence re asset sale issues w/A. Cambouris, L. Schweitzer, A. Krutonogaya, J. Lanzkron, P. Marquardt, S. Malik, V. Chiu, and counsel to bidder (3.1); O/c w/L. Schweitzer (partial) and A. Krutonogaya re | 7.80 | 4,017.00 | 26016625 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.6); Follow-up o/c w/A. Krutonogaya re same (.2); T/c w/A. Krutonogaya re same (.2); T/c w/A. Graham (Nortel) and R. Fishman re asset sale issues (.6); T/c w/A. Cambouris re same (.3). | | | |
| WEINSTEIN, R.D. | 08/24/10 | T/c with J. Lanzkron re: asset sale cure costs. | .10 | 45.00 | 25880701 |
| ECKENROD, R.D. | 08/24/10 | Research on precedent and UCC search. | 3.10 | 1,767.00 | 25880800 |
| ECKENROD, R.D. | 08/24/10 | EM correspondence with client re: status of intercompany executory contracts. | 1.80 | 1,026.00 | 25880802 |
| ECKENROD, R.D. | 08/24/10 | Summary of latest status of intercompany executory contracts and review of underlying documents. | 2.20 | 1,254.00 | 25880803 |
| ECKENROD, R.D. | 08/24/10 | OM w/ M. Sercombe re: intercompany executory contracts. | .60 | 342.00 | 25880804 |
| ECKENROD, R.D. | 08/24/10 | Review of executory contracts under agreement, including T/C with Ogilvy (.2) | .60 | 342.00 | 25880805 |
| ECKENROD, R.D. | 08/24/10 | Further markup of draft Nortel sale agreement. | .60 | 342.00 | 25880806 |
| ECKENROD, R.D. | 08/24/10 | T/c with L. Schweitzer, R. Raymond and E. Kim re: Nortel sale (0.6) follow-up work re: same (0.1). | .70 | 399.00 | 25880807 |
| KIM, E.S. | 08/24/10 | Call with L. Schweitzer, R. Eckenrod and B. Raymond. | .60 | 270.00 | 25880814 |
| KIM, E.S. | 08/24/10 | Communications with R. Eckenrod. | .50 | 225.00 | 25880815 |
| KIM, E.S. | 08/24/10 | Revise LLC. | .50 | 225.00 | 25880817 |
| BUSSIGEL, E.A. | 08/24/10 | Email exchange with R. Eckenrod re intercompany contracts. | .40 | 180.00 | 25887502 |
| BUSSIGEL, E.A. | 08/24/10 | Email exchange with R. Ratner (Akin Gump) re potential asset sale. | .30 | 135.00 | 25887549 |
| BUSSIGEL, E.A. | 08/24/10 | Review comments to ASA. | .60 | 270.00 | 25887556 |
| BUSSIGEL, E.A. | 08/24/10 | T/c L. Lipner re potential settlement. | .20 | 90.00 | 25887676 |
| BUSSIGEL, E.A. | 08/24/10 | Review comments to lease. | .30 | 135.00 | 25887678 |
| BUSSIGEL, E.A. | 08/24/10 | T/c A. Cerceo re potential settlement. | .10 | 45.00 | 25887696 |
| ZELBO, H. S. | 08/24/10 | Meeting regarding litigation issues; conference call with Professionals regarding allocation strategy; review status of document production. | 1.50 | 1,492.50 | 25893557 |
| LANZKRON, J. | 08/24/10 | Work related to possible asset sale signing, including conference calls, editing motions and reviewing side agreement (16.9) Meeting w/AK, LS and LL (1.1). | 18.00 | 8,100.00 | 25900602 |
| CROFT, J. | 08/24/10 | Call re: status of possible asset sale. | .50 | 285.00 | 25939725 |
| CROFT, J. | 08/24/10 | Possible asset sale - review UCC comments to Agreements and emails with E. Bussigel re: same. | 1.00 | 570.00 | 25939737 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KRUTONOGAYA, A. | 08/24/10 | Oc's with L. Schweitzer, L. Lipner and J. Lanzkron (1.1) and work on asset sale, including drafting and reviewing pleadings (15.4). | 16.50 | 7,425.00 | 26007843 |
| LIPNER, L. | 08/24/10 | O/c w/L. Schweitzer, A. Krutonogaya and J. Lanzkron re asset sale issues (1.1); Correspondence with A. Cambouris, J. Seery, J. Lanzkron, A. Krutonogaya, L. Schweitzer, E. Bussigel, P. Marquardt, Nortel, Akin, Ogilvy, Monitor, Herbert Smith and counsel to purchaser re possible asset sale (5.7); Revised motion papers and asset sale agreement and responded to comments of purchaser on bidding procedures order and sale order (10.6). | 17.40 | 8,961.00 | 26016653 |
| KIM, E.S. | 08/25/10 | Meeting with B. Raymond and R. Eckenrod. | .70 | 315.00 | 25892600 |
| KIM, E.S. | 08/25/10 | Revise Nortel Ventures SPA. | 1.50 | 675.00 | 25892602 |
| ECKENROD, R.D. | 08/25/10 | EM correspondence with B. Raymond, L. Schweitzer and E. Kim re: sale. | .30 | 171.00 | 25893385 |
| ECKENROD, R.D. | 08/25/10 | Review of PSA terms for sale. | .30 | 171.00 | 25893388 |
| ECKENROD, R.D. | 08/25/10 | Review of employee issues. | .20 | 114.00 | 25893391 |
| ECKENROD, R.D. | 08/25/10 | Preparation for meeting (.3); OM w/ B. Raymond and E. Kim re: venture sale (.7). | 1.00 | 570.00 | 25893396 |
| ECKENROD, R.D. | 08/25/10 | Research re: venture sale and preference/FC issues. | 1.40 | 798.00 | 25893406 |
| ECKENROD, R.D. | 08/25/10 | Review of customer executory contract obligations. | .30 | 171.00 | 25893450 |
| ECKENROD, R.D. | 08/25/10 | T/C with client regarding supplier executory contracts. | 1.00 | 570.00 | 25893454 |
| ECKENROD, R.D. | 08/25/10 | Revisions to executory contract workplan. | 1.20 | 684.00 | 25893457 |
| ECKENROD, R.D. | 08/25/10 | Review of lien search for venture sale. | .20 | 114.00 | 25893463 |
| ECKENROD, R.D. | 08/25/10 | T/c with L. Lipner (.2), correspondence with client (1.0) and summary of obligations/requirements re: intercompany agreements (.7). | 1.90 | 1,083.00 | 25893470 |
| ZELBO, H. S. | 08/25/10 | Calls; emails re: litigation issues; conference call with client re: same; t/c Gump re: litigation issues. | 1.80 | 1,791.00 | 25893662 |
| BUSSIGEL, E.A. | 08/25/10 | Meeting with J. Croft re potential asset sale. | .30 | 135.00 | 25895826 |
| BUSSIGEL, E.A. | 08/25/10 | T/c with J. Croft re potential asset sale. | .10 | 45.00 | 25895834 |
| BUSSIGEL, E.A. | 08/25/10 | T/c with A. Cerceo re potential asset sale. | .20 | 90.00 | 25895876 |
| BUSSIGEL, E.A. | 08/25/10 | Email exchange re potential asset sale. | 1.40 | 630.00 | 25895999 |
| BUSSIGEL, E.A. | 08/25/10 | Email B. Ratner (Akin) re potential asset sale. | .80 | 360.00 | 25896005 |
| BUSSIGEL, E.A. | 08/25/10 | Reviewing executory contracts. | .50 | 225.00 | 25896015 |
| BUSSIGEL, E.A. | 08/25/10 | T/c A. Cordo (MNAT) re executory contracts. | .20 | 90.00 | 25896102 |
| BUSSIGEL, E.A. | 08/25/10 | Email MNAT re executory contracts. | .60 | 270.00 | 25896156 |
| LANZKRON, J. | 08/25/10 | Work related to possible asset sale signing, including drafting side agreement, conference calls with bidder's counsel, calls with the Canadian and | 18.50 | 8,325.00 | 25900603 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | EMEA estates. | | | |
| SEERY, J. | 08/25/10 | Reviewed emails and questions from bidder's counsel regarding possible asset sale signing. | .30 | 154.50 | 25904955 |
| CROFT, J. | 08/25/10 | Asset sale assignment letter - review draft and communication with opposing counsel and C. Davison re: same. | 1.00 | 570.00 | 25939789 |
| CROFT, J. | 08/25/10 | Possible asset sale - review UCC comments to Agreements; emails with team re: same, including P. Marette and E. Bussigel; draft responses to UCC; meeting w/E/ Bussigel. | 2.20 | 1,254.00 | 25939820 |
| KRUTONOGAYA, A. | 08/25/10 | Oc's with L. Schweitzer, L. Lipner and J. Lanzkron and work on asset sale, including drafting and reviewing pleadings and calls with various constituents. | 18.50 | 8,325.00 | 26007851 |
| LIPNER, L. | 08/25/10 | Correspondence with A. Cambouris, J. Seery, J. Lanzkron, A. Krutonogaya, L. Schweitzer, E. Bussigel, P. Marquardt, J. Ray, MNAT, Nortel, Akin, Ogilvy, Monitor, Herbert Smith, JA's and counsel to purchaser and other work towards signing of possible asset sale and side agreement (14). | 14.00 | 7,210.00 | 26016659 |
| ECKENROD, R.D. | 08/26/10 | Research re: sale and preference/FC. | .70 | 399.00 | 25893491 |
| ECKENROD, R.D. | 08/26/10 | OM w/ B. Raymond and E. Kim re: sale and other matters. | .90 | 513.00 | 25893492 |
| ECKENROD, R.D. | 08/26/10 | T/C w/ M. Sercombe and client re: CALA intercompany executory contracts. | .60 | 342.00 | 25893496 |
| ECKENROD, R.D. | 08/26/10 | Review/markup of sale draft. | .60 | 342.00 | 25893500 |
| ECKENROD, R.D. | 08/26/10 | EM corr. w/ client regarding intercompany executory contracts. | .70 | 399.00 | 25893504 |
| KIM, E.S. | 08/26/10 | Call with John Ray at Nortel. | 1.20 | 540.00 | 25893811 |
| KIM, E.S. | 08/26/10 | Revise Nortel SPA (2.1); conference w/ R. Eckenrod and B. Raymond (.9). | 3.00 | 1,350.00 | 25893812 |
| ECKENROD, R.D. | 08/26/10 | Review of customer executory K summary. | 1.00 | 570.00 | 25894060 |
| ZELBO, H. S. | 08/26/10 | Meeting with C. Brod; call with client re: litigation issues; review list of litigation issues. | .50 | 497.50 | 25897097 |
| LANZKRON, J. | 08/26/10 | Work related to the possible asset sale signing, including editing side agreement, negotiating side agreement among the Canadian and US estates, finalizing side agreement and distributing execution versions. | 17.00 | 7,650.00 | 25900604 |
| CROFT, J. | 08/26/10 | Possible asset sale - scheduling call re: Agreements with client; responding to UCC and Bond comments re: agreements; emails w/E. Bussigel and P. Marette re: same; meeting with E. Bussigel re: same. | 3.00 | 1,710.00 | 25939881 |
| BUSSIGEL, E.A. | 08/26/10 | Reviewing lease agreement. | .30 | 135.00 | 25999957 |
| BUSSIGEL, E.A. | 08/26/10 | Email exchange with A. Cerceo and J. Croft re | .30 | 135.00 | 25999971 |

19

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | potential asset sale. | | | |
| BUSSIGEL, E.A. | 08/26/10 | Email with R. Ratner re potential asset sale. | .60 | 270.00 | 25999984 |
| BUSSIGEL, E.A. | 08/26/10 | Email exchange re creditor comments on potential asset sale. | .70 | 315.00 | 26000001 |
| BUSSIGEL, E.A. | 08/26/10 | Email MNAT re executory contracts. | .60 | 270.00 | 26000014 |
| BUSSIGEL, E.A. | 08/26/10 | Reviewing PSA. | .70 | 315.00 | 26000028 |
| KRUTONOGAYA, A. | 08/26/10 | Communications with L. Schweitzer, L. Lipner and J. Lanzkron and work on asset sale, including drafting and reviewing pleadings and calls with various constituents. | 17.50 | 7,875.00 | 26007859 |
| LIPNER, L. | 08/26/10 | Correspondence with A. Cambouris, J. Seery, J. Lanzkron, A. Krutonogaya, L. Schweitzer, E. Bussigel, P. Marquardt, J. Ray, MNAT, Nortel, Akin, Ogilvy, Monitor, Herbert Smith, JA's and counsel to purchaser and other work towards signing of possible asset sale and side agreement (18). | 18.00 | 9,270.00 | 26016665 |
| ECKENROD, R.D. | 08/27/10 | Review of customer sub-K agreements and contracts under those agreements. | .60 | 342.00 | 25898283 |
| ECKENROD, R.D. | 08/27/10 | Correspondence re: contract issues. | .20 | 114.00 | 25898292 |
| ECKENROD, R.D. | 08/27/10 | Communication w/ E. Bussigel re: customer exec Ks. | .50 | 285.00 | 25898294 |
| ECKENROD, R.D. | 08/27/10 | T/C w/ E. Kim, B. Raymond and client regarding sale. | 1.00 | 570.00 | 25898303 |
| KIM, E.S. | 08/27/10 | Call with Nortel to discuss VC and equity investment powerpoint presentation to FAs. | 1.00 | 450.00 | 25899748 |
| ZELBO, H. S. | 08/27/10 | Work on allocation issues; document production; review litigation issues. | 2.00 | 1,990.00 | 25913088 |
| CROFT, J. | 08/27/10 | Asset sale - reviewing and editing assignment letters; call with C. Davison re: same; emails with client and opposing counsel re: same. | 2.00 | 1,140.00 | 25939925 |
| CROFT, J. | 08/27/10 | Possible asset sale - emails with team and client re: outstanding issues and a follow up call re: same; emails with Bondholder Group re: Agreement | 1.50 | 855.00 | 25940197 |
| LANZKRON, J. | 08/27/10 | Drafted communications protocol for possible asset sale and distributed (1.5); revised June MOR draft (1.2); emails to Annie Cordo and Louis Lipner regarding filing possible asset sale motions (.8). | 3.50 | 1,575.00 | 25947790 |
| BUSSIGEL, E.A. | 08/27/10 | Scheduling executory contracts call. | .10 | 45.00 | 26004133 |
| BUSSIGEL, E.A. | 08/27/10 | Email exchange with M. Sercombe re rejections. | .20 | 90.00 | 26004183 |
| BUSSIGEL, E.A. | 08/27/10 | Email A. Cerceo re issues list. | .30 | 135.00 | 26004186 |
| BUSSIGEL, E.A. | 08/27/10 | Email A Cerceo, P. Marette re potential asset sale. | .30 | 135.00 | 26004193 |
| BUSSIGEL, E.A. | 08/27/10 | Email exchange with R. Ratner re potential asset sale. | .70 | 315.00 | 26004196 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 08/27/10 | Reviewing lease/PSA creditor comments | 1.30 | 585.00 | 26004246 |
| KRUTONOGAYA, A. | 08/27/10 | Communications re order for shortened notice. | .20 | 90.00 | 26007867 |
| KRUTONOGAYA, A. | 08/27/10 | Work on asset sale, including drafting and reviewing pleadings and calls with various constituents. | 2.00 | 900.00 | 26007872 |
| LIPNER, L. | 08/27/10 | Finalized motion papers for filing and coordination of same (2.5); T/c w/A. Cordo and D. Abbott (MNAT) re same (.2); Correspondence w/Akin re same (.3); Correspondence w/MNAT re same (.6); Correspondence w/A. Krutonogaya, J. Bromley and J. Lanzkron re same and auction planning (.5); Correspondence w/V. Gauthier (Ogilvy), J. Lanzkron and J. Croft re draft affidavit (.5); Correspondence w/R. Fishman re hearing schedule (.1). | 4.70 | 2,420.50 | 26016677 |
| LANZKRON, J. | 08/28/10 | Reviewed and commented on monitor's report for the possible asset sale. | 1.20 | 540.00 | 25900598 |
| LIPNER, L. | 08/28/10 | Email exchange w/J. Lanzkron re hearing preparation (.1). | .10 | 51.50 | 26016703 |
| LANZKRON, J. | 08/29/10 | Reviewed Monitor's report for possible asset sale for conformity with the possible asset sale ASA (1.2); emails to Jim Bromley and Louis Lipner regarding comments to the Monitor's Report (.4). | 1.60 | 720.00 | 25947794 |
| LIPNER, L. | 08/29/10 | Reviewed Monitor's Report re asset sale (.6); Email exchange w/J. Lanzkron re same and hearing (.4); Email exchange w/K. Dadyburjor re hearing (.1). | 1.10 | 566.50 | 26016715 |
| ECKENROD, R.D. | 08/30/10 | Client correspondence regarding customer executory contracts. | 1.30 | 741.00 | 25906743 |
| ECKENROD, R.D. | 08/30/10 | Meeting with L. Lipner and E. Bussigel regarding asset sale subcontract agreement contracts. | .50 | 285.00 | 25906747 |
| ECKENROD, R.D. | 08/30/10 | Client correspondence and internal summary of customer executory contract status. | 1.40 | 798.00 | 25906755 |
| ECKENROD, R.D. | 08/30/10 | Update of executory contract next steps and workplan. | .50 | 285.00 | 25906757 |
| ECKENROD, R.D. | 08/30/10 | Updating and client correspondence regarding intercompany executory contracts. | .60 | 342.00 | 25906764 |
| ECKENROD, R.D. | 08/30/10 | Review of documentation underlying customer executory contracts. | .30 | 171.00 | 25906778 |
| LANZKRON, J. | 08/30/10 | Drafted proffer for Khush Dadyburjor for the hearing; compared bidder and bidder confidentiality agreements; revised bidder NDA; drafted basis for relief outline. | 5.90 | 2,655.00 | 25907876 |
| KIM, E.S. | 08/30/10 | Revise Nortel SPA. | .50 | 225.00 | 25911664 |
| KIM, E.S. | 08/30/10 | Research litigation issues. | 2.50 | 1,125.00 | 25911673 |
| KIM, E.S. | 08/30/10 | Review documents related to a company and summarize. | 1.00 | 450.00 | 25911689 |
| ZELBO, H. S. | 08/30/10 | Conference call with all parties re: litigation issues; call with John Ray re: litigation issues; meeting with | 3.80 | 3,781.00 | 25913999 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | C. Brod re: same; Call with other parties; review allocation issues; meeting re: document issues. | | | |
| CROFT, J. | 08/30/10 | Possible asset sale - review issues list; review and edit motion; review draft Agreements. | 3.00 | 1,710.00 | 25959856 |
| BUSSIGEL, E.A. | 08/30/10 | Meeting with R. Eckenrod, L. Lipner re customer contracts. | .50 | 225.00 | 25964861 |
| CAREW-WATTS, A. | 08/30/10 | Executory contracts review, emails M. Hearn, A. Brkich, communication E. Bussigel, update spreadsheet, email Megan Serombe. | 2.00 | 900.00 | 25966916 |
| CAREW-WATTS, A. | 08/30/10 | Research data. | .70 | 315.00 | 25966924 |
| BUSSIGEL, E.A. | 08/30/10 | Email exchange with R. Eckenrod re subcontract agreements. | .40 | 180.00 | 25992677 |
| BUSSIGEL, E.A. | 08/30/10 | Email A. Watts re license and t/c re same | .20 | 90.00 | 25992694 |
| BUSSIGEL, E.A. | 08/30/10 | Reviewing potential litigation issues documents. | 1.10 | 495.00 | 25992697 |
| LIPNER, L. | 08/30/10 | Communication w/J. Lanzkron re asset sale issues (.2); Correspondence re asset sale issues w/P. Marquardt, A. Krutonogaya, J. Lanzkron, A. Graham (Nortel), R. Fishman (Nortel), V. Gauthier (Ogilvy), S. Schaus (EY), J. Bromley, K. Dadyburjor (Nortel) and G. Bell (Akin) (2.9); T/c w/counsel to objecting party and M. Grandinetti (.2); communication w/J. Lanzkron re asset sale issues (.2); communication w/J. Lanzkron re asset sale issues (.1); communication w/L. Schweitzer and J. Lanzkron re same (.1); Email exchange w/B. Bariahtaris (Nortel) re same (.2); communication w/A. Cordo (MNAT) re same (.1); communication w/E. Bussigel and R. Eckenrod re subcontract agreement (.5); communication w/A. Cerceo re bid procedures objection (.1); communication w/M. Grandinetti re same (.2); communication w/A. Remming (MNAT) re asset sale issues (.3); Revised hearing binder index (.2); Revised hearing proffers (1.3); Reviewed sale objection (.2). | 6.80 | 3,502.00 | 26016747 |
| ECKENROD, R.D. | 08/31/10 | EM with E. Taiwo and L. Schweitzer regarding sale proceed allocation. | .60 | 342.00 | 25914657 |
| ECKENROD, R.D. | 08/31/10 | Meeting with M. Fleming and E. Bussigel re: supplier EC and general update (.3) (T/C with client and MNAT partial (.4)). | .70 | 399.00 | 25914658 |
| ECKENROD, R.D. | 08/31/10 | Review of escrow agreements for sale proceed allocation review. | 3.10 | 1,767.00 | 25914659 |
| ECKENROD, R.D. | 08/31/10 | Update of intercompany executory contract summary (.4) and correspondence with L. Schweitzer and J. Bromley (.3). | .70 | 399.00 | 25914661 |
| ECKENROD, R.D. | 08/31/10 | T/C with L. Schweitzer, client and E. Taiwo re: sale proceed allocation (1.7) and internal correspondence with L. Schweitzer and E. Taiwo re: same (0.5). | 2.20 | 1,254.00 | 25914663 |
| ECKENROD, R.D. | 08/31/10 | Internal correspondence regarding allocation of sale proceeds and escrow agreements. | 1.20 | 684.00 | 25914665 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 08/31/10 | Communication with L. Lipner re: asset sale. | .20 | 114.00 | 25914666 |
| ECKENROD, R.D. | 08/31/10 | Review of proposed amendments to distribution agreements. | .40 | 228.00 | 25914667 |
| ECKENROD, R.D. | 08/31/10 | Internal summary of developments and next steps re: sale proceed allocation. | .90 | 513.00 | 25914669 |
| KIM, E.S. | 08/31/10 | Revise the transfer restrictions summary and send to H. DeAlmeida. | 1.00 | 450.00 | 25931382 |
| ZELBO, H. S. | 08/31/10 | Work on litigation issues; call re: document issues; emails; communication with T. Geiger and I. Rosenberg. | 1.50 | 1,492.50 | 25937298 |
| LANZKRON, J. | 08/31/10 | Revised proffers for Khush Dadyburjor and Mike Murray (3.5); call with Jim Bromley and Jenny Stam to discuss litigation issues (.6); call with Khush Dadyburjor to discuss litigation issues (1.2); revised binder index and coordinated binders for hearing (.7); summarized objection to possible asset sale (.5); emails to Louis Lipner, Jim Bromley and Anna Krutonogaya re possible asset sale hearing prep (.9). | 7.40 | 3,330.00 | 25947797 |
| TAIWO, T. | 08/31/10 | Correspondence with L. Schweitzer and R. Eckenrod re: diligence meeting (.1,.2,.1,.1,.1,.1). | .70 | 360.50 | 25952043 |
| TAIWO, T. | 08/31/10 | Correspondence with R. Eckenrod re: diligence (.1,.2,.1,.1,.1). | .60 | 309.00 | 25952044 |
| TAIWO, T. | 08/31/10 | Preparation for diligence meeting. | 2.30 | 1,184.50 | 25952049 |
| TAIWO, T. | 08/31/10 | Conference call with L. Schweitzer and R. Eckenrod. | 1.70 | 875.50 | 25952050 |
| TAIWO, T. | 08/31/10 | Calls with Ian Qua re: binder preparation. | .20 | 103.00 | 25952052 |
| TAIWO, T. | 08/31/10 | Review of escrow agreements (1.3) and related correspondence (.6). | 1.90 | 978.50 | 25952088 |
| CROFT, J. | 08/31/10 | Asset sale contract assignment agreement - call with Lynn Egan re: same; circulating draft re: same. | .30 | 171.00 | 25960020 |
| CROFT, J. | 08/31/10 | Possible asset sale - meeting with E. Bussigel re: drafts (.2); reviewing drafts circulated by purchaser (1.0); call with team re: same (1.0); call with client re: same (1.0); call with client and purchaser re: open issues (1.0); emails with J. Bromley re: same (1.0); emails with John Ray re: same (.8); emails with UCC and Bonds re: same (1.0). | 7.00 | 3,990.00 | 25960113 |
| BUSSIGEL, E.A. | 08/31/10 | Call MNAT, R. Eckenrod, M. Fleming re executory contracts. | .50 | 225.00 | 25964391 |
| BUSSIGEL, E.A. | 08/31/10 | Meeting with M. Fleming and R. Eckenrod. | .30 | 135.00 | 25964402 |
| BUSSIGEL, E.A. | 08/31/10 | Communication with K. Spiering re contracts. | .40 | 180.00 | 25964420 |
| BUSSIGEL, E.A. | 08/31/10 | T/c with L. Lipner re bidding procedures. | .10 | 45.00 | 25964448 |
| BUSSIGEL, E.A. | 08/31/10 | Conference call with purchaser re potential asset sale. | 2.00 | 900.00 | 25964462 |
| BUSSIGEL, E.A. | 08/31/10 | Email exchange with J. Croft re potential asset | .70 | 315.00 | 25964489 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sale. | | | |
| BUSSIGEL, E.A. | 08/31/10 | Email Committee/Bonds re potential asset sale. | .50 | 225.00 | 25964501 |
| BUSSIGEL, E.A. | 08/31/10 | Reviewing bidding procedures. | 2.20 | 990.00 | 25964512 |
| BUSSIGEL, E.A. | 08/31/10 | Email exchange with R. Izzard (Nortel) re contracts. | .20 | 90.00 | 25964613 |
| BUSSIGEL, E.A. | 08/31/10 | Meeting with J. Croft re potential asset sale. | .20 | 90.00 | 25964627 |
| LIPNER, L. | 08/31/10 | T/c w/J. Lanzkron re asset sale issues (.1); T/c w/A. Krutonogaya re same (.2); T/c w/A. Krutonogaya re same (.2); Communication w/R. Eckenrod re distribution agreement (.3); Correspondence re asset sale issues w/N. Gauchier, J. Croft, J. Bromley, J. Seery, J. Lanzkron, A. Krutonogaya, A. Cambouris, C. Armstrong, B. Moore, counsel to purchaser and M. Grandinetti (2.9); T/c w/C. Armstrong re monitor report (.3); Revised draft proffers and basis for relief outline (.9); Communication w/A. Cordo (MNAT), J. Lanzkron, A. Krutonogaya, J. Bromley and J. Stam (Ogilvy) re hearing logistics (.4); Correspondence w/counsel to objecting party (.2). | 5.50 | 2,832.50 | 26016815 |
| | | **MATTER TOTALS:** | **746.30** | **375,066.50** | |

**MATTER: 17650-002   ASSET DISPOSITIONS**

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 07/12/10 | Meeting with L. Schweitzer re: response to debtors; emails re: same | .70 | 399.00 | 25631578 |
| SCHWEITZER, L.M | 07/30/10 | Staffing mtg - MF, KS, SB, JB (part) (1.0). Conf RE, MS re GDNT, Netas, etc. (1.2).  E/ms HZ, etc. re allocation mtgs (0.2).  T/c HZ, JB, CB re interview (0.4). | 2.60 | 2,353.00 | 26007602 |
| PICKNALLY, N. | 08/01/10 | Reviewed relevant documents | 5.20 | 2,964.00 | 25735363 |
| RIM, J. | 08/01/10 | Electronic Document Review. | 8.80 | 1,584.00 | 25743751 |
| RYLANDER, J. | 08/01/10 | Electronic Document Review. | 8.50 | 1,530.00 | 25743769 |
| CAVANAGH, J. | 08/01/10 | Electronic Document Review. | 4.00 | 720.00 | 25743788 |
| MARQUARDT, P.D. | 08/01/10 | Emails regarding insurance issues. | .20 | 190.00 | 25757026 |
| SPIERING, K. | 08/01/10 | Correspondence with D Buell and T Britt re: document email. | .20 | 126.00 | 25791389 |
| QUA, I | 08/01/10 | Prepared documents re Key Document Binder as per N. Picknally | 4.50 | 1,080.00 | 25835542 |
| BARNARD, C. | 08/01/10 | Reviewed communications and documents circulated by N. Picknally. | 2.10 | 945.00 | 25924896 |
| BROMLEY, J. L. | 08/01/10 | Ems on insurance issues with KS and J.Byam (.20); ems on case matters with LS, JR (.30) | .50 | 497.50 | 25959802 |
| BRITT, T.J. | 08/02/10 | Comm. to Jim Bromley re: consultants (.40). Follow-up comm. w/Debbie Buell re: same (.10). Comm. w/Ted Geiger re: retention (.10). Comm. w/Kimberly Spiering re: retention (.20) Comm. w/Aron Zuckerman re: analysis of TSA terms for retention (.20). Review of TSA analysis (.20). Comm. w/Richard Dipper re: communication to employees (.10). Comm. w/Don Powers re: same (.10). Comm. w/John Ray re: consultants (.20). | 1.60 | 720.00 | 25744816 |
| PICKNALLY, N. | 08/02/10 | Reviewed relevant documents. | 8.10 | 4,617.00 | 25745363 |
| ERICKSON, J. | 08/02/10 | Coordination and oversight of contract attorney document review of custodian EDR | 2.50 | 812.50 | 25745442 |
| ERICKSON, J. | 08/02/10 | Communications with vendor regarding production specs | .50 | 162.50 | 25745448 |
| ERICKSON, J. | 08/02/10 | Communications with vendor regarding Allocation Data Room usage report | .30 | 97.50 | 25745452 |
| ERICKSON, J. | 08/02/10 | Tutorials and advice re documents | 1.00 | 325.00 | 25745454 |
| ERICKSON, J. | 08/02/10 | Review metrics and reporting | .50 | 162.50 | 25745456 |
| ERICKSON, J. | 08/02/10 | Further Review Required searches and index | 1.50 | 487.50 | 25745458 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ERICKSON, J. | 08/02/10 | Production QC and exclusion searches | 1.00 | 325.00 | 25745462 |
| ERICKSON, J. | 08/02/10 | Communications with vendor regarding database maintenance | .30 | 97.50 | 25745466 |
| ERICKSON, J. | 08/02/10 | Database maintenance - CRA confidential | .30 | 97.50 | 25745469 |
| ERICKSON, J. | 08/02/10 | Communications with T. Geiger regarding search issues | .80 | 260.00 | 25745479 |
| ERICKSON, J. | 08/02/10 | Communications with N. Picknally regarding Further Review Required index and searches | .50 | 162.50 | 25745979 |
| MARQUARDT, P.D. | 08/02/10 | Follow up insurance issues and NY meeting. | .40 | 380.00 | 25757197 |
| ROZENBERG, I. | 08/02/10 | Participate in interview of custodian (6.00); team corr and confs re misc issues including document production (.90); coordinating with UCC counsel and Merrill to set up database training and passwords (.30); corr re Bonds and NNSA confidentiality addenda (.30). | 7.50 | 5,212.50 | 25758395 |
| RAMSEY, D.C. | 08/02/10 | Compare current and future sub-tenant lease documents(4 ); create comparison chart (1.5); edit document (1). | 6.50 | 1,982.50 | 25758512 |
| PEACOCK, L.L. | 08/02/10 | Reviewed emails from N. Picknally regarding key documents, reviewed underlying key documents and corresponded with team regarding the same (1.5); reviewed supplemental questions and documents for custodian (.4); reviewed draft section of disclosure statement from T. Geiger and correspondence with H. Zelbo regarding the same (.2); emailed with T. Geiger and I. Rozenberg regarding production (.3); conference call with I. Rozenberg and T. Geiger regarding document issues and summary of custodian interview (.5); reviewed emails and responded regarding document review and production (.2); reviewed email from IP folks regarding key document, document, and correspondence regarding same (.3). | 3.40 | 2,142.00 | 25760348 |
| TAIWO, T. | 08/02/10 | correspondence with Y. Lopez-Gomez re: disclosure statement | .20 | 103.00 | 25771164 |
| TAIWO, T. | 08/02/10 | correspondence with M. Kim re: follow up re: disclosure | .30 | 154.50 | 25771171 |
| TAIWO, T. | 08/02/10 | correspondence with T. Britt re: Y. Lopez-Gomez contact information | .20 | 103.00 | 25771177 |
| TAIWO, T. | 08/02/10 | call to M. Kim re: disclosure follow up | .10 | 51.50 | 25771190 |
| TAIWO, T. | 08/02/10 | correspondence re: agenda filing/tax motion adjournment | .30 | 154.50 | 25771229 |
| FLEMING-DELACRU | 08/02/10 | Email to R. Eckenrod. | .20 | 114.00 | 25774993 |
| FLEMING-DELACRU | 08/02/10 | Email to J. Kim. | .10 | 57.00 | 25775102 |
| FLEMING-DELACRU | 08/02/10 | Email to A. Gazze re: agenda. | .10 | 57.00 | 25775111 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 08/02/10 | Conference call re: exectory contracts; Follow-up with R. Eckenrod. | .70 | 399.00 | 25775126 |
| FLEMING-DELACRU | 08/02/10 | T/c with J. Lacks. | .10 | 57.00 | 25775334 |
| FLEMING-DELACRU | 08/02/10 | Email to K. Spiering. | .20 | 114.00 | 25775372 |
| FLEMING-DELACRU | 08/02/10 | T/c with S. Bianca. | .10 | 57.00 | 25775435 |
| FLEMING-DELACRU | 08/02/10 | T/c with E. Bussigel. | .10 | 57.00 | 25775633 |
| FLEMING-DELACRU | 08/02/10 | Email to R. Eckenrod re: executory contracts. | .10 | 57.00 | 25775640 |
| CHEUNG, S. | 08/02/10 | Circulated monitored docket online. | .50 | 70.00 | 25777443 |
| LIPNER, L. | 08/02/10 | Case Management (.2); T/c w/J. Lacks re various case matters (.1); O/c w/J. Bromley (partial) and J. Lanzkron re asset sale and intercompany issues (.9); Email to HS re same (.2); Email exchange w/J. Lanzkron re same (.2); Email exchange w/D. Francois re bondholder group (.2); Email exchange w/E. Bussigel re calendar(.1); Email exchange w/K. Spiering re asset sale descriptions (.4). | 2.30 | 1,184.50 | 25784474 |
| CHEUNG, S. | 08/02/10 | Circulated documents. | .30 | 42.00 | 25787896 |
| VANELLA, N. | 08/02/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25788748 |
| REEB, R. | 08/02/10 | Track down information regarding Affiliate for disclosure statement. | 1.20 | 540.00 | 25790680 |
| LACKS, J. | 08/02/10 | Call w/T. Geiger re: sale contacts. | .10 | 51.50 | 25794351 |
| THOMPSON, C. | 08/02/10 | Monitored court docket. | .30 | 42.00 | 25797576 |
| SCHWEITZER, L.M | 08/02/10 | Corres with MS re plan, interco issues (0.5). Conf EB, RE re exec K review (0.7). E/m JB re: inter estate claims (0.2).  T/cs JB re claims, mtg issues (0.3).  E/ms J Ray, MR re TPA issues (0.1). E/ms PM, EB re supplier contract (0.1). | 1.90 | 1,719.50 | 25811536 |
| GOTTLIEB, S.L. | 08/02/10 | Company interviews and summary. | 10.00 | 5,150.00 | 25825452 |
| KIM, J. | 08/02/10 | Search EPIQ for Notices and record notices into litigator's notebook. | .30 | 64.50 | 25829575 |
| KIM, J. | 08/02/10 | Compare and update list of Contracts with individual contract notices for E. Weiss. | .30 | 64.50 | 25829607 |
| KIM, J. | 08/02/10 | Document and index documents, Re-format indexer and binders for I. Qua. | 5.90 | 1,268.50 | 25829614 |
| SCOTT, N. | 08/02/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25830925 |
| HONG, H.S. | 08/02/10 | Electronic Document Review. | 11.30 | 2,034.00 | 25831634 |
| GHIRARDI, L. | 08/02/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25831658 |
| BODDEN, D. | 08/02/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25831712 |
| CAVANAGH, J. | 08/02/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25831734 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RYLANDER, J. | 08/02/10 | Electronic Document Review. | 11.50 | 2,070.00 | 25831757 |
| QUA, I | 08/02/10 | Correspondence re interview binder with S. Gottlieb and prepared binder copy as per S. Gottlieb. | .80 | 192.00 | 25836074 |
| QUA, I | 08/02/10 | Correspondence with Joan Kim re various Nortel tasks | .50 | 120.00 | 25836093 |
| QUA, I | 08/02/10 | Correspondence with C. Alden and S. Gottlieb | .20 | 48.00 | 25836107 |
| QUA, I | 08/02/10 | Prepared Nortel Key Docs binder, including organizing in chron order, pulling and printing docs, and organizing in binder as per N. Picknally and correspondence with N. Picknally and Joan Kim re same | 8.50 | 2,040.00 | 25836136 |
| QUA, I | 08/02/10 | Prepared indices for Key documents binders and correspondence re same with J. Kim | 2.50 | 600.00 | 25836212 |
| ROSE, S. | 08/02/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25838057 |
| RIM, J. | 08/02/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25838570 |
| PIPER, N. | 08/02/10 | Drafted description of debtors for M. Kim. | 1.10 | 495.00 | 25870660 |
| PIPER, N. | 08/02/10 | Emails with M. Kim and M. Sercombe re debtors draft for disclosure statement. | .30 | 135.00 | 25870704 |
| SPIERING, K. | 08/02/10 | Correspondence with D Buell and T Britt re: document procedures and employee communication. | 1.40 | 882.00 | 25880735 |
| SPIERING, K. | 08/02/10 | Conferred with D Tang and Sam Faust re: insurance. | 2.20 | 1,386.00 | 25880758 |
| BARNARD, C. | 08/02/10 | Communicated with L. Peacock re: revising Coding chart. | .30 | 135.00 | 25924919 |
| BARNARD, C. | 08/02/10 | Communicated with E. Weiss re: status of document review. | .30 | 135.00 | 25924932 |
| BARNARD, C. | 08/02/10 | Reviewed team communications re: documents, EDR documents, review stats, new coding, August meetings, and Associate Review of Production Set. | 1.90 | 855.00 | 25926135 |
| GEIGER, T. | 08/02/10 | Research re accounts for disclosure statement; coordinated document production, including related calls and emails; edited action items list; key document review | 6.30 | 3,811.50 | 25961128 |
| BROMLEY, J. L. | 08/02/10 | Ems and calls on case matters with CB, LS, JR, others (.80); meeting with LL and JL on GSPA issues and review docs re same (.50); correspondence with IR and HZ re allocation (1.00); ems with Abbott on RKLS (.10); meeting on Pingtel with LL and KS (.40); call with Hodara and Botter re various case matters (.40); work on US/Canada issues, review materials, ems re same (1.20). | 4.40 | 4,378.00 | 25961522 |
| BUSSIGEL, E.A. | 08/02/10 | Emails re tax motion | .50 | 225.00 | 25965453 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 08/02/10 | Distributing calendar | .30 | 135.00 | 25965473 |
| BUSSIGEL, E.A. | 08/02/10 | Preparing contract list | .60 | 270.00 | 25965480 |
| WEISS, E. | 08/02/10 | Meeting with contract attorneys to answer any questions on document review | .30 | 135.00 | 25967429 |
| WEISS, E. | 08/02/10 | Collected emails and sent to I. Qua for posting on LNB | .70 | 315.00 | 25967482 |
| BIANCA, S.F. | 08/02/10 | Prepare workstream chart and coordinate assignments (.9); confer with K. Spiering and M. Fleming re same (.2); review recent filings (.3); correspondence re lease issues (.3). | 1.70 | 1,071.00 | 25969054 |
| KRUTONOGAYA, A. | 08/02/10 | Attention to OCP issues. | .20 | 90.00 | 26003749 |
| ERICKSON, J. | 08/03/10 | Coordination and oversight of contract attorney document review of EDR and QC | 2.30 | 747.50 | 25773351 |
| ERICKSON, J. | 08/03/10 | Coordination of QC | .80 | 260.00 | 25773357 |
| ERICKSON, J. | 08/03/10 | Updated attorney list | .30 | 97.50 | 25773358 |
| ERICKSON, J. | 08/03/10 | Coordination of contract attorney training materials for and team meeting | .50 | 162.50 | 25773361 |
| ERICKSON, J. | 08/03/10 | Review Required Index and searches | 3.10 | 1,007.50 | 25773363 |
| ERICKSON, J. | 08/03/10 | Communications with vendor regarding changes to production specs and usage reports | .30 | 97.50 | 25773367 |
| ERICKSON, J. | 08/03/10 | Allocations searches | .40 | 130.00 | 25773370 |
| ERICKSON, J. | 08/03/10 | Production QC | .50 | 162.50 | 25773377 |
| ERICKSON, J. | 08/03/10 | Coordinatin of QC and production QC | .50 | 162.50 | 25773379 |
| PICKNALLY, N. | 08/03/10 | Met with I. Qua re: documents (1.7); reviewed relevant documents (6.3); t/c with S. Gottlieb and E. Weiss re: same (.2) | 8.20 | 4,674.00 | 25773574 |
| ROZENBERG, I. | 08/03/10 | Draft and revise letter re document collection issues (4.00); review documents relevant for letter (1.00); review revised letter re allocation protocol (.50); misc team corr and confs re allocation issues including document collection (1.00); review execution copy of addendum (.50); work on addendum including call w/ Reggie Sharma re same (.50). | 7.50 | 5,212.50 | 25776076 |
| PEACOCK, L.L. | 08/03/10 | Corresponded with group regarding FFR documents and binder (.5); corresponded with T. Geiger regarding HS document requests, and forwarded them to him (.2); reviewed key documents (.5); corresponded with T. Geiger and J. Erickson regarding review and index of key documents, reviewed key documents cited in index (.5); reviewed correspondence regarding agreement (.2); went through emails and forwarded to E. Weiss and C. Barnard for affidavit (1.0); reviewed draft letter regarding allocation protocol (.3); managed logistics document review and | 4.40 | 2,772.00 | 25776258 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | collection including corresponding with team members on various outstanding tasks (1.2). | | | |
| GROSS, A. | 08/03/10 | Assisted I. Qua prepare Nortel Key Documents Binder online record. | 1.00 | 240.00 | 25776672 |
| MARQUARDT, P.D. | 08/03/10 | Emails regarding insurance. | .30 | 285.00 | 25782972 |
| MARQUARDT, P.D. | 08/03/10 | New IT contract. | .40 | 380.00 | 25784481 |
| LIPNER, L. | 08/03/10 | Interestate call w/J. Lanzkron, J. Bromley, L. Schweitzer, C. Brod (.5); Follow-up o/c w/J. Bromley and J. Lanzkron re same (.5); Email exchange w/J. Lanzkron and A. Krutonogaya re mtng (.1); Nortel team update meeting and follow-up o/c w/M. Fleming (1); T/c w/M. Fleming re case management (.3). | 2.40 | 1,236.00 | 25784497 |
| FLEMING-DELACRU | 08/03/10 | Emails to I. Qua and J. Kim re: workstream chart. | .20 | 114.00 | 25785540 |
| FLEMING-DELACRU | 08/03/10 | Edited workstream chart. | .20 | 114.00 | 25785542 |
| FLEMING-DELACRU | 08/03/10 | Team meeting. | .80 | 456.00 | 25785544 |
| FLEMING-DELACRU | 08/03/10 | Conference call re: contracts and follow-up discussions with L. Lipner. | .80 | 456.00 | 25785562 |
| FLEMING-DELACRU | 08/03/10 | T/c with K. Spiering. | .10 | 57.00 | 25785567 |
| FLEMING-DELACRU | 08/03/10 | Staffing meeting. | .50 | 285.00 | 25785570 |
| FLEMING-DELACRU | 08/03/10 | T/c with E. Bussigel. | .10 | 57.00 | 25785571 |
| FLEMING-DELACRU | 08/03/10 | T/c with J. Lacks. | .10 | 57.00 | 25785574 |
| FLEMING-DELACRU | 08/03/10 | T'c with L. Lipner. | .30 | 171.00 | 25785578 |
| VANELLA, N. | 08/03/10 | Circulated revised court docket to attorneys. | .20 | 28.00 | 25789075 |
| REEB, R. | 08/03/10 | Update templates with new information received from Nortel. | 1.00 | 450.00 | 25790691 |
| CROFT, J. | 08/03/10 | Nortel team meeting | .70 | 399.00 | 25795257 |
| ZUCKERMAN, A.M. | 08/03/10 | Nortel team meeting. | .90 | 274.50 | 25798276 |
| BRITT, T.J. | 08/03/10 | Retention: Comm. w/Kimberly Spiering (.20). Comm. w/Richard Lydecker and Kathy Schultea re: conf call (.30) Revisions to procedures (.40). | .90 | 405.00 | 25798969 |
| PARALEGAL, T. | 08/03/10 | E. Rivera: Assisted I. Qua in organizing binders for N.Pickadilly. | 3.00 | 720.00 | 25817303 |
| GOTTLIEB, S.L. | 08/03/10 | Interview summary and QC review. | 9.00 | 4,635.00 | 25825459 |
| KIM, J. | 08/03/10 | Compare and update list of Contracts with individual contract rejection notices for E. Weiss. | 3.80 | 817.00 | 25829632 |
| KIM, J. | 08/03/10 | Reformat binder into chronological order for I. Qua. | .70 | 150.50 | 25829637 |
| KIM, J. | 08/03/10 | Prepare binders for I. Qua. | 1.00 | 215.00 | 25829648 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, J. | 08/03/10 | Produce copies of workstream chart and calendar for M. Fleming-Delacruz. | .30 | 64.50 | 25829657 |
| SCOTT, N. | 08/03/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25830926 |
| CLARKIN, D. | 08/03/10 | QC documents for production. | 12.00 | 2,160.00 | 25831551 |
| HONG, H.S. | 08/03/10 | Electronic Document Review. | 11.00 | 1,980.00 | 25831635 |
| GHIRARDI, L. | 08/03/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25831659 |
| BODDEN, D. | 08/03/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25831715 |
| CAVANAGH, J. | 08/03/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25831736 |
| RYLANDER, J. | 08/03/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25831758 |
| ABRAMOWITZ, J.C | 08/03/10 | Call with Eugene Kim re next assignments for Nortel. | .10 | 30.50 | 25831930 |
| ROSE, S. | 08/03/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25838058 |
| QUA, I | 08/03/10 | Re-tabbed and re-organized Key Documents Binder, organized support re preparing binders, prepared final form binder for H. Zelbo, and correspondence re same with N. Picknally, J. Kim, and E. Rivera (3.2); meeting re: same with N. Picknally (1.7). | 4.90 | 1,176.00 | 25838285 |
| QUA, I | 08/03/10 | Correspondence with E. Weiss re Doc Collection correspondence | .20 | 48.00 | 25838308 |
| QUA, I | 08/03/10 | Correspondence re Workstream Chart with MFD and J. Kim | .20 | 48.00 | 25838563 |
| QUA, I | 08/03/10 | Prepared pdf copies of key document binder docs on shared drive and correspondence with A. Gross re helping with same. | 1.00 | 240.00 | 25838569 |
| RIM, J. | 08/03/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25838571 |
| QUA, I | 08/03/10 | Correspondence with N. Picknally and J. Kerr re access to shared drive | .20 | 48.00 | 25838579 |
| QUA, I | 08/03/10 | Prepared Nortel Key Documents Binder copies and created index and pdf versions of all documents on shared drive as per N. Picknally | 3.00 | 720.00 | 25838629 |
| BUSSIGEL, E.A. | 08/03/10 | Team meeting | .90 | 405.00 | 25864551 |
| BUSSIGEL, E.A. | 08/03/10 | Distributing settlement chart | .30 | 135.00 | 25864573 |
| BUSSIGEL, E.A. | 08/03/10 | Email exchange re scheduling meetings | .50 | 225.00 | 25865290 |
| SPIERING, K. | 08/03/10 | Conferred with team re: document disposal motion. | 1.30 | 819.00 | 25888658 |
| SPIERING, K. | 08/03/10 | Conferred with M Provost re: presentation to John Ray. | 2.10 | 1,323.00 | 25888698 |
| SPIERING, K. | 08/03/10 | Conferred with team re: scheduling August 4th meetings with John Ray. | .70 | 441.00 | 25907928 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 08/03/10 | Conferred with L Egan and L Schweitzer re: Affiliate. | .20 | 126.00 | 25907981 |
| BARNARD, C. | 08/03/10 | Communicated with N. Picknally and E. Weiss re: document review folder assignments. | .50 | 225.00 | 25928001 |
| BARNARD, C. | 08/03/10 | Reviewed team communications and related documents re: documents for further review, Further Review Required Index and Reviewed Tag, Associate Review of Production set, document disclosure/settlement meetings, upcoming meetings, document binders, addendum to confidentiality agreement, letters to Goodmans and Herbert Smith, memo re allocation. | 2.60 | 1,170.00 | 25928201 |
| BARNARD, C. | 08/03/10 | Reviewed interview summaries. | 1.80 | 810.00 | 25928223 |
| BARNARD, C. | 08/03/10 | Reviewed documents placed in the "for further review" folder. | 2.30 | 1,035.00 | 25928231 |
| BROD, C. B. | 08/03/10 | Interestate advisor call (.50); follow up matters (.50). | 1.00 | 995.00 | 25937248 |
| TAIWO, T. | 08/03/10 | correspondence with J. Croft re: monitoring | .30 | 154.50 | 25952018 |
| TAIWO, T. | 08/03/10 | correspondence with B. Houston and E. Bussigel re: hearing dates | .20 | 103.00 | 25952019 |
| TAIWO, T. | 08/03/10 | review of documents | .70 | 360.50 | 25952027 |
| GEIGER, T. | 08/03/10 | Coordinated document production; reviewed production set edited production letter; drafted dataroom usage chart | 6.50 | 3,932.50 | 25961164 |
| BROMLEY, J. L. | 08/03/10 | Long meetings on various case issues and allocation with Ray, Chilmark, HZ, LS, IR (3.50); call on US/Canada issues with Tay and Stam (.50); meeting with LL and JL on GSPA issues (.50); staffing meeting (1.00); weekly advisors call (.50). | 6.00 | 5,970.00 | 25961604 |
| WEISS, E. | 08/03/10 | Meeting with contract attorneys to answer any questions on document review | .30 | 135.00 | 25967496 |
| WEISS, E. | 08/03/10 | Collected emails and sent to I. Qua for posting on LNB | 1.60 | 720.00 | 25967500 |
| WEISS, E. | 08/03/10 | Telephone call with N. Picknally and S. Gottlieb re document review | .30 | 135.00 | 25967537 |
| WEISS, E. | 08/03/10 | Reviewed documents for responsiveness | 1.80 | 810.00 | 25967554 |
| BIANCA, S.F. | 08/03/10 | Attend Nortel staffing meeting (.7); preparation re same (.5). | 1.20 | 756.00 | 25969057 |
| BIANCA, S.F. | 08/03/10 | Correspondance re fee application (.3). | .30 | 189.00 | 25969058 |
| KRUTONOGAYA, A. | 08/03/10 | Team meeting (1); attention to OCP and retention issues (.2). | 1.20 | 540.00 | 26003821 |
| LITVACK, N. | 08/04/10 | Meeting w/ K.O'Neill regarding morning binder preparation (.5); Meeting w/ I.Hernandez regarding afternoon binder prepartion (.5). | 1.00 | 215.00 | 25776158 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ROZENBERG, I. | 08/04/10 | Call w/ Whiteoak and Tenai re document collection (1.00); call w/ Whiteoak re comments and mediation (.50); conf w/ John Ray re status of discussions (1.50); arrange for execution of addendum (.50); propose revisions to addendum (.50); review documents for production (2.00); finalize letter to Goodmans in response to July 22 letter (1.00); team confs and corr re misc allocation issues (1.50). | 8.50 | 5,907.50 | 25779434 |
| PICKNALLY, N. | 08/04/10 | Meeting w/ I. Rozenberg, L. Peacock and T. Geiger re: documents (.4); reviewed relevant documents (10.7) | 11.10 | 6,327.00 | 25779833 |
| BUSSIGEL, E.A. | 08/04/10 | Emails re case calendar | .30 | 135.00 | 25781065 |
| BUSSIGEL, E.A. | 08/04/10 | Emails re meeting schedule | .10 | 45.00 | 25781074 |
| BUSSIGEL, E.A. | 08/04/10 | Email A. Stout (Nortel) re affiliate issue | .20 | 90.00 | 25781099 |
| LIPNER, L. | 08/04/10 | T/c w/M. Fleming re case management(.2). | .20 | 103.00 | 25784723 |
| MARQUARDT, P.D. | 08/04/10 | Work with bankruptcy team regarding NBS issues. | 1.40 | 1,330.00 | 25784755 |
| MARQUARDT, P.D. | 08/04/10 | Insurance call. | 1.00 | 950.00 | 25784805 |
| MARQUARDT, P.D. | 08/04/10 | Affiliate contract issues. | .40 | 380.00 | 25784847 |
| FLEMING-DELACRU | 08/04/10 | T'c with E. Bussigel. | .10 | 57.00 | 25788399 |
| FLEMING-DELACRU | 08/04/10 | T/c with R. Weinstein. | .10 | 57.00 | 25788442 |
| FLEMING-DELACRU | 08/04/10 | T/c with I. Qua. | .10 | 57.00 | 25788447 |
| FLEMING-DELACRU | 08/04/10 | T/c with E. Bussigel. | .10 | 57.00 | 25788452 |
| FLEMING-DELACRU | 08/04/10 | Prepared for meeting with J. Ray. | .70 | 399.00 | 25788457 |
| FLEMING-DELACRU | 08/04/10 | T/c with I. Hernandez. | .10 | 57.00 | 25788633 |
| FLEMING-DELACRU | 08/04/10 | Email to A. Krutonogaya. | .20 | 114.00 | 25788642 |
| FLEMING-DELACRU | 08/04/10 | T/c with A. Krutonogaya. | .30 | 171.00 | 25788681 |
| FLEMING-DELACRU | 08/04/10 | Emails re: closing disks. | .10 | 57.00 | 25788682 |
| FLEMING-DELACRU | 08/04/10 | Email to L. Schweitzer. | .20 | 114.00 | 25788686 |
| FLEMING-DELACRU | 08/04/10 | Reviewed presentation. | .20 | 114.00 | 25788691 |
| ERICKSON, J. | 08/04/10 | Review metrics and reporting | .40 | 130.00 | 25790851 |
| ERICKSON, J. | 08/04/10 | Updated Q&A log and attorney list | 1.00 | 325.00 | 25790852 |
| ERICKSON, J. | 08/04/10 | Coordination and oversight of contract attorney document review of EDR and contract attorney QC (2.4); related calls with C. Bernard and E. Weiss (.3). | 2.70 | 877.50 | 25790853 |
| ERICKSON, J. | 08/04/10 | Communications with T. Geiger and vendor regarding usage auditing | .80 | 260.00 | 25790855 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ERICKSON, J. | 08/04/10 | Communications with and research for C. Barnard regarding updated tag chart | .50 | 162.50 | 25790857 |
| ERICKSON, J. | 08/04/10 | Communications with team regarding updated training materials | .50 | 162.50 | 25790858 |
| ERICKSON, J. | 08/04/10 | Coordination of QC review | 1.00 | 325.00 | 25790859 |
| ERICKSON, J. | 08/04/10 | Database maintenance, searches, test usage reports | 1.00 | 325.00 | 25790860 |
| ERICKSON, J. | 08/04/10 | QC review of custodian | .40 | 130.00 | 25790861 |
| PEACOCK, L.L. | 08/04/10 | Meeting and correspondence with I. Rozenberg, T. Geiger, and N. Picknally regarding key document binder (1.5); reviewed key documents in binder and binder index and discussed/sent comments to T. Geiger and N. Picknally (1.5); managed document review logistics (.5); reviewed correspondence regarding confidentiality agreements (.3); call with HS, Goodmans, and Ogivly regarding document review and production (1.0); call with HS regarding protocol and prospect of having a mediator assist in the parties' negotiations (.5); summarized calls in memos to the file and forwarded to I. Rozenberg (1.2) | 6.50 | 4,095.00 | 25795507 |
| VANELLA, N. | 08/04/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25796331 |
| CHEUNG, S. | 08/04/10 | Circulated monitored docket online. | .30 | 42.00 | 25796393 |
| BUELL, D. M. | 08/04/10 | Meet w/ John Ray regarding retention issues (.5); follow-up on same (.3); communications w/ Tamara Britt regarding document procedures (.6); work on preference planning (.5). | 1.90 | 1,890.50 | 25796449 |
| THOMPSON, C. | 08/04/10 | Monitored court docket. | .20 | 28.00 | 25797636 |
| BRITT, T.J. | 08/04/10 | Chapter 15 Daily Docket Summary | .10 | 45.00 | 25798970 |
| BRITT, T.J. | 08/04/10 | Retention: Drafting Notice Chart (.20). Conf. call w/Don Powers, Sandi Masters, Angelo O'muiri, RLKS (Nortel) re: PC and IT related issues (.80). Prep (.40) and document meeting w/John Ray, Lisa Schweitzer, Debbie Buell, Kimberly Spiering, RLKS (.60). Follow-up revisions to employee communications (.30). Conference call w/R. Lydecker and K. Schultea re: documents (.50). Comm. w/Lydecker and Schultea (.20). Revisions to retention motion (.40). Comm. w/K. Spiering re: same (.10) | 3.50 | 1,575.00 | 25798973 |
| SCHWEITZER, L.M | 08/04/10 | All day mtgs w/J Ray @ Cleary (incl plan, employee, claims, allocation, insurance mtgs) (9.0). F/u internal t/cs & correspondence re mtg items (0.6). Prepare for claims mtgs (0.4). Internal e/ms (HZ, IR, etc.) re allocation corresp (0.3). E/ms EB re LG issues (0.1). | 10.40 | 9,412.00 | 25811796 |
| GOTTLIEB, S.L. | 08/04/10 | QC Review. | 9.00 | 4,635.00 | 25825517 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, J. | 08/04/10 | Reproduce copies of disk for asset sale for M. Fleming-Delacruz. | .80 | 172.00 | 25829678 |
| KIM, J. | 08/04/10 | Instructed upon Lextranet and other note booking assignments in preparation of I. Qua's absence. | 1.00 | 215.00 | 25829684 |
| SCOTT, N. | 08/04/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25830927 |
| CLARKIN, D. | 08/04/10 | QC documents for production. | 12.00 | 2,160.00 | 25831552 |
| HONG, H.S. | 08/04/10 | Electronic Document Review. | 11.50 | 2,070.00 | 25831636 |
| GHIRARDI, L. | 08/04/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25831660 |
| BODDEN, D. | 08/04/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25831716 |
| RYLANDER, J. | 08/04/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25831759 |
| ROSE, S. | 08/04/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25838060 |
| RIM, J. | 08/04/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25838572 |
| QUA, I | 08/04/10 | Distributed copies of Key Docs Binder as per N. Picknally | 1.00 | 240.00 | 25838641 |
| QUA, I | 08/04/10 | Research re Hearing transcript and correspondence re same with R. Baik and A. Gazze | 1.00 | 240.00 | 25838973 |
| QUA, I | 08/04/10 | Correspondence with MFD and Joan Kim re asset sale closing doc copies to send to counsel and research re same | .50 | 120.00 | 25839031 |
| QUA, I | 08/04/10 | Prepared Letter from H. Zelbo as per I. Rozenberg and correspondence with I. Rozenberg re same | 1.00 | 240.00 | 25839042 |
| QUA, I | 08/04/10 | Trained new paralegal Joan Kim re allocation LNB and other various support issues | 1.00 | 240.00 | 25839135 |
| KIM, J. | 08/04/10 | Prepare cover letter and packaging to send asset sale disk for M. Fleming- Delacruz. | .80 | 172.00 | 25844467 |
| SPIERING, K. | 08/04/10 | Communications with I Hernandez and C Condlin re: insurance. | .60 | 378.00 | 25914565 |
| SPIERING, K. | 08/04/10 | Participated in meeting with Marsh, John Ray and L Schweitzer re: insurance issues. | .70 | 441.00 | 25914574 |
| SPIERING, K. | 08/04/10 | Attended meeting with John Ray, L Schweitzer, D Buell and T Britt re: document procedures motion. | .30 | 189.00 | 25914576 |
| SPIERING, K. | 08/04/10 | Prepared for meetings with John Ray. | 4.50 | 2,835.00 | 25914577 |
| BARNARD, C. | 08/04/10 | Communicated with E. Weiss and J. Erickson re: division of labor for updating review-related documents, questions about document, draft presentations, and updated Q&A log. | .90 | 405.00 | 25928193 |
| BARNARD, C. | 08/04/10 | Communicated with L. Peacock and revised Coding charts. | 5.40 | 2,430.00 | 25928246 |
| BARNARD, C. | 08/04/10 | Reviewed updated Q&A log. | .30 | 135.00 | 25928757 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BARNARD, C. | 08/04/10 | Revised custodian interview memo and circulated to L. Peacock and I. Qua. | .40 | 180.00 | 25930625 |
| BARNARD, C. | 08/04/10 | Reviewed team communications and related documents re: status of draft presentations and financial advisors, attorney list, review status documents, QC review, documents summarizing meetings with the tax authorities, intercompany claims documents, August meetings, interesting documents,  addendum to confidentiality agreement, memo re allocation, individual review stats, letter to Goodmans. | 2.30 | 1,035.00 | 25930790 |
| BROD, C. B. | 08/04/10 | e-mails regarding allocation (.40). | .40 | 398.00 | 25937585 |
| BROD, C. B. | 08/04/10 | Telephone call Rozenberg re: Confi (.10). | .10 | 99.50 | 25937590 |
| TAIWO, T. | 08/04/10 | review of docket and related correspondence | .20 | 103.00 | 25952037 |
| GEIGER, T. | 08/04/10 | Revised FFR binder index; edited letter re document production; meeting and correspondence re: document production. | 5.50 | 3,327.50 | 25961194 |
| BROMLEY, J. L. | 08/04/10 | Meeting on allocation issues with LS, HZ, Chilmark, Ray (2.50); meeting on document retention issues (.40); call on foreign affiliate issues with Tay, AB, JD, others (.50); various ems on case matters with LS, JR, Chilmark, Tay, others (1.00). | 4.40 | 4,378.00 | 25961705 |
| WEISS, E. | 08/04/10 | Telephone calls with C. Barnard and J. Ericson re managing contract attorneys | .30 | 135.00 | 25967571 |
| WEISS, E. | 08/04/10 | Meeting with contract attorneys to answer any questions on document review | .30 | 135.00 | 25967573 |
| WEISS, E. | 08/04/10 | Reviewed documents for responsiveness | 1.20 | 540.00 | 25967575 |
| WEISS, E. | 08/04/10 | Responding to questions from contract attorneys via email | .60 | 270.00 | 25967576 |
| BIANCA, S.F. | 08/04/10 | Revise and update workstream chart (.3); correspondence re staffing issues (.2). | .50 | 315.00 | 25969068 |
| KRUTONOGAYA, A. | 08/04/10 | Work re OCP issue (.2); call with M. Fleming (.4); e-mail to Ogilvy re past sale pleadings (.1). | .70 | 315.00 | 26004961 |
| BARNARD, C. | 08/05/10 | Attended Weekly Document Team Status Meeting. | 1.00 | 450.00 | 25781746 |
| BARNARD, C. | 08/05/10 | Communicated with E. Weiss re: document review and Coding chart. | .20 | 90.00 | 25781749 |
| BARNARD, C. | 08/05/10 | Reviewed documents in issue-specific binders. | 3.20 | 1,440.00 | 25785983 |
| ECKENROD, R.D. | 08/05/10 | Attended weekly Nortel Plan meeting. | .90 | 513.00 | 25786020 |
| ERICKSON, J. | 08/05/10 | Team meeting regarding transfer review and production | .80 | 260.00 | 25787751 |
| ERICKSON, J. | 08/05/10 | Weekly team status meeting | 1.00 | 325.00 | 25787752 |
| ERICKSON, J. | 08/05/10 | Coordination and oversight of contract attorney document review | 2.50 | 812.50 | 25787757 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ERICKSON, J. | 08/05/10 | Coordination with vendor and team of coding screen changes | 1.00 | 325.00 | 25787766 |
| ERICKSON, J. | 08/05/10 | Draft updated Q&A log | .70 | 227.50 | 25787771 |
| ERICKSON, J. | 08/05/10 | Review metrics and reporting | 1.00 | 325.00 | 25787776 |
| ERICKSON, J. | 08/05/10 | Coordination of QC | 1.50 | 487.50 | 25787785 |
| MARQUARDT, P.D. | 08/05/10 | NBS contract issues. | .30 | 285.00 | 25789473 |
| ERICKSON, J. | 08/05/10 | Database maintenance/document review of key documents binder | .50 | 162.50 | 25790831 |
| ERICKSON, J. | 08/05/10 | Communications with vendor regarding production | .30 | 97.50 | 25790832 |
| ERICKSON, J. | 08/05/10 | Database maintenance and searches | .50 | 162.50 | 25790834 |
| ROZENBERG, I. | 08/05/10 | Team confs and corr re document production (3.00); call with all parties re agenda for August meetings (1.00); review documents for production (1.70); work on addendum to agreement (1.00). | 6.70 | 4,656.50 | 25792609 |
| LACKS, J. | 08/05/10 | Reviewed I. Rozenberg email re: allocation issues & circulated memo re: same (0.2). | .20 | 103.00 | 25795141 |
| SCHWEITZER, L.M | 08/05/10 | Client mtgs with John Ray to review claims workstream (2.5). Conf HZ, IR, WMcR, etc. re doc review issues (0.8). Confs JR, SS re RKLS retention motion (0.4). Conf TB re same (0.1). F/up confs J. Ray, JB, M Rosenberg re pending workstreams (1.5). E/ms MK re pending interstate issues (0.2). | 5.50 | 4,977.50 | 25795382 |
| PEACOCK, L.L. | 08/05/10 | Weekly meeting with allocation team and follow-up (1.5); call with Canada, EMEA, and US team to discuss logistics of August and September meetings and follow-up (1.0); meeting with partners to discuss key documents and follow-up with team to discuss logistics of review and production and key documents (2.3); edited document categories and reviewed key documents for contract attorney meeting (1.5 more); call with E. Weiss re: document collection (.3). | 6.60 | 4,158.00 | 25795614 |
| CHEUNG, S. | 08/05/10 | Circulated monitored docket online. | .30 | 42.00 | 25796413 |
| FLEMING-DELACRU | 08/05/10 | T/c with R. Eckenrod. | .10 | 57.00 | 25797553 |
| FLEMING-DELACRU | 08/05/10 | T/c with J. Lacks. | .10 | 57.00 | 25797573 |
| FLEMING-DELACRU | 08/05/10 | T/c with E. Bussigel. | .10 | 57.00 | 25797593 |
| FLEMING-DELACRU | 08/05/10 | T/ with K. Spiering. | .10 | 57.00 | 25797602 |
| FLEMING-DELACRU | 08/05/10 | Emails with J. Kim. | .20 | 114.00 | 25797605 |
| THOMPSON, C. | 08/05/10 | Monitored court docket. | .30 | 42.00 | 25797878 |
| ZUCKERMAN, A.M. | 08/05/10 | Contract rejection analysis. | 1.90 | 579.50 | 25798562 |
| BRITT, T.J. | 08/05/10 | Retention:Drafting of communication to Nortel re: PC (.70) Communication w/Angela O'Muiri and | 3.80 | 1,710.00 | 25798979 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Donald Powers (Nortel) re: PC issue (.30). Comm. w/Debbie Buell re: same (.20). Comm. w/Kimberly Spiering re: same (.30). Comm. w/John Ray re: same (.20). Comm. w/Richard Lydecker and Kathryn Schultea re: same (.20). Meeting w/Kimberly Spiering re: procedures (.50). Meeting w/Debbie Buell re: procedures (.30). Comm. w/Lisa Schweitzer re: retention order (.20). Comm. w/Brad Kahn re: retention order (.10). Revisions to retention consultant order per committee comments (.60). Circulate comments to Nortel, committee, Cleary (.20). | | | |
| PICKNALLY, N. | 08/05/10 | Team meeting w/ Bromley (1.0); reviewed relevant documents (5.8); meeting with I. Rozenberg and others re: documents (2.1) | 8.90 | 5,073.00 | 25799153 |
| ERICKSON, J. | 08/05/10 | QC of documents | .40 | 130.00 | 25802709 |
| BUSSIGEL, E.A. | 08/05/10 | Email K, Schweitzer, P. Marquardt re ISA billing | .30 | 135.00 | 25810206 |
| BUSSIGEL, E.A. | 08/05/10 | Meetings with Committee, L. Schweitzer, J. Bromley re case issues (partial participant). | .60 | 270.00 | 25810655 |
| BUSSIGEL, E.A. | 08/05/10 | T/c L. Lipner re case issues | .10 | 45.00 | 25810659 |
| BUSSIGEL, E.A. | 08/05/10 | T/c M. Fleming re case issues (.1); follow-up work re: same (.2) | .30 | 135.00 | 25810664 |
| BUSSIGEL, E.A. | 08/05/10 | Emails R. Eckenrod re affiliate | .20 | 90.00 | 25810668 |
| GOTTLIEB, S.L. | 08/05/10 | QC review. | 9.00 | 4,635.00 | 25825518 |
| KIM, J. | 08/05/10 | Record Nortel Emails onto Litigator's Notebook for E. Weiss. | 5.00 | 1,075.00 | 25829699 |
| KIM, J. | 08/05/10 | Retrieve documents for N. Picknally. | .50 | 107.50 | 25829708 |
| KIM, J. | 08/05/10 | Record Nortel Emails onto Litigator's Notebook for E. Weiss. | 3.20 | 688.00 | 25829711 |
| KIM, J. | 08/05/10 | Prepare to send business disk for M. Fleming-Delacruz. | .50 | 107.50 | 25829716 |
| SCOTT, N. | 08/05/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25830928 |
| CLARKIN, D. | 08/05/10 | QC documents for production. | 12.00 | 2,160.00 | 25831553 |
| HONG, H.S. | 08/05/10 | Electronic Document Review. | 4.00 | 720.00 | 25831637 |
| GHIRARDI, L. | 08/05/10 | Electronic Document Review. | 8.50 | 1,530.00 | 25831661 |
| BODDEN, D. | 08/05/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25831717 |
| CAVANAGH, J. | 08/05/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25831737 |
| RYLANDER, J. | 08/05/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25831760 |
| ROSE, S. | 08/05/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25838061 |
| RIM, J. | 08/05/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25838573 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 08/05/10 | Revised procedures motion, circulated to D Buell and T Britt (2.0). Meeting w/ T. Britt (.5) | 2.50 | 1,575.00 | 25914599 |
| BROD, C. B. | 08/05/10 | Telephone call Bromley (.10). | .10 | 99.50 | 25937638 |
| BROD, C. B. | 08/05/10 | Conference call on allocation and follow up discussion (1.00). | 1.00 | 995.00 | 25937649 |
| BROD, C. B. | 08/05/10 | Conference call on retention (1.00). | 1.00 | 995.00 | 25937651 |
| BROD, C. B. | 08/05/10 | Conference Bromley on allocation (.80). | .80 | 796.00 | 25937660 |
| BARNARD, C. | 08/05/10 | Communicated with L. Peacock and continued to revise Coding chart. | 2.50 | 1,125.00 | 25961321 |
| GEIGER, T. | 08/05/10 | Allocation team meeting; Meeting re key documents; Emails re production issues | 4.50 | 2,722.50 | 25961326 |
| BARNARD, C. | 08/05/10 | Communicated with J. Erickson re: - Post Filing documents category. | .40 | 180.00 | 25961371 |
| BARNARD, C. | 08/05/10 | Communicated with T. Geiger re: Contract Attorney Meeting. | .20 | 90.00 | 25961403 |
| BARNARD, C. | 08/05/10 | Revised and commented on final Coding chart. | 1.40 | 630.00 | 25961433 |
| BARNARD, C. | 08/05/10 | Reviewed team communications and related documents re: review status, Aug. 4 calls, Key Documents Binder Index,  addendum to confidentiality agreement, document folders, memo re: Addendum and coding screen changes. | 1.80 | 810.00 | 25961593 |
| BROMLEY, J. L. | 08/05/10 | Ems on claims process for Canada and cross border protocol (.30); meeting with Ray and Boris on same (.30); call on allocation with HZ, Chilmark, OR, Goodmans, others (1.60); conf. w/ C. Brod re: same (.80); call on document retention with Brod, Ventresca, Stam, others (.50); meeting with Akin, Milbank, Capstone, Jefferies and FTI on claims and related issue (1.70); meeting with Picknally and others on allocation issues (1.00); call on foreign affiliate issues with Doolittle (.50). | 6.70 | 6,666.50 | 25961815 |
| TAIWO, T. | 08/05/10 | correspondence with C. Pacyznski | .30 | 154.50 | 25964882 |
| TAIWO, T. | 08/05/10 | correspondence with E. Bussigel re: calendar | .20 | 103.00 | 25964948 |
| FRANCOIS, D. | 08/05/10 | Respond to request from B. Kahn (Akin) for chart of estimates (1.4). Related communication with Communication with A. Krutonogaya (.2), A. Cordo (MNAT) (.2), B. Kahn (Akin) (.1) and A. Gazzee (MNAT) (.1). | 2.00 | 900.00 | 25965359 |
| FRANCOIS, D. | 08/05/10 | Communication with N. Ahmed (Nortel) and MNAT re summary request from B. Kahn | .70 | 315.00 | 25965432 |
| WEISS, E. | 08/05/10 | Team meeting | 1.10 | 495.00 | 25967578 |
| WEISS, E. | 08/05/10 | Meeting with contract attorneys to answer any questions on document review | .20 | 90.00 | 25967582 |
| WEISS, E. | 08/05/10 | Drafting chronology of document collection efforts | 3.30 | 1,485.00 | 25967583 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (3.0). Call w/ L. Peacock (.3). | | | |
| WEISS, E. | 08/05/10 | Collecting examples of documents to show contract attorneys at training meeting | 2.40 | 1,080.00 | 25967584 |
| LIPNER, L. | 08/05/10 | T/c w/E. Bussigel re various case matters (.1); Correspondence w/R. Reeb re bank accounts (.2). | .30 | 154.50 | 26014104 |
| SPIERING, K. | 08/05/10 | Reviewed plan workstream chart and updated same. | .20 | 126.00 | 26019377 |
| SPIERING, K. | 08/05/10 | Attended Plan meeting (.9). follow-up work w/r/t same (.6) | 1.50 | 945.00 | 26019381 |
| LANZKRON, J. | 08/06/10 | Reviewed and edited chart of Nortel continuing obligations. | 1.00 | 450.00 | 25787438 |
| ERICKSON, J. | 08/06/10 | Contract attorney review status meeting | 1.40 | 455.00 | 25790835 |
| ERICKSON, J. | 08/06/10 | Meeting with associates regarding workstream | .60 | 195.00 | 25790837 |
| ERICKSON, J. | 08/06/10 | Communications with vendor regarding database maintenance and production | .80 | 260.00 | 25790838 |
| ERICKSON, J. | 08/06/10 | Coordination and oversight of contract attorney document review | 3.00 | 975.00 | 25790839 |
| ERICKSON, J. | 08/06/10 | Communications with team regarding workstream protocols | .70 | 227.50 | 25790840 |
| ERICKSON, J. | 08/06/10 | Communications with team regarding updated review materials | 1.00 | 325.00 | 25790841 |
| ERICKSON, J. | 08/06/10 | Training senior contract attorney on workstream and production QC procedures. | .50 | 162.50 | 25790843 |
| ERICKSON, J. | 08/06/10 | Database tutorials and advice | .30 | 97.50 | 25790844 |
| ERICKSON, J. | 08/06/10 | Coordination of associate production QC | .70 | 227.50 | 25790846 |
| ERICKSON, J. | 08/06/10 | Updated review materials | 1.00 | 325.00 | 25790847 |
| ERICKSON, J. | 08/06/10 | Database management and searches | .70 | 227.50 | 25790849 |
| ROZENBERG, I. | 08/06/10 | Team corr and confs re allocation issues (1.20); email w/ F. Baumgartner re misc French items (.50); draft agenda for August 17-18 meetings (2.00); consult w/ L. Egan re allocation dataroom (1.00); work on logistics for August 17 dinner (1.00). | 5.70 | 3,961.50 | 25792863 |
| CHEUNG, S. | 08/06/10 | Circulated monitored docket online. | .20 | 28.00 | 25796427 |
| CHEUNG, S. | 08/06/10 | Circulated documents. | .30 | 42.00 | 25796448 |
| FLEMING-DELACRU | 08/06/10 | Conference call re: contracts (.8) and follow-up discussions (.4). | 1.20 | 684.00 | 25797611 |
| FLEMING-DELACRU | 08/06/10 | T/c with J. Kim. | .10 | 57.00 | 25797614 |
| THOMPSON, C. | 08/06/10 | Monitored court docket. | .30 | 42.00 | 25797982 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PEACOCK, L.L. | 08/06/10 | Contract attorney meeting to clarify new guidance and to go over key documents, follow-up meeting with associate team to discuss review and collection (2.0); edited document review guidance per our meeting and forwarded to the team for review and corresponded with team regarding same (1.5); updated team on next steps regarding production and review and corresponded regarding same (.5); meeting with H. Zelbo and T. Geiger to discuss next steps (.6); corresponded with E. Weiss regarding document collection affidavit (.2); managed the logistics of the review (.3). | 5.10 | 3,213.00 | 25798121 |
| ZUCKERMAN, A.M. | 08/06/10 | Contract notice (1.0). Meeting w/ E. Bissigel and L. Schweitzer (0.1) | 1.10 | 335.50 | 25798572 |
| BRITT, T.J. | 08/06/10 | Retention: Comm. w/Lisa Schweitzer re: Order (.20). Drafting of pleadings per comments (1.40). Comm. w/J. Bromley re: same (.10) | 1.70 | 765.00 | 25798981 |
| PICKNALLY, N. | 08/06/10 | Team meeting (1.9); t/c with S. Gottlieb (.1) | 2.00 | 1,140.00 | 25799145 |
| FLEMING-DELACRU | 08/06/10 | Office conference with L. Schweitzer and E. Bussigel. | 1.10 | 627.00 | 25800837 |
| FLEMING-DELACRU | 08/06/10 | T/c with E. Bussigel. | .10 | 57.00 | 25800843 |
| FLEMING-DELACRU | 08/06/10 | Email to K. Schweiker. | .10 | 57.00 | 25800881 |
| FLEMING-DELACRU | 08/06/10 | T/c with L. Lipner. | .60 | 342.00 | 25800884 |
| BUSSIGEL, E.A. | 08/06/10 | Email R. Eckenrod re affiliate issue | .20 | 90.00 | 25811871 |
| SCHWEITZER, L.M | 08/06/10 | Conf MF, EB re various supplier, contract issues (partial attendance) (0.6).  Conf EB AZ re contract rejection (0.1). | .70 | 633.50 | 25812162 |
| VANELLA, N. | 08/06/10 | Circulated revised court docket to attorneys. | .20 | 28.00 | 25816882 |
| GOTTLIEB, S.L. | 08/06/10 | Team meeting review M&A documents. Revise terminology sheet. | 9.50 | 4,892.50 | 25825658 |
| KIM, J. | 08/06/10 | Retrieve Nortel Emails, record emails onto litigator's notebook, and code emails for E. Weiss. | 1.00 | 215.00 | 25829729 |
| KIM, J. | 08/06/10 | Create collated copies of documents for meeting for E. Weiss. | .50 | 107.50 | 25829732 |
| SCOTT, N. | 08/06/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25830931 |
| CLARKIN, D. | 08/06/10 | QC documents for production. | 12.00 | 2,160.00 | 25831554 |
| BODDEN, D. | 08/06/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25831718 |
| CAVANAGH, J. | 08/06/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25831738 |
| RYLANDER, J. | 08/06/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25831761 |
| ROSE, S. | 08/06/10 | Electronic Document Review. | 11.50 | 2,070.00 | 25838062 |
| RIM, J. | 08/06/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25838574 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 08/06/10 | Revised document motion and conferred with T Britt. | 2.20 | 1,386.00 | 25914641 |
| SPIERING, K. | 08/06/10 | Conferred with D Tang and R Izzard re: insurance. | 1.80 | 1,134.00 | 25914648 |
| BROD, C. B. | 08/06/10 | e-mails re:  status (.60). | .60 | 597.00 | 25937674 |
| GEIGER, T. | 08/06/10 | Meeting with review team re new review guidance; Revised contract attorney materials | 3.50 | 2,117.50 | 25961340 |
| BROMLEY, J. L. | 08/06/10 | Various ems on case matters with CB, LS, JR, others (1.00); call and em with KS on retention and RKLS (.30); call with Stam on various US/Canada issues (.50); tc WGM on inquiry (.20). | 2.00 | 1,990.00 | 25964563 |
| FRANCOIS, D. | 08/06/10 | Communication with S. Bianca re fee app request. | .10 | 45.00 | 25965809 |
| WEISS, E. | 08/06/10 | Collecting examples of documents to show contract attorneys at training meeting and instructing Joan Kim to make copies of documents | .30 | 135.00 | 25967588 |
| WEISS, E. | 08/06/10 | Meeting with associates and contract attorneys to discuss review of documents | 1.60 | 720.00 | 25967590 |
| WEISS, E. | 08/06/10 | Meeting with contract attorneys to answer any questions on document review | .30 | 135.00 | 25967595 |
| WEISS, E. | 08/06/10 | Answering questions from contract attorneys via email | .30 | 135.00 | 25967602 |
| LIPNER, L. | 08/06/10 | Correspondence re agreements w/ J. Bromley (.1); O/c w/E. Bussigel re various case matters (.2). | .30 | 154.50 | 26014139 |
| ROZENBERG, I. | 08/07/10 | Team corr re document review for allocation process. | .20 | 139.00 | 25792869 |
| SCOTT, N. | 08/07/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25830933 |
| BODDEN, D. | 08/07/10 | Electronic Document Review. | 9.80 | 1,764.00 | 25831719 |
| RYLANDER, J. | 08/07/10 | Electronic Document Review. | 8.00 | 1,440.00 | 25831762 |
| ROSE, S. | 08/07/10 | Electronic Document Review. | 10.50 | 1,890.00 | 25838063 |
| RIM, J. | 08/07/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25838575 |
| BROMLEY, J. L. | 08/07/10 | various ems on case matters. | .40 | 398.00 | 25964845 |
| LIPNER, L. | 08/07/10 | Email exchange w/R. Baik re service (.1). | .10 | 51.50 | 26014246 |
| ROZENBERG, I. | 08/08/10 | Team and client corr re agenda for August 17-18 meetings. | .20 | 139.00 | 25792874 |
| LANZKRON, J. | 08/08/10 | Reviewed sale agreements and updated chart. | 1.20 | 540.00 | 25799170 |
| CLARKIN, D. | 08/08/10 | Electronic Document Review. | 8.00 | 1,440.00 | 25831559 |
| CAVANAGH, J. | 08/08/10 | Electronic Document Review. | 8.50 | 1,530.00 | 25831748 |
| RYLANDER, J. | 08/08/10 | Electronic Document Review. | 9.50 | 1,710.00 | 25831766 |
| ROSE, S. | 08/08/10 | Electronic Document Review. | 5.00 | 900.00 | 25838076 |

**MATTER:  17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RIM, J. | 08/08/10 | Electronic Document Review. | 5.00 | 900.00 | 25838576 |
| SPIERING, K. | 08/08/10 | Summarized August 4th meeting between J Ray and conferred with same insurance comp. | 3.30 | 2,079.00 | 25914668 |
| BROMLEY, J. L. | 08/08/10 | Ems with Stam, Lang, Tay on US/Canada issues (.40); various ems on case matters (.40). | .80 | 796.00 | 25964858 |
| FRANCOIS, D. | 08/08/10 | Communication with A. Krutonogaya re Akin request for fee summary. | .10 | 45.00 | 25965836 |
| KRUTONOGAYA, A. | 08/08/10 | Attention to OCP issues. | .90 | 405.00 | 26005093 |
| BRITT, T.J. | 08/09/10 | Retention: Comm. w/Kimberly Spiering and Debbie Buell re: procedures and motion (.20). Comm. w/Don Powers and Rick Dipper re: e-data (.10). Comm. w/Simon Bentley re: E-data (.10). Comm. w/Jim Bromley re: doc retention consultants (.20). | .60 | 270.00 | 25799012 |
| BRITT, T.J. | 08/09/10 | Retention: Conference call w/Kimberly Spiering, Simon Bentley and Sandi Masters re: E-data (.80). Follow-up communications w/RLKS consultants, Bentley, Masters, Spiering (.40). | 1.20 | 540.00 | 25799013 |
| PICKNALLY, N. | 08/09/10 | Reviewed relevant documents | 3.00 | 1,710.00 | 25799144 |
| LANZKRON, J. | 08/09/10 | Reviewed agreements and updated liability chart. | 1.30 | 585.00 | 25799161 |
| LANZKRON, J. | 08/09/10 | Reviewed side agreements and updated chart of contingent liabilities. | 5.10 | 2,295.00 | 25799168 |
| KRUTONOGAYA, A. | 08/09/10 | Work re OCP issues. | .30 | 135.00 | 25800145 |
| ROZENBERG, I. | 08/09/10 | Team conf re presentation on allocation (1.00); review documents for production (1.50); confs w/ associates re misc aspects of document production and dataroom usage report (.9) Calls w/ L. Peacock (.6); begin to draft letter to Tenai re T drive (.50); logistics for August 17-18 meetings (.50); conf w/ F. Baumgartner re Sept 8 French hearing (.50). | 5.50 | 3,822.50 | 25800359 |
| SUGERMAN, D. L. | 08/09/10 | Attention checks for possible actions | .40 | 398.00 | 25801103 |
| PEACOCK, L.L. | 08/09/10 | Calls with I. Rozenberg to discuss key documents and logistics of review (.6); reviewed key electronic and paper documents necessary for production and that may require further review (1.5); corresponded with T. Geiger regarding review and collection (.7); corresponded with E. Weiss regarding logistics of review and questions by contract attorneys (.3). | 3.10 | 1,953.00 | 25804207 |
| BUSSIGEL, E.A. | 08/09/10 | Meeting with J. Croft re various case issues | .20 | 90.00 | 25812193 |
| ECKENROD, R.D. | 08/09/10 | Review of documentation regarding Affiliate issues | 1.10 | 627.00 | 25812804 |
| ECKENROD, R.D. | 08/09/10 | Correspondence with R. Baik regarding agreements | .30 | 171.00 | 25812812 |
| BUSSIGEL, E.A. | 08/09/10 | Distributing calendar | .30 | 135.00 | 25815259 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 08/09/10 | Distributing settlement chart | .20 | 90.00 | 25815271 |
| BUSSIGEL, E.A. | 08/09/10 | Updating workstream chart | .20 | 90.00 | 25815351 |
| VANELLA, N. | 08/09/10 | Circulated revised court docket to attorneys. | .20 | 28.00 | 25816949 |
| FLEMING-DELACRU | 08/09/10 | Email to M. Rodriguez. | .10 | 57.00 | 25821349 |
| FLEMING-DELACRU | 08/09/10 | T/c with E. Bussigel. | .10 | 57.00 | 25821366 |
| FLEMING-DELACRU | 08/09/10 | Emails re: contracts call. | .10 | 57.00 | 25821370 |
| FLEMING-DELACRU | 08/09/10 | Pulled agreements. | .30 | 171.00 | 25821412 |
| FLEMING-DELACRU | 08/09/10 | Emails with R. Baik. | .10 | 57.00 | 25821419 |
| FLEMING-DELACRU | 08/09/10 | T/c with K. Spiering. | .10 | 57.00 | 25821490 |
| FLEMING-DELACRU | 08/09/10 | T/c with J. Lacks. | .10 | 57.00 | 25821492 |
| FLEMING-DELACRU | 08/09/10 | Email to J. Bromley. | .10 | 57.00 | 25821495 |
| FLEMING-DELACRU | 08/09/10 | Email to L. Lipner. | .10 | 57.00 | 25821498 |
| FLEMING-DELACRU | 08/09/10 | Conference call re: contracts (.9) and follow-up discussions with E. Bussigel (.1). | 1.00 | 570.00 | 25821504 |
| FLEMING-DELACRU | 08/09/10 | Email to E. Bussigel and R. Eckenrod. | .20 | 114.00 | 25821511 |
| FLEMING-DELACRU | 08/09/10 | T/c with R. Eckenrod. | .10 | 57.00 | 25821515 |
| FLEMING-DELACRU | 08/09/10 | T/c with L. Lipner. | .10 | 57.00 | 25821518 |
| FLEMING-DELACRU | 08/09/10 | T/c with M. Rodriguez. | .10 | 57.00 | 25821521 |
| FLEMING-DELACRU | 08/09/10 | T/c with E. Bussigel. | .20 | 114.00 | 25821526 |
| GOTTLIEB, S.L. | 08/09/10 | Pdf and copy M&A documents (2), review M&A documents (4), review second round of M&A (4). | 10.00 | 5,150.00 | 25825671 |
| KIM, J. | 08/09/10 | Send out work stream chart to Nortel Team for edits and updates. | .20 | 43.00 | 25829754 |
| KIM, J. | 08/09/10 | Learn how to record fee applications from I. Qua. | .20 | 43.00 | 25829764 |
| CHEUNG, S. | 08/09/10 | Circulated monitored docket online. | .30 | 42.00 | 25831952 |
| CHEUNG, S. | 08/09/10 | Circulated documents. | .30 | 42.00 | 25831972 |
| LACKS, J. | 08/09/10 | Emailed A. Krutonogaya re: 10-Q (0.1); call w/E. Bussigel re: contracts (0.1); call w/MFD re: coverage (0.1). | .30 | 154.50 | 25839107 |
| QUA, I | 08/09/10 | Printed pdfs of M and A FFR docs as per S. Gottlieb and correspondence re electronic file path re same with S. Gottlieb | 1.50 | 360.00 | 25839250 |
| QUA, I | 08/09/10 | Prepared notices pdf copies as per E. Bussigel | 1.10 | 264.00 | 25839605 |
| QUA, I | 08/09/10 | Research re representation and correspondence with R. Baik re same | .50 | 120.00 | 25839626 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 08/09/10 | Emails re: Nortel generally with J. Vanlare, M. Fleming-Delacruz, L. Lipner, E. Bussigel, R. Eckenrod and R. Baik. | .50 | 285.00 | 25843853 |
| RIM, J. | 08/09/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25849660 |
| ROSE, S. | 08/09/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25849675 |
| SCOTT, N. | 08/09/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25849690 |
| RYLANDER, J. | 08/09/10 | Electronic Document Review. | 11.00 | 1,980.00 | 25849703 |
| CAVANAGH, J. | 08/09/10 | Electronic Document Review. | 8.00 | 1,440.00 | 25849734 |
| GHIRARDI, L. | 08/09/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25849743 |
| BODDEN, D. | 08/09/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25851218 |
| HONG, H.S. | 08/09/10 | Electronic Document Review. | 11.00 | 1,980.00 | 25851232 |
| CLARKIN, D. | 08/09/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25851244 |
| SPIERING, K. | 08/09/10 | Revised procedures motion and circulated to J Ray and RLKS. | 2.10 | 1,323.00 | 25914656 |
| SPIERING, K. | 08/09/10 | Prepared for (.70) and conf. with S Bentley and T Britt re: data (.80). | 1.50 | 945.00 | 25914660 |
| SPIERING, K. | 08/09/10 | Revised summary of August 4th meeting with insurance comp. circulated to comp. and J Ray for review and comment. | 1.20 | 756.00 | 25914664 |
| SPIERING, K. | 08/09/10 | Prepared draft NDAs and circulated to L Schweitzer and J Byam for comment. | 2.10 | 1,323.00 | 25914677 |
| SPIERING, K. | 08/09/10 | Revised procedures motion, conferred with D Buell, T Britt, D Powers and Rick Dipper. | 1.70 | 1,071.00 | 25914679 |
| SPIERING, K. | 08/09/10 | Conferred re: insurance issue and J Ray re: trip to Nashville. | 1.40 | 882.00 | 25914680 |
| SPIERING, K. | 08/09/10 | Reviewed and conferred with Epiq and paralegals re: spreadsheet. | 1.40 | 882.00 | 25914681 |
| SPIERING, K. | 08/09/10 | Conferred with D Tang and J Ray re: ins. | .30 | 189.00 | 25914685 |
| PIPER, N. | 08/09/10 | Followed up on outstanding diligence items and reviewed templates. | 2.10 | 945.00 | 25919176 |
| BROD, C. B. | 08/09/10 | Conference Schweitzer, Rozenberg on allocation (.30 partial participant). | .30 | 298.50 | 25937744 |
| GEIGER, T. | 08/09/10 | Emails re G. McColgan document collection (.2), T/C with Merrill re export from data room (.3); updated usage report (.5); reviewed key documents (2.8) | 3.80 | 2,299.00 | 25962845 |
| BROMLEY, J. L. | 08/09/10 | Weekly call with advisors and Canada (.50); ems on various case matters with LS, CB, JR, LL, Chilmark and others (1.20); meetings with JR on various case matters at Lazard and at CG (1.50); call with Tay, AB on issues relating to Asia (.40); meeting on allocation issues and related ems with | 4.60 | 4,577.00 | 25964958 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Tay, Ray, others (1.00). | | | |
| FRANCOIS, D. | 08/09/10 | Draft email to J. Bromley and L. Schweitzer re fee chart request from committee counsel. | .50 | 225.00 | 25966314 |
| FRANCOIS, D. | 08/09/10 | Communication with A. Gazzee re fee summary. | .50 | 225.00 | 25966331 |
| WEISS, E. | 08/09/10 | Meeting with contract attorneys to answer any questions on document review | .50 | 225.00 | 25967645 |
| WEISS, E. | 08/09/10 | Conducting second-level review of documents reviewed by contract attorneys | 3.40 | 1,530.00 | 25967650 |
| WEISS, E. | 08/09/10 | Editing handouts given to contract attorneys | .30 | 135.00 | 25967669 |
| LIPNER, L. | 08/09/10 | Email exchange re call scheduling w/E. Bussigel (.1); Conflicts work for supplemental declaration (.1); Reviewed workstream chart (.1); Email exchange w/M. Fleming re staffing (.2); T/c w/M. Fleming re same (.1); Emails to J. Ray and J. Bromley re company contacts (.2). | .80 | 412.00 | 26014274 |
| LANZKRON, J. | 08/10/10 | Reviewed docket and drafted the daily docket summary. | .40 | 180.00 | 25812846 |
| MANLEY, G. | 08/10/10 | E-mails with A. Shutter and I. Rosenberg regarding value | .20 | 110.00 | 25813178 |
| ROZENBERG, I. | 08/10/10 | Draft and revise letter to Tenai re: T-drive (2.00); email w/Tenai re: addendum to agreement (.30); conf. w/Chilmark re: US estate presentation (.50); conf. w/N. Picknally re: US estate presentation (.50); work on disclosure statement (1.00); team corr and conf. re: misc allocation issues (1.50). | 5.80 | 4,031.00 | 25815144 |
| SUGERMAN, D. L. | 08/10/10 | Further attn checks for potential actions and confer with B. Morris re same. | .70 | 696.50 | 25815307 |
| MARQUARDT, P.D. | 08/10/10 | Review disclosure statement. | .60 | 570.00 | 25816643 |
| MARQUARDT, P.D. | 08/10/10 | Contract management issues. | .50 | 475.00 | 25816648 |
| VANELLA, N. | 08/10/10 | Circulated revised court docket to attorneys. | .20 | 28.00 | 25817574 |
| PEACOCK, L.L. | 08/10/10 | Spoke with S. Gottlieb key documents (.2); corresponded with team, in particular T. Geiger and J. Erickson, regarding review and production (1.0); prepared for FFR meeting by reviewing key documents (.5); meeting with team to review FFR documents (1.5); follow up meeting with T. Geiger and J. Erickson to discuss production (.5); drafted outline for issue chronologies for discussion at issue chronology meeting (.5). | 4.20 | 2,646.00 | 25822021 |
| FLEMING-DELACRU | 08/10/10 | T/c with J. Croft. | .10 | 57.00 | 25823765 |
| BUSSIGEL, E.A. | 08/10/10 | Email exchange with L. Schweitzer re LRD agreements | .20 | 90.00 | 25823825 |
| SCHWEITZER, L.M | 08/10/10 | E/ms EB, J Croft, PM re CMC issues (0.2). T/c E Chisolm re CALA issue (0.1).  T/cs, e/ms MS re same (0.3).  T/c JB, J Ray, MR, MK re: interco claikms, allocation issues (0.8).  Revise Ogilvy ltr | 4.40 | 3,982.00 | 25823881 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.1).  E/ms IR re same (0.1).  E/ms team re upcoming hearing dates (0.1). T/c J Ray, JB (partial attendance), MR, MK re: various interco claims issues (2.5).  T/c A Bifield re Mexico (0.1).  T/c B Beekenkamp re interco claims (0.1). | | | |
| FLEMING-DELACRU | 08/10/10 | T/c with L. Schweitzer. | .10 | 57.00 | 25823888 |
| FLEMING-DELACRU | 08/10/10 | T/c with E. Chisolm (CALA). | .10 | 57.00 | 25823903 |
| FLEMING-DELACRU | 08/10/10 | Email traffic re: customer. | .10 | 57.00 | 25823907 |
| FLEMING-DELACRU | 08/10/10 | Reviewed email re: employee contracts. | .10 | 57.00 | 25823914 |
| FLEMING-DELACRU | 08/10/10 | T/c with E. Bussigel. | .10 | 57.00 | 25823918 |
| FLEMING-DELACRU | 08/10/10 | Conference call re: customer contracts with R. Eckenrod and E. Bussigel (partial). | 1.70 | 969.00 | 25823928 |
| FLEMING-DELACRU | 08/10/10 | Email to R. Eckenrod. | .10 | 57.00 | 25825449 |
| FLEMING-DELACRU | 08/10/10 | Reviewed Disclosure Statement section and related email. | .60 | 342.00 | 25825455 |
| FLEMING-DELACRU | 08/10/10 | T/c with L. Lipner regarding case issues. | .40 | 228.00 | 25825461 |
| KIM, J. | 08/10/10 | Update Work stream Chart for Nortel Team using updates received via email. | .50 | 107.50 | 25829934 |
| KIM, J. | 08/10/10 | Record and Update Fee Applications. | 2.20 | 473.00 | 25829936 |
| KIM, J. | 08/10/10 | Create sets of Material binders for E. Bussigel. | 2.20 | 473.00 | 25829940 |
| CHEUNG, S. | 08/10/10 | Circulated monitored docket online. | .50 | 70.00 | 25831982 |
| LEVY, J. | 08/10/10 | Nortel Orientation Meeting with T. Geiger & J. Erickson | 1.00 | 325.00 | 25835332 |
| LEVY, J. | 08/10/10 | Nortel Team Meeting regarding FFR document review | 1.00 | 325.00 | 25835334 |
| LEVY, J. | 08/10/10 | Review of Case Binder Materials and Lextranet Site | 1.50 | 487.50 | 25835336 |
| LEVY, J. | 08/10/10 | Review of Key Document Binder | 1.50 | 487.50 | 25835339 |
| ERICKSON, J. | 08/10/10 | Coordination and oversight of contract attorney document review of documents | 2.80 | 910.00 | 25835696 |
| ERICKSON, J. | 08/10/10 | Coordination of case orientation materials and database credentials for J. Levy | .70 | 227.50 | 25835703 |
| ERICKSON, J. | 08/10/10 | Case orientation meeting with J. Levy and T. Geiger | 1.00 | 325.00 | 25835788 |
| ERICKSON, J. | 08/10/10 | Lextranet training for J. Levy | .50 | 162.50 | 25835843 |
| ERICKSON, J. | 08/10/10 | Production QC | .50 | 162.50 | 25835854 |
| ERICKSON, J. | 08/10/10 | Key documents binder database update | .80 | 260.00 | 25835876 |
| ERICKSON, J. | 08/10/10 | Phone call with T. Geiger and vendor regarding | .50 | 162.50 | 25835915 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | usage reports and production specs | | | |
| ERICKSON, J. | 08/10/10 | Document meeting with associate team | 1.50 | 487.50 | 25835919 |
| ERICKSON, J. | 08/10/10 | Communications with vendor regarding team access rights and database maintenance | .50 | 162.50 | 25835932 |
| ERICKSON, J. | 08/10/10 | Review metrics and reporting for QC team meeting | .50 | 162.50 | 25836001 |
| ERICKSON, J. | 08/10/10 | Database maintenance | .70 | 227.50 | 25836019 |
| CHEUNG, S. | 08/10/10 | Circulated documents. | .30 | 42.00 | 25837042 |
| LACKS, J. | 08/10/10 | Call w/E. Taiwo re: cross-border protocol (0.1); emails w/M. Kim, J. Westerfield re: DS (0.5). | .60 | 309.00 | 25839226 |
| QUA, I | 08/10/10 | Prepared contract attorney training materials as per J. Erickson | .30 | 72.00 | 25839942 |
| QUA, I | 08/10/10 | Prepared Fee App and Rule 2014 spreadsheets as per daily docket updates and trained Joan Kim re same | 1.40 | 336.00 | 25839948 |
| QUA, I | 08/10/10 | Correspondence with K. Spiering re Nortel LNB shortcut | .10 | 24.00 | 25840045 |
| QUA, I | 08/10/10 | Nortel Allocation: prepared documents on LNB as per emails from T. Geiger, E. Weiss, and C. Barnard | 1.50 | 360.00 | 25840298 |
| QUA, I | 08/10/10 | Allocation Research as per N. Picknally and correspondence re same | .40 | 96.00 | 25840364 |
| QUA, I | 08/10/10 | Research re Plan of reorganization and correspondence re same with L. Lipner | .40 | 96.00 | 25840383 |
| BUELL, D. M. | 08/10/10 | Review John Ray comments on retention procedures (.2); t/c w/ Tamara Britt regarding same (.2). | .40 | 398.00 | 25840474 |
| RIM, J. | 08/10/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25849661 |
| ROSE, S. | 08/10/10 | Electronic Document Review. | 9.50 | 1,710.00 | 25849676 |
| SCOTT, N. | 08/10/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25849691 |
| RYLANDER, J. | 08/10/10 | Electronic Document Review. | 11.50 | 2,070.00 | 25849704 |
| CAVANAGH, J. | 08/10/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25849736 |
| GHIRARDI, L. | 08/10/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25849744 |
| BODDEN, D. | 08/10/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25851219 |
| HONG, H.S. | 08/10/10 | Electronic Document Review. | 11.30 | 2,034.00 | 25851233 |
| CLARKIN, D. | 08/10/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25851245 |
| PICKNALLY, N. | 08/10/10 | t/c with I. Rozenberg re: draft (.3); revise draft (2); team meeting (1.5); reviewed relevant documents (3.5) | 7.30 | 4,161.00 | 25863558 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GOTTLIEB, S.L. | 08/10/10 | QC team meeting, FFRM and address key review. | 8.10 | 4,171.50 | 25887292 |
| REEB, R. | 08/10/10 | Update debtor and non-debtor templates. | 1.50 | 675.00 | 25900319 |
| BRITT, T.J. | 08/10/10 | Retention: Comm. w/Kimberly Spiering re: procedures and comments from reviewers (.30). Comm. and call w/Yolanda Lopez-Gomez re: non-debtor affiliates (.40). Comm. w/Rick Dipper re: timing of filing motion (.10). Comm. w/Richard Lydecker re: motion (.20). Comm. w/Sandi Masters (Nortel) re: eData (.20). Revisions to document procedures per comments (.90). Summary and Comm. w/Debbie Buell re: same (.20) | 2.30 | 1,035.00 | 25902622 |
| SPIERING, K. | 08/10/10 | Conferred with Marsh, D Tang and J Ray re: property and machinery breakdown coverage. | .60 | 378.00 | 25914686 |
| PIPER, N. | 08/10/10 | Email J. Lanzkron re chart. | .10 | 45.00 | 25952402 |
| TAIWO, T. | 08/10/10 | correspondence re: hearing dates (.1,.1,.1,.1) | .40 | 206.00 | 25952592 |
| TAIWO, T. | 08/10/10 | correspondence re: agenda draft (.1,.1,.1,.1) | .40 | 206.00 | 25952599 |
| GEIGER, T. | 08/10/10 | Edited disclosure statement; Responded to priority requests; reviewed key documents; review team meeting; call with J. Erikson regarding usuage reports. | 4.50 | 2,722.50 | 25962972 |
| BROMLEY, J. L. | 08/10/10 | Call with Botter on various case matters (.20); call with LS, Ray and Chilmark on allocation issues and next week meetings (.80); call with Stam on various US-Canada issues (.40); partial attendance at meeting with JR, Chilmark, LS on various case matters (1.80) call on foreign affiliate issues with Tay (.50); various ems on case matters with LS, CB, JR, others (.40). | 4.10 | 4,079.50 | 25966809 |
| FRANCOIS, D. | 08/10/10 | Draft email to L. Schweitzer and J. Bromley, and A. Gazzee re updated professional fees summary to be provided. | .20 | 90.00 | 25966839 |
| WEISS, E. | 08/10/10 | Telephone call with T. Geiger and S. Gottlieb re review of documents | .30 | 135.00 | 25967681 |
| WEISS, E. | 08/10/10 | Conducting second-level review of documents reviewed by contract attorneys | 2.20 | 990.00 | 25967687 |
| WEISS, E. | 08/10/10 | Drafting chronology of document collection efforts | 2.10 | 945.00 | 25967692 |
| WEISS, E. | 08/10/10 | Team meeting | 1.50 | 675.00 | 25967699 |
| SPIERING, K. | 08/10/10 | Conferred with T Britt, Richardson team and RLKS re: draft doc procedures. | 1.50 | 945.00 | 25967752 |
| SPIERING, K. | 08/10/10 | Revised document procedure motion papers. | 1.40 | 882.00 | 25967819 |
| SPIERING, K. | 08/10/10 | Conferred with team and Lynn Egan re: NNI directors. | .20 | 126.00 | 25967825 |
| SPIERING, K. | 08/10/10 | Revised summary of August 4 insurance meeting as per John Ray's comments. | .50 | 315.00 | 25967904 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 08/10/10 | Conferred with Joan Kim and claims team re: service notice project. | 1.20 | 756.00 | 25967955 |
| LIPNER, L. | 08/10/10 | T/c w/K. Spiering re retention (.1); T/c w/M. Fleming re same various case issues (.5); Email to L. Schweitzer re intercompany agreement (.2). | .80 | 412.00 | 26014382 |
| SERCOMBE, M.M. | 08/10/10 | Participate in conference call re affiliate (.9); review contract with same (1.9); evaluate disclosure statement insert issues (.2); address wind-down issues (1.8); exchange emails with Israeli local counsel on payment issues 1.2); evaluate sale issues (.8); evaluate disputed claim reserve issues (.6); email L. Schweitzer regarding disclosure statement filing issues (1.2); update Nortel workstream chart (.3). | 8.90 | 5,384.50 | 26121394 |
| MANLEY, G. | 08/11/10 | Research into valuation of assets and discussion with Jaspreet Takhar | 2.40 | 1,320.00 | 25813664 |
| BARNARD, C. | 08/11/10 | Met with Contract Attorneys and answered document review questions. | .30 | 135.00 | 25817917 |
| BARNARD, C. | 08/11/10 | Discussed status and developments in document review with E. Weiss. | .40 | 180.00 | 25817925 |
| BARNARD, C. | 08/11/10 | Communicated with T. Geiger re: key documents and scheduling meeting. | .30 | 135.00 | 25817929 |
| ERICKSON, J. | 08/11/10 | Production prep | 3.20 | 1,040.00 | 25818158 |
| ERICKSON, J. | 08/11/10 | Coordination and oversight of contract attorney document review | 1.30 | 422.50 | 25818159 |
| ERICKSON, J. | 08/11/10 | Database maintenance and issue searches | 1.00 | 325.00 | 25818160 |
| ERICKSON, J. | 08/11/10 | Coordination of QC | .50 | 162.50 | 25818162 |
| ERICKSON, J. | 08/11/10 | Communications with T. Geiger, I. Qua, and vendor regarding database specs | .80 | 260.00 | 25818164 |
| ERICKSON, J. | 08/11/10 | Communications with T. Geiger and vendor regarding production specs and notifications | .70 | 227.50 | 25818166 |
| WAUTERS, C.-A. | 08/11/10 | review of summary of loan agreement for disclosure statement and multiple emails Robin Baik re same | 1.00 | 630.00 | 25818692 |
| WAUTERS, C.-A. | 08/11/10 | emails N Piper and R Reeb re status of diligence of Affiliates | .50 | 315.00 | 25818693 |
| ECKENROD, R.D. | 08/11/10 | Review of documentation regarding intercompany issues | 1.20 | 684.00 | 25819308 |
| TAKHAR, J. | 08/11/10 | Research on valuing assets for Garry Manley | 4.20 | 1,302.00 | 25822626 |
| SUGERMAN, D. L. | 08/11/10 | Further work on potential checks. | .30 | 298.50 | 25823285 |
| LIM, S-Y. | 08/11/10 | Draft email and respond to S. Anderson's questions regarding asset sale TSA. | 4.00 | 2,060.00 | 25823906 |
| BUSSIGEL, E.A. | 08/11/10 | Email R. Eckenrod re foreign affiliate issues | .10 | 45.00 | 25825698 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel | | | |
| BUSSIGEL, E.A. | 08/11/10 | Email J. Kim re binder | .20 | 90.00 | 25825724 |
| ROZENBERG, I. | 08/11/10 | Work w/ team on document production issues and questions (.80); call with Peacock re: litigation (.70); conf w/ UCC advisors on US estate presentation (1.00); conf w/ Chilmark re: US estate presentation (.50); review and edit US estate presentation (1.00); team corr and conf w/ Bromley re: misc. outstanding issues including usage report and document production (.80); meet with N. Picknally re: draft (.70); review documents for possible production (2.00); review corr from Canadians re: protocol (.50); edit and distribute agenda for August 17-18 meetings (.50); distribute addendum (.50); work on disclosure statement (1.00); gather prior correspondence re: T-drive issue (.50). | 10.50 | 7,297.50 | 25828446 |
| FLEMING-DELACRU | 08/11/10 | T/c with J. Lacks. | .10 | 57.00 | 25829947 |
| FLEMING-DELACRU | 08/11/10 | T/c with J. Lanzkron. | .10 | 57.00 | 25829957 |
| FLEMING-DELACRU | 08/11/10 | T/c with M. Anderson re: plan. | .10 | 57.00 | 25829964 |
| FLEMING-DELACRU | 08/11/10 | T/c with E. Bussigel. | .30 | 171.00 | 25829966 |
| FLEMING-DELACRU | 08/11/10 | Email to J. Croft and L. Lipner. | .10 | 57.00 | 25829973 |
| FLEMING-DELACRU | 08/11/10 | Scheduled meeting. | .10 | 57.00 | 25829975 |
| KIM, J. | 08/11/10 | Recording and coding documents onto the litigator's notebook. | 1.00 | 215.00 | 25829992 |
| LEVY, J. | 08/11/10 | QC Document Review | 3.00 | 975.00 | 25835359 |
| MARQUARDT, P.D. | 08/11/10 | Disclosure statement. | .50 | 475.00 | 25835512 |
| MARQUARDT, P.D. | 08/11/10 | NBS issues. | .20 | 190.00 | 25835514 |
| PEACOCK, L.L. | 08/11/10 | Discussed and emailed re: logistics of review and production with T. Geiger and J. Erickson, including issues with Merrill (1.3); call with I. Rozenberg to discuss Nortel litigation next steps and review and emails regarding same (.7); corresponded with team generally as part of management of logistics of review and production and issue chrons (.3); reviewed emails regarding disclosure statement and confidentiality agreements (.2). | 2.50 | 1,575.00 | 25835950 |
| CHEUNG, S. | 08/11/10 | Circulated monitored docket online. | .50 | 70.00 | 25837344 |
| CHEUNG, S. | 08/11/10 | Circulated documents. | .30 | 42.00 | 25837405 |
| VANELLA, N. | 08/11/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25838778 |
| QUA, I | 08/11/10 | Research re Cleary app and email correspondence re same with J. Bromley | .30 | 72.00 | 25840786 |
| QUA, I | 08/11/10 | Prepared various Nortel correspondence on LNB leftover from I. Almeida departure | 1.20 | 288.00 | 25840791 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 08/11/10 | Email Correspondence and call with J. Erickson re Key Documents Binder printing | .50 | 120.00 | 25840800 |
| RIM, J. | 08/11/10 | Electronic Document Review. | 5.00 | 900.00 | 25849662 |
| ROSE, S. | 08/11/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25849677 |
| SCOTT, N. | 08/11/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25849692 |
| RYLANDER, J. | 08/11/10 | Electronic Document Review. | 10.50 | 1,890.00 | 25849705 |
| CAVANAGH, J. | 08/11/10 | Electronic Document Review. | 11.00 | 1,980.00 | 25849737 |
| GHIRARDI, L. | 08/11/10 | Electronic Document Review. | 10.30 | 1,854.00 | 25849745 |
| BODDEN, D. | 08/11/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25851220 |
| HONG, H.S. | 08/11/10 | Electronic Document Review. | 11.30 | 2,034.00 | 25851234 |
| CLARKIN, D. | 08/11/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25851246 |
| PICKNALLY, N. | 08/11/10 | Revised draft (1.7); t/c with J. Bromley and others re: draft (1.2); Meeting with I. Rozenberg re: same (.2); t/c with J. Bromley and others re: draft (.6); met with J. Bromley and I. Rozenberg re: same (.3); met with I. Rozenberg re: same (.7) | 4.70 | 2,679.00 | 25863609 |
| BRITT, T.J. | 08/11/10 | Retention: Comm. w/Derek Abbot and Alissa Gazze re: consultant motion (.30). Comm. w/Kara Hailey re: consultants (.20); Drafting of motion and related pleadings (4.30). | 4.80 | 2,160.00 | 25877721 |
| GOTTLIEB, S.L. | 08/11/10 | Revised key terms, FFR review. | 7.00 | 3,605.00 | 25887376 |
| REEB, R. | 08/11/10 | Update debtor and non-debtor templates with new balance sheet information. | 4.30 | 1,935.00 | 25900321 |
| SPIERING, K. | 08/11/10 | Participated in conference call with B Hunt, C Brown and R Boris re: service issues. | 1.30 | 819.00 | 25914688 |
| BROD, C. B. | 08/11/10 | Conference Bromley, Schweitzer (1.00). | 1.00 | 995.00 | 25938931 |
| BROD, C. B. | 08/11/10 | Telephone call Larson, Baik (.40). | .40 | 398.00 | 25938999 |
| PIPER, N. | 08/11/10 | Emailed C. Wauters re outstanding questions to Nortel. | .20 | 90.00 | 25952408 |
| PIPER, N. | 08/11/10 | Updated templates with Q2 balance sheet numbers. | 4.70 | 2,115.00 | 25952420 |
| PIPER, N. | 08/11/10 | Added descriptions to non-debtor templates. | .70 | 315.00 | 25952422 |
| TAIWO, T. | 08/11/10 | correspondence re: hearing date | .30 | 154.50 | 25952590 |
| BRITT, T.J. | 08/11/10 | Comm. w/Rick Dipper re: documents (.10). Comm. w/Donald Powers re: same (.20). Emails Kimberly Spiering, Rick Dipper (.20). | .50 | 225.00 | 25954805 |
| BARNARD, C. | 08/11/10 | Reviewed team communications and related documents regarding foreign affiliate issues, document review tagging categories, addendum to agreement, updated Q&A log, agenda for August 17-18 meetings, revised term sheet for contract | 3.10 | 1,395.00 | 25962364 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attorneys, Next Steps & Updated Review Guidance, foreign affiliate issues documents, Production Documents, scope of the re-review of docs, letter to Ogilvy re: T drive, documents, dataroom "usage report," foreign affiliate issues document requests and foreign affiliate issues access to dataroom, Issue Chron meeting. | | | |
| GEIGER, T. | 08/11/10 | Review FFR documents, reviewed documents for foreign affiliate issues requests; T/C's and emails with Peacock, Ericsson re foreign affiliate issues requests; t/c with A. Meyers re: escrow. | 5.30 | 3,206.50 | 25963033 |
| BARNARD, C. | 08/11/10 | Communicated with L. Peacock re: editing review guidance document. | .20 | 90.00 | 25963510 |
| BARNARD, C. | 08/11/10 | Forwarded documents to I. Qua for Litigator's Notebook files. | .10 | 45.00 | 25963834 |
| BARNARD, C. | 08/11/10 | Communicated with team members re: rescheduling of weekly team meeting. | .20 | 90.00 | 25963849 |
| BARNARD, C. | 08/11/10 | Reviewed documents in key documents binder. | 1.30 | 585.00 | 25964038 |
| WEISS, E. | 08/11/10 | Meeting with contract attorneys to answer any questions on document review | .10 | 45.00 | 25967706 |
| WEISS, E. | 08/11/10 | Drafting chronology of collection efforts | 1.70 | 765.00 | 25967708 |
| SPIERING, K. | 08/11/10 | Conferred with Epiq and Huron re: service issues | 1.00 | 630.00 | 25968003 |
| SPIERING, K. | 08/11/10 | Conferred with G. Boone and M. Alcock and revised portions of draft disclosure statement. | .60 | 378.00 | 25968015 |
| SPIERING, K. | 08/11/10 | Conferred with R Dipper and T Britt re: document procedures. | .50 | 315.00 | 25968024 |
| BROMLEY, J. L. | 08/11/10 | Ems on case matters with LS, CB, JR, Chilmark, Tay, others (1.00); call with Tay on case issues (.20); conf. w/ Brod & Schweitzer (1.00); calls and meetings er same with IR, NP, Akin, Ray, Capstone, others (1.40); work on US/Canada issue (.50). | 4.10 | 4,079.50 | 25997698 |
| LIPNER, L. | 08/11/10 | Email exchange w/counsel to UCC, Bonds and J. Ray re meeting times (.4); Email exchange w/M. Fleming re same (.1). | .50 | 257.50 | 26016243 |
| SERCOMBE, M.M. | 08/11/10 | Address sale approval issues with L. Lipner (.4); discuss contract issues with I. Hernandez and evaluate same (1.1); investigate claims issues (1.8); review legal research (1.2). | 4.50 | 2,722.50 | 26121398 |
| TAKHAR, J. | 08/12/10 | Research task for Garry Manley on valuing assets, as well as sitting in on a call to the New York office on my findings | 5.00 | 1,550.00 | 25822782 |
| BARNARD, C. | 08/12/10 | Communicated with I. Qua and Duplicating Dept. re: creating issue binders. | .40 | 180.00 | 25823283 |
| BARNARD, C. | 08/12/10 | Communicated with I. Qua re: populating Correspondence tab of Litigator's Notebook. | .30 | 135.00 | 25823287 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BARNARD, C. | 08/12/10 | Communicated with E. Weiss re: status of document review and coordinating Correspondence tab of Litigator's Notebook. | .30 | 135.00 | 25823295 |
| BARNARD, C. | 08/12/10 | Attended team meeting on drafting Issue Outlines. | 1.00 | 450.00 | 25823299 |
| BARNARD, C. | 08/12/10 | Reviewed Key documents. | 3.40 | 1,530.00 | 25826055 |
| ROZENBERG, I. | 08/12/10 | Team corr. re: misc. allocation issues (.90); email to Tenai re: production (.30); email to client re: usage report (.30). | 1.50 | 1,042.50 | 25828475 |
| KIM, J. | 08/12/10 | Create sets of Binders for E. Bussigel. | .40 | 86.00 | 25830018 |
| KIM, J. | 08/12/10 | Assist I. Qua by extracting documents from database and prepare for binders for C. Barnard. | 1.00 | 215.00 | 25830022 |
| KIM, J. | 08/12/10 | Update application document. | .20 | 43.00 | 25830023 |
| KIM, J. | 08/12/10 | Assist I. Qua by scanning documents to record onto discs for J. Westerfield. | 2.50 | 537.50 | 25830024 |
| MARSHALL, E. | 08/12/10 | Research on monitoring of Nortel proceedings | 3.00 | 975.00 | 25830827 |
| FLEMING-DELACRU | 08/12/10 | Email re: CALA. | .20 | 114.00 | 25831368 |
| FLEMING-DELACRU | 08/12/10 | T/c with L. Lipner. | .50 | 285.00 | 25831376 |
| FLEMING-DELACRU | 08/12/10 | T/c with A. Cordo (MNAT). | .10 | 57.00 | 25831385 |
| FLEMING-DELACRU | 08/12/10 | Email and telephone conference with L. Schweitzer. | .10 | 57.00 | 25831387 |
| MANLEY, G. | 08/12/10 | Discussing research with J. Takhar, call with N. Picknally and misc. internal e-mails | .90 | 495.00 | 25834432 |
| PEACOCK, L.L. | 08/12/10 | Corresponded with T. Geiger and J. Erickson regarding Nortel production (.5); managed logistics of review and collection, including corresponding with T. Geiger regarding collections, workstream, and corresponding with others (1.5); drafted cover letter for production (.6); edited E. Weiss' outline for declaration in support of negotiations (1.0); prepped for meeting with team to discuss issue chronologies, meeting with allocation team regarding chronologies and follow-up re: same (2.0); corresponded with I. Rozenberg re: schedule and staffing (.2); | 5.80 | 3,654.00 | 25836037 |
| ERICKSON, J. | 08/12/10 | Issue chron meeting | 1.30 | 422.50 | 25836079 |
| ERICKSON, J. | 08/12/10 | Coordination of key review | .50 | 162.50 | 25836100 |
| ERICKSON, J. | 08/12/10 | Coordination and oversight of contract attorney document review | 2.50 | 812.50 | 25836108 |
| ERICKSON, J. | 08/12/10 | Coordination of contract attorney staffing and orientation | 1.00 | 325.00 | 25836123 |
| ERICKSON, J. | 08/12/10 | Review projection for L. Peacock and T. Geiger | .80 | 260.00 | 25836132 |
| ERICKSON, J. | 08/12/10 | Production stats | .50 | 162.50 | 25836143 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ERICKSON, J. | 08/12/10 | Updated Q&A log and attorney list | .70 | 227.50 | 25836162 |
| ERICKSON, J. | 08/12/10 | Production prep - final QC | 1.50 | 487.50 | 25836191 |
| ERICKSON, J. | 08/12/10 | Production prep - track changes review | 1.00 | 325.00 | 25836205 |
| ERICKSON, J. | 08/12/10 | Database maintenance - issue chron folders | .20 | 65.00 | 25836505 |
| MARQUARDT, P.D. | 08/12/10 | Disclosure statement update. | .10 | 95.00 | 25836632 |
| CHEUNG, S. | 08/12/10 | Circulated monitored docket online. | .30 | 42.00 | 25839941 |
| CHEUNG, S. | 08/12/10 | Circulated documents. | .30 | 42.00 | 25839958 |
| BUELL, D. M. | 08/12/10 | Revise document disposal Motion. | 1.00 | 995.00 | 25840605 |
| QUA, I | 08/12/10 | Email correspondence with S. Gottlieb re pulled and pdfed Key Documents folders; prepared updated binder documents folders on shared drive, downloading to pdf all documents, and correspondence with J. Erickson re same | 1.00 | 240.00 | 25840829 |
| QUA, I | 08/12/10 | Prepared Merill Lextranet binder documents to pdf on shared drive and prepared binder re same as per C. Barnard; and correspondence re same with C. Barnard | 1.70 | 408.00 | 25840839 |
| QUA, I | 08/12/10 | Call with E. Weiss and C. Barnard re Allocation correspondence on LNB | .30 | 72.00 | 25840852 |
| RIM, J. | 08/12/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25849663 |
| ROSE, S. | 08/12/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25849678 |
| SCOTT, N. | 08/12/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25849693 |
| RYLANDER, J. | 08/12/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25849706 |
| CAVANAGH, J. | 08/12/10 | Electronic Document Review. | 11.00 | 1,980.00 | 25849738 |
| GHIRARDI, L. | 08/12/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25849746 |
| BODDEN, D. | 08/12/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25851221 |
| HONG, H.S. | 08/12/10 | Electronic Document Review. | 11.50 | 2,070.00 | 25851235 |
| CLARKIN, D. | 08/12/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25851247 |
| LIM, S-Y. | 08/12/10 | Send Mary E. Connolly info for foreign affiliate issues. | .50 | 257.50 | 25851767 |
| LIM, S-Y. | 08/12/10 | Review J. Grubic's question regarding ownership. | 1.50 | 772.50 | 25851776 |
| PICKNALLY, N. | 08/12/10 | Revised draft (4.9); reviewed relevant documents (1); team meeting re: same (1); t/c with J. Bromley and others re: draft (.5); Misc. emails re: same (.1) | 7.50 | 4,275.00 | 25863683 |
| GOTTLIEB, S.L. | 08/12/10 | Meeting re Nortel issues. QC review. | 4.00 | 2,060.00 | 25887401 |
| REEB, R. | 08/12/10 | Prepare for meeting to discuss case; conf. w. L. LaPorte. | .30 | 135.00 | 25900327 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| REEB, R. | 08/12/10 | Meeting to discuss case. | 1.80 | 810.00 | 25900328 |
| REEB, R. | 08/12/10 | Update templates. | .50 | 225.00 | 25900329 |
| REEB, R. | 08/12/10 | Weekly plan meeting. | .70 | 315.00 | 25900331 |
| BROD, C. B. | 08/12/10 | Working travel from New Jersey to Toronto (3.10). | 3.10 | 3,084.50 | 25939360 |
| BROD, C. B. | 08/12/10 | Working travel from Toronto to New Jersey (1.70). | 1.70 | 1,691.50 | 25939394 |
| BROD, C. B. | 08/12/10 | Meeting at Ogilvy Renault with representatives of Nortel, the Monitor and Ogilvy Renault and Bromley (3.30); conference call Ventresca, Delahaye (1.00). | 4.30 | 4,278.50 | 25939458 |
| PIPER, N. | 08/12/10 | Meeting to discuss templates with K. Hailey. | 1.40 | 630.00 | 25952431 |
| PIPER, N. | 08/12/10 | Forwarded contingency chart. | .10 | 45.00 | 25952433 |
| PIPER, N. | 08/12/10 | Compiled list of issues and sent to R. Reeb. | 1.10 | 495.00 | 25952435 |
| TAIWO, T. | 08/12/10 | correspondence re: draft complaint | .40 | 206.00 | 25952578 |
| TAIWO, T. | 08/12/10 | call with K. Spiering re: draft complaint | .20 | 103.00 | 25952583 |
| GEIGER, T. | 08/12/10 | Emails re foreign affiliate issues requests; Meeting re Issue Binders | 2.00 | 1,210.00 | 25963071 |
| BARNARD, C. | 08/12/10 | Met with Contract Attorneys and answered document review questions. | .30 | 135.00 | 25964052 |
| BARNARD, C. | 08/12/10 | Communicated with L. Peacock re: instructions for Issue Outlines/Chrons and scheduled meeting to review draft Issue Outline. | .20 | 90.00 | 25964138 |
| BARNARD, C. | 08/12/10 | Communicated with J. Erickson re: new Contract Attorneys. | .20 | 90.00 | 25964887 |
| BARNARD, C. | 08/12/10 | Reviewed team communications and related documents re: foreign affiliate issues document requests, document production, dividing up Issue Binders, key binders Issue Chron folders, weekly team status meeting, key document review, and updates to attorney list. | 1.50 | 675.00 | 25964973 |
| WEISS, E. | 08/12/10 | Reviewed documents for Aug 13 production | 1.10 | 495.00 | 25967733 |
| WEISS, E. | 08/12/10 | Telephone call with C. Barnard and I. Qua re organization of LNB | .10 | 45.00 | 25967737 |
| WEISS, E. | 08/12/10 | Meeting with contract attorneys to answer any questions on document review | .30 | 135.00 | 25967740 |
| WEISS, E. | 08/12/10 | Team meeting | 1.00 | 450.00 | 25967747 |
| SPIERING, K. | 08/12/10 | Conferred with client and J Bromley re: draft complaint | 2.70 | 1,701.00 | 25968039 |
| SPIERING, K. | 08/12/10 | Conferred with R Dipper and T Britt re: document procedures. | .70 | 441.00 | 25968065 |
| SPIERING, K. | 08/12/10 | Conferred with L Lipner and A Krutonogaya re: mail | .90 | 567.00 | 25968067 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | project and potential asset sale. | | | |
| SPIERING, K. | 08/12/10 | Conferred with J McGill re: draft NDAs. | .50 | 315.00 | 25968077 |
| BROMLEY, J. L. | 08/12/10 | Travel to and from Toronto for all day meetings with OR, EY & Brod; billable travel (1.50); meetings in Toronto on various case matters (5.00); ems and calls on allocation matters with Chilmark, Ray, Akin, Capstone, LS, CB (1.50); comm. with K. Spiering re customer complaint (1.00). | 9.00 | 8,955.00 | 25998460 |
| KRUTONOGAYA, A. | 08/12/10 | Work re OCP issues. | .50 | 225.00 | 26007476 |
| LIPNER, L. | 08/12/10 | T/c w/J. Bromley (.1); correspondence w/J. Bromley re meeting summary (.2); T/c w/K. Spiering re service issues (.6); Correspondence w/K. Spiering re same (.1). | 1.00 | 515.00 | 26016278 |
| SPIERING, K. | 08/12/10 | Reviewed plan workstream and updated same. | .20 | 126.00 | 26019369 |
| MARSHALL, E. | 08/13/10 | Research on monitoring of UK Nortel proceedings | .80 | 260.00 | 25830858 |
| SERCOMBE, M.M. | 08/12/10 | Attend meeting re non-core debtor wind-down issues (1.4); exchange emails with M. Fleming-Delacruz on wind-down issues (.2); provide updates to disclosure statement team on non-core debtor issues (1.9); address contract issues (1.7); participate in call with CGSH and Chilmark re same (.8); discuss issues with E. Chisholm (.6); address disclosure statement filing requirements with R. Baik (.3); assemble data on taxes (1.2). | 8.10 | 4,900.50 | 26121401 |
| BARNARD, C. | 08/13/10 | Met with Contract Attorneys and answered document review questions. | .40 | 180.00 | 25833361 |
| ECKENROD, R.D. | 08/13/10 | Nortel staffing meeting | 1.20 | 684.00 | 25833390 |
| WEINSTEIN, R.D. | 08/13/10 | T/C with M. Fleming re: Nortel contacts. | .10 | 45.00 | 25833395 |
| SUGERMAN, D. L. | 08/13/10 | Further analysis clearance for potential issues | 1.00 | 995.00 | 25833571 |
| LANZKRON, J. | 08/13/10 | Reviewed docket and drafted the daily docket summary (.4); reviewed emails related to patent infringement claims (.4). | .80 | 360.00 | 25833718 |
| LEVY, J. | 08/13/10 | QC Document Review | 2.00 | 650.00 | 25835408 |
| LEVY, J. | 08/13/10 | Nortel Team Meeting | 1.00 | 325.00 | 25835410 |
| KIM, J. | 08/13/10 | Search EPIQ and Litigator's Notebook to confirm information on professionals for D. Francois. | 1.50 | 322.50 | 25835719 |
| KIM, J. | 08/13/10 | Update Workstream Chart with edits by the Nortel Team. | .40 | 86.00 | 25835723 |
| ERICKSON, J. | 08/13/10 | Weekly status meeting | 1.00 | 325.00 | 25836232 |
| ERICKSON, J. | 08/13/10 | Review metrics and reporting | 1.00 | 325.00 | 25836238 |
| ERICKSON, J. | 08/13/10 | Coordination and oversight of contract attorney document review | .80 | 260.00 | 25836302 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ERICKSON, J. | 08/13/10 | Foreign affiliate issues production | 1.20 | 390.00 | 25836319 |
| ERICKSON, J. | 08/13/10 | Coordination of production to Allocations data room | 1.20 | 390.00 | 25836333 |
| MARQUARDT, P.D. | 08/13/10 | Emails regarding foreign affiliate issues liability. | .20 | 190.00 | 25837444 |
| FLEMING-DELACRU | 08/13/10 | Email re: foreign affiliate issues legal. | .10 | 57.00 | 25837782 |
| FLEMING-DELACRU | 08/13/10 | Edited emails re: foreign affiliate issues legal. | .20 | 114.00 | 25837786 |
| FLEMING-DELACRU | 08/13/10 | T/c with R. Weinstein. | .10 | 57.00 | 25837807 |
| FLEMING-DELACRU | 08/13/10 | Prepared for and attended team meeting. | 1.50 | 855.00 | 25837818 |
| FLEMING-DELACRU | 08/13/10 | Office conference with E. Bussigel. | .40 | 228.00 | 25837822 |
| FLEMING-DELACRU | 08/13/10 | T/c with E. Bussigel. | .10 | 57.00 | 25837829 |
| FLEMING-DELACRU | 08/13/10 | Email to R. Eckenrod re: foreign affiliate issues lawyers. | .10 | 57.00 | 25837889 |
| FLEMING-DELACRU | 08/13/10 | T/c with A. Cordo. | .10 | 57.00 | 25837893 |
| FLEMING-DELACRU | 08/13/10 | T/c with J. Lacks. | .10 | 57.00 | 25837904 |
| CHEUNG, S. | 08/13/10 | Circulated monitored docket online. | .30 | 42.00 | 25840009 |
| CHEUNG, S. | 08/13/10 | Circulated documents. | .30 | 42.00 | 25840035 |
| LACKS, J. | 08/13/10 | Team meeting (1.5); met w/K. Spiering re: insurance issue & emailed K. Spiering background re: same (0.1); call w/MFD re: professional fees (0.1); emailed L. Peacock re: allocation issues (0.3). | 2.00 | 1,030.00 | 25840241 |
| QUA, I | 08/13/10 | Sent most updated Nortel Org chart to T. Philips, J. Drake, K. Mossel; and correspondence re Org chart and livelink access with L. Lipner and Y. Gomez at Nortel | .70 | 168.00 | 25840930 |
| WAUTERS, C.-A. | 08/13/10 | meeting R Reeb, N Piper, Kara Hailey, Megan Sercombe to review templates of subsidiaries for plan of reorganizatoin and review of questions list (and status of responses) re same and prep for meeting | 3.50 | 2,205.00 | 25840991 |
| BAIK, R. | 08/13/10 | Draft letter to client per C. Brod's instruction. | 7.40 | 4,218.00 | 25843320 |
| BAIK, R. | 08/13/10 | Team meeting. | 1.50 | 855.00 | 25843337 |
| CROFT, J. | 08/13/10 | Nortel team meeting | 1.50 | 855.00 | 25844011 |
| RIM, J. | 08/13/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25849664 |
| ROSE, S. | 08/13/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25849679 |
| SCOTT, N. | 08/13/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25849694 |
| RYLANDER, J. | 08/13/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25849707 |
| CAVANAGH, J. | 08/13/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25849739 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GHIRARDI, L. | 08/13/10 | Electronic Document Review. | 10.50 | 1,890.00 | 25849747 |
| BODDEN, D. | 08/13/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25851222 |
| HONG, H.S. | 08/13/10 | Electronic Document Review. | 11.80 | 2,124.00 | 25851236 |
| CLARKIN, D. | 08/13/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25851248 |
| LIM, S-Y. | 08/13/10 | Respond to S. Anderson's email regarding data. | 1.00 | 515.00 | 25851840 |
| ROZENBERG, I. | 08/13/10 | logistics for August 17-18 meetings (1.00); draft production letter (1.00); UCC call re US estate presentation (1.00); edit US estate presentation (1.00); work on addendum to agreement (.50); corr and conf w/ HS and OR re document production (1.00); weekly meeting with associates re document production (1.00); corr w/ client re document production letter (.50); team corr and conf re misc allocation issues (1.00). | 8.00 | 5,560.00 | 25856267 |
| PICKNALLY, N. | 08/13/10 | Prepared for team meeting re: documents (.5); team meeting re: same (.7); met with J. Bromley re: draft (1); revised draft (4.7); t/c with J. Bromley and others re: same (1.5) | 8.40 | 4,788.00 | 25863758 |
| PEACOCK, L.L. | 08/13/10 | Weekly allocation meeting (1.0); follow-up meeting with T. Geiger and J. Erickson regarding production and review (.5); edited workstream document to manage document collection and review, sent edits to T. Geiger and corresponded with T. Geiger regarding same (2.0); met with E. Weiss to discuss draft of factual timeline for document collection affidavit (.5); reached out to J. Lachs for assistance with allocation team brief (.2); reached out to I. Rozenberg regarding P. Look documents (.2). | 4.40 | 2,772.00 | 25882590 |
| GOTTLIEB, S.L. | 08/13/10 | Nortel weekly meeting. | 1.00 | 515.00 | 25887411 |
| REEB, R. | 08/13/10 | Update non-debtor templates. | 1.80 | 810.00 | 25900344 |
| REEB, R. | 08/13/10 | Meeting to discuss non-debtors. | 1.70 | 765.00 | 25900346 |
| SPIERING, K. | 08/13/10 | Conferred internally, with D Tang and Willis re: Insurance invoice issue. | 2.30 | 1,449.00 | 25914694 |
| BROD, C. B. | 08/13/10 | e-mail Ventresca (.10). | .10 | 99.50 | 25939616 |
| PIPER, N. | 08/13/10 | Reviewed non-debtor templates for meeting. | .40 | 180.00 | 25952442 |
| PIPER, N. | 08/13/10 | Emailed M. Levington re TSA obligations. | .20 | 90.00 | 25952443 |
| PIPER, N. | 08/13/10 | Emailed S. Lo re unliquidated claims. | .20 | 90.00 | 25952445 |
| PIPER, N. | 08/13/10 | Meeting with K. Hailey to discuss affiliates. | 1.60 | 720.00 | 25952450 |
| TAIWO, T. | 08/13/10 | team meeting | 1.50 | 772.50 | 25952571 |
| TAIWO, T. | 08/13/10 | call with T. Britt re: retention motion | .30 | 154.50 | 25952572 |
| TAIWO, T. | 08/13/10 | calls with K. Spiering re: hearing (.1,.2) | .30 | 154.50 | 25952573 |
| TAIWO, T. | 08/13/10 | correspondence re: agenda draft | 1.10 | 566.50 | 25952576 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.1,.2,.1,.2,.1,.1,.1,.1,.1) | | | |
| GEIGER, T. | 08/13/10 | Team meeting re document status; document review | 1.50 | 907.50 | 25963117 |
| BUSSIGEL, E.A. | 08/13/10 | Filing case information | .20 | 90.00 | 25965675 |
| BUSSIGEL, E.A. | 08/13/10 | Email R. Izzard (Nortel) re contact information | .10 | 45.00 | 25965689 |
| BUSSIGEL, E.A. | 08/13/10 | Email exchange with M. Sercombe, M. Grandinetti re first day orders | .70 | 315.00 | 25965707 |
| BUSSIGEL, E.A. | 08/13/10 | Calendar email | .40 | 180.00 | 25965785 |
| BUSSIGEL, E.A. | 08/13/10 | Email M. Grandinetti re customs issue | .40 | 180.00 | 25965811 |
| BUSSIGEL, E.A. | 08/13/10 | Team meeting | 1.00 | 450.00 | 25965817 |
| BARNARD, C. | 08/13/10 | Attended Weekly Team Meeting. | 1.00 | 450.00 | 25966337 |
| BARNARD, C. | 08/13/10 | Reviewed team communications and related documents re: communications with Ogilvy re: document production, allocation meetings, issue binder documents, document production letter, foreign affiliate issues access to the dataroom, and document review questions. | 1.40 | 630.00 | 25966365 |
| BARNARD, C. | 08/13/10 | Communicated with L. Peacock and drafted search terms for the review of Gillian McCoglan's hard drive and emails. | .90 | 405.00 | 25966507 |
| BARNARD, C. | 08/13/10 | Forwarded communications to I. Qua for Litigator's Notebook files. | .20 | 90.00 | 25966517 |
| BARNARD, C. | 08/13/10 | Communicated with J. Erickson and IT staff re: access to document on Desksite. | .30 | 135.00 | 25966536 |
| BARNARD, C. | 08/13/10 | Communicated with J. Erickson re: scope of document coding category. | .20 | 90.00 | 25966567 |
| BARNARD, C. | 08/13/10 | Communicated with E. Weiss re: document review question | .20 | 90.00 | 25966583 |
| BARNARD, C. | 08/13/10 | Communicated with L. Peacock and updated Review Guidance document based on additions to the Q&A log. | 1.10 | 495.00 | 25966606 |
| BARNARD, C. | 08/13/10 | Reviewed Updated Q&A log, Attorney List, and Term Sheet. | .80 | 360.00 | 25966780 |
| FRANCOIS, D. | 08/13/10 | Associates team meeting. | 1.70 | 765.00 | 25967499 |
| WEISS, E. | 08/13/10 | Team meeting | 1.10 | 495.00 | 25967763 |
| WEISS, E. | 08/13/10 | Meeting with L. Peacock re chronology of document efforts | .50 | 225.00 | 25967780 |
| SPIERING, K. | 08/13/10 | Conferred with D Tang and Willis re: insurance issues. | 1.40 | 882.00 | 25994402 |
| SPIERING, K. | 08/13/10 | Conferred with Epiq, claims team, J Drake and J Bromley re: service issues spreadsheet. | 1.10 | 693.00 | 25994404 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 08/13/10 | Work on allocation materials with NP and alone (1.20); various ems on same with HZ, Chilmark, Ray, others (.80); call on same (.50); work on various US/Canada issues (.50); meeting with MS on T&T (.30); team meeting (1.00); Akin, Capstone call on mtgs next week (1.50). | 5.80 | 5,771.00 | 25998845 |
| LIPNER, L. | 08/13/10 | Associates team meeting (1.4); Reviewed account agreement (.8); Email exchange w/I. Qua re dataroom access (.2). | 2.40 | 1,236.00 | 26016370 |
| SERCOMBE, M.M. | 08/13/10 | Discuss C wind-down issues with B. Ellis (.3); evaluate affiliate issues with J. Bromley (.6); prepare analysis of same (2.6); meet with non-core debtor wind-down team (1.4); update wind-down analysis (2.1). | 7.00 | 4,235.00 | 26121404 |
| MANLEY, G. | 08/14/10 | E-mail correspondence with N. Picknally and additional research into English case law on asset valuation | 2.60 | 1,430.00 | 25834290 |
| RIM, J. | 08/14/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25849665 |
| ROSE, S. | 08/14/10 | Electronic Document Review. | 7.50 | 1,350.00 | 25849680 |
| CAVANAGH, J. | 08/14/10 | Electronic Document Review. | 6.00 | 1,080.00 | 25849740 |
| GHIRARDI, L. | 08/14/10 | Electronic Document Review. | 7.30 | 1,314.00 | 25849751 |
| BODDEN, D. | 08/14/10 | Electronic Document Review. | 5.00 | 900.00 | 25851223 |
| HONG, H.S. | 08/14/10 | Electronic Document Review. | 2.50 | 450.00 | 25851237 |
| ROZENBERG, I. | 08/14/10 | Team corr re US estate presentation (.50); revise and send letter re August 13 production (1.00). | 1.50 | 1,042.50 | 25856246 |
| PICKNALLY, N. | 08/14/10 | Revised draft. | 1.00 | 570.00 | 25863788 |
| GOTTLIEB, S.L. | 08/14/10 | Find case law for Nancy Picknally. | 1.50 | 772.50 | 25887522 |
| BARNARD, C. | 08/14/10 | Reviewed team communications and related documents re: allocation dataroom production and forwarded to I. Qua for Litigator's Notebook files. | .40 | 180.00 | 25971268 |
| BROMLEY, J. L. | 08/14/10 | Work on ems and catching up on various matters (1.20); work on presentation for meetings next week and ems re same (1.00). | 2.20 | 2,189.00 | 25998893 |
| RIM, J. | 08/15/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25849628 |
| RYLANDER, J. | 08/15/10 | Electronic Document Review. | 8.00 | 1,440.00 | 25849716 |
| SPIERING, K. | 08/15/10 | Revised document procedures motion, reviewed precedents for same. | 1.90 | 1,197.00 | 25994409 |
| BROMLEY, J. L. | 08/15/10 | Work on ems. | .70 | 696.50 | 25998899 |
| ERICKSON, J. | 08/16/10 | Contract attorney training materials | 1.00 | 325.00 | 25837157 |
| ERICKSON, J. | 08/16/10 | Database tutorials and advice | .50 | 162.50 | 25837162 |
| ERICKSON, J. | 08/16/10 | Coordination and oversight of contract attorney | 2.50 | 812.50 | 25837168 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document review | | | |
| ERICKSON, J. | 08/16/10 | Not Reviewable review (foreign language and tech issue) | .70 | 227.50 | 25838381 |
| ERICKSON, J. | 08/16/10 | FFR related documents index update | .50 | 162.50 | 25838383 |
| ERICKSON, J. | 08/16/10 | Phone call with T. Geiger and vendor regarding document processing and review tech issues | .50 | 162.50 | 25838385 |
| ERICKSON, J. | 08/16/10 | Communications with vendor regarding new user logins and database maintenance | .30 | 97.50 | 25838386 |
| ERICKSON, J. | 08/16/10 | Coordination of QC review/database maintenance | 1.10 | 357.50 | 25838388 |
| BARNARD, C. | 08/16/10 | Reviewed documents pertaining to IP and started to prepare Summary. | 3.50 | 1,575.00 | 25840394 |
| ERICKSON, J. | 08/16/10 | Allocations monitoring for new uploads | .30 | 97.50 | 25840898 |
| ERICKSON, J. | 08/16/10 | Coordination of document processing and upload to Merrill ftp site | 1.30 | 422.50 | 25840906 |
| ERICKSON, J. | 08/16/10 | Communications wtih vendor regarding incoming productions and document uploads | .50 | 162.50 | 25840909 |
| ERICKSON, J. | 08/16/10 | Database maintenance | .40 | 130.00 | 25840910 |
| QUA, I | 08/16/10 | Prepared copies of Key Docs Binder and Contract Attorney Binder as per J. Erickson | 1.00 | 240.00 | 25840942 |
| QUA, I | 08/16/10 | Prepared and coded Nortel Allocation Document Collection correspondence on LNB as per E. Weiss and C. Barnard | 4.00 | 960.00 | 25840944 |
| ERICKSON, J. | 08/16/10 | Production index (outgoing and incoming) | .40 | 130.00 | 25840963 |
| BRITT, T.J. | 08/16/10 | Chapter 15 Daily Docket Review and Summary | .10 | 45.00 | 25841050 |
| BRITT, T.J. | 08/16/10 | Comm. w/Kimberly Spiering re: status of documents (.40). Review of and draafting of procedures (.50). Comm. w/Alissa Gazze re: agenda (.20). Conf. call w/J. Croft, K. Spiering, D. McKenna, Tom Ayres, R. Dipper, M. Moree and others from NNI, NNC, NNL re: Post-TSA Data Access (1.0). Comm. w/James Croft and Kimberly Spiering re: same (.20). Comm. w/Debbie Buell re: eData (.20). Comm. w/Kimberly Spiering re: same (.30). Call w/James Croft and Kimberly Spiering (.30). Comm. w/Inna Rozenberg, Debbie Buell re: eData (.30). Comm. w/Annie Cordo re: precedent status (.10) | 3.50 | 1,575.00 | 25841055 |
| KRUTONOGAYA, A. | 08/16/10 | Attention to OCP issues. | .40 | 180.00 | 25842478 |
| MARQUARDT, P.D. | 08/16/10 | Foreign affiliate issues wind-down questions. | .30 | 285.00 | 25842995 |
| CHEUNG, S. | 08/16/10 | Circulated monitored docket online. | .30 | 42.00 | 25854874 |
| CHEUNG, S. | 08/16/10 | Circulated documents. | .30 | 42.00 | 25854892 |
| ROZENBERG, I. | 08/16/10 | UCC call re US estate presentation (1.00); proofread US estate presentation (1.00); team corr | 4.50 | 3,127.50 | 25855869 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and conf re misc allocation issues including document production (1.00); conf w/ Ray re UCC dataroom issues (.50); logistics for August 17-18 allocation meetings (.50); conf w/ Akin re UCC dataroom issues (.50) | | | |
| VANELLA, N. | 08/16/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25861249 |
| PICKNALLY, N. | 08/16/10 | t/c with J. Bromley and others re: draft (1); revised draft (.7); t/c with I. Rozenberg (.1); prepared for 8/17 and 8/18 estate meetings (1.8) | 3.60 | 2,052.00 | 25863827 |
| KIM, J. | 08/16/10 | Send out updated weekly August Workstream Chart to be reviewed by the Nortel Team.  Update the workstream with edits from the Nortel Team. | .50 | 107.50 | 25868094 |
| KIM, J. | 08/16/10 | Update Service Chart for K. Spiering | 2.50 | 537.50 | 25868097 |
| KIM, J. | 08/16/10 | Recode correspondance entries in Litigator's Notebook. | 2.00 | 430.00 | 25868108 |
| MARSHALL, E. | 08/16/10 | Research on monitoring UK court proceedings. | .50 | 162.50 | 25871192 |
| LACKS, J. | 08/16/10 | Calls w/K. Spiering, L. Lipner re: case issues (0.2). | .20 | 103.00 | 25872508 |
| PEACOCK, L.L. | 08/16/10 | Reviewed correspondence regarding confidentiality agreement (.2); reviewed correspondence regarding document collection (.1); reviewed search terms for McCogan and corresponded with T. Geiger re: the same (.3). | .60 | 378.00 | 25877651 |
| BUELL, D. M. | 08/16/10 | Review Tamara Britt e-mail regarding IT document issues and respond to same (.2); review revised Motion to approve document disposal procedures (.9). | 1.10 | 1,094.50 | 25880261 |
| GOTTLIEB, S.L. | 08/16/10 | Key review. | 7.50 | 3,862.50 | 25887435 |
| KERR, J. | 08/16/10 | Prepare documents and cross reference charts to send to vendor for processing. | 2.00 | 450.00 | 25888677 |
| CLARKIN, D. | 08/16/10 | QC of documents for Tranfer. | 12.00 | 2,160.00 | 25893236 |
| TODARELLO, V. | 08/16/10 | Electronic Document Review. | 10.20 | 1,836.00 | 25893240 |
| HONG, H.S. | 08/16/10 | Electronic Document Review. | 11.50 | 2,070.00 | 25893250 |
| GHIRARDI, L. | 08/16/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25893261 |
| CAVANAGH, J. | 08/16/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25893267 |
| RYLANDER, J. | 08/16/10 | Electronic Document Review. | 11.00 | 1,980.00 | 25893277 |
| ROSE, S. | 08/16/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25893285 |
| SCOTT, N. | 08/16/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25893292 |
| RIM, J. | 08/16/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25893318 |
| BODDEN, D. | 08/16/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25896922 |
| QUA, I | 08/16/10 | Correspondence with N. Mcewan re Livelink | .20 | 48.00 | 25900784 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | access | | | |
| SPIERING, K. | 08/16/10 | Conferred with Willis and J Ray re: insurance issues. | .50 | 315.00 | 25914692 |
| BUSSIGEL, E.A. | 08/16/10 | T/c K. Spiering re insurance | .20 | 90.00 | 25924657 |
| BUSSIGEL, E.A. | 08/16/10 | Updating calendar | .40 | 180.00 | 25924752 |
| BUSSIGEL, E.A. | 08/16/10 | Updating workstream | .30 | 135.00 | 25924754 |
| BROD, C. B. | 08/16/10 | Participate in advisor call (.50). | .50 | 497.50 | 25939627 |
| BROD, C. B. | 08/16/10 | Telephone call Bromley (.20); organize matters for allocation meeting (.70); e-mail Bromley (.10). | 1.00 | 995.00 | 25939635 |
| PIPER, N. | 08/16/10 | Reviewed questions re foreign affiliate issues. | .50 | 225.00 | 25952466 |
| PIPER, N. | 08/16/10 | Emailed M. Sercombe re intercompany issues. | .10 | 45.00 | 25952467 |
| PIPER, N. | 08/16/10 | Researched asset documentation. | 1.60 | 720.00 | 25952471 |
| PIPER, N. | 08/16/10 | Followed up on open questions in templates; prepared oustanding items list. | 1.50 | 675.00 | 25952473 |
| PIPER, N. | 08/16/10 | Added questions for Nortel to list. | .60 | 270.00 | 25952477 |
| TAIWO, T. | 08/16/10 | correspondence re: agenda (.1,.1,.1,.1) | .40 | 206.00 | 25952564 |
| WEISS, E. | 08/16/10 | Meeting with contract attorneys to answer any questions on document review | .30 | 135.00 | 25967803 |
| WEISS, E. | 08/16/10 | Conducting second-level review of documents reviewed by contract attorneys | 2.30 | 1,035.00 | 25967806 |
| BARNARD, C. | 08/16/10 | Forwarded communications to I. Qua for filing in Litigator's Notebook. | .10 | 45.00 | 25971290 |
| BARNARD, C. | 08/16/10 | Communicated with T. Geiger re: review of key documents and search terms for custodian. | .40 | 180.00 | 25971298 |
| BARNARD, C. | 08/16/10 | Communicated with T. Geiger and J. Erickson re: questions about review of track changes in documents. | .30 | 135.00 | 25971307 |
| BARNARD, C. | 08/16/10 | Met with Contract Attorneys and answered document review questions. | .30 | 135.00 | 25971310 |
| BARNARD, C. | 08/16/10 | Reviewed team communications re: foreign affiliate issues access to the dataroom and August 17-18 Meetings. | .50 | 225.00 | 25971338 |
| BARNARD, C. | 08/16/10 | Communicated with J. Erickson and E. Weiss re: contract attorney orientation and document review questions. | .50 | 225.00 | 25971352 |
| SPIERING, K. | 08/16/10 | Conferred with J Ray and L Scweitzer re: insurance issues. (0.4) Reviewed documents and conferred with comp. re: same. (1.0) | 1.40 | 882.00 | 25994410 |
| SPIERING, K. | 08/16/10 | Revised draft procedures motion, sent to D Buell for review; call w/ client and Croft and Britt re: data | 1.10 | 693.00 | 25994416 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | access. | | | |
| BROMLEY, J. L. | 08/16/10 | Meetings on allocation issues with Ray, Chilmark, CG team (5.00); various ems on case issues with CG team, Tay, Akin, others (1.10); meeting with ET on agenda (.10); weekly call (.30); t/c w/ Craig Brod (.20). | 6.70 | 6,666.50 | 25998999 |
| LIPNER, L. | 08/16/10 | Reviewed workstream chart (.2). | .20 | 103.00 | 26016419 |
| SERCOMBE, M.M. | 08/16/10 | Meet with R. Eckenrod (.8); prepare for and discuss affiliate issues with E. Chisholm (.9); review tax issues (2.1); draft affiliate motions (3.4); evaluate contract performance issues (.6). | 7.80 | 4,719.00 | 26121432 |
| BARNARD, C. | 08/17/10 | Met with Contract Attorneys and answered document review questions | .40 | 180.00 | 25845247 |
| ERICKSON, J. | 08/17/10 | Contract attorney case presentation with E. Weiss | .80 | 260.00 | 25845495 |
| ERICKSON, J. | 08/17/10 | Contract attorney database training and IT coordination | .80 | 260.00 | 25845496 |
| ERICKSON, J. | 08/17/10 | Coordination of upload of documents to site | 1.00 | 325.00 | 25845498 |
| ERICKSON, J. | 08/17/10 | Production index update | .40 | 130.00 | 25845499 |
| ERICKSON, J. | 08/17/10 | Coordination and oversight of contract attorney document review of transfer pricing documents | 2.00 | 650.00 | 25845500 |
| ERICKSON, J. | 08/17/10 | Coordination of QC, key review, and database maintenance | 1.30 | 422.50 | 25845501 |
| BRITT, T.J. | 08/17/10 | Call w/Sandi Masters re: eData | .30 | 135.00 | 25845516 |
| LANZKRON, J. | 08/17/10 | Reviewed docket and drafted daily docket summary. | .20 | 90.00 | 25845526 |
| KRUTONOGAYA, A. | 08/17/10 | Attention to OCP issues. | 1.20 | 540.00 | 25846679 |
| SCHWEITZER, L.M | 08/17/10 | T/cs MS, RE re agreement (0.2). E/ms MS, RE, JR re same (0.3). Review misc pleadings, correspondence (0.3). | .80 | 724.00 | 25848750 |
| ECKENROD, R.D. | 08/17/10 | Review of background documentation on agreement and assumption/waiver agreement | .90 | 513.00 | 25852445 |
| ECKENROD, R.D. | 08/17/10 | Markup of assumption/waiver agreements | .30 | 171.00 | 25852446 |
| ECKENROD, R.D. | 08/17/10 | Discussions/correspondence with L. Schweitzer, M. Sercombe and client regarding assumption and waiver | 2.20 | 1,254.00 | 25852448 |
| ECKENROD, R.D. | 08/17/10 | Review of claims filed by entity | .20 | 114.00 | 25852449 |
| CHEUNG, S. | 08/17/10 | Circulated monitored docket online. | .50 | 70.00 | 25854948 |
| CHEUNG, S. | 08/17/10 | Circulated documents. | .20 | 28.00 | 25855008 |
| ROZENBERG, I. | 08/17/10 | Allocation meetings (8.00); work on addendum (1.00); misc team corr re document production (1.00). | 10.00 | 6,950.00 | 25856213 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VANELLA, N. | 08/17/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25861348 |
| PICKNALLY, N. | 08/17/10 | Prepared for meeting with estates (.5); meeting with estates (8.5) | 9.00 | 5,130.00 | 25863850 |
| BAIK, R. | 08/17/10 | Review letters to client per C. Brod's comments. | 3.70 | 2,109.00 | 25864574 |
| KIM, J. | 08/17/10 | Update the Workstream chart with received edits from Nortel team and send to K. Spiering. | .90 | 193.50 | 25868128 |
| KIM, J. | 08/17/10 | Discuss service issues project and continue to call different entries in order to verify the ideal mailing address to re-serve. | 1.00 | 215.00 | 25868136 |
| KIM, J. | 08/17/10 | Filter through L:Drive and online databases to locate specified Disclosure Statements in original form along with all attached Exhibits. | 1.50 | 322.50 | 25868144 |
| MARSHALL, E. | 08/17/10 | Research on monitoring court proceedings. | .50 | 162.50 | 25871251 |
| LACKS, J. | 08/17/10 | Emailed E. Bussigel re: coverage. | .10 | 51.50 | 25872607 |
| BUELL, D. M. | 08/17/10 | Review comments on document procedures Motion. | .50 | 497.50 | 25880366 |
| PEACOCK, L.L. | 08/17/10 | Reviewed correspondence regarding agreement (.1); reviewed correspondence regarding document production and review (.1). | .20 | 126.00 | 25886512 |
| GOTTLIEB, S.L. | 08/17/10 | Key review. | 6.50 | 3,347.50 | 25887514 |
| KERR, J. | 08/17/10 | Finish cross reference chart and upload documents to FTP site for processing by vendor. | 1.00 | 225.00 | 25888695 |
| CLARKIN, D. | 08/17/10 | QC of documents for Tranfer | 12.00 | 2,160.00 | 25893237 |
| TODARELLO, V. | 08/17/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25893241 |
| BARRETO, B. | 08/17/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25893245 |
| HONG, H.S. | 08/17/10 | Electronic Document Review. | 9.30 | 1,674.00 | 25893251 |
| GHIRARDI, L. | 08/17/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25893262 |
| CAVANAGH, J. | 08/17/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25893268 |
| RYLANDER, J. | 08/17/10 | Electronic Document Review. | 11.00 | 1,980.00 | 25893278 |
| ROSE, S. | 08/17/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25893286 |
| SCOTT, N. | 08/17/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25893293 |
| RIM, J. | 08/17/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25893319 |
| BODDEN, D. | 08/17/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25896923 |
| REEB, R. | 08/17/10 | Review and update templates. | .50 | 225.00 | 25900362 |
| QUA, I | 08/17/10 | Prepared record of correspondence from I. Almeida's inbox and correspondence re same | 1.00 | 240.00 | 25900789 |
| QUA, I | 08/17/10 | Correspondence with A. Randazzo and respective | .50 | 120.00 | 25900802 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Nortel deal team contacts re contracts spreadsheet | | | |
| QUA, I | 08/17/10 | Prepared correspondence on Nortel Allocation LNB | 5.00 | 1,200.00 | 25900803 |
| BROD, C. B. | 08/17/10 | Attend meetings regarding allocation issues with representatives of all estates, financial advisors and counsel (9.50). | 9.50 | 9,452.50 | 25939849 |
| PIPER, N. | 08/17/10 | Emailed J. Westerfield re non-litigation claims. | .20 | 90.00 | 25952483 |
| PIPER, N. | 08/17/10 | Updated templates re foreign affiliate issues with information from M. Sercombe. | .20 | 90.00 | 25952484 |
| PIPER, N. | 08/17/10 | Reviewed foreign affiliate issues powerpoint presentations for M. Sercombe. | .30 | 135.00 | 25952486 |
| PIPER, N. | 08/17/10 | Compiled foreign affiliate issues financials for M. Sercombe. | .70 | 315.00 | 25952487 |
| PIPER, N. | 08/17/10 | Emailed R. Reeb re intercompany claims. | .10 | 45.00 | 25952506 |
| TAIWO, T. | 08/17/10 | correspondence re: agenda (.1,.1,.1,.1,.2,.1,.1,.2,.1) | 1.10 | 566.50 | 25952527 |
| TAIWO, T. | 08/17/10 | calls with K. Spiering re: agenda (.2,.1,.1) | .40 | 206.00 | 25952528 |
| WEISS, E. | 08/17/10 | Giving training presentation to new contract attorneys | 1.10 | 495.00 | 25967813 |
| WEISS, E. | 08/17/10 | Conducting second-level review of documents reviewed by contract attorneys | 3.10 | 1,395.00 | 25967814 |
| BARNARD, C. | 08/17/10 | Conducted document searches, reviewed documents pertaining to IP issues, and worked on drafting Issue Summary. | 4.30 | 1,935.00 | 25971374 |
| BARNARD, C. | 08/17/10 | Forwarded communications to I. Qua for filing in Litigator's Notebook. | .10 | 45.00 | 25971451 |
| BARNARD, C. | 08/17/10 | Reviewed team communications and related documents re: foreign affiliate issues access to data room, review of key documents, and production date field. | .50 | 225.00 | 25971470 |
| SPIERING, K. | 08/17/10 | Conferred with allocation team re: NBS edata proposal. | 1.20 | 756.00 | 25994420 |
| SPIERING, K. | 08/17/10 | Worked with J Kim on revising service issues spreadsheet, conferred with Epiq and Huron re: same. | 1.20 | 756.00 | 25994421 |
| SPIERING, K. | 08/17/10 | Conferred with I Hernandez re: insurance issues. | .40 | 252.00 | 25994422 |
| SPIERING, K. | 08/17/10 | Conferred with comp re: insurance issues. | .30 | 189.00 | 25994423 |
| SPIERING, K. | 08/17/10 | Conferred with A Cordo and T Britt re: document procedures precedents. | .30 | 189.00 | 25994424 |
| SPIERING, K. | 08/17/10 | Revised document procedures motion, sent to J Ray and RLKS for review and comment. | 1.30 | 819.00 | 25994429 |
| SPIERING, K. | 08/17/10 | Revised hearing agenda and sent to MNAT. | .40 | 252.00 | 25994431 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 08/17/10 | Conferred with J Ray, D Tang and Willis re: insurance issues. | .70 | 441.00 | 25994433 |
| BROMLEY, J. L. | 08/17/10 | Staffing meeting with DB, KS, MFD (1.00); all day meetings on allocation issues with US, Canada, UK, France representatives (8.00); meetings with Ray, Akin, others re same (2.00). | 11.00 | 10,945.00 | 25999032 |
| LIPNER, L. | 08/17/10 | Email exchange w/J. Williams re affiliate issues (.2). | .20 | 103.00 | 26016440 |
| SERCOMBE, M.M. | 08/17/10 | Discuss open contract issues with local counsel and E. Chisholm (.6); discuss affiliate issues with J. Bromley & R. Eckenrod (.8); participate in call on affiliate issues with R. Eckenrod, P. Marquardt and E. Bussigel (.3); evaluate and discuss assumption and waiver agreements and participate in calls on same (5.8); research and email J. Bromley re tax issues (1.8). | 9.30 | 5,626.50 | 26121449 |
| BARNARD, C. | 08/18/10 | Attended internal team meeting to discuss Key Documents. | 1.10 | 495.00 | 25849544 |
| BARNARD, C. | 08/18/10 | Reviewed Key Documents in preparation for team meeting. | .40 | 180.00 | 25849551 |
| BARNARD, C. | 08/18/10 | Communicated with E. Weiss and S. Gottlieb re: document review and preparation of Issue Summaries. | .20 | 90.00 | 25852140 |
| BARNARD, C. | 08/18/10 | Met with Contract Attorneys and answered document review questions. | .50 | 225.00 | 25852141 |
| BARNARD, C. | 08/18/10 | Reviewed documents and communications re: rights under the Agreement and drafted Issue Summary. | 4.50 | 2,025.00 | 25852144 |
| BRITT, T.J. | 08/18/10 | Retention: Comm. w/Ivy Hernandez re: request from consultants (.30). Comm. w/Anthony Randazzo re: same (.20). Call w/Lydecker, Schultea, Spiering (partial attendance) re: retention (1.0). Follow-up comm. w/Richard Lydecker and Kathy Schultea re: retention update (.40). Drafting retention communication (.50). Email to and from John Ray re: eData (.20). Comm. w/Kimberly Spiering re: same (.20). Comm. w/Inna Rozenberg re: same (.20). Call w/Inna Rozenberg and Kimberly Spiering (.50). Comm. w/Don Powers re: eData (.20). | 3.70 | 1,665.00 | 25852280 |
| ERICKSON, J. | 08/18/10 | Key Documents meeting with T. Geiger, E. Weiss, C. Barnard, and S. Gottlieb | 1.00 | 325.00 | 25852314 |
| ERICKSON, J. | 08/18/10 | Coordination and oversight of contract attorney review of documents | 1.00 | 325.00 | 25852316 |
| ERICKSON, J. | 08/18/10 | Coordination of key review | .40 | 130.00 | 25852318 |
| ERICKSON, J. | 08/18/10 | Database tutorials and advice | .50 | 162.50 | 25852319 |
| ERICKSON, J. | 08/18/10 | Communications with M. Rodriguez and T. Geiger | .40 | 130.00 | 25852321 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding foreign language document review | | | |
| ERICKSON, J. | 08/18/10 | Communications with vendor regarding document uploads, document productions, and reporting. | .60 | 195.00 | 25852324 |
| ERICKSON, J. | 08/18/10 | Monitoring and indexing incoming productions | .50 | 162.50 | 25852325 |
| ERICKSON, J. | 08/18/10 | Review metrics and reporting | .50 | 162.50 | 25852333 |
| ERICKSON, J. | 08/18/10 | Coordination of QC | .70 | 227.50 | 25852335 |
| ERICKSON, J. | 08/18/10 | Key documents production report for professionals | .40 | 130.00 | 25852342 |
| ERICKSON, J. | 08/18/10 | Allocations upload and removal | .30 | 97.50 | 25852345 |
| ECKENROD, R.D. | 08/18/10 | Discussion with client re waiver and assumption agreements | .30 | 171.00 | 25852450 |
| ECKENROD, R.D. | 08/18/10 | Summary of issues re: foreign affiliate issues | .50 | 285.00 | 25852451 |
| ECKENROD, R.D. | 08/18/10 | Review of docket and hearing transcript and summary of hearing for Nortel team | 1.20 | 684.00 | 25852457 |
| KRUTONOGAYA, A. | 08/18/10 | Attention to OCP issues (1.6); meeting w/ J. Kim (0.5) | 2.10 | 945.00 | 25854230 |
| SCHWEITZER, L.M | 08/18/10 | Review IR e/ms re allocation issues (0.2). E/ms DP, RB re pleading served (0.1).  E/ms re creditor inquiry (0.1). | .40 | 362.00 | 25855566 |
| VANELLA, N. | 08/18/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25861609 |
| PICKNALLY, N. | 08/18/10 | Revised draft re: meeting (5.2) | 5.20 | 2,964.00 | 25863900 |
| BUSSIGEL, E.A. | 08/18/10 | Updating calendar | .20 | 90.00 | 25866034 |
| KIM, J. | 08/18/10 | Meeting with A. Krutonogaya regarding complete statement list and taking over updating the document in order to create an accessible and comprehensible document. | .50 | 107.50 | 25868160 |
| KIM, J. | 08/18/10 | Locate documents for D. Francois in the Litigator's Notebook and also add documents onto the Litigator's Notebook. | .30 | 64.50 | 25868163 |
| KIM, J. | 08/18/10 | Calls re: service issues for K. Spiering. | .50 | 107.50 | 25868166 |
| ROZENBERG, I. | 08/18/10 | Allocation meetings and break-out sessions for same (3.50); updating team on allocation meetings and typing up notes for same (1.50); misc team corr and conf re document production issues (1.50); Spiering and Britt call re document retention issues (.50); work on addendum (.50); corr w/ UCC re exchange of presentations (.50). | 8.00 | 5,560.00 | 25870644 |
| CHEUNG, S. | 08/18/10 | Circulated monitored docket online. | .30 | 42.00 | 25876752 |
| CHEUNG, S. | 08/18/10 | Circulated documents. | .30 | 42.00 | 25876762 |
| GOTTLIEB, S.L. | 08/18/10 | Key document meeting. Key document review. | 6.00 | 3,090.00 | 25887535 |
| PEACOCK, L.L. | 08/18/10 | Reviewed correspondence regarding proposed mediators (.1); reviewed correspondence regarding | .20 | 126.00 | 25890514 |

**MATTER:  17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reports re: EMEA proceedings (.1). | | | |
| CLARKIN, D. | 08/18/10 | QC of documents for Tranfer | 12.00 | 2,160.00 | 25893238 |
| TODARELLO, V. | 08/18/10 | Electronic Document Review. | 10.30 | 1,854.00 | 25893242 |
| BARRETO, B. | 08/18/10 | Electronic Document Review. | 9.30 | 1,674.00 | 25893246 |
| HONG, H.S. | 08/18/10 | Electronic Document Review. | 11.80 | 2,124.00 | 25893252 |
| GHIRARDI, L. | 08/18/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25893263 |
| CAVANAGH, J. | 08/18/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25893269 |
| RYLANDER, J. | 08/18/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25893279 |
| ROSE, S. | 08/18/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25893287 |
| SCOTT, N. | 08/18/10 | Electronic Document Review. | 11.50 | 2,070.00 | 25893294 |
| RIM, J. | 08/18/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25893320 |
| BODDEN, D. | 08/18/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25896924 |
| QUA, I | 08/18/10 | Prepared correspondence on Allocation shared drive | 1.00 | 240.00 | 25900812 |
| QUA, I | 08/18/10 | Correspondence with A. Krutonogaya re Nortel project | .30 | 72.00 | 25900819 |
| QUA, I | 08/18/10 | Correspondence with K. Spiering and B. Hunt re Nortel service issues | .50 | 120.00 | 25900822 |
| QUA, I | 08/18/10 | Research re claim as per J. Croft | .50 | 120.00 | 25900827 |
| QUA, I | 08/18/10 | Correspondence with T. Britt re litigation pleadings | .20 | 48.00 | 25900828 |
| QUA, I | 08/18/10 | Meeting with E. Weiss re Nortel Allocation LNB | .30 | 72.00 | 25900833 |
| TAIWO, T. | 08/18/10 | correspondence re: hearing | .30 | 154.50 | 25952503 |
| BROD, C. B. | 08/18/10 | Attend meetings regarding allocation issues (5.00); pre and post-meetings (.30) | 5.30 | 5,273.50 | 25959147 |
| BROD, C. B. | 08/18/10 | Conference Bromley, Abbott (.30). | .30 | 298.50 | 25959247 |
| WEISS, E. | 08/18/10 | Team meeting | 1.30 | 585.00 | 25967818 |
| WEISS, E. | 08/18/10 | Collected emails and sent to I. Qua for posting on LNB | 1.70 | 765.00 | 25967824 |
| WEISS, E. | 08/18/10 | Drafting chronology of collection efforts | .50 | 225.00 | 25967827 |
| BARNARD, C. | 08/18/10 | Communicated with J. Erickson re: document search request. | .20 | 90.00 | 25971502 |
| BARNARD, C. | 08/18/10 | Forwarded communications to I. Qua for filing in the Litigator's Notebook. | .10 | 45.00 | 25971506 |
| BARNARD, C. | 08/18/10 | Reviewed team communications and related documents re: review of key documents, call to discuss proposed mediators, and reports received | .80 | 360.00 | 25971521 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding EMEA proceedings. | | | |
| SPIERING, K. | 08/18/10 | Conferred with I Rozenberg, T Britt re: NBS' edata issue. | .40 | 252.00 | 25994440 |
| SPIERING, K. | 08/18/10 | Conferred with L Lipner re: BSI issue. | .40 | 252.00 | 25994441 |
| SPIERING, K. | 08/18/10 | Conferred with J Kim and I Qua re: service issues and Omnis 1-10. | .70 | 441.00 | 25994442 |
| BROMLEY, J. L. | 08/18/10 | Further allocation meetings with all jurisdictions (6.00); ems on separation plan (.30); work on US/Canada issues and ems re same with Doolittle (.40); ems and calls with MS, LS, LL re related issues (1.10); ems on GSPA issues with JL, LL (.30). | 8.10 | 8,059.50 | 25999063 |
| SERCOMBE, M.M. | 08/18/10 | Participate in call re assumption & waiver agreements with J. Bromley, R. Eckenrod, and Nortel representatives (.6); evaluate open issues re same (3.5); discuss affliate issues with J. Bromley, Chilmark and E&Y (.7); draft motions re same (1.4); participate in call re contract issues with L. Kyle, A. Bifield, E. Chisholm and local counsel (.7); address questions re affiliate operations (.4). | 7.30 | 4,416.50 | 26121522 |
| BARNARD, C. | 08/19/10 | Attended Nortel Allocation Document Team Status Meeting. | .90 | 405.00 | 25855784 |
| BARNARD, C. | 08/19/10 | Spoke to N. Picknally and E. Weiss re: recap of August 17-18 meetings. | .20 | 90.00 | 25856190 |
| ERICKSON, J. | 08/19/10 | Weekly Status Meeting | 1.00 | 325.00 | 25856713 |
| ERICKSON, J. | 08/19/10 | Coordination and oversight of contract attorney document review | 2.50 | 812.50 | 25856718 |
| ERICKSON, J. | 08/19/10 | Review metrics and reporting | .50 | 162.50 | 25856721 |
| ERICKSON, J. | 08/19/10 | Communications with T. Geiger and vendor regarding document uploads, usage reports, and database maintenance | .80 | 260.00 | 25856723 |
| ERICKSON, J. | 08/19/10 | Production index | .30 | 97.50 | 25856730 |
| ERICKSON, J. | 08/19/10 | Database tutorials and advice | 1.00 | 325.00 | 25856840 |
| BARNARD, C. | 08/19/10 | Communicated with J. Erickson re: conducting document searches. | .30 | 135.00 | 25858903 |
| ERICKSON, J. | 08/19/10 | Phone call with T. Geiger and vendor regarding usage reports | .20 | 65.00 | 25860315 |
| ERICKSON, J. | 08/19/10 | Coordination of QC | .50 | 162.50 | 25860320 |
| BARNARD, C. | 08/19/10 | Met with Contract Attorneys and answered document review questions. | .30 | 135.00 | 25861929 |
| BARNARD, C. | 08/19/10 | Reviewed Key Documents. | 5.30 | 2,385.00 | 25861931 |
| BARNARD, C. | 08/19/10 | Coordinated external correspondence documentation. | .30 | 135.00 | 25862074 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ERICKSON, J. | 08/19/10 | Coordination of database logistics and case materials for K. Schulte | .40 | 130.00 | 25862162 |
| MARQUARDT, P.D. | 08/19/10 | Estate budgeting meeting. | .60 | 570.00 | 25863430 |
| MARQUARDT, P.D. | 08/19/10 | Emails M. Levington regarding cost allocation agreements. | .20 | 190.00 | 25863432 |
| ECKENROD, R.D. | 08/19/10 | Correspondence with M. Sercombe (.2), T/C with M. Sercombe (.1), and review of documentation (2.5) regarding international supplier entities and assumption and waiver | 2.80 | 1,596.00 | 25863515 |
| PICKNALLY, N. | 08/19/10 | Revised draft re: meetings (2.2); team meeting with I. Rozenberg and others (.9); reviewed relevant documents (.5); revised draft (.6) | 4.20 | 2,394.00 | 25863922 |
| BAIK, R. | 08/19/10 | Review and summarize Report on the proceedings. | 2.10 | 1,197.00 | 25864635 |
| BAIK, R. | 08/19/10 | Revise client letter; coordinate with C. Brod regarding same (3.40); coordinate with A. Randazzo and K. Currie regarding certain claimant request/inquiry (0.40); telephone conference with the claimant regarding same (0.2). | 4.00 | 2,280.00 | 25864654 |
| BUSSIGEL, E.A. | 08/19/10 | Email exchange with R. Boris (Nortel) re settlement | .60 | 270.00 | 25866099 |
| BUSSIGEL, E.A. | 08/19/10 | Review settlement charts | .40 | 180.00 | 25866115 |
| KIM, J. | 08/19/10 | Assist I. Qua select and prepare database documents for N. Picknally. | 1.00 | 215.00 | 25868189 |
| KIM, J. | 08/19/10 | Create email to fully explain service issues situation to J. Drake for K. Spiering. Also, call more entries. | .50 | 107.50 | 25868192 |
| O'KEEFE, P. | 08/19/10 | Searched various Delaware bankruptcy court proceedings for pleadings as per N. Picknally (3.30) E-mails to N. Picknally regarding same (.20) | 3.50 | 840.00 | 25870548 |
| ROZENBERG, I. | 08/19/10 | Draft and send letter to Whiteoak re documents (1.50); review summary of allocation meetings (.50); weekly meeting with associates re document collection (.80); team corr re misc allocation issues (1.00); conf w/ Tenai re document collection and update team re same (1.00); corr w/ Ogilvy and Goodmans re addendum (.20). | 5.00 | 3,475.00 | 25871235 |
| LACKS, J. | 08/19/10 | Emails w/E. Bussigel, J. Drake re: motion practice. | .20 | 103.00 | 25872678 |
| VANELLA, N. | 08/19/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25873764 |
| CHEUNG, S. | 08/19/10 | Circulated monitored docket online. | .30 | 42.00 | 25876798 |
| CHEUNG, S. | 08/19/10 | Circulated documents. | .50 | 70.00 | 25876805 |
| GOTTLIEB, S.L. | 08/19/10 | Nortel team meeting, key document review. | 5.00 | 2,575.00 | 25887620 |
| PEACOCK, L.L. | 08/19/10 | Reviewed correspondence regarding document review and production logistics including staffing, letter to Whiteoak regarding documents, TSA costs, exporting documents (.5); reviewed I. Rozenberg's summary of call with S. Tenai (.2); | .80 | 504.00 | 25890554 |

72

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reviewed correspondence regarding summary of Nortel allocation meetings (.1). | | | |
| CLARKIN, D. | 08/19/10 | QC of documents for Tranfer. | 12.00 | 2,160.00 | 25893239 |
| TODARELLO, V. | 08/19/10 | Electronic Document Review. | 10.50 | 1,890.00 | 25893243 |
| BARRETO, B. | 08/19/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25893247 |
| HONG, H.S. | 08/19/10 | Electronic Document Review. | 11.50 | 2,070.00 | 25893253 |
| GHIRARDI, L. | 08/19/10 | Electronic Document Review. | 10.30 | 1,854.00 | 25893264 |
| CAVANAGH, J. | 08/19/10 | Electronic Document Review. | 11.00 | 1,980.00 | 25893270 |
| RYLANDER, J. | 08/19/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25893280 |
| ROSE, S. | 08/19/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25893288 |
| SCOTT, N. | 08/19/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25893295 |
| RIM, J. | 08/19/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25893321 |
| BODDEN, D. | 08/19/10 | Electronic Document Review. | 9.00 | 1,620.00 | 25896925 |
| REEB, R. | 08/19/10 | Update debtor and non-debtor templates. | .50 | 225.00 | 25900384 |
| QUA, I | 08/19/10 | Prepared Allocation correspondence binder as per E. Weiss and correspondence re same with duplicating | 1.50 | 360.00 | 25900849 |
| QUA, I | 08/19/10 | Correspondence with J. Kim and N. Picknally re printing hard-copy docs from Allocation index and prepared docs re same | 1.00 | 240.00 | 25900850 |
| QUA, I | 08/19/10 | Prepared Allocation correspondence on LNB as per T. Geiger and correspondence re same with T. Geiger | .20 | 48.00 | 25900852 |
| QUA, I | 08/19/10 | Prepared copies of Allocation key document and contract attorney training materials binders as per J. Erickson and K. Schulte | 1.00 | 240.00 | 25900853 |
| BRITT, T.J. | 08/19/10 | Comm. w/James Croft re: documents and Richardson facility (.30). Conf. call w/R. Lydecker, K. Schultea, Kimberly Spiering (partial attendance) re: documents update (1.40). Follow-up comm. w/Kimberly Spiering (.20). Follow-up comm. w/Lydecker and Scchultea (.20). Compiled info on off-site inventory (.10). | 2.20 | 990.00 | 25902611 |
| SPIERING, K. | 08/19/10 | Participated in conference call re: document motion with T Britt and RLKS. | 1.00 | 630.00 | 25914702 |
| BRITT, T.J. | 08/19/10 | Chapter 11 Daily Docket Summary (.30). Comm. w/MAO re: same (.20) | .50 | 225.00 | 25952241 |
| BROD, C. B. | 08/19/10 | Matters relating to waivers (.50); conference Robin Baik (.20); e-mail Bromley (.20); review waivers (.60). | 1.50 | 1,492.50 | 25959694 |
| WEISS, E. | 08/19/10 | Team meeting | 1.00 | 450.00 | 25967829 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BARNARD, C. | 08/19/10 | Communicated with J. Erickson re: review of Key documents and printing bates numbers on documents. | .30 | 135.00 | 25971543 |
| BARNARD, C. | 08/19/10 | Reviewed team communications and related documents re: reports received regarding foreign affiliate issues proceedings and communications with Herbert Smith and Ogilvy regarding documents. | 1.00 | 450.00 | 25971819 |
| SPIERING, K. | 08/19/10 | Conferred with A Krutonogaya and claims team re: service issues. | .80 | 504.00 | 25994450 |
| BROMLEY, J. L. | 08/19/10 | Meetings with UCC at Akin's offices with Ray (3.00); various ems on case matters with CB, Chilmark, Ray, Akin, others (1.20); call on bondholder issues with counsel to holder (.20); ems and calls on allocation issues with HZ, IR, HS, others (1.10); meeting with Ray, Ricaurte and Chilmark on US estate issues (1.30). | 6.80 | 6,766.00 | 25999305 |
| KRUTONOGAYA, A. | 08/19/10 | Attention to OCP issues (.5); tc with K. Spiering re notice list (.2). | .70 | 315.00 | 26007542 |
| SPIERING, K. | 08/19/10 | Reviewed plan workstream and updated same. | .20 | 126.00 | 26019362 |
| SERCOMBE, M.M. | 08/19/10 | Prepare analysis of non-debtor subsidiary wind-down issues (2.3); address revisions to draft assumption & waiver agreements (2.7); evaluate affiliate payment issues (1.1). | 6.10 | 3,690.50 | 26121531 |
| ERICKSON, J. | 08/20/10 | Coordination and oversight of contract attorney document review of transfer pricing documents | 1.50 | 487.50 | 25864383 |
| ERICKSON, J. | 08/20/10 | Database maintenance and indexing withheld documents | .80 | 260.00 | 25864390 |
| ERICKSON, J. | 08/20/10 | Document review of Not Reviewable documents | .50 | 162.50 | 25865306 |
| BARNARD, C. | 08/20/10 | Reviewed Key Documents. | 2.40 | 1,080.00 | 25865715 |
| ERICKSON, J. | 08/20/10 | Allocations production monitoring and index | .50 | 162.50 | 25866223 |
| ERICKSON, J. | 08/20/10 | Communications with vendor and IT regarding setup logistics for K. Schulte | .20 | 65.00 | 25866229 |
| ERICKSON, J. | 08/20/10 | Coordination of QC/database maintenance | 2.20 | 715.00 | 25867769 |
| BARNARD, C. | 08/20/10 | Reviewed memo on Allocation and other relevant documents and drafted factual summary of treatment of IP. | 5.20 | 2,340.00 | 25867945 |
| ECKENROD, R.D. | 08/20/10 | Team update meeting | 1.30 | 741.00 | 25867994 |
| KIM, J. | 08/20/10 | Create bates labels in order to label the top of each page of documents. Additionally, creating a set of foreign affiliate issues documents for N. Picknally. | 4.50 | 967.50 | 25868195 |
| KIM, J. | 08/20/10 | Contact more entries from notice list for K. Spiering and discuss status. | .40 | 86.00 | 25868196 |
| ERICKSON, J. | 08/20/10 | Updated Q&A log | .40 | 130.00 | 25868282 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ERICKSON, J. | 08/20/10 | Updated attorney list and cyber search | 1.00 | 325.00 | 25868283 |
| ERICKSON, J. | 08/20/10 | Communications with T. Geiger and K. Schulte regarding database orientation | .20 | 65.00 | 25868285 |
| MARQUARDT, P.D. | 08/20/10 | Emails regarding service termination questions for NBS. | .30 | 285.00 | 25870267 |
| O'KEEFE, P. | 08/20/10 | Resumed search of various Delaware bankruptcy court proceedings for pleadings with respect to appointing a mediator/arbitrator as per N. Picknally (2.00) | 2.00 | 480.00 | 25870661 |
| SCHWEITZER, L.M | 08/20/10 | T/c J Bromley re status of pending matters and coverage (1.9). | 1.90 | 1,719.50 | 25873497 |
| VANELLA, N. | 08/20/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25873835 |
| LANZKRON, J. | 08/20/10 | Reviewed June MOR and distributed to Lisa Schweitzer and Craig Brod for comment. | .40 | 180.00 | 25875625 |
| CHEUNG, S. | 08/20/10 | Circulated monitored docket online. | .30 | 42.00 | 25876834 |
| CHEUNG, S. | 08/20/10 | Circulated documents. | .30 | 42.00 | 25876857 |
| BRITT, T.J. | 08/20/10 | Nortel Team Update Meeting (1.10). Comm. w/Su Cheung MAO re: docket (.20). Daily docket summary (.30). | 1.60 | 720.00 | 25877698 |
| BRITT, T.J. | 08/20/10 | Comm. w/R. Lydecker and K. Schultea re: timing of documents and Richardson (.60). Comm. w/James Croft re: same (.20). Drafting of communications to Rick Dipper (.40). drafting and revisions to document pleadings (2.20) | 3.40 | 1,530.00 | 25877702 |
| CROFT, J. | 08/20/10 | Nortel diaries | .30 | 171.00 | 25877990 |
| CROFT, J. | 08/20/10 | Nortel team meeting | 1.50 | 855.00 | 25877993 |
| GOTTLIEB, S.L. | 08/20/10 | Nortel Key document review. | 2.00 | 1,030.00 | 25887598 |
| BARRETO, B. | 08/20/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25893248 |
| HONG, H.S. | 08/20/10 | Electronic Document Review. | 11.80 | 2,124.00 | 25893254 |
| GHIRARDI, L. | 08/20/10 | Electronic Document Review. | 11.50 | 2,070.00 | 25893265 |
| CAVANAGH, J. | 08/20/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25893271 |
| RYLANDER, J. | 08/20/10 | Electronic Document Review. | 11.00 | 1,980.00 | 25893281 |
| ROSE, S. | 08/20/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25893289 |
| SCOTT, N. | 08/20/10 | Electronic Document Review. | 11.00 | 1,980.00 | 25893296 |
| RIM, J. | 08/20/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25893322 |
| BODDEN, D. | 08/20/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25896926 |
| REEB, R. | 08/20/10 | Create binders of templates. | .50 | 225.00 | 25900388 |
| QUA, I | 08/20/10 | Correspondence re Allocation binders with N. | .50 | 120.00 | 25900866 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Picknally and J. Kim | | | |
| QUA, I | 08/20/10 | Prepared Allocation correspondence binder and correspondence re same with E. Weiss | 2.00 | 480.00 | 25900867 |
| QUA, I | 08/20/10 | Prepared documents on Nortel Allocation LNB | 1.00 | 240.00 | 25900869 |
| QUA, I | 08/20/10 | prepared pleadings documents on Nortel online database | .30 | 72.00 | 25900872 |
| SCHULTE, K.F. | 08/20/10 | Nortel Background reading and meeting with Ted Geiger. | 1.30 | 741.00 | 25904964 |
| LEVY, J. | 08/20/10 | QC Document Review | 2.00 | 650.00 | 25909235 |
| SPIERING, K. | 08/20/10 | Participated in call re: data retention and facilities. | .60 | 378.00 | 25914704 |
| PICKNALLY, N. | 08/20/10 | Reviewed and organized relevant documents. | 1.40 | 798.00 | 25940986 |
| BROD, C. B. | 08/20/10 | e-mails re:  case status (.50). | .50 | 497.50 | 25959808 |
| WEISS, E. | 08/20/10 | Meeting with contract attorneys to answer any questions on document review | .20 | 90.00 | 25967849 |
| WEISS, E. | 08/20/10 | Conducting second-level review of documents reviewed by contract attorneys | 2.30 | 1,035.00 | 25967851 |
| FRANCOIS, D. | 08/20/10 | Team update meeting. | 1.00 | 450.00 | 25969172 |
| BARNARD, C. | 08/20/10 | Met with Contract Attorneys and answered document review questions. | .30 | 135.00 | 25971858 |
| BARNARD, C. | 08/20/10 | Forwarded correspondence to I. Qua for filing in the Litigator's Notebook. | .10 | 45.00 | 25971888 |
| BARNARD, C. | 08/20/10 | Communicated with J. Erickson re: updates to Q&A log. | .20 | 90.00 | 25971926 |
| BARNARD, C. | 08/20/10 | Reviewed updated Q&A Log and Attorney List. | .40 | 180.00 | 25971939 |
| BUSSIGEL, E.A. | 08/20/10 | Team Meeting | 1.30 | 585.00 | 25991517 |
| BUSSIGEL, E.A. | 08/20/10 | Distributing calendar | .40 | 180.00 | 25991676 |
| SPIERING, K. | 08/20/10 | Conferred with and sent NDAs to company. | .30 | 189.00 | 25994454 |
| SPIERING, K. | 08/20/10 | Corresponded wtih J Drake and J Kim re: service issues. | .90 | 567.00 | 25994455 |
| SPIERING, K. | 08/20/10 | Reviewed and commented on email from J Croft to J Bromley re: document efforts. | .40 | 252.00 | 25994456 |
| BROMLEY, J. L. | 08/20/10 | Work on affiliate issues with Chilmark, Stam, MS, JL, LL, others (2.20); work on US/Canada issues (1.50); various ems on case matters with Ray, Chilmark, Stam, Tay, LS, CB, others (1.10); prep for vacation (1.50); ems on foreign affiliate issues (.20); call with LS on hand off from vacation and all open matters (1.90). | 8.40 | 8,358.00 | 26000195 |
| KRUTONOGAYA, A. | 08/20/10 | Team meeting (1.2); OCP issues (.4). | 1.60 | 720.00 | 26007714 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 08/20/10 | Nortel team update meeting (1.30). | 1.30 | 669.50 | 26016548 |
| BROMLEY, J. L. | 08/21/10 | Work on various case matters, including relating to asset sales and other issues and preparation for vacation. | 3.50 | 3,482.50 | 25880354 |
| SERCOMBE, M.M. | 08/20/10 | Research discharge issues (2.2); evaluate and discuss affiliate issues with R. Eckenrod (1.2); revise assumption and waiver agreements (2.4); prepare affiliate motions per discussion with J. Bromley (1.9). | 7.70 | 4,658.50 | 26121542 |
| BARRETO, B. | 08/21/10 | Electronic Document Review. | 6.30 | 1,134.00 | 25893249 |
| HONG, H.S. | 08/21/10 | Electronic Document Review. | 6.00 | 1,080.00 | 25893255 |
| GHIRARDI, L. | 08/21/10 | Electronic Document Review. | 7.30 | 1,314.00 | 25893266 |
| RIM, J. | 08/21/10 | Electronic Document Review. | 5.00 | 900.00 | 25893323 |
| BODDEN, D. | 08/21/10 | Electronic Document Review. | 6.50 | 1,170.00 | 25896927 |
| SCHWEITZER, L.M | 08/22/10 | Review of various internal emails and reports upon return from vacation. | 3.20 | 2,896.00 | 25873510 |
| BROMLEY, J. L. | 08/22/10 | Various ems on case matters with LS, CB and others (.70). | .70 | 696.50 | 25877265 |
| RYLANDER, J. | 08/22/10 | Electronic Document Review. | 8.00 | 1,440.00 | 25893283 |
| ERICKSON, J. | 08/23/10 | Coordination and oversight of contract attorney document review | 2.50 | 812.50 | 25870552 |
| ERICKSON, J. | 08/23/10 | Database and QC protocol training with K. Schulte | .50 | 162.50 | 25871260 |
| BARNARD, C. | 08/23/10 | Reviewed relevant documents and drafted factual summary of treatment of IP. | 6.10 | 2,745.00 | 25874258 |
| BARNARD, C. | 08/23/10 | Organized document binders. | .80 | 360.00 | 25874259 |
| SERCOMBE, M.M. | 08/23/10 | Correspond with B. Ellis re affiliate (.8); email E. Chisholm re foreign affiliate issues (.6); arrange for translation of release agreement and review same (.3); communications Israel with M. Fleming-Delacruz & J. Lacks (.7); draft T&T tax payment motion (1.4); evaluate stranded contract issues with J. Jiminez (1.1); research claim issue (.2); provide comments to open issues (.3); finalize waiver agreements (.4); evaluate to intercompany employee-benefit claims (.3). | 6.10 | 3,690.50 | 25874455 |
| BARNARD, C. | 08/23/10 | Spoke to J. Erickson re: running document searches. | .20 | 90.00 | 25874705 |
| BARNARD, C. | 08/23/10 | Spoke to E. Weiss re: status of document review and Issue Outlines. | .20 | 90.00 | 25874706 |
| ECKENROD, R.D. | 08/23/10 | Review documentation re: foreign affiliate issues | .30 | 171.00 | 25874891 |
| ECKENROD, R.D. | 08/23/10 | Review term sheet for resolution of I/C issues | .20 | 114.00 | 25874893 |
| ROZENBERG, I. | 08/23/10 | Draft memo to F. Baumgartner re status allocation negotiations (2.00); team meeting re outstanding | 5.00 | 3,475.00 | 25876382 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | items (.50); team corr re misc allocation issues (.70); create list of outstanding items (.50); review draft of prioritized requests for foreign affiliate issues (.50); draft memo re potential mediators and gather info for same (.80). | | | |
| BROMLEY, J. L. | 08/23/10 | Call with Zelbo on various issues (.30); various ems with LS, CB, Ray, Tay, Hamilton and others on case matters (.70); call with Ray, LS, Rozenberg and Kennedy on various inter-estate issues and work on term sheet relating to same (2.20). | 3.20 | 3,184.00 | 25877262 |
| MARQUARDT, P.D. | 08/23/10 | inquiry regarding export controls. | 1.10 | 1,045.00 | 25877468 |
| BRITT, T.J. | 08/23/10 | Chapter 15 Daily Docket Review Summary (.30). Chapter 11 Daily Docket Summary (.40). Comm. w/Lisa Schweitzer re: same (.10). | .80 | 360.00 | 25877686 |
| BRITT, T.J. | 08/23/10 | Comm. w/MAO re: daily docket (.10). Review and updates to workstream (.20). | .30 | 135.00 | 25877690 |
| BRITT, T.J. | 08/23/10 | Comm. w/Don Powers re: eData (.20). Review of RLKS retention agreement (.30). Email to K. Spiering re: terms of agreement and NDA (.20). Comm. w/Kathy Schultea re: Iron Mountain storage (.20). Comm. w/Anna Kruotnogaya and Ted Geiger re: NDA (.10). Call w/Rick Dipper re: storage of documents (.30). | 1.30 | 585.00 | 25877692 |
| ERICKSON, J. | 08/23/10 | Communications with T. Geiger regarding upcoming production and reporting | .30 | 97.50 | 25882334 |
| ERICKSON, J. | 08/23/10 | Coordination of QC and senior reviewer projects | .80 | 260.00 | 25882345 |
| ERICKSON, J. | 08/23/10 | Cyber searches and review | .50 | 162.50 | 25882351 |
| ERICKSON, J. | 08/23/10 | Document review and indexing of withheld documents | 1.50 | 487.50 | 25882359 |
| ERICKSON, J. | 08/23/10 | Database tutorials and advice | .40 | 130.00 | 25882368 |
| ERICKSON, J. | 08/23/10 | Communications with vendor regarding database access | .20 | 65.00 | 25882392 |
| ERICKSON, J. | 08/23/10 | Database maintenance | .50 | 162.50 | 25882433 |
| CHEUNG, S. | 08/23/10 | Circulated monitored docket online. | .20 | 28.00 | 25887373 |
| CHEUNG, S. | 08/23/10 | Circulated documents. | .20 | 28.00 | 25887402 |
| GOTTLIEB, S.L. | 08/23/10 | Issue chronology. | 2.00 | 1,030.00 | 25887639 |
| THOMPSON, C. | 08/23/10 | Monitored court docket. | .30 | 42.00 | 25891148 |
| KIM, J. | 08/23/10 | Send Workstreams to Nortel team to receive updates. Contacted claimants for service issues chart. Identify notice addresses from EPIQ's database per K. Spiering. | 8.20 | 1,763.00 | 25891466 |
| SCHULTE, K.F. | 08/23/10 | Database training with Jodi. | .50 | 285.00 | 25904996 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RODRIGUEZ, C. | 08/23/10 | Assisted J. Kim in identifying service issues from EPIQ's database per K. Spiering. | 4.80 | 1,368.00 | 25905633 |
| LEVY, J. | 08/23/10 | QC Document Review | 2.50 | 812.50 | 25909241 |
| SCHWEITZER, L.M | 08/23/10 | Weekly strategy calls (0.3).  F/u e/ms J Ray, JB, C Brod (0.4). T/c C Brod (0.2).  Review pldgs, corresp (0.5).  Review KS, JB corresp re potential litigation (0.2).  Conf KS re same & other misc. items (0.3).  Conf I Rosenberg, H Zelbo, C Brod re allocation mtgs, strategy (0.5) follow-up work re: same (0.5).  T/c J Ray, MR, MK, JB, CB re interestate issues (1.3).  Conf K Spiering (0.1).  E/ms PM re NBS inquiry (0.1). | 4.40 | 3,982.00 | 25936551 |
| CLARKIN, D. | 08/23/10 | QC of documents for Transfer | 12.00 | 2,160.00 | 25938083 |
| CAVANAGH, J. | 08/23/10 | Electronic document review of QC EDR | 12.00 | 2,160.00 | 25938100 |
| HONG, H.S. | 08/23/10 | Electronic document review of custodian docs. | 11.00 | 1,980.00 | 25938112 |
| GHIRARDI, L. | 08/23/10 | Electronic Document Review of post 12/1/08 docs. | 12.00 | 2,160.00 | 25938130 |
| BODDEN, D. | 08/23/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25938140 |
| RYLANDER, J. | 08/23/10 | Electronic Document Review of Docs. | 12.00 | 2,160.00 | 25938153 |
| RIM, J. | 08/23/10 | Electronic Document Review of custodian documents. | 11.50 | 2,070.00 | 25938441 |
| SCOTT, N. | 08/23/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25938452 |
| ROSE, S. | 08/23/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25938465 |
| BARRETO, B. | 08/23/10 | Electronic Document Review. | 11.30 | 2,034.00 | 25938503 |
| TODARELLO, V. | 08/23/10 | Electronic Document Review. | 12.80 | 2,304.00 | 25938518 |
| PICKNALLY, N. | 08/23/10 | Reviewed relevant documents. | 2.70 | 1,539.00 | 25940989 |
| BROD, C. B. | 08/23/10 | Attend advisor's call (.40). | .40 | 398.00 | 25959936 |
| BROD, C. B. | 08/23/10 | Telephone call Schweitzer on update (.10). | .10 | 99.50 | 25960150 |
| BROD, C. B. | 08/23/10 | Meeting with Rozenberg, Schweitzer, Zelbo (.50). | .50 | 497.50 | 25960161 |
| WEISS, E. | 08/23/10 | Meeting with contract attorneys to answer any questions on document review | .20 | 90.00 | 25967862 |
| WEISS, E. | 08/23/10 | Editing chronology of collection efforts per L. Peacock's comments | 5.30 | 2,385.00 | 25967865 |
| BARNARD, C. | 08/23/10 | Reviewed summaries of presentations at Allocation Meetings. | 2.40 | 1,080.00 | 25971842 |
| BARNARD, C. | 08/23/10 | Met with Contract Attorneys and answered document review questions. | .30 | 135.00 | 25971946 |
| BARNARD, C. | 08/23/10 | Reviewed team communications re: documents. | .10 | 45.00 | 25971952 |
| BARNARD, C. | 08/23/10 | Communicated with T. Geiger re: scheduling of Key Documents Meeting. | .30 | 135.00 | 25971959 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BARNARD, C. | 08/23/10 | Worked with Duplicating Dept. to create document binders and sent Issue Outline to L. Peacock. | .50 | 225.00 | 25971970 |
| GEIGER, T. | 08/23/10 | Drafted document requests to foreign affiliate issues; T/C's re employee employment history; Meeting re key docs | 3.30 | 1,996.50 | 25992147 |
| BUSSIGEL, E.A. | 08/23/10 | Distributing calendar | .30 | 135.00 | 25992758 |
| BUSSIGEL, E.A. | 08/23/10 | Email Nortel re settlement | .20 | 90.00 | 25992778 |
| KRUTONOGAYA, A. | 08/23/10 | Tc with R. Eckenrod re sale issues and related work (.3); communications with R. Baik re quarterly fee and review related documentation (.2). | .50 | 225.00 | 26007830 |
| SPIERING, K. | 08/23/10 | Prepared initial draft of NDA, conferred with T Britt re: same. | 2.30 | 1,449.00 | 26008677 |
| SPIERING, K. | 08/23/10 | Met with L Schweitzer (0.4) and conferred with M Alcock (0.5) re: retention proposal presentation, obtained and reviewed underlying documents (1.6). | 2.50 | 1,575.00 | 26008709 |
| SPIERING, K. | 08/23/10 | Reviewed bad address spreadsheet and alternate addresses (0.5), conferred with J Kim and B Hunt re: same (0.7). | 1.20 | 756.00 | 26008712 |
| SPIERING, K. | 08/23/10 | Conferred with R Lydecker, K Schultea (0.5) and T Britt (0.5)re: Iron Mountain inventories, reviewed draft motion (0.2). | 1.20 | 756.00 | 26008719 |
| BARNARD, C. | 08/24/10 | Reviewed Cleary/NNI PowerPoint presentation from Allocation meeting. | .90 | 405.00 | 25880232 |
| ERICKSON, J. | 08/24/10 | Key documents meeting | 1.50 | 487.50 | 25880736 |
| ERICKSON, J. | 08/24/10 | Coordination and oversight of contract attorney document review of transfer pricing documents | 3.30 | 1,072.50 | 25880737 |
| ERICKSON, J. | 08/24/10 | QC meeting with senior contract attorneys | .50 | 162.50 | 25880738 |
| ERICKSON, J. | 08/24/10 | Document review and indexing for partner binder | 1.30 | 422.50 | 25880741 |
| ERICKSON, J. | 08/24/10 | Coordination of key review | .80 | 260.00 | 25880742 |
| ERICKSON, J. | 08/24/10 | Communications with vendor regarding production prep and database maintenance | .40 | 130.00 | 25880743 |
| ERICKSON, J. | 08/24/10 | Database maintenance | .70 | 227.50 | 25880745 |
| BROMLEY, J. L. | 08/24/10 | Various ems with LS, HZ, Rosenberg, Chilmark, Tay, Stam and others on various case matters (1.20); call with Stam on inter-estate issues (.80); work on term sheet re same (.60). | 2.60 | 2,587.00 | 25885042 |
| BARNARD, C. | 08/24/10 | Prepared for Key Documents meeting.  Reviewed documents and created hand-outs. | 1.80 | 810.00 | 25886578 |
| BUSSIGEL, E.A. | 08/24/10 | T/c with L. Lipner re case issues | .10 | 45.00 | 25887449 |
| CHEUNG, S. | 08/24/10 | Circulated monitored docket online. | .20 | 28.00 | 25887462 |
| CHEUNG, S. | 08/24/10 | Circulated documents. | .30 | 42.00 | 25887483 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 08/24/10 | Workstream updates | .20 | 90.00 | 25887568 |
| BUSSIGEL, E.A. | 08/24/10 | Calendar updates | .10 | 45.00 | 25887575 |
| GOTTLIEB, S.L. | 08/24/10 | Key document review meeting, issue chronology of key document review. | 4.50 | 2,317.50 | 25887653 |
| BUSSIGEL, E.A. | 08/24/10 | File case documents | .20 | 90.00 | 25887698 |
| BARNARD, C. | 08/24/10 | Met with L. Peacock to discuss draft Issue Outline. | .70 | 315.00 | 25888431 |
| BARNARD, C. | 08/24/10 | Met with Contract Attorneys and answered document review questions. | .40 | 180.00 | 25888432 |
| PEACOCK, L.L. | 08/24/10 | Call with I. Rozenberg and meeting with I. Rozenberg and H. Zelbo to discuss allocation to do items after last week's settlement meetings (1.2); meeting with team to review key and interesting documents, discussed documents, and issue chrons (1.3); follow-up with T. Geiger regarding document review and other updates and emailed regarding same (.3); call with John Ray and team to discuss potential mediators, followed up with forum request regarding potential mediators and forwarded comments to the team and reached out to other partners to get feedback (1.9); call with team to discuss potential mediators (.7); call with E. Weiss to discuss document affidavit and updates from last week (.3); reviewed draft letter to Whiteoak regarding priority requests (.2); meeting w/ C. Barnard to discuss draft (0.7). | 6.60 | 4,158.00 | 25890591 |
| THOMPSON, C. | 08/24/10 | Monitored court docket. | .30 | 42.00 | 25891450 |
| KIM, J. | 08/24/10 | Phone meeting between J. Drake and EPIQ regarding new spreadsheet regarding vendors and claims (partial participant). | .40 | 86.00 | 25891519 |
| KIM, J. | 08/24/10 | Prepared service and scanned cover letter into the litigator's notebook for K. Spiering. | .40 | 86.00 | 25891530 |
| KIM, J. | 08/24/10 | Made comparisons and re-sorted the service issues chart per K. Spiering. | 9.70 | 2,085.50 | 25891554 |
| ROZENBERG, I. | 08/24/10 | Team corr and confs re outstanding items including proposed mediators and document issues (3.50); call w/ John Ray re proposed mediators (.50); call w/ Tenai re document issues (.50); corr w/ Tenai and Gomez re D&O lists (.50); conf w/ Chilmark re outstanding questions and documents (.50); gather and review outstanding information to provide to professionals (1.00); corr w/ Tenai and Ventresca re CALA and non-filed issues (.50); corr w/ Schweitzer re accountant (.50); finalize and send memo to Baumgartner re allocation negotiations (.70). | 8.20 | 5,699.00 | 25892935 |
| QUA, I | 08/24/10 | Correspondence with I. Rozenberg regarding Key Docs Chart for Chilmark Call | .30 | 72.00 | 25900914 |
| QUA, I | 08/24/10 | Correspondence with J. Erickson re Binder timeline | .20 | 48.00 | 25900919 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 08/24/10 | Prepared Daily Docket chart | 1.50 | 360.00 | 25900922 |
| QUA, I | 08/24/10 | Prepared Nortel Allocation Correspondence on LNB | 1.00 | 240.00 | 25900924 |
| QUA, I | 08/24/10 | Prepared online record of correspondence on copperhead LNB database | .70 | 168.00 | 25900926 |
| BRITT, T.J. | 08/24/10 | Comm. w/Richard Dipper re: document noticing (.20). Comm. w/Kimberly Spiering re: same (.20). Drafting of notice per comments (.30). | .70 | 315.00 | 25902595 |
| LACKS, J. | 08/24/10 | Reviewed L. Schweitzer email re: research & responded re: same. | .20 | 103.00 | 25904028 |
| SCHULTE, K.F. | 08/24/10 | Key docs meeting. | 1.50 | 855.00 | 25905043 |
| RODRIGUEZ, C. | 08/24/10 | Assist J. Kim in identifying notice addresses from EPIQ's database per K. Spiering. | 5.80 | 1,653.00 | 25905647 |
| LEVY, J. | 08/24/10 | QC Document Review | 3.00 | 975.00 | 25909246 |
| SCHWEITZER, L.M | 08/24/10 | Revise MOR (0.3).  Revise interestate term sheet (0.2). Conf EB re contract issues (0.3). | .80 | 724.00 | 25937353 |
| CLARKIN, D. | 08/24/10 | QC of documents for Transfer. | 12.00 | 2,160.00 | 25938085 |
| CAVANAGH, J. | 08/24/10 | Electronic document review. | 12.00 | 2,160.00 | 25938101 |
| HONG, H.S. | 08/24/10 | Electronic document review. | 11.80 | 2,124.00 | 25938113 |
| GHIRARDI, L. | 08/24/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25938131 |
| BODDEN, D. | 08/24/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25938141 |
| RYLANDER, J. | 08/24/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25938154 |
| RIM, J. | 08/24/10 | Electronic Document Review. | 11.50 | 2,070.00 | 25938442 |
| SCOTT, N. | 08/24/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25938453 |
| ROSE, S. | 08/24/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25938466 |
| BARRETO, B. | 08/24/10 | Electronic Document Review. | 11.80 | 2,124.00 | 25938504 |
| TODARELLO, V. | 08/24/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25938519 |
| PICKNALLY, N. | 08/24/10 | Team meeting (1.4); reviewed relevant documents (4.7) | 6.10 | 3,477.00 | 25940992 |
| TAIWO, T. | 08/24/10 | correspondence re: Epiq invoice | .30 | 154.50 | 25952348 |
| FLEMING-DELACRU | 08/24/10 | Reviewed emails and prepared email to J. Drake. | .50 | 285.00 | 25958859 |
| BROD, C. B. | 08/24/10 | Review MOR and related documents (2.10). | 2.10 | 2,089.50 | 25960350 |
| BROD, C. B. | 08/24/10 | e-mails Schweitzer, Zelbo, Rozenberg (.50). | .50 | 497.50 | 25960358 |
| BROD, C. B. | 08/24/10 | Telephone call Raymond on VC interests (.10). | .10 | 99.50 | 25960899 |
| BROD, C. B. | 08/24/10 | Conference call on mediator with issues with Ray, Chilmark, Hodara, Zelbo (1.10); e-mails Bromley | 1.20 | 1,194.00 | 25961149 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.10). | | | |
| WEISS, E. | 08/24/10 | Editing chronology of collection efforts per L. Peacock's comments | 3.80 | 1,710.00 | 25967877 |
| WEISS, E. | 08/24/10 | Team meeting and copying documents to discuss at meeting | 1.90 | 855.00 | 25967881 |
| WEISS, E. | 08/24/10 | Conducting second-level review of documents reviewed by contract attorneys | .40 | 180.00 | 25967891 |
| BARNARD, C. | 08/24/10 | Attended team meeting to discuss Key documents. | 1.50 | 675.00 | 25971985 |
| BARNARD, C. | 08/24/10 | Reviewed team communications and related documents re: review of Key Documents, letter prioritization of requests, question about EDR documents, and research re accounting. | 1.30 | 585.00 | 25971993 |
| BARNARD, C. | 08/24/10 | Communicated with L. Peacock re: scheduling meeting to discuss draft Issue Outline. | .20 | 90.00 | 25972187 |
| BARNARD, C. | 08/24/10 | Reviewed list of US patents. | .50 | 225.00 | 25972193 |
| GEIGER, T. | 08/24/10 | Key document review; edited chart of key documents | 2.50 | 1,512.50 | 25992148 |
| SPIERING, K. | 08/24/10 | Reviewed Retention Proposal underlying documents (0.2). Conferred with J Ray, E King, L Schweitzer and Z Kolkin re: same (1.1). | 1.30 | 819.00 | 26019199 |
| SPIERING, K. | 08/24/10 | Drafted and revised cover letter (0.5), conferred with J. Drake and MAO re: filing (0.3). | .80 | 504.00 | 26019204 |
| SPIERING, K. | 08/24/10 | Corresponded with Willis and R. Izzard re: Sept 15th Nashville meeting. | .60 | 378.00 | 26019225 |
| SPIERING, K. | 08/24/10 | Corresponded with R Dipper re: notice chart (0.3), and T Britt re: motion papers (0.3). | .60 | 378.00 | 26019242 |
| SPIERING, K. | 08/24/10 | Conferred with J Kim and J Drake re: vendor address research. | .40 | 252.00 | 26019262 |
| SERCOMBE, M.M. | 08/24/10 | Discuss intercompany contracts with R. Eckenrod (.8); draft tax payment motion (2.6); evaluate assumption and waiver agreements (.3); discuss wind-down issues with K. Hailey (.2); correspond on contract issues (.2); prepare disclosure statement procedures motion (3.3); discuss same with L. Schweitzer and D. Abbott (.3); email J. Ray re same (.6). | 8.30 | 5,021.50 | 26116248 |
| BARNARD, C. | 08/25/10 | Conducted research to obtain biographies for potential mediators and sent to L. Peacock. | .70 | 315.00 | 25886549 |
| BARNARD, C. | 08/25/10 | Reviewed draft Issue Outline and relevant documents in preparation for meeting with L. Peacock. | 1.50 | 675.00 | 25886555 |
| BARNARD, C. | 08/25/10 | Communicated with J. Erickson and E. Weiss re: question on electronic data room documents. | .50 | 225.00 | 25886570 |
| ERICKSON, J. | 08/25/10 | Coordination and oversight of contract attorney | 2.20 | 715.00 | 25888534 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document review | | | |
| ERICKSON, J. | 08/25/10 | Coordination of QC/database maintenance | 2.00 | 650.00 | 25888535 |
| ERICKSON, J. | 08/25/10 | Document review and index for Further Review binder | 2.00 | 650.00 | 25888537 |
| ERICKSON, J. | 08/25/10 | Database tutorials and advice | .80 | 260.00 | 25888539 |
| ERICKSON, J. | 08/25/10 | Updated Q&A log | .50 | 162.50 | 25888540 |
| ERICKSON, J. | 08/25/10 | Updated Attorney list and cyber search | .40 | 130.00 | 25888541 |
| ERICKSON, J. | 08/25/10 | Coordination of key review | .30 | 97.50 | 25888542 |
| ERICKSON, J. | 08/25/10 | Allocations monitoring and production index update | .50 | 162.50 | 25888543 |
| ERICKSON, J. | 08/25/10 | Key documents/further review index update | .80 | 260.00 | 25888545 |
| ERICKSON, J. | 08/25/10 | Database maintenance (production exclusion searches) | .50 | 162.50 | 25888555 |
| LOATMAN, J.R. | 08/25/10 | Correspondence conferences with M. Kim, J. Lanzkrom regarding June MOR review (0.3); review draft June MOR (0.8). | 1.10 | 693.00 | 25891286 |
| BARNARD, C. | 08/25/10 | Communicated with E. Weiss re: status of document review and issue outlines. | .20 | 90.00 | 25891460 |
| THOMPSON, C. | 08/25/10 | Monitored court docket. | .30 | 42.00 | 25891517 |
| KIM, J. | 08/25/10 | Perform an EPIQ and internet search on ACE to correct a flagged address for S. Lo. | .10 | 21.50 | 25891570 |
| KIM, J. | 08/25/10 | Search for good addresses for those claimants with no matching AP Vendor ID or Proof of claim from spreadsheet of vendor addresses for J. Drake. | .50 | 107.50 | 25891613 |
| KIM, J. | 08/25/10 | Finish making comparisons and different spreadsheets for the deliverable and bad addresses that are identical, different in address, and different in entity name and summarizing findings for K. Spiering (9.9); t/c w//S. lo (.3). | 10.20 | 2,193.00 | 25891644 |
| ROZENBERG, I. | 08/25/10 | Team corr re proposed mediators (.50); conf w/ Chilmark re documents (.50); corr w/ Tenai and Gomez re D&O lists (.50). | 1.50 | 1,042.50 | 25892988 |
| ECKENROD, R.D. | 08/25/10 | Docket review re:  E | .40 | 228.00 | 25893430 |
| PEACOCK, L.L. | 08/25/10 | Corresponded with team regarding potential mediators and forwarded comments on potential mediators to team and call with UCC regarding same (.3); reviewed and edited C. Barnard's issue outline on IP rights and underlying documents and met with her regarding same (2.5); cc with UCC to discuss potential mediators, collected names and bios of potential mediators, and sent additional names of potential mediators to forum for Cleary feedback and forwarded feedback regarding same (2.5); corresponded with T. Geiger regarding document review/collection and outstanding issues (.5); reviewed costs document requests and T. | 7.00 | 4,410.00 | 25896076 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Geiger's summary of same and emailed Inna re: issue (.4); reviewed updated review guidance in preparation for Thursday meeting (.3); corresponded regarding brief to approve mediator and reviewed draft forwarded by N. Picknally (.5). | | | |
| QUA, I | 08/25/10 | Call with chilmark re documents and correspondence re call with I. Rozenberg and J. Erickson | 2.20 | 528.00 | 25900900 |
| QUA, I | 08/25/10 | Printed NNI docs as per S. Gottlieb | 2.10 | 504.00 | 25900901 |
| QUA, I | 08/25/10 | Prepared Nortel Master Notice List as per A. Krutonogaya and correspondence re same with A. Krutonogaya and B. Hunt | 4.00 | 960.00 | 25900908 |
| BRITT, T.J. | 08/25/10 | Drafting retention motion, order, notice (2.60). Comm. w/Kimberly Spiering re: same (.20). Emailed revised motion and order to K. Spiering (.10) | 2.90 | 1,305.00 | 25902576 |
| BRITT, T.J. | 08/25/10 | Comm. w/ Robin Baik re: Chapter 15 orders, CCA Proceedings and EMEA proceedings (.20). Search of Chapter 15 Docket (.30) | .50 | 225.00 | 25902579 |
| BAIK, R. | 08/25/10 | Revise draft letters; coordinate with W. Larson, J. Bromley and C. Brod. | .70 | 399.00 | 25904256 |
| VANELLA, N. | 08/25/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25905881 |
| CHEUNG, S. | 08/25/10 | Circulated monitored docket online. | .20 | 28.00 | 25906084 |
| CHEUNG, S. | 08/25/10 | Circulated documents. | .30 | 42.00 | 25906103 |
| SCHULTE, K.F. | 08/25/10 | Nortel QC. | 2.10 | 1,197.00 | 25906143 |
| REEB, R. | 08/25/10 | Review financial statements. | 1.80 | 810.00 | 25907698 |
| LEVY, J. | 08/25/10 | QC Document Review | 2.50 | 812.50 | 25909257 |
| BUELL, D. M. | 08/25/10 | Respond to Juliet Drake's e-mail regarding Motion. | .20 | 199.00 | 25911040 |
| KIM, M. | 08/25/10 | Review disclosure statement and related information. | 2.20 | 990.00 | 25913216 |
| KIM, M. | 08/25/10 | Emails and calls with team and J. Lanzkron regarding June MOR review. | .70 | 315.00 | 25913220 |
| SPIERING, K. | 08/25/10 | Participated in call with N Forrest and J Drake re: preferences and vendors (.7); follow-up work re: same (.3). | 1.00 | 630.00 | 25914705 |
| GOTTLIEB, S.L. | 08/25/10 | Get materials together for issue outline and materials copied. | 2.50 | 1,287.50 | 25937668 |
| CLARKIN, D. | 08/25/10 | QC of documents for Transfer. | 12.00 | 2,160.00 | 25938086 |
| CAVANAGH, J. | 08/25/10 | Electronic document review | 11.00 | 1,980.00 | 25938102 |
| HONG, H.S. | 08/25/10 | Electronic document review. | 11.80 | 2,124.00 | 25938114 |
| GHIRARDI, L. | 08/25/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25938132 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BODDEN, D. | 08/25/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25938142 |
| RYLANDER, J. | 08/25/10 | Electronic Document Review. | 10.50 | 1,890.00 | 25938155 |
| RIM, J. | 08/25/10 | Electronic Document Review. | 11.50 | 2,070.00 | 25938443 |
| SCOTT, N. | 08/25/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25938454 |
| ROSE, S. | 08/25/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25938467 |
| BARRETO, B. | 08/25/10 | Electronic Document Review. | 11.30 | 2,034.00 | 25938505 |
| TODARELLO, V. | 08/25/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25938520 |
| PICKNALLY, N. | 08/25/10 | Reviewed relevant documents | 1.30 | 741.00 | 25940994 |
| TAIWO, T. | 08/25/10 | correspondence with E. Bussigel re: calendar/hearing dates | .20 | 103.00 | 25952316 |
| TAIWO, T. | 08/25/10 | correspondence re: agenda | .40 | 206.00 | 25952321 |
| PIPER, N. | 08/25/10 | Reviewed DS draft financial statements. | 1.80 | 810.00 | 25958369 |
| PIPER, N. | 08/25/10 | Reviewed new intercompany spreadsheet. | .70 | 315.00 | 25958389 |
| PIPER, N. | 08/25/10 | Reviewed and emailed questions re NNII asset sales. | 1.80 | 810.00 | 25958414 |
| PIPER, N. | 08/25/10 | Reviewed emails re financial statements. | .30 | 135.00 | 25958503 |
| BROD, C. B. | 08/25/10 | Telephone call Baumgartner re: 9/8 hearing (.30). | .30 | 298.50 | 25961388 |
| BROD, C. B. | 08/25/10 | e-mails Hodara, Botter (.20). | .20 | 199.00 | 25961411 |
| BROD, C. B. | 08/25/10 | e-mails Hodara, Botter (.20). | .20 | 199.00 | 25961531 |
| BROD, C. B. | 08/25/10 | Conference Zelbo, Hodara, Botter (.50). | .50 | 497.50 | 25961601 |
| BROD, C. B. | 08/25/10 | Conference call Zelbo re:  follow up on mediator issues, selection issues (1.00); numerous follow up telephone calls and meetings (1.00). | 2.00 | 1,990.00 | 25961640 |
| WEISS, E. | 08/25/10 | Drafted chronology of assigned issue based on collected documents | 3.40 | 1,530.00 | 25967930 |
| BARNARD, C. | 08/25/10 | Met with Contract Attorneys and answered document review questions. | .40 | 180.00 | 25972201 |
| BARNARD, C. | 08/25/10 | Updated Review document and sent to L. Peacock and T. Geiger. | 1.10 | 495.00 | 25972209 |
| BARNARD, C. | 08/25/10 | Reviewed comments from L. Peacock on draft Issue Outline. | .90 | 405.00 | 25972214 |
| BARNARD, C. | 08/25/10 | Reviewed team communications and related documents re: potential mediators, Production Index, and Review Stats. | .70 | 315.00 | 25972216 |
| BARNARD, C. | 08/25/10 | Reviewed updated Q&A log and Attorney List. | .50 | 225.00 | 25972217 |
| GEIGER, T. | 08/25/10 | Research re doc for questions; Drafted letter re request for costs; Revised index to binder of documents; coordinated hiring of contract | 6.50 | 3,932.50 | 25992338 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attorneys; doc review | | | |
| BROMLEY, J. L. | 08/25/10 | Ems and calls on various US/Canada issues with Stam, Chilmark, Beekenkamp, others (4.00); various ems on case matters with LS, Ray, Chilmark, others (1.00). | 5.00 | 4,975.00 | 26000213 |
| SPIERING, K. | 08/25/10 | Conferred with T Britt and R Dipper re: document procedures motion (0.6). Reviewed revised draft (0.7). | 1.30 | 819.00 | 26019267 |
| SPIERING, K. | 08/25/10 | Reviewed valuation for Allocation motion. | .80 | 504.00 | 26019308 |
| SERCOMBE, M.M. | 08/25/10 | Address contract issues with E. Chisholm and local counsel (.3); evaluate intercompany claims issues (2.1); draft disclosure statement motion and address solicitation issues (4.8). | 7.20 | 4,356.00 | 26121575 |
| BARNARD, C. | 08/26/10 | Attended weekly document team status meeting. | .70 | 315.00 | 25891453 |
| ERICKSON, J. | 08/26/10 | Weekly status meeting | .80 | 260.00 | 25894001 |
| ERICKSON, J. | 08/26/10 | Review metrics and reporting | 1.00 | 325.00 | 25894002 |
| ERICKSON, J. | 08/26/10 | Coordination of production pull and preliminary QC | 2.50 | 812.50 | 25894003 |
| ERICKSON, J. | 08/26/10 | Partner further review binder prep and index | 1.50 | 487.50 | 25894005 |
| ERICKSON, J. | 08/26/10 | Coordination and oversight of contract attorney document review | 1.50 | 487.50 | 25894006 |
| ERICKSON, J. | 08/26/10 | Communications with vendor regarding production specs (.3); meeting w/ J. levy (.5). | .80 | 260.00 | 25894008 |
| ERICKSON, J. | 08/26/10 | Communications with vendor regarding database maintenance, new uploads, user access | .50 | 162.50 | 25894010 |
| ERICKSON, J. | 08/26/10 | Coordination of key review | .50 | 162.50 | 25894011 |
| ERICKSON, J. | 08/26/10 | Coordination of QC review | .70 | 227.50 | 25894014 |
| ERICKSON, J. | 08/26/10 | Database maintenance for production QC protocols | .50 | 162.50 | 25894016 |
| ROZENBERG, I. | 08/26/10 | Call with Ventresca and Tenai re non-filed entities (.50); reporting to team on same (.50); weekly meeting with associates re document production and other allocation issues (1.00); team corr and conf re potential mediators (1.20); review sample brief (.30); review TSA document requests from EMEA (.50); misc team corr and conf re allocation issues, including prioritizing requests, exporting data, and document issues (1.50). | 5.50 | 3,822.50 | 25895923 |
| PEACOCK, L.L. | 08/26/10 | Corresponded with I. Rozenberg, T. Geiger, H. Zelbo, and team regarding documents review logistics, including contract attorneys staffing, review for issue binders (1.0); corresponded with S. Gottlieb regarding her issue outline (.3); assisted in putting together list and CVs for proposed mediator, as well as supervising C. Barnard to put together a short memo and binder regarding the same (2.0); weekly team meeting to discuss outstanding issues (1.0); reviewed correspondence | 5.20 | 3,276.00 | 25898877 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and emails regarding document review and collection and filed and forwarded accordingly (.5); corresponded with N. Picknally regarding draft mediation submission (.4). | | | |
| QUA, I | 08/26/10 | Prepared Master Notice chart as per A. Krutonogaya, research re same, and correspondence re same with A. Krutonogaya and J. Kim | 2.00 | 480.00 | 25900893 |
| QUA, I | 08/26/10 | Printed Allocation documents as per E. Weiss | 3.50 | 840.00 | 25900894 |
| QUA, I | 08/26/10 | Prepared documents for Review binder and correspondence with J. Erickson re same | .50 | 120.00 | 25900895 |
| QUA, I | 08/26/10 | Prepared online record of correspondence on LNB | 1.00 | 240.00 | 25900905 |
| QUA, I | 08/26/10 | Prepared online record of correspondence and pleadings on copperhead database | 1.00 | 240.00 | 25900906 |
| BRITT, T.J. | 08/26/10 | Comm. w/Kimberly Spiering re: document motion and order (.40). Call w/Kimberly Spiering re: same (.20). Drafting of Motion (.90). Drafting of Order (.70). Drafting of Notice (.90). Drafting of Non Disclosure Agreement (1.10). | 4.20 | 1,890.00 | 25902567 |
| VANELLA, N. | 08/26/10 | Circulated revised court docket to attorneys. | .20 | 28.00 | 25905946 |
| SCHULTE, K.F. | 08/26/10 | Nortel QC and team meeting. | 3.60 | 2,052.00 | 25906158 |
| CHEUNG, S. | 08/26/10 | Circulated monitored docket online. | .50 | 70.00 | 25906159 |
| CHEUNG, S. | 08/26/10 | Circulated documents. | .20 | 28.00 | 25906178 |
| REEB, R. | 08/26/10 | Review financial information in preparation for call. | 1.30 | 585.00 | 25907713 |
| REEB, R. | 08/26/10 | Meeting to discuss financial statements. | 1.00 | 450.00 | 25907714 |
| LEVY, J. | 08/26/10 | QC Document Review | 3.20 | 1,040.00 | 25909270 |
| LEVY, J. | 08/26/10 | Meeting with J. Erickson regarding Production Set Review | .50 | 162.50 | 25909272 |
| THOMPSON, C. | 08/26/10 | Monitored court docket. | .30 | 42.00 | 25910729 |
| KIM, M. | 08/26/10 | Email to J. Lanzkron regarding comments on MOR. | .10 | 45.00 | 25911230 |
| SPIERING, K. | 08/26/10 | Met with L Schweitzer re: Retention proposal (.3); follow-up work re: same (.2). | .50 | 315.00 | 25914706 |
| GOTTLIEB, S.L. | 08/26/10 | Meeting re document review. | 1.50 | 772.50 | 25937673 |
| CLARKIN, D. | 08/26/10 | QC of documents for Transfer. | 12.00 | 2,160.00 | 25938087 |
| CAVANAGH, J. | 08/26/10 | Electronic document review. | 11.00 | 1,980.00 | 25938103 |
| HONG, H.S. | 08/26/10 | Electronic document review. | 11.50 | 2,070.00 | 25938115 |
| GHIRARDI, L. | 08/26/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25938133 |
| BODDEN, D. | 08/26/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25938143 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RYLANDER, J. | 08/26/10 | Electronic Document Review. | 11.50 | 2,070.00 | 25938156 |
| RIM, J. | 08/26/10 | Electronic Document Review. | 11.50 | 2,070.00 | 25938444 |
| SCOTT, N. | 08/26/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25938455 |
| ROSE, S. | 08/26/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25938468 |
| BARRETO, B. | 08/26/10 | Electronic Document Review. | 11.00 | 1,980.00 | 25938506 |
| TODARELLO, V. | 08/26/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25938521 |
| SCHWEITZER, L.M | 08/26/10 | Review various correspondence (0.6). | .60 | 543.00 | 25939670 |
| PICKNALLY, N. | 08/26/10 | Reviewed relevant documents | 6.70 | 3,819.00 | 25941003 |
| TAIWO, T. | 08/26/10 | correspondence re: agenda draft | .30 | 154.50 | 25952248 |
| TAIWO, T. | 08/26/10 | correspondence with J. Drake re: agenda | .20 | 103.00 | 25952259 |
| PIPER, N. | 08/26/10 | Preparatory review for call on financials. | .40 | 180.00 | 25958913 |
| PIPER, N. | 08/26/10 | Call re Nortel financials. | .90 | 405.00 | 25958924 |
| BROD, C. B. | 08/26/10 | Matters relating to mediator (1.00); e-mails Pisa, Ray, Zelbo, Herbert Smith, Peacock (.30); organize conference call (.20). | 1.50 | 1,492.50 | 25961964 |
| BROD, C. B. | 08/26/10 | e-mail Buell (.10). | .10 | 99.50 | 25962143 |
| WEISS, E. | 08/26/10 | Collecting representative documents to show to H. Zelbo and I. Rozenberg | .80 | 360.00 | 25967935 |
| WEISS, E. | 08/26/10 | Drafted chronology of assigned issue based on collected documents | 1.80 | 810.00 | 25967937 |
| BARNARD, C. | 08/26/10 | Communicated with L. Peacock, drafted memo on potential mediators, and prepared binder of biographies of potential mediators. | 5.70 | 2,565.00 | 25972221 |
| BARNARD, C. | 08/26/10 | Drafted description of IP for issue binder and sent to J. Erickson and T. Geiger. | .30 | 135.00 | 25972223 |
| GEIGER, T. | 08/26/10 | Allocation Team Meeting; Plan Team Meeting; Emails re interview set-up; Emails re Hard Drive | 4.50 | 2,722.50 | 25992379 |
| BUSSIGEL, E.A. | 08/26/10 | Reviewing template changes | .40 | 180.00 | 26000009 |
| BUSSIGEL, E.A. | 08/26/10 | Email R. Baik re filing v. entered | .10 | 45.00 | 26000017 |
| BARNARD, C. | 08/26/10 | Met with Contract Attorneys and answered document review questions. | .30 | 135.00 | 26018628 |
| BARNARD, C. | 08/26/10 | Reviewed team communications and related documents re: Productions, document issues, letter re prioritization, exporting documents, and potential mediators. | 1.10 | 495.00 | 26018636 |
| SPIERING, K. | 08/26/10 | Reviewed and commented on plan update workstream. | .20 | 126.00 | 26019355 |
| SPIERING, K. | 08/26/10 | Attended Plan meeting. | 1.30 | 819.00 | 26019388 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 08/26/10 | Reviewed contract for CMC review team. | .20 | 126.00 | 26019408 |
| SPIERING, K. | 08/26/10 | Reviewed and edited document procedures motion, conferred with T Britt re: NDA and motion. | .80 | 504.00 | 26019413 |
| SERCOMBE, M.M. | 08/26/10 | Participate in call regarding pending contracts with J. Jimenez (.8); evaluate contract issues (.6); evaluate tax claim filing requirements (1.3); participate in weekly plan status meeting (1.1); evaluate voting procedure issues (2.8); draft motion regarding same (2.2). | 8.80 | 5,324.00 | 26121573 |
| ECKENROD, R.D. | 08/27/10 | Team update meeting | .70 | 399.00 | 25898305 |
| KIM, J. | 08/27/10 | Create binder with potential mediators and biographies per. C. Barnard. | 2.00 | 430.00 | 25900133 |
| QUA, I | 08/27/10 | Prepared Documents for Further Review binder as per T. Geiger and correspondence re same with T. Geiger | 3.00 | 720.00 | 25900877 |
| QUA, I | 08/27/10 | Prepared correspondence on Nortel Allocation LNB | .40 | 96.00 | 25900889 |
| QUA, I | 08/27/10 | Prepared online record of Nortel correspondence on Copperhead LNB | .30 | 72.00 | 25900890 |
| QUA, I | 08/27/10 | Correspondence re Potential mediators binder with C. Barnard and J. Kim | .30 | 72.00 | 25900892 |
| MARQUARDT, P.D. | 08/27/10 | Telephone conference K. Hailey regarding NBS cost breakdown information. | .30 | 285.00 | 25902518 |
| MARQUARDT, P.D. | 08/27/10 | Answered inquiries on purchaser. | .30 | 285.00 | 25902520 |
| BRITT, T.J. | 08/27/10 | Drafting of Non-Disclosure Agreement | 2.90 | 1,305.00 | 25902592 |
| LOATMAN, J.R. | 08/27/10 | Conference call with R. Baik, M. Kim regarding comments to disclosure statement (0.9); review comments (2.5); emails to C. Brod, L. Schweitzer regarding same (1.5). | 4.90 | 3,087.00 | 25902685 |
| ROZENBERG, I. | 08/27/10 | Review memo re proposed mediators (.50); plan internal and external confs to discuss same (.30); misc team conf and corr re allocation issues including document production (.30); conf w/ FTPA re addendum (.20). | 1.30 | 903.50 | 25903565 |
| BAIK, R. | 08/27/10 | Research earlier court filings per C. Brod's request. | .80 | 456.00 | 25904399 |
| CHEUNG, S. | 08/27/10 | Circulated monitored docket online. | .20 | 28.00 | 25906257 |
| CHEUNG, S. | 08/27/10 | Circulated monitored docket online. | .30 | 42.00 | 25906308 |
| LEVY, J. | 08/27/10 | Preliminary QC of 8/31/10 Production Set | 3.50 | 1,137.50 | 25909283 |
| THOMPSON, C. | 08/27/10 | Monitored court docket. | .20 | 28.00 | 25911218 |
| BUELL, D. M. | 08/27/10 | Work on document disposal Motion. | 1.20 | 1,194.00 | 25911549 |
| PEACOCK, L.L. | 08/27/10 | Met with N. Picknally to discuss her issue outline and the draft mediation submission (.4); Communication re: logistics of allocation issues (documents and review) with T. Geiger and I. | 3.70 | 2,331.00 | 25912638 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Rozenberg, including Merrill bill, issue outlines, etc. (.7); reviewed E. Weiss's and S. Gottlieb's issue outlines, preliminary correspondence regarding same and scheduling (1.3); reviewed correspondence between Chillmark and the ucc (.2); Correspondence with C. Barnard to get binder of potential mediator bios and memo regarding potential meditor bios to team, reviewed binder and drafts of memo, corresponded with I. Rozenberg regarding same (1.1). | | | |
| SCHULTE, K.F. | 08/27/10 | Nortel allocation QC review. | 1.90 | 1,083.00 | 25922202 |
| CLARKIN, D. | 08/27/10 | QC of documents for Transfer. | 12.00 | 2,160.00 | 25938088 |
| CAVANAGH, J. | 08/27/10 | Electronic document review of QC EDR | 12.00 | 2,160.00 | 25938104 |
| HONG, H.S. | 08/27/10 | Electronic document review. | 11.50 | 2,070.00 | 25938116 |
| GHIRARDI, L. | 08/27/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25938134 |
| BODDEN, D. | 08/27/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25938144 |
| RYLANDER, J. | 08/27/10 | Electronic Document Review. | 10.50 | 1,890.00 | 25938157 |
| RIM, J. | 08/27/10 | Electronic Document Review. | 11.80 | 2,124.00 | 25938445 |
| SCOTT, N. | 08/27/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25938456 |
| ROSE, S. | 08/27/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25938469 |
| BARRETO, B. | 08/27/10 | Electronic Document Review. | 6.80 | 1,224.00 | 25938507 |
| TODARELLO, V. | 08/27/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25938523 |
| CROFT, J. | 08/27/10 | Team meeting | 1.00 | 570.00 | 25939897 |
| PICKNALLY, N. | 08/27/10 | met with L. Peacock (.4) | .40 | 228.00 | 25941021 |
| TAIWO, T. | 08/27/10 | correspondence re: agenda draft | .30 | 154.50 | 25952214 |
| BROD, C. B. | 08/27/10 | Communication w/ Baik re: conflict (.30); e-mails Buell (.20). | .50 | 497.50 | 25962309 |
| BROD, C. B. | 08/27/10 | Follow up on mediator selection (.50). | .50 | 497.50 | 25962416 |
| WEISS, E. | 08/27/10 | Drafted chronology of assigned issue based on collected documents | 3.10 | 1,395.00 | 25967949 |
| GEIGER, T. | 08/27/10 | Emails re OECD binder; Emails re upload documents to dataroom; reviewed invoice | 4.50 | 2,722.50 | 25992396 |
| BROMLEY, J. L. | 08/27/10 | Various ems on case matters with Ray, LS, DB, MS, Tay, Stam, others. | 1.20 | 1,194.00 | 25998931 |
| BUSSIGEL, E.A. | 08/27/10 | Team meeting | 1.00 | 450.00 | 26003938 |
| BUSSIGEL, E.A. | 08/27/10 | Calendar distribution | .30 | 135.00 | 26004243 |
| LIPNER, L. | 08/27/10 | Email exchange w/R. Eckenrod re scheduling (.2). | .20 | 103.00 | 26016686 |
| BARNARD, C. | 08/27/10 | Communicated with L. Peacock and I. Rozenberg, updated memo on potential mediators, prepared | 6.40 | 2,880.00 | 26018663 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | binder of biographies of potential mediators, and delivered binders to partners. | | | |
| BARNARD, C. | 08/27/10 | Communicated with K. Schulte re: document review question. | .40 | 180.00 | 26018665 |
| BARNARD, C. | 08/27/10 | Reviewed team communications and related documents re: Contract Atty Weekly Times and OECD Issue Binder. | .30 | 135.00 | 26018672 |
| BARNARD, C. | 08/27/10 | Met with Contract Attorneys and answered document review questions. | .30 | 135.00 | 26018674 |
| SPIERING, K. | 08/27/10 | Communication with J Ray, E King, L Schweitzer, M Alcock and Z Kolkin re: IP Co Retention Proposal. | 1.50 | 945.00 | 26019446 |
| SPIERING, K. | 08/27/10 | Attended team update meeting. | 1.70 | 1,071.00 | 26019449 |
| SPIERING, K. | 08/27/10 | Continued to review and edit document disposal procedures motion and related materials and sent to D Buell for review. | .60 | 378.00 | 26019452 |
| SPIERING, K. | 08/27/10 | Communication with J Kim re: service issues. | .70 | 441.00 | 26019462 |
| SERCOMBE, M.M. | 08/27/10 | Address final agreements (.6); update timeline of plan-related notice filing requirements (.8); address document requests re intercompany claims resolution (1.3); evaluate subsidiary wind-down issues (1.9); address tax claim filing issues (.2); address liquidation issues with E. Bussigel (.4). | 5.20 | 3,146.00 | 26121607 |
| LOATMAN, J.R. | 08/28/10 | Revise email regarding responses to disclosure statement comments from UCC. | .80 | 504.00 | 25902705 |
| LEVY, J. | 08/28/10 | Preliminary QC of Production Set | 3.00 | 975.00 | 25909293 |
| LEVY, J. | 08/28/10 | Foldering Production Set Documents for Associate Level QC | .50 | 162.50 | 25909296 |
| LEVY, J. | 08/28/10 | Searches for documents uploaded to NNI Database | .50 | 162.50 | 25909297 |
| HONG, H.S. | 08/28/10 | Electronic document review. | 5.50 | 990.00 | 25938124 |
| GHIRARDI, L. | 08/28/10 | Electronic Document Review. | 9.00 | 1,620.00 | 25938135 |
| BODDEN, D. | 08/28/10 | Electronic Document Review. | 5.00 | 900.00 | 25938145 |
| RIM, J. | 08/28/10 | Electronic Document Review. | 7.30 | 1,314.00 | 25938446 |
| ROSE, S. | 08/28/10 | Electronic Document Review. | 5.00 | 900.00 | 25938470 |
| TAIWO, T. | 08/28/10 | correspondence with L. Schweitzer re: agenda draft | .20 | 103.00 | 25966094 |
| BUSSIGEL, E.A. | 08/28/10 | Em J.Drake re motion timing | .10 | 45.00 | 25990756 |
| RYLANDER, J. | 08/29/10 | Electronic Document Review. | 8.50 | 1,530.00 | 25938164 |
| SCHWEITZER, L.M | 08/29/10 | Review of various e/ms, corresp from week (1.5). | 1.50 | 1,357.50 | 25939764 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 08/29/10 | Ems on case matters with LS, Marquadt, Brod, Ray, Chilmark, others. | 1.30 | 1,293.50 | 25998937 |
| BARNARD, C. | 08/29/10 | Reviewed team communications re: Associate quality control review. | .20 | 90.00 | 26018682 |
| BRITT, T.J. | 08/30/10 | Comm. w/Kimberly Spiering re: doc retention (.20). Call w/Kathy Schultea and Kimberly Spiering re: Richardson and Iron Mountain (.40). Follow-up call and comm. w/Kathy Schultea (.30). Revise doc retention, motion, order, notice (1.50). Comm. w/James Croft and Anthony Cerceo re; floor plan (.20). Comm. w/John Ray re: doc retention motion (.20). | 2.80 | 1,260.00 | 25907794 |
| LANZKRON, J. | 08/30/10 | Drafted proffer for Michael Murray for the hearing. | 2.00 | 900.00 | 25907864 |
| ROZENBERG, I. | 08/30/10 | Call with client re potential mediators (.50); call with all parties re potential mediators (.80); team conf and corr re misc allocation issues including non-filed entities, document collection and UCC meeting (1.70); work on gathering annual reports (.50); work on locating conflicts check list for potential mediators (.50); work on gathering information re D&Os (.50). | 4.50 | 3,127.50 | 25909578 |
| MARQUARDT, P.D. | 08/30/10 | Responded to inventory inquiry. | .20 | 190.00 | 25909663 |
| PEACOCK, L.L. | 08/30/10 | Reviewed correspondence regarding potential Mediators (.20); reviewed I. Rozenberg's email regarding documents (.10); reviewed email regarding nonfiled entities (.10). | .40 | 252.00 | 25919250 |
| LEVY, J. | 08/30/10 | QC Document Review | 1.50 | 487.50 | 25922873 |
| LEVY, J. | 08/30/10 | Assigning of new review batches for contract attorneys | .50 | 162.50 | 25922875 |
| LEVY, J. | 08/30/10 | Lextranet searches for page count of hard copy documents | .50 | 162.50 | 25922877 |
| GOTTLIEB, S.L. | 08/30/10 | QC review. | 5.00 | 2,575.00 | 25937722 |
| BARRETO, B. | 08/30/10 | Electronic Document Review. | 1.50 | 270.00 | 25939459 |
| TODARELLO, V. | 08/30/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25939465 |
| SCOTT, N. | 08/30/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25939473 |
| ROSE, S. | 08/30/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25939485 |
| RIM, J. | 08/30/10 | Electronic Document Review. | 11.50 | 2,070.00 | 25939493 |
| RYLANDER, J. | 08/30/10 | Electronic Document Review. | 10.50 | 1,890.00 | 25939505 |
| CHEUNG, S. | 08/30/10 | Circulated monitored docket online. | .50 | 70.00 | 25939512 |
| GHIRARDI, L. | 08/30/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25939619 |
| HONG, H.S. | 08/30/10 | Electronic Document Review. | 10.30 | 1,854.00 | 25939640 |
| BODDEN, D. | 08/30/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25939652 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CLARKIN, D. | 08/30/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25939667 |
| CAVANAGH, J. | 08/30/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25939705 |
| CHEUNG, S. | 08/30/10 | Circulated documents. | .30 | 42.00 | 25939752 |
| PICKNALLY, N. | 08/30/10 | Reviewed relevant documents | 3.40 | 1,938.00 | 25941028 |
| KIM, J. | 08/30/10 | Discuss service issues and continue finishing address records from EPIQ per K. Spiering. | 2.60 | 559.00 | 25943582 |
| KIM, J. | 08/30/10 | Preparation and meeting for creating indexer for Hearing Binder and creating indexer and beginning binder per J. Lanzkron. | 1.30 | 279.50 | 25944207 |
| KIM, J. | 08/30/10 | Cross-reference and confirm Asset Sale Agreements to find legal per L. Lipner. | 3.20 | 688.00 | 25944235 |
| LACKS, J. | 08/30/10 | correspond I. Rozenberg entities checklist | .20 | 103.00 | 25944286 |
| TAIWO, T. | 08/30/10 | correspondence with L. Schweitzer and J. Bromley re: hearing agenda | .50 | 257.50 | 25952107 |
| BROD, C. B. | 08/30/10 | Conference call and follow up on proposed mediator process with all parties (2.00). | 2.00 | 1,990.00 | 25962739 |
| BUSSIGEL, E.A. | 08/30/10 | Updating and distributing calendar | .30 | 135.00 | 25964867 |
| BUSSIGEL, E.A. | 08/30/10 | Updating workstream chart | .30 | 135.00 | 25964877 |
| BUSSIGEL, E.A. | 08/30/10 | Communication with L. Lipner re case issues | .10 | 45.00 | 25964891 |
| BUSSIGEL, E.A. | 08/30/10 | Communication with J. Lanzkron re case issues | .10 | 45.00 | 25964910 |
| BUSSIGEL, E.A. | 08/30/10 | Email M. Sercombe re template | .10 | 45.00 | 25964920 |
| BUSSIGEL, E.A. | 08/30/10 | Updating motion template | .50 | 225.00 | 25964928 |
| WEISS, E. | 08/30/10 | Meeting with contract attorneys to answer any questions on document review | .20 | 90.00 | 25967963 |
| WEISS, E. | 08/30/10 | Conducting second-level review of documents reviewed by contract attorneys | 4.90 | 2,205.00 | 25967965 |
| GEIGER, T. | 08/30/10 | Emails and T/C's with Don Powers and D. Goux re storage of documents in US; emails re invoice; QC'd documents for upcoming production | 5.30 | 3,206.50 | 25992611 |
| BUSSIGEL, E.A. | 08/30/10 | Reviewing motion template | .30 | 135.00 | 25992665 |
| BUSSIGEL, E.A. | 08/30/10 | Email exchange with J. Drake re motion template | .10 | 45.00 | 25992669 |
| BROMLEY, J. L. | 08/30/10 | Various ems on case matters with LS, CB, Ray, others. | 1.50 | 1,492.50 | 25998945 |
| LIPNER, L. | 08/30/10 | Communication w/I. Rozenberg re conflicts (.1); Correspondence w/A. Krutonogaya and I. Rozenberg re same (.6); communication w/J. Kim re same (.2); Emails to J. Kim re same (.3); Revised workstream chart (.2). | 1.40 | 721.00 | 26016760 |
| SPIERING, K. | 08/30/10 | Revised draft disclosure statement. | 1.00 | 630.00 | 26019492 |

94

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 08/30/10 | Reviewed revised Retention slides, communication with L Schweitzer, M Alcock and Z Kolkin. | .90 | 567.00 | 26019504 |
| SPIERING, K. | 08/30/10 | Communication with L Schweitzer and M Alcock re: IP Co retention proposal. | .70 | 441.00 | 26019541 |
| SPIERING, K. | 08/30/10 | Communication with J Kim, B Hunt and C Brown re: undeliverable mail issues. | 1.00 | 630.00 | 26019557 |
| BARNARD, C. | 08/31/10 | Reviewed document production for quality control. | 4.20 | 1,890.00 | 25911338 |
| BARNARD, C. | 08/31/10 | Correspond with S. Gottlieb re: question about Lextranet document review platform. | .10 | 45.00 | 25912821 |
| ERICKSON, J. | 08/31/10 | Coordination and oversight of contract attorney document review | 1.50 | 487.50 | 25914485 |
| ERICKSON, J. | 08/31/10 | Coordination of QC | 1.20 | 390.00 | 25914486 |
| ERICKSON, J. | 08/31/10 | Updated contract attorney training materials | 1.00 | 325.00 | 25914487 |
| ERICKSON, J. | 08/31/10 | Production prep | 1.00 | 325.00 | 25914488 |
| ERICKSON, J. | 08/31/10 | Lextranet tutorials and advice | .80 | 260.00 | 25914489 |
| ERICKSON, J. | 08/31/10 | Coordination of contract attorney orientation and technical set-up | 1.00 | 325.00 | 25914490 |
| ERICKSON, J. | 08/31/10 | Coordination of document upload and processing | .70 | 227.50 | 25914492 |
| ERICKSON, J. | 08/31/10 | Document searches for custodian G. McColgan | .50 | 162.50 | 25914494 |
| ERICKSON, J. | 08/31/10 | Cyber search | .50 | 162.50 | 25914495 |
| ERICKSON, J. | 08/31/10 | Database maintenance | .80 | 260.00 | 25914496 |
| ERICKSON, J. | 08/31/10 | Communications with vendor and T. Geiger regarding production specifications | .80 | 260.00 | 25914498 |
| BRITT, T.J. | 08/31/10 | Call w/Kimberly Spiering re: retention motion, order (.60). Comm. w/John Ray re: retention (.30). Comm. w/Alissa Gazze re: retention motion (.30). Comm. w/Kathy Schultea re: same (.20). Revisions to motion and order (.90). Comm. w/C. Brown (Huron) (.20), Brian Hunt & Brad Tuttle (Epiq) (.30). Follow-up comm. w/K. Spiering re: motion, order, procedures, notice (.40). Revision to non-disclosure agreement (.70) | 3.90 | 1,755.00 | 25914596 |
| BRITT, T.J. | 08/31/10 | Workstream update (.40). Comm. w/Joan Kim re: same (.20). Comm. w/J. Westerfield re: same (.20). Comm. w/MAO re: docket (.30) | 1.10 | 495.00 | 25914598 |
| SPIERING, K. | 08/31/10 | Participated in call re: customer dispute. | 1.00 | 630.00 | 25914708 |
| ROZENBERG, I. | 08/31/10 | Conf w/ Tenai and Ruby re documents (.50); team confs re list of entities for conflict disclosure by potential mediators (1.00); team confs and corr re misc allocation issues including document production and potential mediators (.50); conf w/ Chilmark re September presentation (.50); corr w/ UCC re 9/8 meeting (.50); gathering annual report information for Chilmark (.50); work on D&O | 4.00 | 2,780.00 | 25916796 |

95

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | overlap issue (.50). | | | |
| MARQUARDT, P.D. | 08/31/10 | Consider potential asset sale disclosure. | .30 | 285.00 | 25917478 |
| MARQUARDT, P.D. | 08/31/10 | Disclosure statement amendments. | .40 | 380.00 | 25917488 |
| PEACOCK, L.L. | 08/31/10 | Reviewed S. Gottlieb's issue outline and underlying documents and gave her general comments and specific comments on documents (1.5); corresponded regarding conflicts check for mediator and met with team regarding same (.5); met with I. Rozenberg regarding next steps including outline of case (.2); corresponded with N. Picknally regarding same and reviewed draft outline of arguments (1.3); corresponded with team to schedule call to talk with Chillmark regarding draft presentation, scheduled call (.5); corresponded with team regarding call to discuss potential mediators (.3); reviewed correspondence with T. Geiger and I. Rozenberg regarding document collection and production issues (.2). | 4.50 | 2,835.00 | 25922078 |
| LEVY, J. | 08/31/10 | Document searches for APA Agreements and P. Look Letter, per S. Gottlieb | 1.50 | 487.50 | 25922898 |
| FLEMING-DELACRU | 08/31/10 | communication with K. Spiering re: staffing. | .20 | 114.00 | 25923077 |
| FLEMING-DELACRU | 08/31/10 | Emails with J. Kim re: chart. | .10 | 57.00 | 25923083 |
| FLEMING-DELACRU | 08/31/10 | Emails re: staffing chart. | .10 | 57.00 | 25923089 |
| FLEMING-DELACRU | 08/31/10 | Communication with K. Spiering re: staffing. | .10 | 57.00 | 25923383 |
| FLEMING-DELACRU | 08/31/10 | Communication with E. Bussigel. | .30 | 171.00 | 25924221 |
| FLEMING-DELACRU | 08/31/10 | Conference call re: contracts and follow-up discussions (.50) with E. Bussigel and R. Eckenrod (.30). | .80 | 456.00 | 25924316 |
| FLEMING-DELACRU | 08/31/10 | T/c with A. Krutonogaya. | .20 | 114.00 | 25924327 |
| FLEMING-DELACRU | 08/31/10 | T/c with E. Bussigel. | .10 | 57.00 | 25924333 |
| FLEMING-DELACRU | 08/31/10 | T/c with K. Spiering. | .10 | 57.00 | 25924341 |
| FLEMING-DELACRU | 08/31/10 | Email re: meeting set-up. | .10 | 57.00 | 25924522 |
| BUELL, D. M. | 08/31/10 | Conference w/ Craig Brod, Robin Baik regarding affiliate issues. | .50 | 497.50 | 25934815 |
| FLEMING-DELACRU | 08/31/10 | Email to J. Kim re: workstream chart. | .10 | 57.00 | 25936258 |
| FLEMING-DELACRU | 08/31/10 | Email to M. Rodriguez re: contract attorneys. | .10 | 57.00 | 25936263 |
| FLEMING-DELACRU | 08/31/10 | Email to J. Lanzkron re: team meeting. | .10 | 57.00 | 25936268 |
| FLEMING-DELACRU | 08/31/10 | T/c with T. Britt re: staffing. | .20 | 114.00 | 25936272 |
| FLEMING-DELACRU | 08/31/10 | T/c with J. Croft. | .10 | 57.00 | 25936275 |
| FLEMING-DELACRU | 08/31/10 | T/c with J. Lacks. | .10 | 57.00 | 25936282 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 08/31/10 | T/c with R. Baik. | .10 | 57.00 | 25936283 |
| FLEMING-DELACRU | 08/31/10 | Communication with L. Lipner. | .30 | 171.00 | 25936290 |
| FLEMING-DELACRU | 08/31/10 | T/c with A. Carew-Watts re: license. | .10 | 57.00 | 25936573 |
| FLEMING-DELACRU | 08/31/10 | Email to J. Lanzkron. | .10 | 57.00 | 25936593 |
| FLEMING-DELACRU | 08/31/10 | T/c with E. Taiwo. | .10 | 57.00 | 25936598 |
| FLEMING-DELACRU | 08/31/10 | Email to E. Bussigel. | .10 | 57.00 | 25936634 |
| FLEMING-DELACRU | 08/31/10 | T/c with A. Cordo. | .30 | 171.00 | 25936654 |
| FLEMING-DELACRU | 08/31/10 | Email to B. Raymond re: fee application. | .10 | 57.00 | 25936660 |
| FLEMING-DELACRU | 08/31/10 | Email to J. Kim. | .10 | 57.00 | 25936663 |
| KIM, M. | 08/31/10 | Review MOR changes. | .90 | 405.00 | 25937569 |
| GOTTLIEB, S.L. | 08/31/10 | Revise issue summary and chronology. | 6.50 | 3,347.50 | 25937726 |
| BAIK, R. | 08/31/10 | Office conference with C. Brod and D. Buell regarding letters to clients and next step. | .50 | 285.00 | 25938592 |
| TODARELLO, V. | 08/31/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25939467 |
| SCOTT, N. | 08/31/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25939474 |
| ROSE, S. | 08/31/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25939486 |
| RIM, J. | 08/31/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25939494 |
| RYLANDER, J. | 08/31/10 | Electronic Document Review. | 10.50 | 1,890.00 | 25939506 |
| GHIRARDI, L. | 08/31/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25939620 |
| HONG, H.S. | 08/31/10 | Electronic Document Review. | 11.50 | 2,070.00 | 25939641 |
| BODDEN, D. | 08/31/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25939653 |
| CLARKIN, D. | 08/31/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25939668 |
| CAVANAGH, J. | 08/31/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25939706 |
| SCHWEITZER, L.M | 08/31/10 | Communication KS re various (doc retention, incentive plan, staffing, etc.) (0.4).  E/ms J Ray re coordinate calls (0.1). Review FA report, e/ms J Ray re same (0.3).  Review revised motion template (0.1).  E/ms EB re CMC issues (0.1).  T/c Kennedy, Taylor, RE, ET re sale proceeds issues (1.7) correspondence including pre and post correspondence w/RE, ET (.5). Misc e/ms JB re work coordination (0.4). Multiple e/ms JB re interco claims issues (0.4).  T/c C Brod re mediators (0.2). | 4.20 | 3,801.00 | 25939784 |
| CHEUNG, S. | 08/31/10 | Circulated monitored docket online. | .30 | 42.00 | 25939817 |
| SCHWEITZER, L.M | 08/31/10 | Review corresp re Canada motion filings (0.3). | .30 | 271.50 | 25940269 |
| SCHULTE, K.F. | 08/31/10 | QC doc review. | 3.80 | 2,166.00 | 25940386 |

97

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| THOMPSON, C. | 08/31/10 | Monitored court docket. | .30 | 42.00 | 25940784 |
| PICKNALLY, N. | 08/31/10 | Reviewed and organized relevant documents (1.6); drafted relevant document (2.5) | 4.10 | 2,337.00 | 25941031 |
| LACKS, J. | 08/31/10 | Call w/J. Drake re: motion timeline (0.2); call w/MFD re: staffing (0.1). | .30 | 154.50 | 25944508 |
| KIM, J. | 08/31/10 | Cross-reference Asset Sale Agreements to record all legal counsel per L. Lipner. | .70 | 150.50 | 25944603 |
| KIM, J. | 08/31/10 | Internet searches for entity addresses per K. Spiering. | .50 | 107.50 | 25944638 |
| KIM, J. | 08/31/10 | Prepare asset sale hearing binder per J. Lanzkron. | .70 | 150.50 | 25944652 |
| QUA, I | 08/31/10 | Call with I. Rozenberg re entity comparison project (.2) and prepared entity comparison spreadsheet (1.8) | 2.00 | 480.00 | 25947447 |
| QUA, I | 08/31/10 | Prepared Hearing Binder as per J. Lanzkron (2.0) and call with L. Lipner, AK, and J. Lanzkron re hearing binders (0.5) | 2.50 | 600.00 | 25947449 |
| QUA, I | 08/31/10 | Prepared asset sale Notice List as per A Krutonogaya | 2.00 | 480.00 | 25947450 |
| QUA, I | 08/31/10 | Prepared Escrow Accounts and Side Letters binder as per E. Taiwo | 1.50 | 360.00 | 25947451 |
| BROD, C. B. | 08/31/10 | Conference Buell, Baik (.50). | .50 | 497.50 | 25963145 |
| BROD, C. B. | 08/31/10 | Continuing matters regarding mediation in terms of telephone calls (1.50); telephone calls with numerous mediation case managers and follow up with group (1.00). | 2.50 | 2,487.50 | 25963710 |
| WEISS, E. | 08/31/10 | Conducting second-level review of documents reviewed by contract attorneys | 1.60 | 720.00 | 25967971 |
| WEISS, E. | 08/31/10 | Correspondence with I. Rozenberg to discuss potential mediators | .30 | 135.00 | 25967973 |
| WEISS, E. | 08/31/10 | Drafting checklist for potential mediators | 2.10 | 945.00 | 25967975 |
| GEIGER, T. | 08/31/10 | Emails re disclosure statement revisions; emails re requests for docs in offsite storage; T/C with Ogilvy and Goodmans re document issues; drafted memo summarizing call | 3.30 | 1,996.50 | 25992627 |
| BROMLEY, J. L. | 08/31/10 | Call with Savage on various issues (.40); calls and ems on various US/Canada issues (.60); review affiliate issues (.50); correspondence with Tay re same (.40); various ems on case matters with LS, Ray, others (1.00) | 2.90 | 2,885.50 | 26000321 |
| BUSSIGEL, E.A. | 08/31/10 | Updating motion template and email L. Schweitzer | .70 | 315.00 | 26003805 |
| LIPNER, L. | 08/31/10 | T/c w/J. Kim re professionals disclosure (.1); Email exchange w/J. Kim re same (.2); Email exchange w/I. Rozenberg re same (.5); T/c w/A. Krutonogaya re same (.2); Email exchange re intercompany | 1.20 | 618.00 | 26016784 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreements w/J. Bromley and J. Lanzkron (.2). | | | |
| BARNARD, C. | 08/31/10 | Communicated with E. Weiss and J. Erickson re: document review questions, new Contract Attorney orientation, and updates to Q&A log. | .70 | 315.00 | 26018702 |
| BARNARD, C. | 08/31/10 | Met with Contract Attorneys and answered document review questions. | .30 | 135.00 | 26018714 |
| BARNARD, C. | 08/31/10 | Communicated with T. Geiger re: status of quality control review of document production. | .20 | 90.00 | 26018725 |
| SPIERING, K. | 08/31/10 | Communication with L Schweitzer to discuss markup of document disposal procedures motion (.1) and conferred with T Britt (.6). | .70 | 441.00 | 26019510 |
| SPIERING, K. | 08/31/10 | Contacted counsel for the UCC and the Bondholders and discussed legal background to Proposal. | .70 | 441.00 | 26019811 |
| SPIERING, K. | 08/31/10 | Discussed post-emergence insurance issues with company, gathered and sent requested materials. | 1.20 | 756.00 | 26019815 |
| SPIERING, K. | 08/31/10 | Communication with E Bussigel and M Fleming re: stayed value negotiations on contract. | .40 | 252.00 | 26019830 |
| SPIERING, K. | 08/31/10 | Reviwed plan workstream and provided updated information. | .20 | 126.00 | 26019833 |
| SERCOMBE, M.M. | 08/31/10 | Email C. Goodman re confirmation and tax issues (.9); discuss confirmation timing issues with M. Kim (.4); provide comments to motion boilerplate (.7); evaluate solicitation issues (.8). | 2.80 | 1,694.00 | 26121612 |
| | | **MATTER TOTALS:** | **4,637.10** | **1,527,323.50** | |

**MATTER: 17650-004   CASE ADMINISTRATION**

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PHILLIPS, T. | 08/01/10 | Updating NN CALA top 20 liquidated claims chart and recirculating to Ivy Hernandez, Anthony Randazzo and Kathleen O'Neill. | .30 | 135.00 | 25729015 |
| PHILLIPS, T. | 08/01/10 | Reviewing certain claims to determine which claims group sub-team should be handling. | .50 | 225.00 | 25729045 |
| MORRIS, B.J. | 08/01/10 | Reviewed relevant documents. | 1.00 | 450.00 | 25750640 |
| DRAKE, J.A. | 08/01/10 | Revise tax stipulation and circulate (.40). | .40 | 252.00 | 25751917 |
| HERNANDEZ, I. | 08/01/10 | Revisions to claim charts. | 1.60 | 968.00 | 25831840 |
| BYAM, J. | 08/01/10 | Emails regarding compensation issues and steps forward. | .80 | 796.00 | 25938611 |
| CURRIE, K. | 08/02/10 | Following up on Claims Team comments to the Disclosure Statement. | .60 | 270.00 | 25746325 |
| MORRIS, B.J. | 08/02/10 | Conflict Check meeting with David and Prep (1.5) Follow up with neil forrest and review (.8). | 2.30 | 1,035.00 | 25750654 |
| SUGERMAN, D. L. | 08/02/10 | Confer w/ B. Morris re potential claims issues. | .50 | 497.50 | 25754939 |
| FORREST, N. | 08/02/10 | Review latest update on a certain analysis by Huron and email exchange Huron re issue certain (2.50); analyzed issues and email exchange B. Morris re same (1.0); various emails and t/c J. Westerfield re new claim (.80); various emails re scheduling issues on various meetings (.50). | 4.80 | 3,696.00 | 25761828 |
| DRAKE, J.A. | 08/02/10 | Review various email (.10); telephone call with I. Hernandez regarding same (.10); file maintenance (.10). | .30 | 189.00 | 25762209 |
| TAIWO, T. | 08/02/10 | Call with Gary Stone re: a claim. | .40 | 206.00 | 25771182 |
| TAIWO, T. | 08/02/10 | Review of document production. | .70 | 360.50 | 25771216 |
| LO, S. | 08/02/10 | Review of data re: certain claims filed against NN CALA | .50 | 225.00 | 25773816 |
| WESTERFIELD, J. | 08/02/10 | Email with N Forrest, I Hernandez, K O'Neil re certain claims (.7); telecon with N Forrest re same (.2). | .90 | 544.50 | 25776419 |
| LIPNER, L. | 08/02/10 | O/c w/J. Bromley and K. Spiering re claims issue(.3); T/c w/counsel to claimant (.1); O/c w/A. Shults re claim (.7); Revised claims worksheet and email to J. Bromley re same (.4). | 1.50 | 772.50 | 25784489 |
| CHEUNG, S. | 08/02/10 | Circulated monitored docket online. | .50 | 70.00 | 25787878 |
| HAMARICH, A.F. | 08/02/10 | Revising claim list for John Ray meeting | 1.50 | 457.50 | 25788080 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'NEILL, K.M. | 08/02/10 | Preparation of materials (including claims chart and agenda) for Nortel meeting with John Ray. | 4.20 | 2,541.00 | 25789938 |
| LACKS, J. | 08/02/10 | Call w/L. Lipner re: possible issue (0.1) and emailed S. Lo re: same (0.1); call w/C. Condlin re: claim issue (0.1). | .30 | 154.50 | 25794357 |
| RANDAZZO, A. | 08/02/10 | Review updated reports from Huron (1.2); Update claim reports (.3); Discuss claims w/ C. Condlin (.2); Discuss claim reconciliations w/ Nortel (.4); Review information (.2); Prepare claims lists for objections (1); Claims review (1.7). | 5.00 | 2,575.00 | 25794806 |
| HERNANDEZ, I. | 08/02/10 | Revisions to claims charts. | 9.00 | 5,445.00 | 25831848 |
| CONDLIN, C.S. | 08/02/10 | Substantive claims review. | 1.90 | 855.00 | 25906097 |
| BYAM, J. | 08/02/10 | Further work on claims; emails J. Ray and K. Spierling, D. Tang. | 1.00 | 995.00 | 25938638 |
| BUSSIGEL, E.A. | 08/02/10 | Email exchange with J. Hernandez re claims meeting. | .20 | 90.00 | 25965498 |
| CARPENTER, K. | 08/03/10 | Meetings with C. Condlin and A. Randazzo re: Nortel deal binders. | .50 | 107.50 | 25762380 |
| CURRIE, K. | 08/03/10 | Attending Claims Meeting. | 1.00 | 450.00 | 25773595 |
| CURRIE, K. | 08/03/10 | Responding to questions on Disclosure Statement draft. | .30 | 135.00 | 25773599 |
| CURRIE, K. | 08/03/10 | Reviewing claim and providing estimate. | .40 | 180.00 | 25773612 |
| CARPENTER, K. | 08/03/10 | Created deal binders for A. Randazzo re: Nortel meeting. | 4.00 | 860.00 | 25773752 |
| LO, S. | 08/03/10 | Weekly claims team meeting (1.0), review of certain claims (.2). | 1.20 | 540.00 | 25773814 |
| PHILLIPS, T. | 08/03/10 | Attending Tuesday morning claims team meeting (1.0); internal correspondence regarding, and working on materials to be presented to, John Ray and the Creditors Committee at the Aug 4/5 meeting (4.0). | 5.00 | 2,250.00 | 25774636 |
| FORREST, N. | 08/03/10 | Preference conf call with Huron and reviewed various sets of updated materials with Huron on this call and a later call with L. Sweigert (3.5); email client re status of certain invoices (.30); email exchange J. Westerfield re updating claims materials for meetings with J. Ray and with UCC (.50); review of draft claims materials from I. Hernandez for meeting with J. Ray (.70) | 5.00 | 3,850.00 | 25774999 |
| AHLERS, R. | 08/03/10 | Nortel claims meeting. | .40 | 118.00 | 25775240 |
| AHLERS, R. | 08/03/10 | Summarized various claims. | 5.00 | 1,475.00 | 25775310 |
| DRAKE, J.A. | 08/03/10 | Telephone call with S. Bianca regarding claims (.20); follow up email (.10); file maintenance (.10). | .40 | 252.00 | 25776061 |
| WESTERFIELD, J. | 08/03/10 | Email with K O'Neill, N Forrest re various claims | .50 | 302.50 | 25776424 |

101

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.5). | | | |
| SHULTS, A. | 08/03/10 | Continued research of certain legal issues (5.5); meeting with Louis Lipner regarding memo assignment (.8). | 6.30 | 1,921.50 | 25779841 |
| BOZZELLO, P. | 08/03/10 | Review of various workstream questions regarding certain claims. | .20 | 90.00 | 25781959 |
| SUGERMAN, D. L. | 08/03/10 | Claims team meeting to discuss objections, possible issues and other claims processing matters. | 1.00 | 995.00 | 25782034 |
| LIPNER, L. | 08/03/10 | T/c w/A. Shults re claims issue (.1); O/c w/A. Shults re same (.7). | .80 | 412.00 | 25784510 |
| O'NEILL, K.M. | 08/03/10 | Prepared materials for Thursday meeting with John Ray; prepared and organized agenda for morning internal claims meeting. | 4.00 | 2,420.00 | 25789917 |
| SHNITSER, N. | 08/03/10 | Weekly claims team meeting (1); prepare updated database of outstanding claims (.6); call w/M. Kagan re: unliquidated claims (.5); review and revise materials for meeting with John Ray (1.3). | 3.40 | 1,530.00 | 25792560 |
| HAMARICH, A.F. | 08/03/10 | Updating notes/charts for John Ray Meeting. | 1.50 | 457.50 | 25792893 |
| RANDAZZO, A. | 08/03/10 | Weekly claims team meeting & conf. call w/ Nortel & Huron w/ I. Hernandez, N. Forrest, others (2); Prepare and revise claim reports and data summaries for upcoming meetings (1.7); meeting to coordinate paralegal assignments and printing binders (.5); Review updated preference reports and information (1.5); Discuss claim issues w/ I. Hernandez (.2); Revise report of certain claims (1). | 6.90 | 3,553.50 | 25794832 |
| CROFT, J. | 08/03/10 | Bankruptcy issues and emails with client and E. Taiwo re: same; reviewing notes re: same. | 1.00 | 570.00 | 25795249 |
| MORRIS, B.J. | 08/03/10 | Nortel Claims Teem meeting/call. (1.5) Response to requests for information on claims in preparation for John Ray meeting (1). | 2.50 | 1,125.00 | 25800097 |
| HERNANDEZ, I. | 08/03/10 | Revisions to claims charts (10.7); weekly claims team meeting and conf. call w/Nortel and Huron (2). | 12.70 | 7,683.50 | 25905916 |
| BYAM, J. | 08/03/10 | Prepare for meetings tomorrow. | 1.50 | 1,492.50 | 25938794 |
| PODOLSKY, A.G. | 08/03/10 | Prepare for and weekly internal claims meeting including preparing for Thursday's meeting with Nortel and creditors. | 1.20 | 1,194.00 | 25955417 |
| BIANCA, S.F. | 08/03/10 | Correspondence with J. Croft (.6); review materials re same (.4); correspondence with Canadian Debtors and committees re same (.2); attend claims team meeting (1.0); confer with K. Currie re claims resolution strategy (.2); conference call with J. Drake re claims resolution strategy and workstreams (.3); correspondence with claims team re omnibus claims objections (.6); draft presentation re employee claims protocol (1.2); | 5.80 | 3,654.00 | 25969056 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review materials r same (.4); correspondence with L. Schweitzer and M. Alcock re same (.4); review claim objection materials (.5). | | | |
| WESTERFIELD, J. | 08/04/10 | Revising and updating claim charts, related email with N Forrest, E Taiwo, A Cordo (2.5); revising committee materials re claims, related email with I Hernandez, K O'Neill (2); email with D Powers, S Lo re claims (.8); call with C Paczynski re status of claimant invoices, related email with N Forrest (.5); telecon with N Forrest re claim settlement (.4); preparing materials for 4/5 mtg with J Ray (1.5). | 7.70 | 4,658.50 | 25777821 |
| CURRIE, K. | 08/04/10 | Conversation with K. Yamamura (Nortel) regarding the status of a certain claim. | .70 | 315.00 | 25777908 |
| CURRIE, K. | 08/04/10 | Reviewing claim description in meeting materials for John ray and providing comments. | .30 | 135.00 | 25777910 |
| LITVACK, N. | 08/04/10 | Printed and organized binders for morning and afternoon meetings, coordinated binding preparations w/ duplicating. | 5.00 | 1,075.00 | 25778582 |
| CARPENTER, K. | 08/04/10 | Finalized deal binders for A. Randazzo re: Nortel meeting. | .50 | 107.50 | 25779382 |
| FORREST, N. | 08/04/10 | Review latest update on analysis and attend pre-meeting with Huron, and MNAT to discuss same (2.0); meeting with John Ray to discuss claims and strategy (1.50); meeting with Huron re: revising draft materials for meeting with UCC (.70); Review and revise further updated materials from Huron and t/c C. Brown re: same (1.50); review and revise current summary and t/c J Westerfield re: same (1.40); email exchanges claimant's counsel and client re: status of open invoices (1.0); t/c D. Buell and conf. team re: status and immediate tasks (1.30); review and revise current draft of a certain letter (.50); review 10-Q (.80); various emails re: service issues and other issues to be researched re serving and filing certain court papers (1.0). | 11.70 | 9,009.00 | 25779864 |
| PICKNALLY, N. | 08/04/10 | Met with N. Forrest and B. Gibbon re: claims. | .70 | 399.00 | 25781725 |
| LIPNER, L. | 08/04/10 | Emails re claim w/counsel to purchaser and A. Randazzo (.2); T/c w/A. Randazzo re same (.2); Email exchange w/A. Shults re claim research (.2). | .60 | 309.00 | 25784537 |
| SHULTS, A. | 08/04/10 | Continued memo on bankruptcy issue. | 8.80 | 2,684.00 | 25788768 |
| O'NEILL, K.M. | 08/04/10 | Revised claims table (1); revised agenda (.7); meeting with N. Litvack re: binders (.5) | 2.20 | 1,331.00 | 25789906 |
| LO, S. | 08/04/10 | Reviewing claims (.8), handling responses to objections (.1). | .90 | 405.00 | 25790767 |
| SHNITSER, N. | 08/04/10 | Review materials for meeting with John Ray (.2); correspondence with B. Short re. same (.3); prepare updated database of outstanding claims (1.1); meeting with M. Kagan, M. Grandinetti, A. Hamarich re. same (.9), respond to questions from claims team re. status of unliquidated claims (.6); | 3.70 | 1,665.00 | 25792631 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | follow up on question from claimant re. status of claim post omnibus objection (.3); correspondence with claimant re. withdrawal of claim per earlier discussion (.3). | | | |
| HAMARICH, A.F. | 08/04/10 | Meeting to prepare for John Ray presentation (1); Updating claims chart (.7). | 1.70 | 518.50 | 25792914 |
| RANDAZZO, A. | 08/04/10 | Coordinate printing of binders for meeting (.2); Review certain data and reports (.5); Respond to claim inquiries (.3); Coordinate and discuss response to claimant (.2); Meeting w/ Nortel, N. Forrest, and Huron (3.7); Discuss claim issues w/ I. Hernandez (.2); Discuss objection responses w/ paralegals (.2); Coordinate conflict checks (.2); Discuss claim issues w/ L. Lipner (.1); Revise claims summary chart (.5); Review and comment on meeting materials and reports (1.3); Coordinate w/ Huron and review preference data (1). | 8.40 | 4,326.00 | 25794883 |
| CROFT, J. | 08/04/10 | Call re: Cross Border Claims Protocol and follow up re: same. | 1.00 | 570.00 | 25795340 |
| CHEUNG, S. | 08/04/10 | Circulated monitored docket online. | .30 | 42.00 | 25796404 |
| MORRIS, B.J. | 08/04/10 | Checks. | .50 | 225.00 | 25800088 |
| DRAKE, J.A. | 08/04/10 | Revise de minimis motion (1.80); email regarding L. Schweitzer meeting (.10); telephone call with L. Mandell regarding a certain claimant (.50); telephone call with S. Bianca regarding same (.20); review draft objection (.50). | 3.10 | 1,953.00 | 25809032 |
| HERNANDEZ, I. | 08/04/10 | Revising materials for UCC meeting (11.3); meeting with N. Litvack re: binders for same (.5). | 11.80 | 7,139.00 | 25832244 |
| SPIERING, K. | 08/04/10 | Conferred with I Hernandez re: claim. | .20 | 126.00 | 25914588 |
| BYAM, J. | 08/04/10 | Preparation for and long call John Ray and others regarding insurance; follow-up; further emails regarding trips to Nashville, etc. | 2.30 | 2,288.50 | 25938884 |
| TAIWO, T. | 08/04/10 | Correspondence with J. Westerfield re: claims objections. | .30 | 154.50 | 25952033 |
| TAIWO, T. | 08/04/10 | Correspondence re: claims meeting | .20 | 103.00 | 25952039 |
| PODOLSKY, A.G. | 08/04/10 | Telephone call with I. Hernandez re: tomorrow's meetings with J. Ray and UCC. | .10 | 99.50 | 25958828 |
| BROMLEY, J. L. | 08/04/10 | Re: Claims.  Meeting with Buell, Forrest, Ray (.50). | .50 | 497.50 | 25961716 |
| GIBBON, B.H. | 08/04/10 | Meeting with Neil and Nancy re certain issues. | .70 | 441.00 | 25962728 |
| TAIWO, T. | 08/04/10 | Review of document production. | 6.00 | 3,090.00 | 25964604 |
| BIANCA, S.F. | 08/04/10 | Conference call with UCC re cross-borer claims process issues (.5); correspondence with Canadian Debtors re same (.2); correspondence re omnibus claims objections (.5); confer with E. Mandell and A. Cerceo re claims (.2); draft and revise cross-border claims protocol (2.1); review materials re | 4.00 | 2,520.00 | 25969062 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.5). | | | |
| LITVACK, N. | 08/05/10 | Proofread morning and afternoon binders, coordinated w/ I. Hernandez delivery method, delivered binders to every attorney, coordinated w/ imaging department. | 3.50 | 752.50 | 25781312 |
| O'KEEFE, P. | 08/05/10 | Retrieved model letters as per N. Forrest (.80). | .80 | 192.00 | 25781499 |
| WESTERFIELD, J. | 08/05/10 | Prep for meeting with J Ray re claims (.5); mtg with J Ray re claims (1.4); meeting with N Forrest re claims and associated follow-up email (.6); correspond w/ E Taiwo re claims and doc review (.5); calls with D Powers, claimant counsel re status of claims (.3); setting up doc review platform (.4); writing to-do list (.4). | 4.10 | 2,480.50 | 25782295 |
| PHILLIPS, T. | 08/05/10 | Reviewing response to omni 12 and their claim and Nortel's recon workbook (1.6); discussion with Robin Baik re: same (.5). | 2.10 | 945.00 | 25787283 |
| LOATMAN, J.R. | 08/05/10 | Emails to A. Cerceo, P. Bozzello regarding intercompany claims apportionment. | .30 | 189.00 | 25787550 |
| BAIK, R. | 08/05/10 | Review certain responses to claims objection (1.2); office conference with T. Phillips (.5) and telephone conference with S. Bianca regarding same including send an e-mail to J. Drake regarding same (.4). | 2.10 | 1,197.00 | 25787882 |
| SHULTS, A. | 08/05/10 | Revised memo; meeting with Louis Lipner. | 5.80 | 1,769.00 | 25788772 |
| FORREST, N. | 08/05/10 | Attend meetings w/John Ray and Richard Boris re claims (1.4), reviewed updated claim information (1.0), and met with J. Westerfield to review immediate steps in each open case (0.6); attend meeting with counsel for UCC, bondholders and others re claims (3.0); met with Hurton to discuss further work required (.80); work on letter to certain transferees (.70); various emails and t/cs re various aspects of work to be done (1.0); met with J. Lacks (.60); email exchange E. Taiwo and J. Westerfield. | 9.10 | 7,007.00 | 25789430 |
| SHNITSER, N. | 08/05/10 | Prepare for meeting with John Ray (.4); meeting with John Ray to give update re. outstanding claims (.4). | .80 | 360.00 | 25794011 |
| RANDAZZO, A. | 08/05/10 | Review various data and reports (1); Discuss claims w/ Nortel & I. Hernandez (.3); Meetings w/ Nortel, Huron, UCC, and claims team members to discuss overall claim issues and strategies (4.5); Compile and send notes of meetings to team (.3). | 6.10 | 3,141.50 | 25794901 |
| LACKS, J. | 08/05/10 | Emailed N. Forrest re: claims work (0.2); met w/N. Forrest re: new claims assignment (0.6); reviewed N. Forrest email re: same (0.1). | .90 | 463.50 | 25795142 |
| SCHWEITZER, L.M | 08/05/10 | T/c Stam, Reyes, JP, SB, JC re draft (0.7).  F/u e/ms SB re same (0.2).  Committee presentation at Cleary office on claims work and related issues, including follow up smaller mtgs (3.5).  T/c JD re claims workstream strategy (0.5). follow-up work | 5.40 | 4,887.00 | 25795421 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: same (.50). | | | |
| CHEUNG, S. | 08/05/10 | Circulated monitored docket online. | .30 | 42.00 | 25796415 |
| BOZZELLO, P. | 08/05/10 | Review of various claims to assess valuation strategy. | .40 | 180.00 | 25798604 |
| PICKNALLY, N. | 08/05/10 | Email D. Culver re: preference claims. | .20 | 114.00 | 25799154 |
| DRAKE, J.A. | 08/05/10 | Revise de minimis motion (.90); email regarding Weller stipulation (.10); email with N. Forrest (.20); preparation for (.20) and telephone call with L. Schweitzer regarding claims resolution (.50); telephone call with T. Britt (.20). | 2.10 | 1,323.00 | 25809083 |
| MORRIS, B.J. | 08/05/10 | Conflict check preparation (1.0). Claim review updates (1.5). | 2.50 | 1,125.00 | 25831576 |
| HERNANDEZ, I. | 08/05/10 | Meetings with UCC (7.3); followed by meetings with Sal Bianca and Richard Boris regarding cross-border protocol (0.7). | 8.00 | 4,840.00 | 25832249 |
| PODOLSKY, A.G. | 08/05/10 | Review material for meeting with J. Ray. | .20 | 199.00 | 25959494 |
| TAIWO, T. | 08/05/10 | Correspondence with N. Forrest re: claim status (.1,.1,.1,.1,.1). | .50 | 257.50 | 25964908 |
| TAIWO, T. | 08/05/10 | Review of produced documents | 5.50 | 2,832.50 | 25964994 |
| BIANCA, S.F. | 08/05/10 | Conference call with Canadian Debtors re cross-borer claims process issues (.8); preparation re same (.3); meeting with M. Alcock, L. LaPorte, K. Spiering, J. Penn and L. Bagarella re employee claims (partial attendance) (.8); preparation and review materials re same (.5); meeting with R. Boris and I. Hernandez re cross-border claims issues (.7); review claims objection materials and responses to omnibus claims objections (.6); T/c w/ L. Lipner re: claims (.3); correspondence and conference calls with R. Baik and J. Drake re same (.4). | 4.40 | 2,772.00 | 25969075 |
| LIPNER, L. | 08/05/10 | Emails w/A. Randazzo re claims (.2); O/c w/A. Shults re research memo (.3); Revised same (1); T/c w/S. Bianca re claims (.3); Email to S. Bianca re same (.1). | 1.90 | 978.50 | 26014071 |
| LITVACK, N. | 08/06/10 | Coordinated w/ duplicating regarding preparation for additional morning binder. | .30 | 64.50 | 25790393 |
| WESTERFIELD, J. | 08/06/10 | Telecon with D Powers re claimant settlement, related email with outside counsel, N Forrest (.8); telecon with B Knapp re outstanding claims and settlements, related email (.6); email with E Taiwo, N Forrest re claimant settlement and next steps, related research (1.8); telecon with T McKenna re claim strategy (.4); drafting claimant settlement (.5); drafting notice of potential settlement to creditors' committee and US trustee, reviewing potential settlement (1.2); reviewing claimant document production (1); research on potential issue (.4); | 7.10 | 4,295.50 | 25790763 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | updating claim chart (.4). | | | |
| LO, S. | 08/06/10 | Review of late filed claims. | .10 | 45.00 | 25790798 |
| FORREST, N. | 08/06/10 | Work on letter and release for claims (3.50 ); email D. Buell re status of certain matters (.40);  emails MNAT re same (.50); various emails and t/cs E. Taiwo and J. Westerfield re settlement and how to proceed (1.30); email exchange J. Westerfield re status (.30); email exchanges J. Westerfield re Wanland status (.40); email exchanges C. Paczynski re latest information re invoices (.50). | 6.90 | 5,313.00 | 25794072 |
| CHEUNG, S. | 08/06/10 | Circulated monitored docket online. | .20 | 28.00 | 25796429 |
| BUELL, D. M. | 08/06/10 | Organization of plan. | 1.50 | 1,492.50 | 25796520 |
| PICKNALLY, N. | 08/06/10 | Created team email list (.5); reviewed relevant documents (.2). | .70 | 399.00 | 25799149 |
| DRAKE, J.A. | 08/06/10 | Review email regarding omnibus objection (.10); telephone call with S. Bianca regarding same (.20); telephone call with A. Cerceo regarding real estate stipulation (.20); review and respond to A. Cerceo email regarding same (.10); email and telephone call with L. Schweitzer (.20); telephone call with I. Hernandez regarding objection and status (.50); review Lo email and telephone call (.10); begin review of claims materials (.20). | 1.60 | 1,008.00 | 25809183 |
| SCHWEITZER, L.M | 08/06/10 | E/ms SB (0.3). | .30 | 271.50 | 25812181 |
| RANDAZZO, A. | 08/06/10 | Coordinate various tasks and example cases (.8); Claims review and organization (2); Review reports and data (1). | 3.80 | 1,957.00 | 25831409 |
| MORRIS, B.J. | 08/06/10 | Conflicts check response to Jennifer Westerfield (.4) Updates on claims tracker from Carolyn (1.4). | 1.80 | 810.00 | 25831638 |
| TAIWO, T. | 08/06/10 | Calls with G. Stone (.4,.1,.1) re: proposed settlement. | .60 | 309.00 | 25965111 |
| TAIWO, T. | 08/06/10 | Correspondence with N. Forrest and J. Westerfield re: settlement (.2,.1,.1,.1). | .50 | 257.50 | 25965126 |
| TAIWO, T. | 08/06/10 | Correspondence re: omnibus objections. | .40 | 206.00 | 25965177 |
| TAIWO, T. | 08/06/10 | Correspondence with J. Westerfield re: notebooking. | .20 | 103.00 | 25965694 |
| TAIWO, T. | 08/06/10 | Review of document production. | 2.10 | 1,081.50 | 25965705 |
| BIANCA, S.F. | 08/06/10 | Review materials and correspondence re cross-border claims process issues (.6); draft summary of issues and recommendations re same (1.7); correspondence with J. Croft re same (.4); correspondence with UCC re same (.2); correspondence with claims team re omnibus objections (.5); review responses re same (.2); conference call with J. Drake re same (.2); update | 4.00 | 2,520.00 | 25969080 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues list re same (.2). | | | |
| LIPNER, L. | 08/06/10 | Email exchange mw/A. Randazzo re claims (.3). | .30 | 154.50 | 26014154 |
| DRAKE, J.A. | 08/07/10 | Review late filed claims file and models (.70); review claims overview documents (.50). | 1.20 | 756.00 | 25809231 |
| DRAKE, J.A. | 08/08/10 | Email regarding (.10); create summary of open claims (.20). | .30 | 189.00 | 25809241 |
| WESTERFIELD, J. | 08/09/10 | Filing claims materials on notebook and with records, related email with E Taiwo, paralegals (2); call with counsel for counterparty re question re contract assumption and assignment; related calls, email with E Bussigel, R Weinstein (.5); email with D Powers, B Knapp re status of claims (.5); email with Crowell Moring, N Forrest re telecon re claim settlement (.3); email with D Buell re Nortel IP litigation matter (.2); drafting 9019 motion and related research (3.7). | 7.20 | 4,356.00 | 25798966 |
| PICKNALLY, N. | 08/09/10 | Team meeting with N. Forrest and others (1.3); reviewed relevant documents (4.5). | 5.80 | 3,306.00 | 25799143 |
| O'KEEFE, P. | 08/09/10 | Searched for bankruptcy adversary proceedings where the defendant has filed a Motion to Dismiss as per N. Picknally (1.80) Communications with N. Picknally regarding same (.20). | 2.00 | 480.00 | 25800455 |
| FORREST, N. | 08/09/10 | Work on compiling list of tasks for Huron and Cleary and a schedule (2.2), and then met with D. Buell and other team members to discuss same (1.3); read cases and complaints on pleading requirements provided by N. Picknally (1.0); email D. Culver at MNAT re scheduling issues (.40); read emails from A. Randazzo re asset sales agreements (.40); review draft response to motion and sent proposed revisions to J. Lack (1.0); email exchanges J. Westerfield re objection status and scheduling call (.50); email to Huron re issues for tomorrow's phone call (.30); review email from B. Morris and list of vendors re conflicts review and responded with follow up questions (.40). | 7.50 | 5,775.00 | 25800751 |
| BOZZELLO, P. | 08/09/10 | Updating claims tracking binder with e-mails and supporting materials. | .20 | 90.00 | 25802248 |
| PHILLIPS, T. | 08/09/10 | Meeting re: response of a certain claimant with Robin Baik (.3) followed by call w/J. Drake and R. Baik (.2) diligence, emails and call with Nortel SRM re: same (.6). | 1.10 | 495.00 | 25803480 |
| DRAKE, J.A. | 08/09/10 | Telephone call with S. Lo regarding claims (.20); email de minimis motion to J. Ray (.10); telephone call with R. Baik regarding 12th omni (.20); telephone call with L. Schweitzer regarding staffing (.20); telephone call with I. Hernandez regarding claims process (.40); email regarding preferences (.10); review claims summary (.20). | 1.40 | 882.00 | 25809271 |
| BUSSIGEL, E.A. | 08/09/10 | Email G. Waller (Nortel) re setoff issue | .30 | 135.00 | 25815278 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAIK, R. | 08/09/10 | Office conference with T. Phillips regarding certain responses (.30); telephone conference with J. Drake and T. Phillips regarding same (.20). | .50 | 285.00 | 25819768 |
| LO, S. | 08/09/10 | TC J. Drake re: claims. | .20 | 90.00 | 25826891 |
| RANDAZZO, A. | 08/09/10 | Claim responses (.3); Substantive claims review and revision of claim authorization forms (2); Discuss claim issues w/ Nortel account manager (.2); Meeting w/ N. Forrest, D. Buell, others re: planning (1.3); Planning questions, open issues, and open items (.5) Call w/ I. Hernandez (.5). | 4.80 | 2,472.00 | 25831415 |
| MORRIS, B.J. | 08/09/10 | Received new candidate lists (2.5). Prepared lists based in previous searches and updated the master list (.5). | 3.00 | 1,350.00 | 25831417 |
| CHEUNG, S. | 08/09/10 | Circulated monitored docket online. | .30 | 42.00 | 25831955 |
| HERNANDEZ, I. | 08/09/10 | Call with Anthony (.5); call from Juliet (.4); preparing agenda (.6). | 1.50 | 907.50 | 25832262 |
| FITZGERALD, W. | 08/09/10 | Prepared conflict check for B. Morris (4); corr. w/ B. Morris re: same (.5). | 4.50 | 1,080.00 | 25836487 |
| LACKS, J. | 08/09/10 | Researched claims issue (1.7); met w/ team re: issues (1.3). | 3.00 | 1,545.00 | 25839109 |
| QUA, I | 08/09/10 | Correspondence with J. Westerfield re claims litigator's notebook requests and prepared docs on LNB as per emails. | 1.00 | 240.00 | 25839272 |
| QUA, I | 08/09/10 | Correspondence with M. Rodriguez re Nortel claims matter paralegal assignment. | .40 | 96.00 | 25839492 |
| BUELL, D. M. | 08/09/10 | Meeting team (1.0); work on overview action plan regarding same (1.0); follow-up on Omnibus Objection responses for 8/18 hearing (.4). | 2.40 | 2,388.00 | 25840424 |
| CROFT, J. | 08/09/10 | Cross Border Claims Protocol - review diligence materials and term sheet comments and emails re: same. | 2.00 | 1,140.00 | 25843878 |
| BYAM, J. | 08/09/10 | Review memorandum prepared by K. Spierling regarding meeting with J. Ray and emails regarding same. | .50 | 497.50 | 25939016 |
| TAIWO, T. | 08/09/10 | Correspondence with K. Spiering re: claim issue. | .20 | 103.00 | 25964192 |
| TAIWO, T. | 08/09/10 | Calls with K. Spiering re: claim issue (.2,.1,.1). | .40 | 206.00 | 25964202 |
| TAIWO, T. | 08/09/10 | Review of claim issue. | .60 | 309.00 | 25964227 |
| TAIWO, T. | 08/09/10 | Correspondence re: omnibus 11 (.1,.1,.1,.1,.1,.1). | .60 | 309.00 | 25964280 |
| TAIWO, T. | 08/09/10 | Correspondence with J. Westerfield re: claims housekeeping. | .20 | 103.00 | 25964423 |
| TAIWO, T. | 08/09/10 | Correspondence + call with Ian Qua re: claims housekeeping. | .20 | 103.00 | 25964445 |
| TAIWO, T. | 08/09/10 | Review of document production. | 2.90 | 1,493.50 | 25964456 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'KEEFE, P. | 08/10/10 | E-mail to J. Lacks attaching link to pleadings (.10). | .10 | 24.00 | 25800790 |
| WESTERFIELD, J. | 08/10/10 | Emails, calls with M Kim, E Taiwo, J Lacks, R Baik re disclosure statement (2.5); claims team meeting (partial attendance) (.5); call with counsel for claimant re settlement (.5); email with J Baert re question (.6); call, email with C Paczynski, N Forrest re claimant invoice withholding issues (1.2); conf call with P Wofford, B Knapp re claim settlement (.3); revising settlement agreement, related email with N Forrest (1.3); filing claims materials (.3); call with counsel for claimant re document production (.3); email, call with D Buell, T Britt, various counsel re settlement discussions, related research (1). | 8.50 | 5,142.50 | 25812622 |
| PHILLIPS, T. | 08/10/10 | Attending weekly claims team meeting (1.0); reviewing filings posted to the Court's docket by a certain claimant in connection with its response to an omnibus objection (1.0); correspondence with Robin Baik and Juliet Drake re: same (.4); t/c w/J. Drake re: Omnibus Objection (.4). | 2.80 | 1,260.00 | 25813748 |
| FORREST, N. | 08/10/10 | Various emails counsel and client re information exchange and phone call with AP and AR personnel to review open invoices (1.30); review draft stipulation, email J. Westerfield re same (.60); t/c Huron and client re issues, email exchanges A. Randazzo re strategy for dealing with claim negotiation (2.50); email exchange N. Picknally specificity issue and communication with J. Lacks re issue (1.0); communications with A. Randazzo re: sales agreement (.60). | 6.00 | 4,620.00 | 25814868 |
| DRAKE, J.A. | 08/10/10 | Review 12th omni objection and responses (1.30); telephone calls with T. Phillips regarding same (.40); email regarding same (.50); claims overview (.80); telephone call with A. Cerceo regarding settlement language (.10). | 3.10 | 1,953.00 | 25815110 |
| SUGERMAN, D. L. | 08/10/10 | Claims team meeting to discuss upcoming objections, resolution of unliquidated claims and other issues (Podolsky, Hernandez, Currie, Lo, Morris, Westerfield, Phillips) (1.0) and follow-up tc w/Podolsky (.2). | 1.20 | 1,194.00 | 25815260 |
| O'NEILL, K.M. | 08/10/10 | Claims team meeting regarding next step resolving claims (1.0); phone call with Nortel team to discuss strategy for next omnibus objection and for making progress on large trade claims (.5). | 1.50 | 907.50 | 25816460 |
| BAIK, R. | 08/10/10 | Weekly team meeting (1.0); coordinate with J. Drake and T. Phillips regarding certain responses to objection (2.8). | 3.80 | 2,166.00 | 25819780 |
| SCHWEITZER, L.M | 08/10/10 | T/c D. Buell re claims, lit work (0.1). Review interco agreements (0.3).  Conf J Croft (0.4).  F/u e/ms, t/cs J Croft re same (0.3). | 1.10 | 995.50 | 25823901 |
| BOZZELLO, P. | 08/10/10 | Review and comment on disclosure statement (.6); call with D. Riley and A. Cerceo regarding overlapping claims (.3); summary of the same for J. | 2.00 | 900.00 | 25826642 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Loatman (.2); call with J. Loatman regarding same (.1); review of workstreams chart (.1); review Interco claims materials in preparation for e-mail to L. Schweitzer (.7). | | | |
| LO, S. | 08/10/10 | Weekly claims team meeting (1.0), tc K. Spiering re: service (.5). | 1.50 | 675.00 | 25826922 |
| KIM, J. | 08/10/10 | Meeting with J. Lacks to receive background information on Claims. | .30 | 64.50 | 25829945 |
| LOATMAN, J.R. | 08/10/10 | Call and email with P. Bozzello regarding intercompany claims. | .50 | 315.00 | 25830807 |
| MORRIS, B.J. | 08/10/10 | Claims team meeting (1) Conflicts meeting and prep with David Sugerman and preparation of new conflict check lists (4.5) Claims discussion, updates and review (1). | 6.50 | 2,925.00 | 25831370 |
| RANDAZZO, A. | 08/10/10 | Weekly claims team meeting (1.0) & conf. call w/ Nortel & Huron w/ I. Hernandez, N. Forrest, others (2.3); Coordinate claim settlement strategies (.5); Discuss claim objections w/ K. Currie (.5); Substantive claims review (1); Plan and prepare exhibits and claims for future objections (1.6); Discuss certain actions w/ S. Lo (.2); Discuss claims w/ T. Phillips (.1). | 7.20 | 3,708.00 | 25831428 |
| CHEUNG, S. | 08/10/10 | Circulated monitored docket online. | .20 | 28.00 | 25832002 |
| HERNANDEZ, I. | 08/10/10 | Claims with Nortel, Huron, Randazzo meeting (2.3); claims team meeting (1.0); follow-up regarding same (2.2). | 5.50 | 3,327.50 | 25832272 |
| CURRIE, K. | 08/10/10 | Attending claims meeting (partial attendance). | .40 | 180.00 | 25836475 |
| LACKS, J. | 08/10/10 | Researched claims issues (3.0); conf. call w/claims team, Huron re: preference process (1.8); met w/J. Kim re: issues (0.2); calls/emails w/L. Barefoot re: research (0.3); continued research (1.8). | 7.10 | 3,656.50 | 25839228 |
| QUA, I | 08/10/10 | Prepared response to 12th Objection and related docs on LNB as per D. Buell and R. Baik and correspondence re same with R. Baik. | .40 | 96.00 | 25840379 |
| BUELL, D. M. | 08/10/10 | Work on issues (1.2); review approach for objections to 12th Omnibus Objections (.4). | 1.60 | 1,592.00 | 25840468 |
| CROFT, J. | 08/10/10 | Cross Border Claims Protocol - reviewing drafts and notes before meeting with L. Schweitzer; meeting with L. Schweitzer re: same; editing term sheet and circulating to John Ray and creditors; emails re: same; calls with UCC re: same; reviewing draft protocol and editing same; internal follow up re: same. | 8.00 | 4,560.00 | 25843906 |
| CURRIE, K. | 08/10/10 | Reviewing Disclosure Statement. | 2.20 | 990.00 | 25845376 |
| CURRIE, K. | 08/10/10 | Discussing K. O'Neill's comments with her. | .20 | 90.00 | 25845379 |
| CURRIE, K. | 08/10/10 | Discussing use of proceeds comment with K. | .20 | 90.00 | 25845380 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Hailey. | | | |
| PICKNALLY, N. | 08/10/10 | Revised draft. | .50 | 285.00 | 25863566 |
| SHNITSER, N. | 08/10/10 | Follow up call with M. Grandinetti and M. Kagan re. status of claims review (.3). | .30 | 135.00 | 25903634 |
| BYAM, J. | 08/10/10 | Emails with J Ray regarding issues. | .80 | 796.00 | 25939058 |
| TAIWO, T. | 08/10/10 | Correspondence re: cross-border protocol (.1,.1,.1). | .30 | 154.50 | 25952594 |
| TAIWO, T. | 08/10/10 | Call with J. Lacks re: cross border protocol. | .10 | 51.50 | 25952595 |
| TAIWO, T. | 08/10/10 | Email to A. Gazze re: claim status. | .20 | 103.00 | 25952596 |
| TAIWO, T. | 08/10/10 | Correspondence re: omnibus objection drafts. | .30 | 154.50 | 25952598 |
| TAIWO, T. | 08/10/10 | Document production. | 6.70 | 3,450.50 | 25952601 |
| PODOLSKY, A.G. | 08/10/10 | Telephone call with D. Sugerman re: various claims issues; follow-up communication re: same. | .50 | 497.50 | 25960211 |
| WESTERFIELD, J. | 08/11/10 | Email with D Buell, T Britt, J ray, various counsel re settlement discussions, related research and call with D Buell (1.4); revising claim settlement stipulation, related email with N Forrest, D Buell, outside counsel, J Ray, B Knapp, call with E Taiwo (2.8); call re claim related email, D Tang (.9); email with J Baert re issue wrt litigation claim (.2); revising claim settlement stipulation (1); mtg with N Forrest, Crowell Moring re claim settlement (1); email with N Forrest re protective order, reviewing order (.8). | 8.10 | 4,900.50 | 25815021 |
| CURRIE, K. | 08/11/10 | Email to I. Hernandez. | .20 | 90.00 | 25818132 |
| PHILLIPS, T. | 08/11/10 | Working various matters related to the response filed by a certain claimant; meeting with Ivy Hernandez re: same; phone call w/Juliet Drake re: same; communication with client re: same; drafting email to Debbie Buell for Ivy Hernandez's review. | 2.80 | 1,260.00 | 25819212 |
| FORREST, N. | 08/11/10 | Review spreadsheets on invoices and various emails from client re same and sent emails to client re same and forwarded spreadsheet to counsel (1.30); t/c outside counsel handling matter re strategy and conf J. Westerfield re same (.80); review various materials re preference procedures sent by MNAT and sent responsive emails with various questions (.50); t/c with J. Drake re: same and de minimus motion (.40); work on stipulation and email exchanges J. Westerfield re same (1.50); t/c I. Hernandez and A. Randazzo re strategy re negotiating claims (.40); read memo and research from J. Lacks and sent responsive email analyzing issue and setting forth follow up research required (2.0); email exchange N. Picknally re pleading requirements (.50). | 7.50 | 5,775.00 | 25821537 |
| DRAKE, J.A. | 08/11/10 | Telephone call with N. Forrest (.40); telephone call with T. Phillips regarding 12th Omni (.20); email | 3.50 | 2,205.00 | 25822927 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding 12th Omni (.50); email regarding de minimis motion (.20); revise same (.90); telephone call with A. Cordo regarding same (.10); telephone call with N. Forrest regarding same (.10); telephone call with B. Hunt of Epiq regarding same (.20); telephone call with I. Hernandez regarding 12th Omni and claims spreadsheet (.20); telephone call with S. Galvis (.20); work on claims overview (.20); telephone call with L. Schweitzer regarding status (.30). | | | |
| BOZZELLO, P. | 08/11/10 | Draft e-mail to I. Schweitzer summarizing intercompany progress (.7); revised claims tracking document, table of contents and accompanying binders (.9); diligence of claims debtors (.3); revise e-mail to L. Schweitzer per correspondence with Huron (.5); checking breakdowns of intercompany balances by claim type against summaries for missing information and overlap (.6); review of disclosure statement and revised description (.4). | 3.40 | 1,530.00 | 25826820 |
| BAERT, J. | 08/11/10 | Cf. J. Westerfield's email + research + briefing L. Le Guilchet. | 2.00 | 1,280.00 | 25828098 |
| KIM, J. | 08/11/10 | Create sets of folders for J. Lacks. | .80 | 172.00 | 25830008 |
| LOATMAN, J.R. | 08/11/10 | Review email from P. Bozzello regarding intercompany claims update. | .10 | 63.00 | 25830816 |
| RANDAZZO, A. | 08/11/10 | Substantive claims review & strategy planning (1.3); Review and discuss claims w/ Nortel (.5); Discuss claim settlement issues w/ I. Hernandez (1.1); Update claims tracker and reports (.7); Compile preference data (.5). | 4.10 | 2,111.50 | 25831439 |
| HERNANDEZ, I. | 08/11/10 | Call with Tim; call with Harris counsel to discuss stipulation; call with Neil to discuss Harris response to offer to settle preference payment; call w/ Juliet re: Omni and claims. | 2.00 | 1,210.00 | 25832288 |
| CHEUNG, S. | 08/11/10 | Circulated monitored docket online. | .50 | 70.00 | 25837345 |
| LACKS, J. | 08/11/10 | Call w/MNAT (0.1); researched certain legal issues & drafted memo re: same (2.8); reviewed N. Forrest emails re: MNAT memo re: same (0.4). | 3.30 | 1,699.50 | 25839268 |
| BAIK, R. | 08/11/10 | Review certain proofs of claim; telephone conference with claimant; coordinate with J. Drake regarding same; send an update to D. Buell. | 1.20 | 684.00 | 25843282 |
| PICKNALLY, N. | 08/11/10 | Revised draft. | 2.00 | 1,140.00 | 25863615 |
| LE GUILCHET, L. | 08/11/10 | Research for J. Baert on lis pendens | 2.50 | 675.00 | 25870924 |
| TAIWO, T. | 08/11/10 | Document review. | 7.10 | 3,656.50 | 25952588 |
| TAIWO, T. | 08/11/10 | Correspondence with J. Westerfield re: production. | .30 | 154.50 | 25952589 |
| ALCOCK, M.E. | 08/11/10 | Claims call. | .30 | 250.50 | 25963085 |
| WESTERFIELD, J. | 08/12/10 | Email with M Kim re 408 headers, related research (.3); email with D Tang, N Forrest, D Powers, J | 7.10 | 4,295.50 | 25819634 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Lacks re litigation issues, related research (2.7); revising claim settlement stipulations (1.5); mtg with N Forrest, counsel for claimant, Nortel a/p department; related call with C Paczynski and research (1.8); email with N Forrest re confidentiality order negotiations with claimant (.2); email with J Baert re issue re bankruptcy claim (.1); updating litigation claim charts (.5). | | | |
| LO, S. | 08/12/10 | Work on late filed claims (.3), reviewing certain mail file data and comparing to objections (1.3), tc claimant counsel re: claim (.2). | 1.80 | 810.00 | 25826942 |
| BAERT, J. | 08/12/10 | Debrief L. Le Guilchet; drafting email in reply | 3.00 | 1,920.00 | 25828106 |
| PHILLIPS, T. | 08/12/10 | Working to resolve a certain response to an omnibus objection; call with opposing counsel; calls with Juliet Drake, Ivy Hernandez and Annie Cordo at MNAT re: same. | 2.90 | 1,305.00 | 25828416 |
| DRAKE, J.A. | 08/12/10 | Email concerning 12th Omni (.80); telephone calls with L. McCloud (.10), A. Gazze (.10), T. Phillips (.50), A. Cordo (.40) and N. Forrest (.30) regarding same; email regarding adjournment (.20); email regarding adjournment and status (.40); telephone call with L. Schweitzer regarding status (.10). | 2.90 | 1,827.00 | 25828561 |
| SUGERMAN, D. L. | 08/12/10 | Confer Schweitzer and Podolsky re claims review process. | .60 | 597.00 | 25830150 |
| O'NEILL, K.M. | 08/12/10 | Investigated follow-up questions from disclosure team and responded with numbers relating to trade claims. | 1.00 | 605.00 | 25830170 |
| LOATMAN, J.R. | 08/12/10 | Telephone conference with P. Bozzello regarding intercompany claims update for L. Schweitzer. | .30 | 189.00 | 25830825 |
| FORREST, N. | 08/12/10 | Various emails (1.0) and t/cs J. Drake re objection (.30); t/c with Nortel credit people and counsel and AP people re open invoices and reviewed various spreadsheets regarding same (1.50); review and revise Huron draft of questions for J. Ray and t/c Huron and D. Buell re same (1.50); work on letter and Settlement Offer Acceptance (2.0); emails re checking status on claims (.50); email exchanges J. Lacks, R. Boris and t/c D. Culver at MNAT re affiliate issues and impact on analyses and complaints (1.80); review of Childs settlement agreement and emails J. Westerfield re same (.70); emails re scheduling meeting on preferences with J. Ray, Huron and MNAT (.30). | 9.60 | 7,392.00 | 25830963 |
| RANDAZZO, A. | 08/12/10 | Review filing plans (.3); Update claim resolution forms & claim tracker (2.6); Discuss tracking actions w/ K. Mossel (.6); Discuss claim issues w/ K. Currie (.1); Discuss trade claim issues w/ I. Hernandez & Nortel (.6); Claims review (1). | 5.20 | 2,678.00 | 25831509 |
| BOZZELLO, P. | 08/12/10 | Review of loan agreement and provided information to team as requested on loan extension (.3); review of disclosure statement (.1); revised e-mail to L. Schweitzer per comments from J. | 3.30 | 1,485.00 | 25831753 |

114

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Loatman (.5); call with J. Loatman regarding the same (.1); call with Huron regarding intercompany balances (.5); summary of Huron call to J. Loatman (.3); Cleary conference call (.7); revised sections of disclosure statement related to IFSA and FCFSA (.8). | | | |
| HERNANDEZ, I. | 08/12/10 | Comm. with Juliet Drake re: strategy; t/c with Randazzo and Nortel re: claims issues. | 2.70 | 1,633.50 | 25832311 |
| LEVY, J. | 08/12/10 | QC Document Review | 2.50 | 812.50 | 25835386 |
| MOSSEL, K. | 08/12/10 | Meeting with Anthony Randazzo regarding case background. | .50 | 162.50 | 25836768 |
| CHEUNG, S. | 08/12/10 | Circulated monitored docket online. | .30 | 42.00 | 25839944 |
| LACKS, J. | 08/12/10 | Emailed w/C. Condlin re: adversary complaint (0.1); reviewed complaint and sent comments to C. Condlin (1.2); researched issues & emailed N. Forrest re: same (1.7); emailed S. Lo re: setoff issue (0.1). | 3.10 | 1,596.50 | 25840217 |
| BUELL, D. M. | 08/12/10 | T/c w/ Neil Forrest regarding status (.2); review analyses from Huron (.7); respond to inquiries from Juliet Drake and Robin Baik regarding 12th Omnibus Objections (.5). | 1.40 | 1,393.00 | 25840612 |
| QUA, I | 08/12/10 | Prepared documents produced to Cleary on LNB and managed storage as per J. Westerfield; and correspondence re same with J. Westerfield and Joan Kim. | .50 | 120.00 | 25840862 |
| CROFT, J. | 08/12/10 | Cross Border Claims Protocol - reviewing relevant Agreements; reviewing and editing motion. | 3.00 | 1,710.00 | 25844001 |
| PICKNALLY, N. | 08/12/10 | Revised draft re: claims (.5). | .50 | 285.00 | 25863691 |
| LE GUILCHET, L. | 08/12/10 | Research on lis pendens for J. Baert and draft of an email | 6.80 | 1,836.00 | 25870754 |
| SHNITSER, N. | 08/12/10 | Follow up with claimants' counsel re. withdrawal of certain claims (.5); review status of outstanding claims (.6); weekly call with Nortel team (.4); summarize outstanding issues and questions for CGSH team (.5). | 2.00 | 900.00 | 25904117 |
| CONDLIN, C.S. | 08/12/10 | Claim correspondence and review of draft objection. | .70 | 315.00 | 25906260 |
| BYAM, J. | 08/12/10 | Regarding nda. | .30 | 298.50 | 25939372 |
| TAIWO, T. | 08/12/10 | Review of production. | 6.30 | 3,244.50 | 25952584 |
| PODOLSKY, A.G. | 08/12/10 | Conference with L. Schweitzer with D. Sugerman re: claims process. | .80 | 796.00 | 25962086 |
| WESTERFIELD, J. | 08/13/10 | Email with D Tang re issues; related calls with K Spiering (.5); email with D Buell, T Britt, J Ray re negotiations (.9); mtg with N Forrest re status of claims (1.1); email with J Lacks, D Powers re claimants (.2); call, email with B Knapp re | 6.50 | 3,932.50 | 25830909 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | treatment of charge (.5); email with P Wofford re claim settlement review (.2); email with R Bidstrup, T McKenna re matter (.2); call with C Paczynski, N Forrest re issues (.3); review and revision of confidentiality stip with claimant (.8); email re settlement with R Boris (.7); review of disclosure statement (1.1). | | | |
| FORREST, N. | 08/13/10 | Conf. J. Westerfield re claims (1.10); conf. certain team re status and issues (.80); work on letter and t/c D. Buell re same and circulated draft (1.10); review and revise confidentiality agreement (1.0); email exchanges J. Drake re status (.40); review complaint and t/c N. Picknally re same (1.0). | 5.40 | 4,158.00 | 25831403 |
| MORRIS, B.J. | 08/13/10 | Prepared and reviewed reports. | 6.00 | 2,700.00 | 25831675 |
| PHILLIPS, T. | 08/13/10 | Correspondence w/ Juliet Drake re: strategy and fact gathering to oppose a certain response; meeting with Debbie Buell and Juliet Drake re: same; reviewing underlying documentation re: same. | 2.90 | 1,305.00 | 25833639 |
| KIM, J. | 08/13/10 | Assist I. Qua scan and transfer pdf files of Hewitt documents into zip drive for copying onto discs. | .50 | 107.50 | 25835700 |
| KIM, J. | 08/13/10 | Assist I. Qua preparing Hewitt documents for records transmittal. | 1.00 | 215.00 | 25835707 |
| CURRIE, K. | 08/13/10 | Conversation with A. Randazzo regarding results of claims meeting with J. Ray. | .20 | 90.00 | 25836226 |
| CURRIE, K. | 08/13/10 | Checking tracker to ensure estimates accurately recorded. | .20 | 90.00 | 25836236 |
| DRAKE, J.A. | 08/13/10 | Review a certain file (2.10); telephone calls regarding 12th Omni (.70); office conference with D. Buell and P. Phillips regarding same (.50); follow up email and telephone calls (.30); review agenda (.30); pro hac application (.20); telephone calls with K. Spiering regarding returned mail (.40); telephone call with K. Spiering and J. Bromley regarding same (.30); follow up email (.20); telephone call and email with R. Boris (.40); file maintenance (.20); review rules regarding claims (.50); draft reply (.50); research regarding same (1.0). | 7.60 | 4,788.00 | 25836435 |
| LO, S. | 08/13/10 | Tcs K. Spiering re: service issues (.5), tc Epiq re: data on certain claims (.2), review of omni 12 against service files (1.0), review of data file re: certain claims (.7), review of certain claims for R. Reeb and N. Piper (.6). | 3.00 | 1,350.00 | 25837453 |
| CHEUNG, S. | 08/13/10 | Circulated monitored docket online. | .30 | 42.00 | 25840027 |
| LACKS, J. | 08/13/10 | Emailed C. Condlin re: claims issue (0.1); emails w/team re: meeting (0.1); met w/team (1.1). | 1.30 | 669.50 | 25840246 |
| BUELL, D. M. | 08/13/10 | Review letter (.2); t/c w/ Neil Forrest regarding same (.2); review research on defenses (.5); review Objection documents (.4); conference w/ Juliet | 1.80 | 1,791.00 | 25840682 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Drake regarding same (.5). | | | |
| QUA, I | 08/13/10 | Prepared production documents CD copies as per J. Westerfield and correspondence re same with C. Eskenazi. | .30 | 72.00 | 25840874 |
| RANDAZZO, A. | 08/13/10 | Discuss claims w/ C. Condlin (.2); Research orders re: payment of admin expenses (.6); Review claim response issues (.2); Research issues of relation to claims (2); Meeting re: certain issues w/ N. Forrest, J. Lacks, others (1); Claims review issues (.8). | 4.80 | 2,472.00 | 25848552 |
| PICKNALLY, N. | 08/13/10 | T/c with N. Forrest re: claims (.2); revised draft re: same (1.3) | 1.50 | 855.00 | 25863774 |
| CONDLIN, C.S. | 08/13/10 | Claimant correspondence and diligence. | .50 | 225.00 | 25906288 |
| TAIWO, T. | 08/13/10 | Review of production documents. | 4.70 | 2,420.50 | 25952577 |
| PODOLSKY, A.G. | 08/13/10 | Telephone call with I. Hernandez re: claims process and J. Drake. | .50 | 497.50 | 25962778 |
| GIBBON, B.H. | 08/13/10 | Meet with N. Forrest and certain team. | .50 | 315.00 | 25964189 |
| HERNANDEZ, I. | 08/13/10 | Call with Andrea Podolsky regarding claims strategy (.5); setting up meeting on cross-border protocol (1.3). | 1.80 | 1,089.00 | 26005073 |
| DRAKE, J.A. | 08/14/10 | Email regarding returned mail (.20); review and response to email regarding liens (.20); file maintenance (.20); email regarding late filed claims (.10); revise de minimis motion (.20); email regarding administrative claims (.10); review caselaw regarding 12th Omni (.50); prepare for hearing (.80). | 2.30 | 1,449.00 | 25836533 |
| PHILLIPS, T. | 08/14/10 | Researching certain legal issues for Juliet. | 2.10 | 945.00 | 25838116 |
| PHILLIPS, T. | 08/15/10 | Researching certain legal issues for Drake. | 1.10 | 495.00 | 25838125 |
| DRAKE, J.A. | 08/15/10 | Email regarding de minimis motion (.10); draft reply and motion for leave to file late reply to 12th Omni (2.90); circulate same (.20); revise same (.70); review and revise agenda (.40); review documents related to pro hac motion and email regarding same (.40). | 4.70 | 2,961.00 | 25840417 |
| BUELL, D. M. | 08/15/10 | Revise reply brief (.4); e-mails w/ Juliet Drake regarding same (.3). | .70 | 696.50 | 25880215 |
| WESTERFIELD, J. | 08/16/10 | reviewing email related to a certain litigation (.2); telecon with T Britt re claims process (.2); email with D Tang, D Powers re insurance issues re claims (.6); email with P Wofford, E Taiwo re claimant settlement; creating final versions of stipulations (.6); reviewing and filing claimant settlement stipulations (.2); reviewing documents underlying claimant's proof of claim and reconciling to claimed amount (4.5); reviewing disclosure statement (.8). | 7.10 | 4,295.50 | 25840776 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CURRIE, K. | 08/16/10 | Calls with A. Randazzo to discuss bases of objection for claims on Omni 14 (0.5), reviewing spreadsheet of such claims (0.2). | .70 | 315.00 | 25840924 |
| CURRIE, K. | 08/16/10 | Reviewing responses from Nortel regarding outstanding issues on certain claims. | .50 | 225.00 | 25840928 |
| CURRIE, K. | 08/16/10 | Conversation with M. Kim regarding Disclosure Statement, emailing results of the conversation. | .30 | 135.00 | 25840929 |
| BRITT, T.J. | 08/16/10 | Comm. w/Juliet Drake re: omnibus motion (.10). Comm. w/Jennifer Westerfield re: claims process (.10). | .20 | 90.00 | 25841053 |
| PHILLIPS, T. | 08/16/10 | Reviewing Juliet's reply filing re: response to omni 12 (1.5); redrafting CRA templates for three claims and circulating to Ivy Hernandez, correspondence with Ivy re: same (.9). | 2.40 | 1,080.00 | 25843154 |
| DRAKE, J.A. | 08/16/10 | Revise and circulate reply (.30); revise agenda (.20); email regarding 12th Omni (1.0); telephone calls regarding same (1.0); telephone call with J. Lacks regarding addresses (.20); further revise reply and circulate for comments (1.60); file maintenance (.20); revise motion to file late reply (.30); supervise filing of same (.30). | 5.10 | 3,213.00 | 25843641 |
| RANDAZZO, A. | 08/16/10 | Review agenda for hearing (.2); Discuss claims w/ I. Hernandez (.1) and K. Currie (.1); Prepare list of claims for upcoming objections (1.2); Discuss claim objections w/ K. Currie (.3); Claims review and issues (1). | 2.90 | 1,493.50 | 25848566 |
| LO, S. | 08/16/10 | Tc claimant re: claim (.2), contacting SRM re: certain claim (.2), review of language on past objection exhibits (.3). | .70 | 315.00 | 25852103 |
| CHEUNG, S. | 08/16/10 | Circulated monitored docket online. | .30 | 42.00 | 25854879 |
| PICKNALLY, N. | 08/16/10 | Revised draft re: claims | 1.00 | 570.00 | 25863804 |
| LACKS, J. | 08/16/10 | Emails w/C. Condlin, S. Lo re: claims issues (0.4); email/call w/J. Drake re: claimant addresses (0.3). | .70 | 360.50 | 25872512 |
| CROFT, J. | 08/16/10 | Cross Border Claims Protocol - drafting notes for J. Bromley; meeting with J. Bromley re: same; reviewing Bonds comments to term sheet; call with Milbank re: same; emails with J. Bromley and L. Schweitzer re: same; reviewing UCC comments to Protocol; emails with J. Bromley and L. Schweitzer re: same; draft emails to John Ray re: same. | 6.50 | 3,705.00 | 25877840 |
| BUELL, D. M. | 08/16/10 | Multiple e-mails w/ Juliet Drake and Ogilvy (1.2); revise reply regarding same (.2); revise reply regarding stipulation (.2); review e-mails from John Ray and Ogilvy (.3); revise draft complaint (.5). | 2.40 | 2,388.00 | 25880254 |
| FORREST, N. | 08/16/10 | Various emails and t/cs re issues. | 3.00 | 2,310.00 | 25890620 |
| QUA, I | 08/16/10 | Correspondence with K. Spiering and J. Kim re spreadsheet. | .50 | 120.00 | 25900781 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HERNANDEZ, I. | 08/16/10 | Review of claim; preparation of weekly agenda. | 9.70 | 5,868.50 | 25905929 |
| BUSSIGEL, E.A. | 08/16/10 | T/c I. Hernandez re claims. | .10 | 45.00 | 25924652 |
| SHNITSER, N. | 08/16/10 | Correspondence with M. Grandinetti, M. Kagan and J. Drake re. outstanding claims and resolution of such claims. | .50 | 225.00 | 25945107 |
| TAIWO, T. | 08/16/10 | Correspondence with J. Drake re: claim (.1,.1,.1,.1). | .40 | 206.00 | 25952557 |
| TAIWO, T. | 08/16/10 | Correspondence with J. Westerfield re: settlement stipulation. | .30 | 154.50 | 25952559 |
| TAIWO, T. | 08/16/10 | Call with G. Stone re: settlement. | .20 | 103.00 | 25952560 |
| TAIWO, T. | 08/16/10 | Correspondence with G. Stone re: settlement draft. | .20 | 103.00 | 25952562 |
| TAIWO, T. | 08/16/10 | Review of production documents. | 4.70 | 2,420.50 | 25952567 |
| BUSSIGEL, E.A. | 08/16/10 | Email I. Hernandez, K. O'Neill re claim | .10 | 45.00 | 25989675 |
| WESTERFIELD, J. | 08/17/10 | Email with B Knapp re claim settlement agreement (.2); email with D Powers re claim updates and strategy (.8); email with N Piper re claim (.2); email with Ford & Harrison re telecon re settlement strategy for claim; related research (.5); email with C Paczynski, telecon/email with MNAT re stipulation with claimant and invoice issues (.7); email with D Buell, E Taiwo, B Knapp re claim settlement, related telecons and research (1.7); preparing CRAs for claims (.5); reviewing documents underlying proof of claim and reconciling to claim amount (3.6). | 8.20 | 4,961.00 | 25842743 |
| PHILLIPS, T. | 08/17/10 | Correspondence with client re: settling a certain claim and drafting related CRA for Ivy Hernandez' review. | 1.20 | 540.00 | 25846985 |
| RANDAZZO, A. | 08/17/10 | Weekly claims team meeting & conf. call w/ Nortel & Huron w/ I. Hernandez, S. Lo, others (2.8); Discuss claim issues w/ K. Currie (.2); Coordinate preference filings (.5); Revise claim resolution summary chart (1.1); Update claims tracker and information (.5); Discuss claims issues w/ I. Hernandez (.5). | 5.60 | 2,884.00 | 25848600 |
| SCHWEITZER, L.M | 08/17/10 | T/c J Drake re claims objection (0.6). Review revised drafts and related correspondence (0.7). | 1.30 | 1,176.50 | 25848692 |
| BOZZELLO, P. | 08/17/10 | Review of workstream chart and sent comments to J. Kim. (.1). | .10 | 45.00 | 25849489 |
| DRAKE, J.A. | 08/17/10 | T/c w/ L. Schweitzer re: claims (.50); t/cs w/ A. Gazza re: 12th omni (.40); o/cs and email w/ K. Englander re: hearing binders (.30); review and circulate monitor statement (.20); t/c w/ J. Croft (.20); prepare for hearing (1.90); revise proposed order re: 12th omni (1.20); review awienda agenda and comment on same (.30); file maintenance (.40); t/cs w/ A. Cordo re: 12th omni (.30); t/c w/ D. Buell re: 12th omni (.20); t/c w/ Canada re: claimant | 6.60 | 4,158.00 | 25850171 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.20); t/c w/ N. Shnitser re: tax claims (.50). | | | |
| MOSSEL, K. | 08/17/10 | Review chart of vendors and other background materials. | .50 | 162.50 | 25852270 |
| O'NEILL, K.M. | 08/17/10 | Nortel claims meeting and phone call with Richard Boris. | 1.50 | 907.50 | 25854322 |
| O'NEILL, K.M. | 08/17/10 | Reviewed claimant materials. | .20 | 121.00 | 25854359 |
| O'NEILL, K.M. | 08/17/10 | Meeting with Ivy to discuss CRA review. | .70 | 423.50 | 25854404 |
| CHEUNG, S. | 08/17/10 | Circulated monitored docket online. | .50 | 70.00 | 25854955 |
| PICKNALLY, N. | 08/17/10 | Revised draft re: claims. | 2.70 | 1,539.00 | 25863877 |
| BAIK, R. | 08/17/10 | Team meeting (1.30); coordinate with J. Drake regarding hearing (.80). | 2.10 | 1,197.00 | 25864554 |
| LACKS, J. | 08/17/10 | Emailed docs to J. Drake (0.1); emailed w/Huron re: claimant addresses (0.2). | .30 | 154.50 | 25872612 |
| ENGLANDER, K.S. | 08/17/10 | Prepare documents for 8/18 hearing at the request of J. Drake. | 4.00 | 860.00 | 25873797 |
| MORRIS, B.J. | 08/17/10 | Scheduled meeting regarding claim settlement (.2) doing various internal checks (7). | 7.20 | 3,240.00 | 25874868 |
| CROFT, J. | 08/17/10 | Calls with J. Drake re: Claims Protocol | .20 | 114.00 | 25877899 |
| CROFT, J. | 08/17/10 | Drafting and editing Cross Border Claims Protocol motion | 5.00 | 2,850.00 | 25877906 |
| CROFT, J. | 08/17/10 | Emails with J. Bromley and L. Schweitzer re: Cross Border Claims Protocol. | .80 | 456.00 | 25877922 |
| BUELL, D. M. | 08/17/10 | T/c w/ Juliet Drake regarding Objection (.3); t/c w/ Neil Forrest regarding analysis (.2); review update regarding same (.3). | .80 | 796.00 | 25880352 |
| FORREST, N. | 08/17/10 | Various emails and t/cs re issues. | 3.00 | 2,310.00 | 25890623 |
| SHNITSER, N. | 08/17/10 | Prepare materials for call with J. Drake re. status of claims (.5); call with J. Drake re. objection and withdrawal strategies (.6); follow up with claimants re. withdrawal of claims (.5). | 1.60 | 720.00 | 25904297 |
| LO, S. | 08/17/10 | Weekly claims team meeting and call with client (2.1), reviewing t/p claims (2.4) | 4.50 | 2,025.00 | 25947462 |
| CURRIE, K. | 08/17/10 | Discussing matters related to certain claims with A. Randazzo and following up on those matters addressed. | .90 | 405.00 | 25951755 |
| TAIWO, T. | 08/17/10 | Call with D. Buell re: research. | .20 | 103.00 | 25952529 |
| TAIWO, T. | 08/17/10 | Correspondence with D. Buell and J. Westerfield re: claims issue (.2,.2). | .40 | 206.00 | 25952534 |
| TAIWO, T. | 08/17/10 | Research re: settlement issues | 4.60 | 2,369.00 | 25952535 |
| TAIWO, T. | 08/17/10 | Calls with G. Stone re: settlement issues (.2,.1). | .30 | 154.50 | 25952541 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PODOLSKY, A.G. | 08/17/10 | Weekly trade claims meeting. | 1.20 | 1,194.00 | 25963389 |
| PODOLSKY, A.G. | 08/17/10 | Telephone call with D. Buell re: claims. | .30 | 298.50 | 25963509 |
| PODOLSKY, A.G. | 08/17/10 | Telephone call with E. Mandell re: claims. | .20 | 199.00 | 25963521 |
| PODOLSKY, A.G. | 08/17/10 | Telephone call with N. Shnitser re: claims. | .30 | 298.50 | 25963527 |
| PODOLSKY, A.G. | 08/17/10 | Telephone call with I. Hernandez re: claims. | .20 | 199.00 | 25963537 |
| BUSSIGEL, E.A. | 08/17/10 | Meeting with K. O'Neill re claim. | .40 | 180.00 | 25989630 |
| HERNANDEZ, I. | 08/17/10 | Weekly claims and preference meetings; meeting with Kathleen to review CRAs. | 8.70 | 5,263.50 | 26005092 |
| MOSSEL, K. | 08/18/10 | Attend team meeting (1.0); discuss vendor charts and new chart with A. Randazzo (.20); create new vendor chart for tracking purposes (.30). | 1.50 | 487.50 | 25852286 |
| O'NEILL, K.M. | 08/18/10 | Meeting with Shirley Lo to discuss diligence of claims. | .50 | 302.50 | 25854485 |
| O'NEILL, K.M. | 08/18/10 | Diligence on certain claim. | 2.20 | 1,331.00 | 25854512 |
| O'NEILL, K.M. | 08/18/10 | Discussion of certain claim with Emily Bussigel. | .30 | 181.50 | 25854517 |
| O'NEILL, K.M. | 08/18/10 | Phone call with Kate Currie to discuss next steps re: estimating payout amounts. | .30 | 181.50 | 25854654 |
| WESTERFIELD, J. | 08/18/10 | Email with R Boris, D Powers, claims registry re claim settlements and registry adjustments (1.2); email, call with D Buell, T Britt, various parties re execution of stipulation with claimant (.7); reviewing docs underlying proof of claim and reconciling with claimed amount (1.3); updating claim charts (.8); reviewing disclosure statement (.7); revising claim settlement agreement, email, research on certain legal issue, drafting memo re same (3.2) | 7.90 | 4,779.50 | 25854666 |
| SCHWEITZER, L.M | 08/18/10 | E/ms JD, review order re claims objection (0.1). Review JC, J Stam, J Ray e/ms (0.3). | .40 | 362.00 | 25855525 |
| CURRIE, K. | 08/18/10 | Continuing to review claims. | 2.50 | 1,125.00 | 25856177 |
| CURRIE, K. | 08/18/10 | Email to A. Randazzo regarding bond claim strategy question. | .20 | 90.00 | 25856221 |
| PICKNALLY, N. | 08/18/10 | Prepared for meeting re: claims (.3); team meeting re: claims (.9). | 1.20 | 684.00 | 25863886 |
| BAIK, R. | 08/18/10 | Office conference with A. Podolsky, J. Drake and I. Hernandez regarding next step for claims resolution process. | 1.60 | 912.00 | 25864596 |
| BAIK, R. | 08/18/10 | Return calls and coordinate with claims team regarding inquiry from certain claimant. | .70 | 399.00 | 25864606 |
| BAIK, R. | 08/18/10 | Conduct preliminary investigation in regards to certain inquiry from a claimant. | .40 | 228.00 | 25864622 |
| BUSSIGEL, E.A. | 08/18/10 | T/c with L. Hammonds re claim. | .30 | 135.00 | 25865966 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 08/18/10 | Meeting with K. O'Neill re claim | .30 | 135.00 | 25865984 |
| BUSSIGEL, E.A. | 08/18/10 | Email exchange with K. O'Neill re claim. | .10 | 45.00 | 25865989 |
| RANDAZZO, A. | 08/18/10 | Team meeting w/ D. Buell, J. Lacks, others (.9); Discuss claim issues w/ I. Hernandez (.5); Settlement discussions (.2); Respond to claim inquiries and related issues (.5); Substantive claims review (1); Discuss claim issues w/ T. Phillips (.1); Discuss preference tracking chart w/ K. Mossel (.2); Discuss claim issues w/ Nortel (.8); Discuss claim resolution w/ L. Lipner (.1); Review information on preference filing procedures (.5); Research claimant contract data (.4). | 5.20 | 2,678.00 | 25867229 |
| KIM, J. | 08/18/10 | Meeting with Claims team about future schedules, agendas and tasks, specifically working with Huron address. | 1.00 | 215.00 | 25868148 |
| LACKS, J. | 08/18/10 | Met w/team. | 1.00 | 515.00 | 25872640 |
| MORRIS, B.J. | 08/18/10 | Meeting with Debbie Buell regarding various issues (.5) Updates to tracker/claims (1) certain internal checks (3) Call with Anna Krutonogaya and Review of Settlement letter (1.5) Email to Jay and Luis/setting up a meeting for Friday to discuss settlement letter (.5). | 6.50 | 2,925.00 | 25874874 |
| CHEUNG, S. | 08/18/10 | Circulated monitored docket online. | .30 | 42.00 | 25876755 |
| DRAKE, J.A. | 08/18/10 | Non-working travel to and from hearing (3.10); prepare for and attend hearing regarding discovery (2.50); follow up email regarding hearing (.20); prepare for claims meeting (.20); attend claims meeting with A. Podolsky, I. Hernandez and R. Baik (1.20); prepare for and attend claims meeting with L. Mandell and D. Riley (1.30); telephone call with J. Croft regarding cross border protocol (.10); review email (.30); file maintenance (.20). | 9.10 | 5,733.00 | 25877866 |
| CROFT, J. | 08/18/10 | Emails with J. Bromley re: claims protocol and meeting re: same; editing same and meeting with UCC re: same; prep for same; t/c with J. Drake. | 4.00 | 2,280.00 | 25877930 |
| BUELL, D. M. | 08/18/10 | Team meeting on work (1.0); review memo on procedures in District of Delaware (.6); update on court hearing (.3). | 1.90 | 1,890.50 | 25880417 |
| GIBBON, B.H. | 08/18/10 | Preferences meeting. | .90 | 567.00 | 25886308 |
| FORREST, N. | 08/18/10 | Read latest Huron preference analysis and t/cs and emails Huron and others re same (2.50); prep for t/c meeting with J. Ray (1.0). | 3.50 | 2,695.00 | 25890627 |
| SHNITSER, N. | 08/18/10 | Meeting with M. Kagan to identify claims for omnibus objection. | .60 | 270.00 | 25904354 |
| LO, S. | 08/18/10 | Weekly employee meeting (.7), reviewing t/p claims (.9), meeting with K. O'Neill re: diligence process for claims review (.5). | 2.10 | 945.00 | 25947470 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 08/18/10 | Correspondence re: stipulation issues (.1,.1,.1,.2,.1). | .60 | 309.00 | 25952510 |
| TAIWO, T. | 08/18/10 | Call with Gary Stone re: settlement issues (.4, .2). | .60 | 309.00 | 25952511 |
| TAIWO, T. | 08/18/10 | Research re: settlement issues. | 2.10 | 1,081.50 | 25952516 |
| TAIWO, T. | 08/18/10 | Correspondence with D. Buell and J. Westerfield re: settlement issues | .30 | 154.50 | 25952518 |
| PODOLSKY, A.G. | 08/18/10 | Meet with I. Hernandez, J. Drake and R. Bergen to discuss additional issues/procedures to advance claims resolution. | 1.30 | 1,293.50 | 25963688 |
| HERNANDEZ, I. | 08/18/10 | Meeting with Anthony; meeting with Andrea Podolsky, Juliet Drake and Robin Baik. | 5.80 | 3,509.00 | 26005109 |
| LIPNER, L. | 08/18/10 | Email exchange w/J. Bromley and J. Ray (Nortel) re possible claim settlement (.3); Draft email to claimant re same (.3); Email to K. Currie re same (.2); Correspondence with Monitor and JA's re filed claims (.4). | 1.20 | 618.00 | 26016499 |
| CURRIE, K. | 08/19/10 | Conversation with R. Baik regarding a contract relating to a claim (0.2), further research in such contract (0.2), email to SRM with knowledge of claimant (0.2). | .60 | 270.00 | 25856298 |
| WESTERFIELD, J. | 08/19/10 | Calls, email with EEOC re claim withdrawal (.4); call with Crowell re class claim settlement issues; related research (1.2); email with E Fako re calculation of indemnity liability, related research (2.5); telecon with Nortel outside counsel re status of claim and settlement options (.6); telecon with R Boris re claim settlement discussions, related research (.6); email with E Taiwo, correspondence with D Buell re claim settlement stipulation (.5); email with E Bussigel re settlement tracker (.2); email with T McKenna re claim withdrawal and updating records (.2). | 6.20 | 3,751.00 | 25861900 |
| BUSSIGEL, E.A. | 08/19/10 | Email exchange with J. Drake, J. Lacks re claims | .40 | 180.00 | 25866087 |
| RANDAZZO, A. | 08/19/10 | Discuss claim issues w/ R. Baik (.2); Review issues (.2); Discuss claim strategies w/ I. Hernandez (.3); Discuss filings w/ local counsel (.2); Meeting with Nortel, Huron, I. Hernandez, and others re: planning and filing (2). | 2.90 | 1,493.50 | 25867300 |
| MOSSEL, K. | 08/19/10 | Review vendor charts sent by A. Randazzo (.50); create and enter data into new vendor chart for tracking purposes (7.0). | 7.50 | 2,437.50 | 25868047 |
| CURRIE, K. | 08/19/10 | Reviewing claims and Nortel's revised reconciliations of such claims. | 1.00 | 450.00 | 25868115 |
| LACKS, J. | 08/19/10 | Emailed w/C. Condlin re: claims issue. | .50 | 257.50 | 25872679 |
| MORRIS, B.J. | 08/19/10 | Running various internal checks. | 2.30 | 1,035.00 | 25874880 |
| CHEUNG, S. | 08/19/10 | Circulated monitored docket online. | .30 | 42.00 | 25876802 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DRAKE, J.A. | 08/19/10 | Telephone call with N. Forrest (1.0); follow up call with I. Hernandez regarding same (.20); review cross border claims protocol (.10); review model stipulations (.20); email regarding de minimis motion (.10); conference call regarding preferences with J. Ray, Huron, MNAT and Cleary teams (1.90). | 3.50 | 2,205.00 | 25877900 |
| CROFT, J. | 08/19/10 | Claims Protocol - draft Agreement; call with UCC re: open issues; email with J. Bromley re: same; draft email to John Ray re: same. | 4.00 | 2,280.00 | 25877983 |
| FORREST, N. | 08/19/10 | T/c Huron re various issues re preferences (1.0); t/c Huron and MNAT in prep. for meeting with J. Ray re strategy and procedures (1.0); t/c J Ray, Huron, MNAT, others re strategy and issues (1.50). | 3.50 | 2,695.00 | 25890641 |
| LEVY, J. | 08/19/10 | Nortel Team Meeting. | 1.00 | 325.00 | 25909231 |
| SHNITSER, N. | 08/19/10 | Meeting with M. Grandinetti and M. Kagan re. resolution of claims (.5); preparations for weekly call with client (.2); weekly call with client (.5). | 1.20 | 540.00 | 25945417 |
| LO, S. | 08/19/10 | Tc K. Spiering re: service. | .70 | 315.00 | 25951367 |
| TAIWO, T. | 08/19/10 | Correspondence with J. Westerfield re: stipulation (.1,.1,.1,.1,.1,.1,.1) | .60 | 309.00 | 25952444 |
| TAIWO, T. | 08/19/10 | call with G. Stone re: settlement. | .20 | 103.00 | 25952447 |
| TAIWO, T. | 08/19/10 | Correspondence with Gary Stone re: settlement stipulation (.1,.1,.1). | .30 | 154.50 | 25952449 |
| TAIWO, T. | 08/19/10 | Correspondence with I. Qua re: settlement. | .20 | 103.00 | 25952461 |
| HERNANDEZ, I. | 08/19/10 | Call from Juliet. | 3.20 | 1,936.00 | 26005117 |
| RANDAZZO, A. | 08/20/10 | Review outstanding claim issues (.2); Discuss claim settlement w/ adversary counsel & L. Lipner (.7); Discuss claims w/ S. Lo (.1); Summarize and compile action items following preference meeting (.5); Review updated reports and charts (.5). | 2.00 | 1,030.00 | 25867394 |
| MOSSEL, K. | 08/20/10 | Revise new vendor chart for tracking purposes (6.0); send summary of same to A. Randazzo (.50); review vendor addresses (1.5). | 8.00 | 2,600.00 | 25868053 |
| WESTERFIELD, J. | 08/20/10 | Research on settlements in bankruptcy, related email with E Taiwo (3); email with E Fako re indemnity obligation calculation and settlement offer; related research (2); call re claim status (.3); call re claim withdrawal issue (.2); email with N Forrest and claimant re invoice withholding issue and stipulation, related call with C Paczynski (1.5); reviewing disclosure statement (.3). | 7.30 | 4,416.50 | 25868056 |
| CURRIE, K. | 08/20/10 | Call with R. Baik to discuss status of claims. | .20 | 90.00 | 25868145 |
| CURRIE, K. | 08/20/10 | Continuing to review claims on the basis of additional information provided by Nortel and beginning to prepare CRAs reflecting resolution | 2.50 | 1,125.00 | 25868152 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | decisions. | | | |
| SCHWEITZER, L.M | 08/20/10 | T/c J Drake re claims resolution strategy (0.4). | .40 | 362.00 | 25873488 |
| MORRIS, B.J. | 08/20/10 | Further review of Settlement letter (1), call with Jay and Luis to discuss (.5), follow up email to update the team and emails to Anna (facts) and Anthony (Settlement Letter) (.5) Preference Conflicts (1.5). | 3.50 | 1,575.00 | 25874898 |
| CHEUNG, S. | 08/20/10 | Circulated monitored docket online. | .30 | 42.00 | 25876845 |
| DRAKE, J.A. | 08/20/10 | Review address chart regarding Apani and follow up email (.20); telephone call with K. Spiering regarding same (.20); forward de minimis motion to creditors committee (.20); telephone call with L. Schweitzer regarding status (.40); email with L. Mandell regarding stipulations (.10); email with M. Kagan regarding settlement (.10). | 1.20 | 756.00 | 25877948 |
| CROFT, J. | 08/20/10 | Claims Protocol - draft Agreement; review motion. | 2.00 | 1,140.00 | 25878001 |
| CROFT, J. | 08/20/10 | Claims Protocol - reviewing draft claims resolution order; comments re: same; emails re; same | 2.50 | 1,425.00 | 25878015 |
| FORREST, N. | 08/20/10 | Various emails re status of calculation of open invoices (.80); review drafts of letter and release form prepared by I. Hernandez and t/c I. Hernandez to make changes to drafts (1.50); various emails Huron and A. Randazzo re draft summary of decisions made in J. Ray meeting re strategy and updated information provided by Huron (2.0). | 4.30 | 3,311.00 | 25890655 |
| LACKS, J. | 08/20/10 | Emails w/Huron, team re: address spreadsheet. | .30 | 154.50 | 25903823 |
| LO, S. | 08/20/10 | Communications w/ K. Spiering re: service (.3), Tc claimant re: same (.2), review of data re: same (.5), review of claim (.1), comm claimant's counsel re: claim (.2). | 1.30 | 585.00 | 25951384 |
| TAIWO, T. | 08/20/10 | correspondence with J. Westerfield re: settlements in bankruptcy | .40 | 206.00 | 25952409 |
| TAIWO, T. | 08/20/10 | Research re: settlement issues. | 3.10 | 1,596.50 | 25952411 |
| TAIWO, T. | 08/20/10 | Correspondence re: motion drafts (.1,.1,.1,.1). | .40 | 206.00 | 25952421 |
| BUSSIGEL, E.A. | 08/20/10 | Email D. Rutledge, R. Soots. | .60 | 270.00 | 25991674 |
| BUSSIGEL, E.A. | 08/20/10 | Email G. Walter. | .20 | 90.00 | 25991709 |
| HERNANDEZ, I. | 08/20/10 | Reviewing revised report; recording strategy; revisions to Letter; drafting agenda for call re: cross-border protocol. | 4.20 | 2,541.00 | 26005125 |
| MORRIS, B.J. | 08/21/10 | Running various internal checks (3). | 3.00 | 1,350.00 | 25874902 |
| HERNANDEZ, I. | 08/21/10 | Revising statement of strategy. | 1.80 | 1,089.00 | 26005129 |
| HERNANDEZ, I. | 08/22/10 | Preparing agenda for meeting on cross-border protocol; revising letter and waiver. | 1.70 | 1,028.50 | 25871061 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DRAKE, J.A. | 08/22/10 | Review cross border protocol and I. Hernandez agenda regarding same (.40); follow up email (.10); email regarding service (.10); email with J. Croft regarding protocol (.10); email regarding de minimis motion (.10). | .80 | 504.00 | 25877968 |
| FORREST, N. | 08/22/10 | Work on various exhibits, draft letters and complaints. | 2.00 | 1,540.00 | 25891729 |
| SHNITSER, N. | 08/22/10 | Analyze outstanding claims and prepare summary of resolution strategies for each claim for A. Podolsky. | 2.90 | 1,305.00 | 25904476 |
| O'NEILL, K.M. | 08/23/10 | Meeting with Anthony, Robin and Kate to discuss strategy relating to next omnibus objections. | 1.30 | 786.50 | 25874688 |
| O'NEILL, K.M. | 08/23/10 | Diligence on claim. | 1.00 | 605.00 | 25874689 |
| WESTERFIELD, J. | 08/23/10 | Telecon with E. Taiwo, L Laporte re claim settlement and potential objection (.3); follow-up research and related emails, telecon with D Buell re same (1); telecon with counsel for claimant re same (.3); drafting new language and email to re same (.6); email, telecons with MNAT, N Forrest, J Ray, D Buell, UCC and others re approval of stipulation with claimant and filing logistics (3.1); revising certification of counsel re same (.3); research on mechanics of settlement (2); updating litigation claims chart (.2); reviewing disclosure statement (.1). | 7.90 | 4,779.50 | 25874713 |
| CURRIE, K. | 08/23/10 | Attending meeting with A. Randazzo, K. O'Neill and R. Baik to discuss preparation and coordination of upcoming omnibus objection. | 1.30 | 585.00 | 25874850 |
| MORRIS, B.J. | 08/23/10 | Preference conflicts (2.5). Settlement letter review based on Nortel facts (1.5) Claims review (2.7). | 6.70 | 3,015.00 | 25874935 |
| HERNANDEZ, I. | 08/23/10 | Meeting with Lisa and J. Drake (via phone) in preparation for discussion with Canada on cross-border protocol; review of file prepared by Huron; preparation of agenda for weekly claims meeting and consultation with MNAT regarding coordination of strategies; t/c w/ A. Podolsky. | 8.60 | 5,203.00 | 25877090 |
| PHILLIPS, T. | 08/23/10 | Review of Nortel's revised reconciliation workbook re: a certain claimant; emails with Nortel and discussions with internal team members re: same. | 1.20 | 540.00 | 25877665 |
| DRAKE, J.A. | 08/23/10 | Telephone call with L. Schweitzer and I. Hernandez regarding cross border meeting (.40); email regarding Richardson stipulation (.10); prepare for and participate in cross border telephone call (.50); email regarding certain claimant (.10); email response to Canada (.20); email and telephone call regarding service (.10); review 502(d) email (.20); file maintenance (.20). | 1.80 | 1,134.00 | 25878000 |
| RANDAZZO, A. | 08/23/10 | Coordinate preference action open items (.3); Review claimant settlement proposal (.2); Respond to claim inquiries & data requests (.5); Substantive claim review (1.0); Conf. Call w/ Nortel Canadian | 6.20 | 3,193.00 | 25887042 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel re: cross-border claims w/ A. Podolsky (.7); Coordinate filings w/ Huron (.3); Discuss claims w/ K. Currie (.3); Prepare claim objections (.5); Meeting w/ R. Baik, K. O'Neill, K. Currie re: drafting upcoming claim objections (1.3); Provide summary of strategies and compile open items for team (.5); Update claims tracker chart (.6). | | | |
| CHEUNG, S. | 08/23/10 | Circulated monitored docket online. | .30 | 42.00 | 25887377 |
| THOMPSON, C. | 08/23/10 | Monitored court docket. | .30 | 42.00 | 25891311 |
| FORREST, N. | 08/23/10 | Finalized stipulation and various emails with J. Westerfield, D. Laddin, UCC, MNAT re same. (1.20); review of action items for Huron and read various emails re same (1.50). | 2.70 | 2,079.00 | 25891752 |
| MOSSEL, K. | 08/23/10 | Review revised chart sent by A. Randazzo. | .50 | 162.50 | 25892000 |
| LACKS, J. | 08/23/10 | Emails w/J. Drake re: de minimis motion (0.2); emailed J. Drake re: addresses issue (0.2); reviewed update and sent to C. Condlin (0.2). | .60 | 309.00 | 25903892 |
| BAIK, R. | 08/23/10 | Prep for meeting (0.3); o/c with K. O'Neill, A. Randazzo and K. Currie re: next step for claim resolution process (1.3). | 1.60 | 912.00 | 25904178 |
| SHNITSER, N. | 08/23/10 | Analyze outstanding claims and prepare summary of resolution strategies for each claim for A. Podolsky (1.6); correspondence with M. Grandinetti, B. McRae re. same (.4); revise per comments from team (.6). | 2.60 | 1,170.00 | 25904556 |
| BUELL, D. M. | 08/23/10 | Preference review (1.2); revise draft complaint (.9); look at mediation options (.8). | 2.90 | 2,885.50 | 25910922 |
| SCHWEITZER, L.M | 08/23/10 | Conf IH, JDrake re claims mtg. (0.5). Participate in Ogilvy, Cleary, Goodmans claims call (part) (0.4). Conf J Croft re XBCP (0.5). | 1.40 | 1,267.00 | 25936610 |
| CROFT, J. | 08/23/10 | Cross Border Claims Protocol - reviewing protocol; reviewing Claims Resolution Order; emails with John Ray, UCC and Bonds re: same; emails with UCC and Monitor re: reporting template; preparing for meeting with L. Schweitzer re: protocol and meeting re: same; emails with J. Bromley and L. Schweitzer re: same. | 7.00 | 3,990.00 | 25939523 |
| LO, S. | 08/23/10 | Updating workstreams chart (.1), review of claims (2.8), review of data re: service (.1), | 3.00 | 1,350.00 | 25951392 |
| TAIWO, T. | 08/23/10 | Call with re: claim. | .40 | 206.00 | 25952366 |
| TAIWO, T. | 08/23/10 | Call with J. Westerfield re: claims issue. | .20 | 103.00 | 25952372 |
| TAIWO, T. | 08/23/10 | Correspondence with L. LaPorte, J. Westerfield re: question re: settlement (.1,.1,.1,.1). | .40 | 206.00 | 25952399 |
| PODOLSKY, A.G. | 08/23/10 | Telephone call with I. Hernandez re: her conference with L. Schweitzer re: cross border protocol and look at agenda. | .30 | 298.50 | 25964951 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PODOLSKY, A.G. | 08/23/10 | Telephone call with Canadians re: cross border protocol. | .70 | 696.50 | 25964970 |
| LIPNER, L. | 08/23/10 | Email exchange w/A. Randazzo re claims (.2). | .20 | 103.00 | 26016641 |
| O'NEILL, K.M. | 08/24/10 | Claims team meeting; discussion of approach to preference. | 1.00 | 605.00 | 25880605 |
| WESTERFIELD, J. | 08/24/10 | Reviewing documents underlying claim (1); research on settlements in bankruptcy and 9019 motions as affected by FRCP 23 (4.2); email with MNAT, N Forrest, E Bussigel, opposing counsel, others re filing of stipulation with claimant, revising stipulation (2.2); email with local counsel, B Knapp re potential objection to claim settlement (.4); telecon with K Spiering re employee dispute (.2). | 8.00 | 4,840.00 | 25880719 |
| CURRIE, K. | 08/24/10 | Attending claims meeting. | 1.10 | 495.00 | 25880770 |
| CURRIE, K. | 08/24/10 | Reviewing CRAs for claimants and sending to A. Randazzo and I. Hernandez for review. | 1.30 | 585.00 | 25880772 |
| CURRIE, K. | 08/24/10 | Drafting additional Claim Review Authorizations for claims with no issues. | 2.30 | 1,035.00 | 25880774 |
| CURRIE, K. | 08/24/10 | Beginning to draft Annotated Model Omnibus Objection for Substantive Objections. | .60 | 270.00 | 25880777 |
| PHILLIPS, T. | 08/24/10 | attending weekly claims team meeting. | 1.10 | 495.00 | 25882252 |
| CHEUNG, S. | 08/24/10 | Circulated monitored docket online. | .20 | 28.00 | 25887463 |
| DRAKE, J.A. | 08/24/10 | Email regarding de minimis motion (.10); review email (.30); review agenda (.10); telephone call with L. Mandell regarding reservation of rights (.20); review letter (.30); email with L. Mandell regarding reservation of rights (.30); email with N. Shnitser regarding claims (.10); file maintenance (.20); email with S. Lo regarding executory contracts (.20); telephone call with B. Kahn regarding de minimis motion (.10); review email regarding claim (.10); review file regarding certain claimant addresses (.20); telephone call with M. Scannella and J. Kim regarding same (.70); email regarding hearing transcript (.10); prepare for and participate in call with Canada regarding certain claimant and follow up email (.80); call R. Boris regarding same (.10); telephone call with K. Spiering regarding addresses (.20). | 4.10 | 2,583.00 | 25887478 |
| FORREST, N. | 08/24/10 | Various emails re letter outlining claim and procedures to prepare response (.70); various emails re issues and status (1.0). | 1.70 | 1,309.00 | 25890663 |
| RANDAZZO, A. | 08/24/10 | Weekly claims team meeting & conf. call w/ Nortel & Huron w/ I. Hernandez, others (1.7); Update claim & preference tracking information (.1); Claim issue follow-ups (.2); Substantive claims review & resolution forms (2.3); Prepare summary and action items (.7); Discuss claims w/ M. Kagan (.1); Discuss claim w/ B. Morris (.1); Respond and coordinate claim resolution issues (.4); Review | 6.10 | 3,141.50 | 25896338 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | objections and strategies for resolving claims (.5). | | | |
| QUA, I | 08/24/10 | Correspondence with J. Kim and R. Eckenrod re UCC search and research re same. | .50 | 120.00 | 25900918 |
| BAIK, R. | 08/24/10 | Weekly team meeting. | 1.10 | 627.00 | 25904201 |
| BAIK, R. | 08/24/10 | Call to claimant. | .10 | 57.00 | 25904206 |
| SHNITSER, N. | 08/24/10 | Check with Epiq re. status of claims (.3); call with B. B. McRae re. summary of outstanding claims; (.1); finalize chart and draft cover email for A. Podolsky (.6). | 1.00 | 450.00 | 25904729 |
| MORRIS, B.J. | 08/24/10 | Nortel Claims Meeting (1) Call with Nortel Regarding Settlement Negotiations (1) review and drafting of initial factual response to Settlement offer (1.5) Other claims review/internal discussions (.8) Conflict Checks (3.5) | 7.80 | 3,510.00 | 25917982 |
| CROFT, J. | 08/24/10 | XBCP - emails with L. Schweitzer. | .30 | 171.00 | 25939743 |
| LO, S. | 08/24/10 | Weekly team meeting (.8), tc K. Spiering re: service (.1), review of data re: late filed claims (.5), review of t/p claims (4.1), review of data in MOR (.7). | 6.20 | 2,790.00 | 25951396 |
| TAIWO, T. | 08/24/10 | Correspondence re: potential adjournment | .30 | 154.50 | 25952275 |
| TAIWO, T. | 08/24/10 | Correspondence re: stipulation | .20 | 103.00 | 25952357 |
| TAIWO, T. | 08/24/10 | Research re: potential claim settlement. | 1.10 | 566.50 | 25952388 |
| PODOLSKY, A.G. | 08/24/10 | Weekly internal trade claims meeting. | 1.00 | 995.00 | 25965343 |
| HERNANDEZ, I. | 08/24/10 | Weekly claim meeting. | 1.80 | 1,089.00 | 26004562 |
| WESTERFIELD, J. | 08/25/10 | Drafting settlement proposal letter to claimant, related research (2.6); drafting letter to MNAT re withdrawal notices (.2); drafting 9019 motion to approve claim settlement, related case and other research (3); reviewing disclosure statement (.6); email with co-counsel re settlement conf call (.1); email with MNAT, N Forrest re court order (.2). | 6.70 | 4,053.50 | 25888468 |
| PHILLIPS, T. | 08/25/10 | Internal correspondence w/ Anthony Randazzo re: claims that may be candidates for inclusion on next omni; reviewing a certain claim for any outstanding questions. | .70 | 315.00 | 25890539 |
| FORREST, N. | 08/25/10 | T/c J. Drake and K. Spiering re issue of confirming addresses of preference vendors (.70); t/c Huron re drafting exhibits to amnesty letters and complaints (1.0). | 1.70 | 1,309.00 | 25890675 |
| DRAKE, J.A. | 08/25/10 | Telephone call with N. Forrest and K. Spiering regarding preferences (.70); email with L. Mandell (.10); telephone call with J. Kim regarding address checks (.10); review revised 13th Omni (.10); review UCC comments to de minimis motion and email D. Buell regarding same (.30); telephone call with I. Hernandez regarding Canada (.20). | 1.50 | 945.00 | 25891958 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MOSSEL, K. | 08/25/10 | Create and edit agenda for August 26 meeting (1); revise meeting arrangements for same (.50). | 1.50 | 487.50 | 25891993 |
| LAPORTE, L. | 08/25/10 | EE claims call (0.5); work related to same (0.5). | 1.00 | 515.00 | 25892166 |
| BOZZELLO, P. | 08/25/10 | Reviewed revised intercompany balances and intercompany components (.7); research on subs for Huron to determine if should proceed on diligence of subs (.2); review of workstream chart and prepared comments for M. Anderson (.1). | 1.00 | 450.00 | 25896196 |
| RANDAZZO, A. | 08/25/10 | Discuss claims w/ S. Lo (.3), T. Phillips (.2), B. Morris (.4), and K. Currie (.1); Plan and revise upcoming objection exhibits (2.2); Update objection draft (.4); Coordinate claims review & issues w/ Nortel (.5); Revise objection (.2); Coordinate objection filing (.3); Respond to claim inquiries(.4).; Review and resolve claim issues (.9). | 5.90 | 3,038.50 | 25896355 |
| LACKS, J. | 08/25/10 | Emailed A. Randazzo re: objection template (0.1); emailed w/team re: meeting (0.2). | .30 | 154.50 | 25904046 |
| CHEUNG, S. | 08/25/10 | Circulated monitored docket online. | .20 | 28.00 | 25906091 |
| BUELL, D. M. | 08/25/10 | Review chart and procedures. | 1.50 | 1,492.50 | 25911043 |
| MORRIS, B.J. | 08/25/10 | Performing various internal checks (5.6) w/A. Randazzo (.4). Review/update of Trade Claims (1.3). | 7.30 | 3,285.00 | 25919451 |
| CROFT, J. | 08/25/10 | XBCP - call with L. Schweitzer re; same; emails with UCC re: same; reviewing UCC comments to draft order; editing draft order; emails with Ogilvy re: same. | 2.00 | 1,140.00 | 25939800 |
| PICKNALLY, N. | 08/25/10 | T/c with D. Culver re: draft (.2); reviewed relevant documents re: same (6.8). | 7.00 | 3,990.00 | 25940997 |
| LO, S. | 08/25/10 | Reviewing MOR (.1), comm Epiq re: service (.2), tc J. Kim re: service diligence (.3), tc A. Cordo (MNAT) re: service (.1), tc A. Randazzo re: claims (.3), review of claims (6.6), Tc K. Currie re: disclosure claims (.3), weekly meeting (.5). | 8.40 | 3,780.00 | 25951400 |
| CURRIE, K. | 08/25/10 | Finalizing CRAs for 3 trade payable claimants with no preference issues and sending to A. Randazzo for review (.2) t/c w/S. Lo (.3), conversation with A. Randazzo regarding TP claimants (0.2). | .70 | 315.00 | 25951792 |
| CURRIE, K. | 08/25/10 | Discussing mitigation with L. Mandell and reporting results of conversation to I. Hernandez. | .50 | 225.00 | 25951795 |
| CURRIE, K. | 08/25/10 | Continuing to draft Model Omnibus Objection. | .50 | 225.00 | 25951869 |
| TAIWO, T. | 08/25/10 | Correspondence re: new claims. | .20 | 103.00 | 25952299 |
| TAIWO, T. | 08/25/10 | Correspondence with V. Murrell re: settlement issues. | .10 | 51.50 | 25952312 |
| TAIWO, T. | 08/25/10 | Correspondence re: omni 13. | .30 | 154.50 | 25952319 |
| TAIWO, T. | 08/25/10 | Production review. | 6.70 | 3,450.50 | 25952330 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHNITSER, N. | 08/25/10 | Review newly filed claims and prepare summary for claims team (1.3). | 1.30 | 585.00 | 25959600 |
| HERNANDEZ, I. | 08/25/10 | Drafting action items based on yesterday's meetings (2.4); call with Juliet regarding Canadian counsel concerns about a certain claimant (.2). | 2.60 | 1,573.00 | 26004592 |
| WESTERFIELD, J. | 08/26/10 | email with opposing counsel, MNAT, N Forrest re signed order approving stip with claimant (.2); email with D Buell, T McKenna re claimants, drafting waiver re same (1.8); updating claims chart, related calls, email with counsel for claimants (2.5); email with opposing counsel re claim stipulation (.4); mtg with N Forrest re litigation claim updates (1.3); revising settlement stipulation ad 9019, related email with counsel for claimant (.6); email with D Powers re Nortel I securities settlement, related research, email with N Forrest, call with E Taiwo (.8); email with I Hernandez, J Drake, A Randazzo re claim objection and settlement issues (.5). | 8.10 | 4,900.50 | 25890782 |
| RANDAZZO, A. | 08/26/10 | Review newly filed claims (.2); Team meeting (1.1); Coordinate and prepare certain information (.5); Prepare claims and exhibits for objection (.5); Coordinate filing objection (.2); Discuss claims w/ C. Condlin (.2), S. Lo (.4), and K. Currie (.1); Review revised objection exhibits (.3); Discuss tracking chart w/ K. Mossel (.3); Discuss docket and claim registry issues w/ Epiq (.3); Update and distribute objection (.5); Respond to claim inquiries (.5). | 5.10 | 2,626.50 | 25896395 |
| FORREST, N. | 08/26/10 | Attend meeting and review and respond to various emails re issues on which Huron is working (2.50); review potential mediator bios (.40); various emails re issue (.60); conf J. Westerfield reviewing status of claims (1.3); review and revise draft settlement documents in settlement letter (.7); read information re Nortel I settlement and question posed by L. Schweitzer and various emails J. Westerfield re same (1.20). | 6.70 | 5,159.00 | 25898754 |
| KIM, J. | 08/26/10 | Weekly claims meeting with team. Retrieve potential mediator biographies per N. Picknally. Create chart of each mediator's profession per N. Picknally. Differentiate between claimants and law firms representing claimants in Vendor List from Huron per J. Drake. | 6.50 | 1,397.50 | 25900093 |
| BOZZELLO, P. | 08/26/10 | Review of intercompany components (.2); Nortel all hands conference call (.8). | 1.00 | 450.00 | 25900155 |
| MOSSEL, K. | 08/26/10 | Attend team meeting (1.0); meeting with A. Randazzo regarding organization of chart (.30); revise tracking chart (1.7). | 3.00 | 975.00 | 25902851 |
| DRAKE, J.A. | 08/26/10 | Prepare for and call R. Boris regarding certain claimant (.20); prepare for and participate in meeting (1.10); email with J. Kim regarding address search (.10); telephone call with S. Galvis regarding status (.30); email regarding de minimis | 3.50 | 2,205.00 | 25902881 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | motion (.20); email regarding Testing House (.60); email regarding reservation of rights (.30); email regarding 13th Omni (.20); file maintenance (.30); miscellaneous claims email (.20). | | | |
| LACKS, J. | 08/26/10 | Reviewed emails re: claims issues. | .20 | 103.00 | 25904096 |
| BAIK, R. | 08/26/10 | Review draft court filings and coordinate with team re: next steps. | 1.20 | 684.00 | 25904352 |
| SHNITSER, N. | 08/26/10 | Review Epiq updates to claim status (.3); correspondence with claims team re: same (.4); call with B. Short re: objections to claims (.5); prepare for weekly call with client (.5); weekly call with tax claims team (.5). | 2.20 | 990.00 | 25904793 |
| CHEUNG, S. | 08/26/10 | Circulated monitored docket online. | .20 | 28.00 | 25906166 |
| LEVY, J. | 08/26/10 | Nortel Team Meeting | .70 | 227.50 | 25909268 |
| BUELL, D. M. | 08/26/10 | Team meeting. | 1.00 | 995.00 | 25911474 |
| MORRIS, B.J. | 08/26/10 | Conflicts review and updates to Neil (1.5) Clean up conflict check submissions and review (1.5) Emails with Megan Fleming regarding settlement discussions. (.3) Finalized and sent final draft of the factual response for Nortel to the settlement request (4.0). | 7.30 | 3,285.00 | 25918071 |
| SCHWEITZER, L.M | 08/26/10 | T/c FH, SS, RJ, etc. re XBCP (0.4).  E/ms JR, JC re XBCP (0.1). | .50 | 452.50 | 25939661 |
| CROFT, J. | 08/26/10 | XBCP - reviewing comments to XBCP; emails with UCC re; same; call with UCC re: same; call with Bonds re: same; emails with L. Schweitzer re: same. | 3.00 | 1,710.00 | 25939890 |
| PICKNALLY, N. | 08/26/10 | Prepared for team meeting re: claims (.4); team meeting re: claims (1.1); email to D. Culver re: claims (.6). | 2.10 | 1,197.00 | 25940999 |
| LO, S. | 08/26/10 | Reviewing t/p claims (.5), tc K. Currie re: claims (.4), tc A. Randazzo re: claims update (.1), tc B. Hunt (Epiq) re: claim (.2), review of claims (1.50). | 2.70 | 1,215.00 | 25951417 |
| CURRIE, K. | 08/26/10 | Continuing to draft Model Omnibus Objection. | .50 | 225.00 | 25951874 |
| TAIWO, T. | 08/26/10 | Correspondence with V. Murrell, J. Westerfield, L. LaPorte re: settlement stipulation language. | .20 | 103.00 | 25952256 |
| TAIWO, T. | 08/26/10 | Correspondence with G. Stone, J. Westerfield re: stipulation changes. | .20 | 103.00 | 25952258 |
| TAIWO, T. | 08/26/10 | Call with J. Westerfield re: settlement. | .20 | 103.00 | 25952261 |
| TAIWO, T. | 08/26/10 | Correspondence with J. Westerfield re: settlement. | .20 | 103.00 | 25952263 |
| TAIWO, T. | 08/26/10 | Correspondence with E. Bussigel re: claims dates. | .20 | 103.00 | 25952269 |
| TAIWO, T. | 08/26/10 | Research re: settlement issues. | 2.10 | 1,081.50 | 25952288 |
| GIBBON, B.H. | 08/26/10 | Meeting. | 1.00 | 630.00 | 25965827 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIBBON, B.H. | 08/26/10 | EMS re preference actions. | .50 | 315.00 | 25965874 |
| WEISS, E. | 08/26/10 | Team meeting | .70 | 315.00 | 25967931 |
| HERNANDEZ, I. | 08/26/10 | Team meeting; review of Omni 13 reference team meeting; review of Omni 13. | .50 | 302.50 | 26005144 |
| WESTERFIELD, J. | 08/27/10 | Email with A Randazzo, R Baik re dupes (.5); drafting cover email language seeking waiver from client, related email with D Buell, N Levy (1); drafting email to creditor's committee describing proposed settlements, related research (1.8); reviewing disclosure statement (.2); drafting 9019 motion for claim settlement, related email with N Forrest (1); drafting email to D Powers re claim resolution strategy, related research (.3); call with N Forrest re Committee issue with certification of counsel (.5); revising settlement stipulation, related email with B Knapp (.7). | 6.00 | 3,630.00 | 25898965 |
| KIM, J. | 08/27/10 | Sorting out claimants and law firms representing claimants from Huron's database of addresses per J. Drake. | 2.00 | 430.00 | 25900128 |
| CURRIE, K. | 08/27/10 | Drafting Model Substantive Omnibus Objection and sending to A. Randazzo, R. Baik and K. O'Neill for review (5.4), call with A. Randazzo to discuss Model Omnibus Objection (0.2). | 5.60 | 2,520.00 | 25900489 |
| PHILLIPS, T. | 08/27/10 | substantive claims review and diligence (1.2); updating/reviewing tracker chart (.3). | 1.50 | 675.00 | 25902298 |
| DRAKE, J.A. | 08/27/10 | Email regarding de minimis motion (.30); telephone call with B. Kahn regarding same (.20); email regarding claims (.10). | .60 | 378.00 | 25902893 |
| MOSSEL, K. | 08/27/10 | Review and revise chart sent by A. Randazzo. | 4.00 | 1,300.00 | 25902895 |
| FORREST, N. | 08/27/10 | Various emails client, Huron re preference accounting question raised by client (.80); t/c D. Culver at MNAT with N. Picknally re various procedural issues (1.0); review of materials and conf. B. Morris and A. Randazzo re responding to letter with settlement proposal (1.50); email exchanges J. Drake re address and service issues re preference actions (.50); review and revise settlement documents (.50); t/c J. Westerfield and UCC re stipulation (.50); various emails re Nortel I settlement (.60). | 5.40 | 4,158.00 | 25903595 |
| BAIK, R. | 08/27/10 | Communications with I. Hernandez, A. Randazzo and C. Condlin re: potential court filings (.90); t/c/w S. Lo re: certain claims filed against the Debtors (.30). | 1.20 | 684.00 | 25904373 |
| CHEUNG, S. | 08/27/10 | Circulated monitored docket online. | .20 | 28.00 | 25906262 |
| CONDLIN, C.S. | 08/27/10 | Nortel Omni 13 filing coordination (2). | 2.00 | 900.00 | 25906481 |
| BUELL, D. M. | 08/27/10 | Meet w/ Brian Morris regarding issues. | 1.00 | 995.00 | 25911495 |

133

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUELL, D. M. | 08/27/10 | Work on 13th Omnibus objection. | .50 | 497.50 | 25911518 |
| MORRIS, B.J. | 08/27/10 | Prep for (1.0) and Review/meeting with Debbie regarding checks (1.0) 2pm meeting with Neil Forrest and Anthony Randazzo on settlement letter response and an update to the team on meeting (1.5) Call to opposing counsel (.1). | 3.60 | 1,620.00 | 25918323 |
| CROFT, J. | 08/27/10 | XBCP - reviewing draft orders; editing same; reviewing draft Protocol; editing re: same; call with UCC re: same; emails with L. Schweitzer re: same. | 2.00 | 1,140.00 | 25940206 |
| PICKNALLY, N. | 08/27/10 | Prep for t/c with NF and DC re: claims (.2); t/c with NF and DC re: claims (1.0). | 1.20 | 684.00 | 25941011 |
| RANDAZZO, A. | 08/27/10 | Coordinate objection preparation (.3); Review claim settlement offer (.8); Discuss claim issues w/ J. Croft (.1); Meeting re: claim settlement proposal w/ B. Morris & N. Forrest (1.5); Prepare objection exhibits (.7); Discuss objection w/ K. Currie (.2); Review and resolve claim issues (1.1). | 4.70 | 2,420.50 | 25943019 |
| LO, S. | 08/27/10 | Reviewing t/p claims (2.9), tc R. Baik re: certain claim (.3). | 3.20 | 1,440.00 | 25951418 |
| TAIWO, T. | 08/27/10 | Correspondence with J. Westerfield re: Nortel settlement. | .20 | 103.00 | 25952177 |
| TAIWO, T. | 08/27/10 | Research re: settlement issues. | .50 | 257.50 | 25952240 |
| HERNANDEZ, I. | 08/27/10 | Sending Omni 13 to Canadians. | .70 | 423.50 | 26005167 |
| DRAKE, J.A. | 08/28/10 | Review and respond to email (.70); revise de minimis motion (.70). | 1.40 | 882.00 | 25902919 |
| DRAKE, J.A. | 08/29/10 | Numerous email regarding de minimis motion (1.0); email regarding addresses (.10); review cross border protocol and email regarding same (1.0); email regarding reservation of rights (.20); email regarding Tennessee claims (.50); review stipulation (.20); file maintenance (.20); review agenda (.10); review hearing transcript (.20). | 3.50 | 2,205.00 | 25903102 |
| BOZZELLO, P. | 08/29/10 | Responded to disclosure statement requests and commented on blackline (.5). | .50 | 225.00 | 25903631 |
| BAIK, R. | 08/29/10 | Review draft motion for de minimus settlement procedure; coordinate with J. Drake re: same. | 3.80 | 2,166.00 | 25904428 |
| SHNITSER, N. | 08/29/10 | Provide comments to B. Short re. draft letter to claimant. | .70 | 315.00 | 25959765 |
| WESTERFIELD, J. | 08/30/10 | Call with counsel for claimant re settlement offer (.2); call with counsel for Committee re notice issue (.2); email with D Powers re claim settlement strategy (.3); updating claim chart (.4); research on motion to lift stay; drafting same and 9019 motion (3.9); email with T McKenna re claimant withdrawals (.1); reviewing agenda for claims meeting (.1). | 5.20 | 3,146.00 | 25907085 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DRAKE, J.A. | 08/30/10 | Final revisions to de minimis motion (1.0); telephone call with A. Podolsky regarding same (.50); review filing version of same (.20); email with MNAT regarding same (.20); review and revise agenda (.10); telephone call with M. Grandinetti (.20); email regarding certain actions (.20); email with S. Loh regarding reservation of rights (.10); review agenda for claims team meeting (.10). | 2.60 | 1,638.00 | 25911643 |
| FORREST, N. | 08/30/10 | Various emails re timing of certain payment. | .40 | 308.00 | 25913600 |
| CONDLIN, C.S. | 08/30/10 | Omni 13 filing coordination. | 1.00 | 450.00 | 25917566 |
| MOSSEL, K. | 08/30/10 | Review instructions on edits to be made to tracker chart (.50); edit tracker chart (3.5). | 4.00 | 1,300.00 | 25924689 |
| MORRIS, B.J. | 08/30/10 | Performing various internal checks (.5) review/ updates to Anthony on trade claims (1.3) | 1.80 | 810.00 | 25931515 |
| BUELL, D. M. | 08/30/10 | Work on 13th Omnibus objection. | .50 | 497.50 | 25934780 |
| BUELL, D. M. | 08/30/10 | Work on planning (1.4); work on preference procedures in light of cross border protocol (1.5). | 2.90 | 2,885.50 | 25934791 |
| CHEUNG, S. | 08/30/10 | Circulated monitored docket online. | .50 | 70.00 | 25939517 |
| RANDAZZO, A. | 08/30/10 | Review claim complaint draft (.4); Review model objections (.6); Discuss claim issues w/ I. Hernandez (.8); Communication re claim issues w/ R. Baik & local counsel (.3); Review, sort, and compile information on claims for objection (2.2); Review and update tracking chart (.5); Review updated language and coordinate objection filing (.5); Respond to claim inquiries (.3). | 5.60 | 2,884.00 | 25943052 |
| KIM, J. | 08/30/10 | Finish compiling list of Potential Mediators per N. Picknally. | 1.50 | 322.50 | 25943562 |
| KIM, J. | 08/30/10 | Update and distribute weekly workstreams to receive updates from Nortel Team per M. Fleming-Delacruz. | .30 | 64.50 | 25943569 |
| KIM, J. | 08/30/10 | Discuss sorting addresses from Huron for First Wave of Complaints with J. Lacks. | .50 | 107.50 | 25943599 |
| LACKS, J. | 08/30/10 | Met w/J. Kim re: address issue & associated emails (0.5); reviewed complaint & emailed C. Condlin re: same (0.4); researched authentication issue (1.0). | 1.90 | 978.50 | 25944288 |
| KIM, J. | 08/30/10 | Continue sorting complaint addresses per J. Lacks and J. Drake. | .80 | 172.00 | 25944564 |
| CURRIE, K. | 08/30/10 | Updating claims in the Tracker Chart. | .30 | 135.00 | 25951880 |
| CURRIE, K. | 08/30/10 | Corresponding with A. Randazzo regarding the Fourteenth Omnibus Objection. | .30 | 135.00 | 25951882 |
| TAIWO, T. | 08/30/10 | Review of claims summary and related correspondence. | .30 | 154.50 | 25952101 |
| TAIWO, T. | 08/30/10 | Correspondence re: agenda (.7). | .70 | 360.50 | 25952134 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 08/30/10 | Correspondence with J. Drake re: objection. | .20 | 103.00 | 25952142 |
| TAIWO, T. | 08/30/10 | Review of production. | 2.10 | 1,081.50 | 25952158 |
| SHNITSER, N. | 08/30/10 | Follow up with claimants and Nortel tax team re. status of claims (.8); correspondence with R. Boris re. categorization of certain claims (.6); review claims database and prepare for meeting with A. Podolsky re. claims resolution strategies (1.1); correspondence with J. Drake re. resolution strategy for certain claims (.6). | 3.10 | 1,395.00 | 25959850 |
| CROFT, J. | 08/30/10 | XBCP - meet with L. Schweitzer re: drafts; review and edit same; review and edit draft orders; call with UCC re: same; communication with L. Schweitzer, Ryan Jacobs and John Ray re: same; communication re: XBCP internally, including with A. Randazzo and I. Hernandez. | 4.50 | 2,565.00 | 25959914 |
| LO, S. | 08/30/10 | Comm. with C. Condlin re: claims (.1), comm re: stipulation (.2), review of claims (.2), | .50 | 225.00 | 25964158 |
| PODOLSKY, A.G. | 08/30/10 | Telephone call with J. Drake re: settlement motion. | .50 | 497.50 | 25966382 |
| PODOLSKY, A.G. | 08/30/10 | Email traffic re: claims including Omni 13. | .70 | 696.50 | 25966394 |
| PODOLSKY, A.G. | 08/30/10 | Review status of tax claims chart and communications W. McRae. | 1.00 | 995.00 | 25966617 |
| PODOLSKY, A.G. | 08/30/10 | Review J. Drake de minimis claims settlement motion. | .50 | 497.50 | 25966659 |
| HERNANDEZ, I. | 08/30/10 | Preparing agenda for weekly trade claims meeting (1.5); meeting with Anthony regarding claims resolution strategy for claimants that will be subject of preference action (.8); preparing comments on slide for FA presentation (1.5); reviewing change to Omni 13 requested by Lisa (1.5). | 5.30 | 3,206.50 | 26005177 |
| WESTERFIELD, J. | 08/31/10 | Research certain legal issue; revising 9019/relief from stay motion (5.1); call with committee counsel re proposed settlements (.1); claims team meeting (.6); email with T McKenna re claim withdrawals (.5); call with opposing counsel re settlement offer; email with N Forrest and updating records re same (.8); email with E Fako re claim settlement offer, revising letter re same (.5); email with C Paczynski re withheld payments (.1); drafting notice of withdrawal, related email with N Forrest (.5); email with T Britt re status of claim settlement discussions and motion (.2); email with E Taiwo re Nortel I settlement | 8.40 | 5,082.00 | 25914416 |
| PHILLIPS, T. | 08/31/10 | Partial attendance of weekly claims team meeting. | .80 | 360.00 | 25916673 |
| FORREST, N. | 08/31/10 | Review latest update prepared by Huron and t/c Huron re same and other issues (1.50); emails to Huron with questions re various issues (.50); reviewed status of cross border, address, affiliate, conflicts, exhibits, and other issues and revised drafts of letter (1.50); review and revise notice of dismissal of motions (.50); review settlement | 5.40 | 4,158.00 | 25917415 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | proposal and gave comments to J. Westerfield re same (.40); review of issues and emails re meeting strategy re same (.50); various emails re procedural issues re actions (.50). | | | |
| MOSSEL, K. | 08/31/10 | Edit tracker chart (3.5); communication with A. Randazzo regarding same (.50); prepare agenda for team meeting (.50). | 4.50 | 1,462.50 | 25924705 |
| MORRIS, B.J. | 08/31/10 | Communication with Debbie regarding checks and sent partner emails and emails requesting further information on conflict checks (6) Nortel claims team meeting (1). | 7.00 | 3,150.00 | 25931546 |
| CONDLIN, C.S. | 08/31/10 | Omni 13 filing coordination. | 1.80 | 810.00 | 25933392 |
| BUELL, D. M. | 08/31/10 | Work on preference agenda (.6); work on schedule (.8); revise real estate stipulation (.2). | 1.60 | 1,592.00 | 25934850 |
| DRAKE, J.A. | 08/31/10 | Email regarding preference call with Canadians (.10); review filed version of de minimis motion (.10); circulate same regarding protocol (.40); telephone call with M. Grandinetti (.20); file maintenance (.20); telephone call with J. Lacks regarding filing timeline (.10); prepare for and participate in conference call with E&Y and client regarding certain claimant (.90); email with E&Y and client regarding same (.20); email regarding preferences (.10). | 2.30 | 1,449.00 | 25936554 |
| BAIK, R. | 08/31/10 | Weekly team meeting. | 1.00 | 570.00 | 25938586 |
| CHEUNG, S. | 08/31/10 | Circulated monitored docket online. | .30 | 42.00 | 25939832 |
| SCHWEITZER, L.M | 08/31/10 | E/ms IH re XBCP call (0.1). | .10 | 90.50 | 25940274 |
| PICKNALLY, N. | 08/31/10 | Reviewed relevant document re: claims (1); prepared for team meeting re: same (1) | 2.00 | 1,140.00 | 25941032 |
| RANDAZZO, A. | 08/31/10 | Weekly claims team meeting & conf. call w/ Nortel w/ I. Hernandez, S. Lo, others (1.5); Conf call re: actions w/ N. Forrest, Nortel, Huron (1.2); Coordinate objection response team (.3); Review tracker and communication w/ K. Mossel (.3); Update objection tracking charts (.2); Prepare and draft claims objection (3); Update claim tracking and data (.3). | 6.80 | 3,502.00 | 25943066 |
| LACKS, J. | 08/31/10 | Reviewed address issues (0.3); call w/team, Huron re: (1.2); researched authentication issue & emailed w/MNAT, B. Gibbon re: same (0.7); prep for team meeting (0.1). | 2.30 | 1,184.50 | 25944513 |
| KIM, J. | 08/31/10 | Continue categorizing addresses for complaints per J. Lacks. | 4.80 | 1,032.00 | 25944607 |
| KIM, J. | 08/31/10 | Phone meeting with Huron regarding addresses and correspondence with N. Forrest, A. Randazzo and J. Lacks. | 1.30 | 279.50 | 25944613 |
| KIM, J. | 08/31/10 | Meeting with A. Randazzo about cross-referencing | .10 | 21.50 | 25944648 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | records to sort out claimants who filed in Canada. | | | |
| QUA, I | 08/31/10 | Correspondence with J. Kim re Claims tasks. | .50 | 120.00 | 25947448 |
| CURRIE, K. | 08/31/10 | Corresponding with A. Randazzo regarding the Fourteenth Omnibus Objection. | .30 | 135.00 | 25951915 |
| TAIWO, T. | 08/31/10 | Correspondence re: de minimus settlement procedures. | .20 | 103.00 | 25952059 |
| TAIWO, T. | 08/31/10 | Correspondence with P. Wofford re: adjournment. | .20 | 103.00 | 25952085 |
| SHNITSER, N. | 08/31/10 | Correspondence with G. Frisby re. claim resolution strategies (.4); correspondence with Epiq re. certain errors (.4); revisions to claims summary for A. Podolsky in prep for meeting re. same (1.1). | 1.90 | 855.00 | 25959974 |
| CROFT, J. | 08/31/10 | XBCP - calls with Tom Ayers re: XBCP; circulating draft agreements to Ogilvy; emails with Ogilvy re: timing; reviewing draft orders; emails with UCC re: draft; communication with L. Schweitzer re: drafts. | 3.00 | 1,710.00 | 25959996 |
| BUSSIGEL, E.A. | 08/31/10 | Email claims members re stayed amounts. | .30 | 135.00 | 25964648 |
| LO, S. | 08/31/10 | Weekly Nortel meeting (1.0), comm J. Roberston and R. Boris re: MOR (.7), review of claim (.2), response to question about transferred claims (.1). | 2.00 | 900.00 | 25964949 |
| GIBBON, B.H. | 08/31/10 | Communication w/ J. Lacks, K. Mossel & N. Picknally. | 1.00 | 630.00 | 25966619 |
| PODOLSKY, A.G. | 08/31/10 | Weekly internal claims meeting. | 1.30 | 1,293.50 | 25966680 |
| PODOLSKY, A.G. | 08/31/10 | Further work re: claims. | 1.20 | 1,194.00 | 25966721 |
| HERNANDEZ, I. | 08/31/10 | Weekly claims meeting. | 1.50 | 907.50 | 26005193 |
| | | **MATTER TOTALS:** | **1,309.80** | **727,330.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER:  17650-006   DEBTOR IN POSSESSION FINANCING**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 08/05/10 | Coordination of signature pages for releases w/E. Reither (Ogilvy) (.2). | .20 | 103.00 | 26014114 |
| LIPNER, L. | 08/16/10 | Email re agreement to S. Milanovic (.3). | .30 | 154.50 | 26016424 |
| LIPNER, L. | 08/20/10 | Revised agreement and email re same to Nortel (.4). | .40 | 206.00 | 26016578 |
| LIPNER, L. | 08/23/10 | Email to S. Milanovic re agreement (.1). | .10 | 51.50 | 26016623 |
| | | **MATTER TOTALS:** | **1.00** | **515.00** | |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 08/02/10 | Possible asset sale transaction updates/follow up. | 3.10 | 2,945.00 | 25757506 |
| SEERY, J. | 08/02/10 | Possible asset sale: Discussed schedules with A. Cambouris, reviewed HS changes to ECL, reached out to J. Weisenberg regarding material contracts schedule and reached out to A. Pegden regarding EMEA contracts in schedules. | .80 | 412.00 | 25767194 |
| DAVISON, C. | 08/02/10 | Miscellaneous e-mail correspondence re: possible asset sale. | .50 | 257.50 | 25782099 |
| CUNNINGHAM, K. | 08/02/10 | RPX issues; T/C w/Dewey LeBouef. | .30 | 171.00 | 25784773 |
| BERRETT, T.F. | 08/02/10 | Reviewing IP issues and communicating with counterparties. | 2.80 | 1,260.00 | 25796730 |
| GAUCHIER, N. | 08/02/10 | Potential bidder NDA issue; NDA negotiations. | 1.20 | 618.00 | 25804027 |
| MALECH, D. | 08/02/10 | Create execution versions of LATA. | .50 | 225.00 | 25837099 |
| BROMLEY, J. L. | 08/02/10 | Ems with KS on bidder issues (.20). | .20 | 199.00 | 25961586 |
| CAMBOURIS, A. | 08/02/10 | Email re: possible asset sale. T/c with T. Geiger re: asset sale EDR (.2). T/c with L. Lipner re: Disclosure Statement (.2). Email re: possible asset sale ASA disclosure schedules (1.0). T/c with J. Lee re: same (.3). Reviewed same (.8). Email re: asset sale ASSA Amendment (.3). Reviewed and revised same (1.). T/c's with L. Lipner re: asset sale issues (1.0). | 4.80 | 2,472.00 | 25964029 |
| BEARDSLEY, I. | 08/03/10 | Updated Word and Excel versions of schedules for J. Seery. | 2.50 | 600.00 | 25769615 |
| SEERY, J. | 08/03/10 | Follow up work on schedules, circulated material contracts schedule and had posted to EDR. Made markup of claimant ECL and circulated to team for review. | 2.10 | 1,081.50 | 25775561 |
| DAVISON, C. | 08/03/10 | Miscellaneous e-mail re: contract issue. | .50 | 257.50 | 25782106 |
| MARQUARDT, P.D. | 08/03/10 | Telephone conference S. Anderson regarding shared products. | .70 | 665.00 | 25782971 |
| MARQUARDT, P.D. | 08/03/10 | Follow up on possible asset sale -- new schedules, deal documents, bid letters. | 1.90 | 1,805.00 | 25784477 |
| MEYERS, A. J. | 08/03/10 | Emailed L. Kyle re customer. | .20 | 103.00 | 25790387 |
| KONSTANT, J.W. | 08/03/10 | Possible asset sale - call with J. Lanzkron and A. Cambouris (.2); review of update (.3). | .50 | 315.00 | 25794974 |
| MALECH, D. | 08/03/10 | Further updates to LATA. | .70 | 315.00 | 25837412 |
| CAMBOURIS, A. | 08/03/10 | Reviewed and revised asset sale ASSA Amendment No. 2 (0.7).  Email re: possible asset | 3.30 | 1,699.50 | 25840737 |

140

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sale schedules (1.0). T/C with G. Bell re: possible asset sale transaction (0.3).  T/C with T. Feuerstein re: same (0.2). Correspondence with L. Lipner re: same (0.4). T/c with A. Graham re: same (0.2).  T/c with J. Lanzkron and J. Konstant re: possible asset sale bid updates (0.2) Reviewed possible asset sale ECL and Bidding Procedures (0.5). | | | |
| OLSON, J. | 08/03/10 | Asset sale: respond to L. Lipner inquiry re disclosure. | .50 | 310.00 | 25842130 |
| SKINNER, H.A. | 08/03/10 | Review disclosure schedules. | .50 | 257.50 | 25900731 |
| BROMLEY, J. L. | 08/03/10 | Tc C. Ricaurte on possible asset sale issues (.20); meeting on possible asset sale with LL, JL, Ak, others (1.50); correspondence with Lacks re purchaser (.30). | 2.00 | 1,990.00 | 25961629 |
| SEERY, J. | 08/04/10 | Possible asset sale update call (partial attendance). | .40 | 206.00 | 25779442 |
| SEERY, J. | 08/04/10 | Internal CGSH update call. | .70 | 360.50 | 25779444 |
| SEERY, J. | 08/04/10 | Followed up on various questions from Nortel regarding possible asset sale schedules, marked up ECL and recirculated to internal team as well as Nortel, revised, ran blacklines and circulated ECL to claimant. | 1.20 | 618.00 | 25779451 |
| MARQUARDT, P.D. | 08/04/10 | Comments to bidder equity letter and bid procedures. | .30 | 285.00 | 25784747 |
| MARQUARDT, P.D. | 08/04/10 | Meetings and follow up on possible asset sale status and agreement issues. | 1.60 | 1,520.00 | 25784751 |
| CUNNINGHAM, K. | 08/04/10 | Review potential bidder NDAs; conference call; T/C w/D. Berten. | 1.50 | 855.00 | 25785268 |
| MEYERS, A. J. | 08/04/10 | Emailed L. Kyle re customer; finalized customer letter; sent to customer. | .50 | 257.50 | 25790436 |
| MEYERS, A. J. | 08/04/10 | Reviewed revised asset sale distribution escrow agreement; emailed C. Davison re issues with Authorized Representatives. | .40 | 206.00 | 25790445 |
| MEYERS, A. J. | 08/04/10 | Phone call with L. Lipner re interdependencies in all transactions; emailed J. Lanzkron re same. | .40 | 206.00 | 25790470 |
| MEYERS, A. J. | 08/04/10 | Emailed A. Krutonogaya re asset sale closing documents. | .10 | 51.50 | 25790517 |
| SCHWEITZER, L.M | 08/04/10 | E/ms B Raymond, LL, JB re potential sale. | .20 | 181.00 | 25811812 |
| OLSON, J. | 08/04/10 | Asset sale: comments re contract. | .50 | 310.00 | 25842132 |
| SKINNER, H.A. | 08/04/10 | Format schedules. | .40 | 206.00 | 25900734 |
| BROMLEY, J. L. | 08/04/10 | Meeting and call on possible asset sale with deal team (2.70); ems re same (.50); call with potential bidder and counsel (.70); various ems on possible asset sale deal and documents with both Cleary and client deal teams (.50); ems and calls on asset | 4.80 | 4,776.00 | 25961743 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sale dispute with JL and CR (.40). | | | |
| RAYMOND, R.J. | 08/04/10 | Conference call with Nortel Team re: investments. | .70 | 679.00 | 25962592 |
| RAYMOND, R.J. | 08/04/10 | Sent e-mail to Jim Bromley and Lisa Schweitzer re: Nortel. | .50 | 485.00 | 25962600 |
| RAYMOND, R.J. | 08/04/10 | Reviewed and responded to e-mails. | .40 | 388.00 | 25962621 |
| CAMBOURIS, A. | 08/04/10 | Meeting with J. Bromley, P. Marquardt, D. Leinwand, N. Whoriskey, J. Seery, L. Lipner, A. Krutonogaya, J. Lanzkron re: possible asset sale transaction (1.0) T/c with Nortel, J. Bromley, L. Lipner, A. Krutonogaya re: same (.7). T/c with L. Lipner re: same (.8). | 2.50 | 1,287.50 | 25963208 |
| WAGNER, J. | 08/04/10 | E-mails on schedules. | .20 | 121.00 | 25971523 |
| SEERY, J. | 08/05/10 | Conference call with A. Graham at Nortel, A. Cambouris and P. Marquardt regarding consideration calculation mechanics for possible asset sale. | .20 | 103.00 | 25781114 |
| SEERY, J. | 08/05/10 | Follow up meeting with P. Marquardt and A. Cambouris to discuss possible asset sale status and next steps. | .40 | 206.00 | 25781131 |
| MOCKLER, J. | 08/05/10 | Located signature pages for Real Estate documents at the request of J. Robertson. | .50 | 120.00 | 25784485 |
| MOCKLER, J. | 08/05/10 | Edited closing set for possible asset sale. | 1.50 | 360.00 | 25785748 |
| MARTIN, M. | 08/05/10 | Had ECB made for Lynn Egan at Nortel. | .50 | 120.00 | 25785978 |
| MARQUARDT, P.D. | 08/05/10 | Possible asset sale bid analysis and document follow-up (1.0). T/c w/ A. Cambouris, J. Seery and A. Graham re: possible asset sale (.2); follow-up meeting w/ J. Seery and A. Cambouris (.4). | 1.60 | 1,520.00 | 25787745 |
| MEYERS, A. J. | 08/05/10 | Collected asset sale documents for L. Egan; emailed L. Egan re asset sale closing binder; emailed M. Martin re CD of asset sale closing documents. | .30 | 154.50 | 25790575 |
| MEYERS, A. J. | 08/05/10 | Reviewed email from C. Davison re asset sale escrow; phone call with C. Davison; emailed C. Davison. | .30 | 154.50 | 25790645 |
| MEYERS, A. J. | 08/05/10 | Commented on Q2; emailed A. Krutonogaya. | .50 | 257.50 | 25790658 |
| KONSTANT, J.W. | 08/05/10 | Asset sale - correspondence with client. | .30 | 189.00 | 25794951 |
| GAUCHIER, N. | 08/05/10 | NDA e-mail traffic. | 1.00 | 515.00 | 25804219 |
| CUNNINGHAM, K. | 08/05/10 | Review letter and communication re: potential bidder NDA issue. | 1.00 | 570.00 | 25822166 |
| DAVISON, C. | 08/05/10 | Miscellaneous e-mails; re possible asset sale. | .50 | 257.50 | 25828605 |
| MALECH, D. | 08/05/10 | Asset sale - further work on post-closing changes to documents. | .30 | 135.00 | 25837458 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, J. | 08/05/10 | Asset sale: e-mail R. Weinstein re LATA analysis | .50 | 310.00 | 25876022 |
| RAYMOND, R.J. | 08/05/10 | Reviewed and responded to e-mails re: divestitures. | .50 | 485.00 | 25956583 |
| RAYMOND, R.J. | 08/05/10 | Reviewed excel spreadsheet. | .30 | 291.00 | 25956609 |
| BROMLEY, J. L. | 08/05/10 | Review asset sale materials with JL (.50); ems re same (.20); various ems on possible asset sale issues with CG and NT deal teams (.80); ems on supplier issues vis possible asset sale with G. Riedel, JL, LL, AK (.30). | 1.80 | 1,791.00 | 25961834 |
| CAMBOURIS, A. | 08/05/10 | T/C with A. Graham, P. Marquardt and J. Seery re: possible asset sale bid comparison (.2) and internal follow-up re: same (.4). Responded to possible asset sale diligence requests (3.5). Reviewed asset sale escrow Joint instructions (.5). Responded to request from J. Bromley re: costs (.7). T/c with L. Lipner re: possible asset sale contracts (.7). | 6.00 | 3,090.00 | 25963351 |
| MOCKLER, J. | 08/06/10 | Edited ECB for asset sale Closing Set. | 2.00 | 480.00 | 25790037 |
| MARTIN, M. | 08/06/10 | Distributing asset sale ECB. | .30 | 72.00 | 25790760 |
| MARQUARDT, P.D. | 08/06/10 | Possible asset sale follow-up, including registration status, IP, and interstate allocation agreement. | .60 | 570.00 | 25800555 |
| SCHWEITZER, L.M | 08/06/10 | Bidder fax (0.1). | .10 | 90.50 | 25811864 |
| LEVINGTON, M. | 08/06/10 | Draft TSA allocation agreement for possible asset sale. | .30 | 135.00 | 25815056 |
| DAVISON, C. | 08/06/10 | Miscellaneous e-mail re: possible asset sale. | .50 | 257.50 | 25828626 |
| MEYERS, A. J. | 08/06/10 | Call with R. Fishman re pricing in purchaser back-to-back agreements; call with J. Kalish re back-to-back agreements; reviewed back-to-back agreements; emailed S. Larson re pricing; call with S. Larson; emailed R. Fishman. | .70 | 360.50 | 25836440 |
| MEYERS, A. J. | 08/06/10 | Emailed M. de Larrechea re missing signature pages. | .10 | 51.50 | 25836562 |
| OLSON, J. | 08/06/10 | Review 10-Q draft. | .20 | 124.00 | 25842155 |
| RAYMOND, R.J. | 08/06/10 | Conference call with Hyacinth DeAlmeida re: status on fund. | .60 | 582.00 | 25962782 |
| RAYMOND, R.J. | 08/06/10 | Reviewed and responded to e-mails re: divestiture. | .40 | 388.00 | 25962790 |
| BROMLEY, J. L. | 08/06/10 | Call on Ventures possible asset sale with HD, R. Fishman and RR (.30); review possible asset sale supplier issues and calls and ems with LL and JL re same (.40). | .70 | 696.50 | 25964610 |
| CAMBOURIS, A. | 08/06/10 | Reviewed and revised asset sale ASSA Amendment No. 2 (1.0). Email re: possible asset sale (.5). | 1.50 | 772.50 | 25988273 |
| SEERY, J. | 08/08/10 | Looked in to question re contract and schedules, and related correspondence with A. Cambouris. | .30 | 154.50 | 25795301 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 08/08/10 | Emails regarding possible asset sale timing and status. | .40 | 380.00 | 25801163 |
| GAUCHIER, N. | 08/08/10 | NDA e-mail traffic. | .50 | 257.50 | 25804444 |
| CUNNINGHAM, K. | 08/08/10 | Draft letter re: potential bidder NDA; e-mails w/D. Herrington re: same. | 4.80 | 2,736.00 | 25822225 |
| CAMBOURIS, A. | 08/08/10 | Email regarding possible asset sale diligence (2.5) | 2.50 | 1,287.50 | 25830998 |
| BROMLEY, J. L. | 08/08/10 | Ems on possible asset sale timing and related issues with JL and LL (.40). | .40 | 398.00 | 25964880 |
| SHIM, P. J. | 08/09/10 | Re IP Sale: conference calls regarding potential bidder (.5); review and edit letter regarding same (1.5); multiple correspondence regarding same (.5). | 2.50 | 2,487.50 | 25801923 |
| GAUCHIER, N. | 08/09/10 | Potential bidder NDA issue. | .80 | 412.00 | 25804518 |
| SEERY, J. | 08/09/10 | Followed up on several diligence questions, reserved meeting rooms for Thursday meeting with purchaser. | 1.20 | 618.00 | 25814924 |
| MARQUARDT, P.D. | 08/09/10 | Work on possible asset sale offers and diligence. | 1.70 | 1,615.00 | 25816527 |
| MARQUARDT, P.D. | 08/09/10 | TSA side letter issues. | .60 | 570.00 | 25816528 |
| CUNNINGHAM, K. | 08/09/10 | Asset sale call re: potential bidder NDA; further work on potential bidder issue and response letter. | 2.50 | 1,425.00 | 25822444 |
| DAVISON, C. | 08/09/10 | Miscellaneous email re possible asset sale. | .50 | 257.50 | 25828691 |
| MEYERS, A. J. | 08/09/10 | Exchanged emails with S. Chan re signature pages (.1); reviewed signature pages not yet sent to Records (.5); emailed G. Renard; emailed M. Martin re extra copies of asset sale closing documents (.1). | .70 | 360.50 | 25836734 |
| MEYERS, A. J. | 08/09/10 | Reviewed all original signature pages from asset sale in search for additional copies of signature pages requested by purchaser (1.0); emailed G. Renard (.2). | 1.20 | 618.00 | 25836911 |
| OLSON, J. | 08/09/10 | Asset sale: tel. conf. R. Weinstein re release. | .20 | 124.00 | 25842160 |
| CROFT, J. | 08/09/10 | TSA Co. emails | .40 | 228.00 | 25843843 |
| LEVINGTON, M. | 08/09/10 | Draft TSA allocation agreement for possible asset sale. | .50 | 225.00 | 25875921 |
| MCGILL, J. | 08/09/10 | Telephone conference with R. Fishman (0.2); emails with L. Schweitzer (0.3). | .50 | 385.00 | 25938574 |
| CAMBOURIS, A. | 08/09/10 | Email re: asset sale escrows (.3). Email re: possible asset sale issues list (.2). Email re: possible asset sale diligence (.3) T/c with J. Croft re: litigation issues (.2). T/c with L. Lipner re: possible asset sale transaction (.4). Follow-up call w/ L. Lipner (.4) T/c with A. Carew-Watts re: same (.2). T/c with P. Marquardt re: same (.3). | 2.30 | 1,184.50 | 25963439 |
| BROMLEY, J. L. | 08/09/10 | Call and ems with interested party's counsel re possible asset sale (.50); ems and calls on possible | 1.70 | 1,691.50 | 25964999 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | asset sale with Nortel and CG teams (.60); review materials re same (.60). | | | |
| BERRETT, T.F. | 08/10/10 | Maintaining NDAs. | .20 | 90.00 | 25811487 |
| MARTIN, M. | 08/10/10 | Deleting 3rd copy of KDL asset sale Closing Docs. | .30 | 72.00 | 25812226 |
| SHIM, P. J. | 08/10/10 | Regarding IP Sale: review and comment on potential bidder letter. | .40 | 398.00 | 25813970 |
| SEERY, J. | 08/10/10 | Preparation for (.5); Call with bidder to discuss issues list (2.2), post call discussion with A. Cambouris and L. Lipner (.8). | 3.50 | 1,802.50 | 25815121 |
| SEERY, J. | 08/10/10 | Call with bidder to discuss ECL issues. | .50 | 257.50 | 25815128 |
| SEERY, J. | 08/10/10 | Call with A. Graham, R. Fishman, P. Marquardt and A. Cambouris to discuss issues list from bidder and markup and issues list from purchaser. | 1.10 | 566.50 | 25815147 |
| SEERY, J. | 08/10/10 | Discussed ECL markup with L. Lipner and A. Cambouris. | .40 | 206.00 | 25815207 |
| SEERY, J. | 08/10/10 | Followed up with Herbert Smith regarding ECL comments. | .20 | 103.00 | 25815212 |
| SEERY, J. | 08/10/10 | Reviewed bidder issues list, marked up and discussed issues with team in preparation for call. | 3.70 | 1,905.50 | 25815233 |
| SEERY, J. | 08/10/10 | Reviewed purchaser markup, revised issues list. | 2.10 | 1,081.50 | 25815267 |
| MARQUARDT, P.D. | 08/10/10 | Asset sale issues. | .40 | 380.00 | 25816654 |
| MARQUARDT, P.D. | 08/10/10 | Conference call regarding possible asset sale. | 1.20 | 1,140.00 | 25816656 |
| MARQUARDT, P.D. | 08/10/10 | Review possible asset sale documents for bidder and purchaser bids. | 2.30 | 2,185.00 | 25816665 |
| MARQUARDT, P.D. | 08/10/10 | Conference call with bidder to negotiate. | 3.20 | 3,040.00 | 25816671 |
| MARQUARDT, P.D. | 08/10/10 | Follow up with possible asset sale team. | 1.90 | 1,805.00 | 25816674 |
| MARQUARDT, P.D. | 08/10/10 | Bidder commitment call. | .70 | 665.00 | 25816677 |
| CUNNINGHAM, K. | 08/10/10 | Review of potential bidder letter and e-mails. | .50 | 285.00 | 25823322 |
| LEITCH, E.J. | 08/10/10 | Review of E// term sheet w/r/t TSA issues and related discussion w/ J. Konstant (.7) | .70 | 315.00 | 25827007 |
| KONSTANT, J.W. | 08/10/10 | Possible asset sale - review of purchaser issues list; correspondence with Lanzkron and Cambouris; call with Leitch; correspondence with client; review of asset sale precedents. | 2.00 | 1,260.00 | 25828711 |
| MEYERS, A. J. | 08/10/10 | Emailed S. Chan re signature pages. | .10 | 51.50 | 25837401 |
| MALECH, D. | 08/10/10 | Asset sale - further work on/correspondence re LATAs. | .50 | 225.00 | 25837639 |
| OLSON, J. | 08/10/10 | Asset sale: tel. conf. R. Weinstein, send comments on release to Nortel | 1.00 | 620.00 | 25842174 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 08/10/10 | Possible asset sale EDR management. | .10 | 57.00 | 25860591 |
| LEVINGTON, M. | 08/10/10 | Continue drafting TSA allocation agreement for possible asset sale. | 5.50 | 2,475.00 | 25875890 |
| MCGILL, J. | 08/10/10 | Telephone conference with S. Malik and R. Baik regarding Lazard fees (0.5); draft response letter to bidder (0.5); email G. Bell (0.1). | 1.10 | 847.00 | 25938635 |
| SKINNER, H.A. | 08/10/10 | (2.50) call with opposing counsel & EB specialists of opposing counsel re: bidder bid, (2.0) review of bidder issues list & prep for client call and call with opposing counsel call w/J. Wagner, (.60) call with client. | 5.10 | 2,626.50 | 25952086 |
| SKINNER, H.A. | 08/10/10 | Review of bidder bid/comparison to bidder. | .80 | 412.00 | 25952097 |
| BROMLEY, J. L. | 08/10/10 | Calls and ems with Riedel, Graham, others on possible asset sale (.80); review materials re same (.70). | 1.50 | 1,492.50 | 25966816 |
| WAGNER, J. | 08/10/10 | Call with H. Skinner; call with Nortel; issues list call | 4.70 | 2,843.50 | 26012242 |
| MOCKLER, J. | 08/11/10 | Saved LATA from possible asset sale to desksite and the KDL. | 1.00 | 240.00 | 25817036 |
| GAUCHIER, N. | 08/11/10 | Email traffic regarding NDAs. | .60 | 309.00 | 25818106 |
| CUNNINGHAM, K. | 08/11/10 | Respond re: NDA. | .30 | 171.00 | 25823362 |
| LEITCH, E.J. | 08/11/10 | Review of possible asset sale term sheet for issues and creation of relevant blacklines (1) | 1.00 | 450.00 | 25827043 |
| DAVISON, C. | 08/11/10 | E-mail regarding contracts for assignment. | .30 | 154.50 | 25828729 |
| SEERY, J. | 08/11/10 | Continued revising purchaser issues list, put in specialist sections, followed up on questions re same. | 3.20 | 1,648.00 | 25830026 |
| SEERY, J. | 08/11/10 | Met with A. Graham, R. Fishman, P. Marquardt and A. Cambouris to discuss purchaser bid and issues list, as well as plan for meeting and outstanding bidder issues. | 2.70 | 1,390.50 | 25830033 |
| KONSTANT, J.W. | 08/11/10 | Asset sale - review of ASA language and correspondence with client. | .50 | 315.00 | 25830098 |
| KONSTANT, J.W. | 08/11/10 | Possible asset sale - review of correspondence. | .20 | 126.00 | 25830103 |
| SEERY, J. | 08/11/10 | Logistics arrangements for Thursday's meeting with purchaser. | .20 | 103.00 | 25830853 |
| SEERY, J. | 08/11/10 | Meeting with Nortel and CGSH bankruptcy team to discuss asset question for bidder. | .30 | 154.50 | 25830887 |
| SEERY, J. | 08/11/10 | Circulated updated bid materials to all constituents. | .20 | 103.00 | 25830893 |
| MARQUARDT, P.D. | 08/11/10 | Travel to NY (50% of total 3.6 hours of travel time). | 1.80 | 1,710.00 | 25835494 |
| MARQUARDT, P.D. | 08/11/10 | Meetings regarding possible asset sale transaction. | 3.30 | 3,135.00 | 25835506 |
| MARQUARDT, P.D. | 08/11/10 | Follow up side agreements on possible asset sale | .80 | 760.00 | 25835508 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | TSA. | | | |
| MARQUARDT, P.D. | 08/11/10 | Asset sale TSA questions. | .40 | 380.00 | 25835510 |
| MALECH, D. | 08/11/10 | Asset sale - correspondence about LATAs. | .50 | 225.00 | 25837690 |
| MEYERS, A. J. | 08/11/10 | Searched for amendment to agreement; exchanged emails with J. Kalish, H. Naboshek and J. Hea. | .20 | 103.00 | 25837748 |
| MEYERS, A. J. | 08/11/10 | Call with T. Geiger re Nortel escrow agreements; call to S. Lunetta re holding of escrow funds. | .20 | 103.00 | 25837827 |
| CROFT, J. | 08/11/10 | Various calls and emails re: TSA Co. issues, including w/B. Bariahtaris and M. Levington | .50 | 285.00 | 25843930 |
| OLSON, J. | 08/11/10 | Asset sale: Communication with R. Weinstein re: LATA. | .50 | 310.00 | 25870411 |
| LEVINGTON, M. | 08/11/10 | Continue drafting possible asset sale side agreement. | 6.10 | 2,745.00 | 25875877 |
| SKINNER, H.A. | 08/11/10 | Call with Canadian counsel re: bidder bid. | .60 | 309.00 | 25952100 |
| SKINNER, H.A. | 08/11/10 | Discuss bid with clients. | .80 | 412.00 | 25952102 |
| SKINNER, H.A. | 08/11/10 | Prepare possible asset sale issues list. | .90 | 463.50 | 25952103 |
| SKINNER, H.A. | 08/11/10 | Markup of asset sale ASA with Canadian counsel's comments. | .30 | 154.50 | 25952106 |
| BROMLEY, J. L. | 08/11/10 | Meeting with LL and JL on possible asset sale (.50); review ems and materials re same (.50); call with N deal team on possible asset sale (1.00); call with bidder and BK team re same (1.00); ems with MFD and JL on purchaser issues (.30): meeting with deal team on possible asset sale (.50). | 3.80 | 3,781.00 | 25997677 |
| CAMBOURIS, A. | 08/11/10 | Prepared issues list re: potential asset sale (3.8). Prepared for and attended bankruptcy call with claimant counsel, J. Bromley, L. Lipner, J. Lanzkron and A. Krutonogaya and internal follow-up re: same (1.2).  Email re: possible asset sale transaction (1.3).  T/C with A. Kay re: possible asset sale transaction (0.3). T/C with J. Konstant re: TSA. (0.2).  Responded to inquiry from B. Looney re: subcontract agreement (0.1).  Reviewed and revised issues list (0.8). Prepared for and attended meeting with R. Fishman, A. Graham, J. Seery and P. Marquardt (2.3). | 10.00 | 5,150.00 | 26000612 |
| WAGNER, J. | 08/11/10 | Review issues list; e-mails on ASA; call with H. Skinner | 2.20 | 1,331.00 | 26012237 |
| SEERY, J. | 08/12/10 | Meeting with purchaser regarding possible asset sale bid. | 2.50 | 1,287.50 | 25830001 |
| KONSTANT, J.W. | 08/12/10 | Possible asset sale - review of correspondence; call with Goodman. | .50 | 315.00 | 25830106 |
| SEERY, J. | 08/12/10 | Prepared for meeting with purchaser. | 1.00 | 515.00 | 25830855 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SEERY, J. | 08/12/10 | Post meeting discussions with Nortel, E&Y and Cleary. | .70 | 360.50 | 25830860 |
| SEERY, J. | 08/12/10 | Followed up on various outstanding ancillary documents for bidder's possible asset sale bid. Compiled in summary email to bidder's counsel. Followed up on TSA progress. | 2.50 | 1,287.50 | 25830869 |
| MARQUARDT, P.D. | 08/12/10 | Meeting with purchaser. | 3.70 | 3,515.00 | 25836254 |
| MALECH, D. | 08/12/10 | Asset sale - attn. emails re LATA. | .30 | 135.00 | 25837763 |
| CAMBOURIS, A. | 08/12/10 | Prepared for and attended meeting with Nortel, P. Marquardt, J. Seery and prospective bidder in potential asset sale (4.6). Email re: potential asset sale (2.0) Communication with J. Seery re: same (0.5)T/C with C. Goodman re: issues in potential asset sale (0.2). | 7.30 | 3,759.50 | 25840745 |
| CROFT, J. | 08/12/10 | Meetings re: purchaser purchase price dispute with L. Lipner, M. Fleming-Delacruz and J. Lacks. | 1.00 | 570.00 | 25844008 |
| CROFT, J. | 08/12/10 | CMC Prep, including emails with A. Krutonogaya | .70 | 399.00 | 25844009 |
| OLSON, J. | 08/12/10 | Asset sale: Conference call with Chris Johns re: release (.60); Telephone conference with R. Weinstein (.20). | .80 | 496.00 | 25871183 |
| LEVINGTON, M. | 08/12/10 | Revise possible asset sale side agreement regarding TSA under-recoveries and costs. | 1.00 | 450.00 | 25874246 |
| MCGILL, J. | 08/12/10 | Conference call regarding response letter to bidder (0.5); draft response letter (0.5). | 1.00 | 770.00 | 25938438 |
| SKINNER, H.A. | 08/12/10 | Compare purchaser offer to asset sale terms. | .90 | 463.50 | 25952347 |
| SKINNER, H.A. | 08/12/10 | Call with Canadian counsel re: payments, follow up with client. | .50 | 257.50 | 25952349 |
| RAYMOND, R.J. | 08/12/10 | Reviewed Hyacinth DeAlmeida e-mail re: auction. | .50 | 485.00 | 25965708 |
| RAYMOND, R.J. | 08/12/10 | Sent e-mail re: process to Alan Audi. | .50 | 485.00 | 25965725 |
| BROMLEY, J. L. | 08/12/10 | Work on possible asset sale issues and calls re same with Deal team and supplier counsel (.90); ems re same (.30). | 1.20 | 1,194.00 | 25998831 |
| WAGNER, J. | 08/12/10 | E-mails on ASA and schedules; call with H. Skinner | 1.50 | 907.50 | 26012230 |
| SEERY, J. | 08/13/10 | Logistics preparations for bidder meeting on Monday. | .20 | 103.00 | 25830880 |
| MARQUARDT, P.D. | 08/13/10 | Emails regarding purchaser data issues. | .30 | 285.00 | 25836659 |
| MARQUARDT, P.D. | 08/13/10 | Emails regarding purchaser data issues. | .30 | 285.00 | 25836669 |
| MARQUARDT, P.D. | 08/13/10 | Possible asset sale updates. | .10 | 95.00 | 25836671 |
| MALECH, D. | 08/13/10 | TC Mark Woods re asset sale closing set; review revised LATA; edit LATA. | 1.40 | 630.00 | 25837826 |
| MEYERS, A. J. | 08/13/10 | Emailed C. Davison re contract assignment. | .20 | 103.00 | 25838309 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 08/13/10 | Emailed S. Karaivanov re termination of contract. | .10 | 51.50 | 25838327 |
| SEERY, J. | 08/13/10 | Coordinated Clean Room access for purchaser team.  Discussed with M. Sheer. | .70 | 360.50 | 25851577 |
| SEERY, J. | 08/13/10 | Circulated deal documents to creditors committee and bondholders representatives. | .20 | 103.00 | 25851583 |
| SEERY, J. | 08/13/10 | Circulated markups of ancillary documents to CGSH team as well as Nortel team. | .20 | 103.00 | 25851587 |
| LEITCH, E.J. | 08/13/10 | TSA Schedules review and distribution to bidder. | 1.10 | 495.00 | 25861876 |
| SHEER, M.E. | 08/13/10 | Possible asset sale EDR management. | .50 | 285.00 | 25863439 |
| DAVISON, C. | 08/13/10 | Contract mailing. | 1.00 | 515.00 | 25877044 |
| MCGILL, J. | 08/13/10 | Revise response letter to bidder (0.30); coordinate Nortel signatures (0.20); telephone conference with D. Glass (0.30); emails with Nortel (0.30). | 1.10 | 847.00 | 25911966 |
| RAYMOND, R.J. | 08/13/10 | T/c to Brad Belt. | .20 | 194.00 | 25966051 |
| RAYMOND, R.J. | 08/13/10 | Reviewed e-mail from Hyacinth DeAlmeida re: sale of funds. | .30 | 291.00 | 25966071 |
| RAYMOND, R.J. | 08/13/10 | Reviewed VC process. | 1.00 | 970.00 | 25966082 |
| BROMLEY, J. L. | 08/13/10 | Review issues on customer with KS, McKenna (.50); work on possible asset sale issues (.80); ems and calls re same (.80); review draft document (.30); meeting with LL and JL re possible asset sale issues (.40); various ems on possible asset sale with deal team (.50). | 3.30 | 3,283.50 | 25998881 |
| CAMBOURIS, A. | 08/13/10 | Email re: possible asset sale transaction (3.0). T/c with J. Lanzkron re: same (0.2).  Communication re: logistics for meetings with prospective bidder in possible asset sale transaction (1.) Communication with J. Seery re: same (0.5). | 4.70 | 2,420.50 | 26000618 |
| WAGNER, J. | 08/13/10 | E-mails on employment compensation issue. | .70 | 423.50 | 26012224 |
| MARQUARDT, P.D. | 08/14/10 | Review purchaser response and emails team. | .40 | 380.00 | 25837455 |
| MCGILL, J. | 08/14/10 | Emails with Nortel (0.2); telephone conference with R. Fishman (0.3). | .50 | 385.00 | 25937614 |
| BROMLEY, J. L. | 08/14/10 | Ems on possible asset sale with J. Ray, deal team, review materials re same. | .70 | 696.50 | 25998887 |
| CAMBOURIS, A. | 08/15/10 | Responded to diligence requests from bidder (.4).  Email re: revised ASA (.4). | .80 | 412.00 | 25844306 |
| LEITCH, E.J. | 08/15/10 | Review of and e-mails regarding bidder TSA mark-up (.8) | .80 | 360.00 | 25861730 |
| SKINNER, H.A. | 08/15/10 | Issues list for purchaser bid as compared to prior purchaser deals. | 2.30 | 1,184.50 | 25900641 |
| BROMLEY, J. L. | 08/15/10 | Ems on possible asset sale status with Graham, others. | .30 | 298.50 | 25998904 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CARPENTER, K. | 08/16/10 | Conference room scheduling and book for A. Cambouris re: Nortel. | 1.00 | 215.00 | 25840596 |
| SEERY, J. | 08/16/10 | Conference call regarding bidder markup and meetings. | .50 | 257.50 | 25840918 |
| MARQUARDT, P.D. | 08/16/10 | Review mark-ups for possible asset sale. | 2.00 | 1,900.00 | 25842966 |
| MARQUARDT, P.D. | 08/16/10 | Conference call with Nortel. | 1.00 | 950.00 | 25842974 |
| MARQUARDT, P.D. | 08/16/10 | Follow up possible asset sale matters. | 1.20 | 1,140.00 | 25842976 |
| MARQUARDT, P.D. | 08/16/10 | Revise draft TSA allocation agreement. | 2.10 | 1,995.00 | 25842978 |
| CAMBOURIS, A. | 08/16/10 | Reviewed claimant markup of ASA and prepared issues list re: same (7.0).  T/C with Nortel, P. Marquardt, J. Seery re: same. (0.5).  Communication with A. Carew-Watts re: Cross-License NDA (0.5).  Communication re: logistics for 8/17 meetings with bidder (1.0).  Communication with J. Seery re: transaction documents and logistics (0.7). T/Cs with L. Lipner re: same (0.7). T/C with J. Lee re: logistics (0.2).  Respond to inquiries from prospective bidder re: due diligence (0.8). | 11.40 | 5,871.00 | 25844309 |
| SEERY, J. | 08/16/10 | Reviewed and revised exhibits and sent to bidder. Reviewed and revised Escrow Agreement and sent to P. Marquardt for review. Followed up on questions regarding various ancillary documents and assisted with review of bidder markup. | 6.80 | 3,502.00 | 25848614 |
| LEITCH, E.J. | 08/16/10 | Meeting w/ J. Konstant re TSA (.8); Call w/ Nortel re TSA (1); review of bidder TSA mark-up and related e-mails (1.3). | 3.10 | 1,395.00 | 25861694 |
| KONSTANT, J.W. | 08/16/10 | Possible asset sale - meeting with Leitch; review of bidder's counsel mark up; conference call with client and preparation of issues list. | 5.00 | 3,150.00 | 25867054 |
| MALECH, D. | 08/16/10 | Asset sale - work finalizing LATA. | .30 | 135.00 | 25873005 |
| CROFT, J. | 08/16/10 | Call with client re: data preservation and subsequent calls with T. Britt and K. Spiering re: same. | 1.80 | 1,026.00 | 25877801 |
| MEYERS, A. J. | 08/16/10 | Phone call with M. Gordon re possible asset sale; emailed N. Gauchier re phone call. | .30 | 154.50 | 25902664 |
| MEYERS, A. J. | 08/16/10 | Emailed C. Davison re asset sale escrow agreement. | .10 | 51.50 | 25902666 |
| MEYERS, A. J. | 08/16/10 | Emailed M. de Larrechea re asset sale signature pages. | .10 | 51.50 | 25902669 |
| MEYERS, A. J. | 08/16/10 | Emailed L. Egan re asset sale projects. | .20 | 103.00 | 25902741 |
| MCGILL, J. | 08/16/10 | Review emails and materials regarding asset sale purchase price (0.3); conference call with Nortel (1.0); review insurance NDA (0.2); emails with Nortel and Cleary team (0.5). | 2.00 | 1,540.00 | 25937623 |

MATTER:  17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CUNNINGHAM, K. | 08/16/10 | E-mails re: TaNDA. | .50 | 285.00 | 25991006 |
| BROMLEY, J. L. | 08/16/10 | Meetings on possible asset sale with deal team, LL, JL, AK, others (3.00); review materials re same (1.00); ems Lacks on purchaser (.30); ems on possible asset sale issues (.40). | 4.70 | 4,676.50 | 25999007 |
| WAGNER, J. | 08/16/10 | Call with Nortel; review ASA; draft issues list; meeting with K. Emberger. | 5.70 | 3,448.50 | 26012216 |
| CAMBOURIS, A. | 08/17/10 | Meetings with claimant, Nortel, P. Marquardt, J. Seery, L. Lipner, J. Lanzkron, UCC, Bondholders, UK Administrators, Herbert Smith and Ogilvy (telephonic) re: possible asset sale asset sale and internal follow-up re: same (11.0) Reviewed and revised issues list in preparation for same (1.5) Revised ASA (3.5). | 16.00 | 8,240.00 | 25844315 |
| CARPENTER, K. | 08/17/10 | Conference room booking and organization for A. Cambouris re: Nortel Deal Meetings. | .50 | 107.50 | 25845166 |
| MARQUARDT, P.D. | 08/17/10 | Non-working travel time to NY (50% of 3.0 hour total, or 1.5 hours). | 1.50 | 1,425.00 | 25847118 |
| MARQUARDT, P.D. | 08/17/10 | Negotiations with bidder on possible asset sale transaction. | 10.20 | 9,690.00 | 25847139 |
| MARQUARDT, P.D. | 08/17/10 | Review M. Levington draft of TSA allocation agreement. | .30 | 285.00 | 25847148 |
| SEERY, J. | 08/17/10 | Meetings with bidder and bidder's counsel regarding possible asset sale. | 9.80 | 5,047.00 | 25848649 |
| SEERY, J. | 08/17/10 | Preparation for meetings, and post-meeting discussion of issues with Nortel. | 3.30 | 1,699.50 | 25848654 |
| SCHWEITZER, L.M | 08/17/10 | E/ms J. McGill re bidder. | .20 | 181.00 | 25848764 |
| MCGILL, J. | 08/17/10 | Draft responses to Nortel questions (0.3); conference call regarding asset sale purchase price (0.9); telephone conference with Nortel and J. Bromley (0.3). | 1.50 | 1,155.00 | 25849040 |
| LEITCH, E.J. | 08/17/10 | Meeting with bidder's counsel/Nortel/EMEA/bidder and prep therefore (3.8); Mark-up and distribution of the TSA per meetings (2.3) | 5.10 | 2,295.00 | 25861776 |
| KONSTANT, J.W. | 08/17/10 | Possible asset sale - negotiation meeting with bidder; review of TSA and correspondence with IP, bankruptcy and deal teams. | 5.00 | 3,150.00 | 25867042 |
| MALECH, D. | 08/17/10 | Work on finalizing LATA's. | 1.10 | 495.00 | 25873043 |
| LEVINGTON, M. | 08/17/10 | Revise TSA and allocation agreement for possible asset sale per P. Marquardt comments. | 1.50 | 675.00 | 25873996 |
| DAVISON, C. | 08/17/10 | Miscellaneous e-mail re: contract issues. | 1.00 | 515.00 | 25877130 |
| CROFT, J. | 08/17/10 | TSA Co emails | .30 | 171.00 | 25877913 |
| MEYERS, A. J. | 08/17/10 | Reviewed email from L. Kyle re claimant; emailed J. McGill. | .20 | 103.00 | 25903133 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 08/17/10 | Reviewed asset sale 365 and Non-365 Contracts; emailed I. Qua re status of assignments. | .30 | 154.50 | 25903181 |
| MEYERS, A. J. | 08/17/10 | Exchanged emails with C. Davison and M. Martin re distribution of closing binders for asset sales. | .40 | 206.00 | 25903266 |
| MARTIN, M. | 08/17/10 | Made new CD of closing documents for Graeme Bell | 1.00 | 240.00 | 25931370 |
| SHIM, P. J. | 08/17/10 | Re IP sale: conferences and correspondence. | 1.00 | 995.00 | 25962192 |
| CUNNINGHAM, K. | 08/17/10 | Review re: approval of new member. | .80 | 456.00 | 25991218 |
| BROMLEY, J. L. | 08/17/10 | Call on asset sale issues with KD, RF and Bidder representatives (1.00); work on possible asset sale issues (.50); review docs re same (.50); meetings on possible asset sale (2.00). | 4.00 | 3,980.00 | 25999039 |
| WAGNER, J. | 08/17/10 | E-mails on ASA; call with B. Knapp; call with bidder's counsel; review prior drafts | 1.50 | 907.50 | 26012208 |
| MARTIN, M. | 08/18/10 | Erasing duplicate documents, getting CD made and sending to Graeme Bell. | 1.50 | 360.00 | 25852169 |
| MARQUARDT, P.D. | 08/18/10 | Revise possible asset sale TSA allocation and send to M. Levington. | .60 | 570.00 | 25855465 |
| MARQUARDT, P.D. | 08/18/10 | Work on possible asset sale TSA and ASA. | 8.10 | 7,695.00 | 25855508 |
| LEITCH, E.J. | 08/18/10 | TSA edits and related correspondence and distribution to bidder's counsel. | 1.70 | 765.00 | 25861853 |
| KALISH, J. | 08/18/10 | Correspondence with B. Bariahtaris re possible asset sale CM Agreements. | .50 | 257.50 | 25861958 |
| GAUCHIER, N. | 08/18/10 | Possible asset sale team meeting; possible asset sale NDA negotiation and email traffic. | 3.00 | 1,545.00 | 25866133 |
| KONSTANT, J.W. | 08/18/10 | Possible asset sale - correspondence and calls with Leitch, HS and client; review of TSA provisions. | 2.00 | 1,260.00 | 25867008 |
| SEERY, J. | 08/18/10 | Revised ASA, did further work on Schedules, made revisions to ASA as suggested by specialists and P. Marquardt, circulated ASA to all parties, made logistical arrangements for meetings with bidder. | 12.40 | 6,386.00 | 25867653 |
| DAVISON, C. | 08/18/10 | Miscellaneous e-mail re: contract issues. | .50 | 257.50 | 25877142 |
| CROFT, J. | 08/18/10 | Reviewing TSAs | 1.00 | 570.00 | 25877944 |
| MEYERS, A. J. | 08/18/10 | Emailed M. Martin re asset sale closing CD. | .10 | 51.50 | 25903850 |
| MEYERS, A. J. | 08/18/10 | Exchanged emails with J. McGill, J. Croft, M. Sercombe and L. Kyle re claimant; reviewed letter to claimant. | .60 | 309.00 | 25903864 |
| MEYERS, A. J. | 08/18/10 | Emailed G. Aris (Herbert Smith) re asset sale escrow agreement. | .10 | 51.50 | 25903882 |
| BERRETT, T.F. | 08/18/10 | Reviewing patent NDAs and communicating with counterparties. | 2.10 | 945.00 | 25906174 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CUNNINGHAM, K. | 08/18/10 | Possible asset sale meeting and follow up. | 2.00 | 1,140.00 | 25991305 |
| BROMLEY, J. L. | 08/18/10 | Meeting on possible asset sale issues with deal team (1.50); ems on same with LL, JL, AK, PM, others (.50). | 2.00 | 1,990.00 | 25999086 |
| WAGNER, J. | 08/18/10 | EB call with A. Cambouris, Nortel and bidder's counsel (1.0); revisions to ASA and Loaned Agreements (8.7). | 9.70 | 5,868.50 | 26012322 |
| CAMBOURIS, A. | 08/18/10 | Reviewed and revised ASA (8.8). possible asset sale benefits call with J. Wagner, Nortel and claimant (1.0). Communication re: possible asset sale ASA (3.5). T/C with R. Moore; re possible asset sale transaction (.2). Multiple T/Cs with L. Lipner re: same (.8). Communication with J. Seery re: same (1.0). | 15.30 | 7,879.50 | 26014090 |
| LEITCH, E.J. | 08/19/10 | TSA update and re-distribution to bidder's counsel (2.1) | 2.10 | 945.00 | 25861930 |
| KALISH, J. | 08/19/10 | Correspondence re CM Agreement for possible asset sale. | 1.00 | 515.00 | 25861965 |
| MARQUARDT, P.D. | 08/19/10 | Negotiations with possible asset sale. | 4.20 | 3,990.00 | 25863434 |
| MARQUARDT, P.D. | 08/19/10 | Travel time, not otherwise used (50% of total 2 hours, or 1.0 hour). | 1.00 | 950.00 | 25863435 |
| BEARDSLEY, I. | 08/19/10 | Cross referenced schedules and ASA for J. Seery. | 2.50 | 600.00 | 25863525 |
| PICKNALLY, N. | 08/19/10 | Revised draft re: employee issues. | 1.70 | 969.00 | 25864178 |
| GAUCHIER, N. | 08/19/10 | Possible asset sale NDAs; DMI/VCI NDAs | 1.50 | 772.50 | 25866134 |
| KONSTANT, J.W. | 08/19/10 | Possible asset sale - correspondence with deal participants and review and editing of TSA; call with J. Lanzkron. | 2.00 | 1,260.00 | 25867018 |
| SEERY, J. | 08/19/10 | Prepared for meeting with bidder, revised and reviewed schedules. | 3.20 | 1,648.00 | 25867659 |
| SEERY, J. | 08/19/10 | Met with bidder's counsel regarding ASA. | 4.30 | 2,214.50 | 25867663 |
| SEERY, J. | 08/19/10 | Revised schedules, circulated to bidder's counsel and other parties. | 1.50 | 772.50 | 25867666 |
| SEERY, J. | 08/19/10 | Discussed changes to ASA in light of meeting, went over changes with A. Cambouris. | .80 | 412.00 | 25867671 |
| OSCHMANN, J. | 08/19/10 | Possible asset sale - market research for A Deege | 3.00 | 810.00 | 25873397 |
| DEEGE, A.D. | 08/19/10 | Possible asset sale: Call with bidder's antitrust counsel and data exchange; following-up with deal team. | 1.50 | 945.00 | 25889352 |
| MCGILL, J. | 08/19/10 | Review bidder request letter and consult ASA regarding same (0.3); telephone conference with Nortel (1.0); draft response letter (1.0). | 2.30 | 1,771.00 | 25937654 |
| RAYMOND, R.J. | 08/19/10 | Reviewed and responded to e-mails re: sale process. | .50 | 485.00 | 25964215 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CUNNINGHAM, K. | 08/19/10 | E-mails re: NDAs. | .30 | 171.00 | 25991338 |
| BROMLEY, J. L. | 08/19/10 | Meetings on possible asset sale with deal team, LL, PM, JL (1.50); ems on same (.30). | 1.80 | 1,791.00 | 26000100 |
| WAGNER, J. | 08/19/10 | Revisions to schedules; call to Ogilvy; review comments to ASA; e-mails on ASA; revise LEA. | 5.50 | 3,327.50 | 26012335 |
| CAMBOURIS, A. | 08/19/10 | Reviewed cure provision (.5). Email re: same (.8). Email re: possible asset sale transaction (4.7). Meeting with claimant, Nortel, Nortel constituents, P. Marquardt, J. Seery, L. Lipner and J. Lanzkron re: ASA negotiations and revisions (2.5). Internal follow-up re: same (.5). | 9.00 | 4,635.00 | 26014101 |
| KALISH, J. | 08/20/10 | Reviewed comments from bidder's counsel to the CM Agreement. (1.2) Correspondence with client (0.3). | 1.50 | 772.50 | 25868121 |
| LEITCH, E.J. | 08/20/10 | Review of Exhibit 5.25 mark-up, editing said exhibit and related e-mails (1.1). | 1.10 | 495.00 | 25868528 |
| MARQUARDT, P.D. | 08/20/10 | Follow up open items on bidder deal with J. Seery and A. Cambouris. | 1.40 | 1,330.00 | 25870221 |
| MARQUARDT, P.D. | 08/20/10 | Telephone conference M. Levington regarding possible asset sale and general TSA allocation agreements. | .20 | 190.00 | 25870229 |
| DAVISON, C. | 08/20/10 | Letter regarding financials. | .30 | 154.50 | 25877175 |
| CROFT, J. | 08/20/10 | TSA Co. emails with O. Luker and P. Marquardt; reviewing agreements re: same | 1.30 | 741.00 | 25878007 |
| DEEGE, A.D. | 08/20/10 | Possible asset sale: Call with bidder's antitrust counsel and data exchange; following-up with deal team. | 1.50 | 945.00 | 25889384 |
| KONSTANT, J.W. | 08/20/10 | Possible asset sale - review of TSA schedules and correspondence with client. | 1.00 | 630.00 | 25898012 |
| MEYERS, A. J. | 08/20/10 | Emailed bidder and contract counterparty re assignment of contract counterparty contract. | .50 | 257.50 | 25904365 |
| SEERY, J. | 08/20/10 | Conference call with A. Graham and A. Cambouris regarding status of various possible asset sale documents. | .20 | 103.00 | 25904834 |
| SEERY, J. | 08/20/10 | Worked on schedules, reviewed comments from bidder's counsel, followed up on several outstanding items (6.3), discussed schedules status with A. Cambouris (0.5); t/c w/ L. Lipner and L. Egan (0.4). | 7.20 | 3,708.00 | 25904867 |
| CUNNINGHAM, K. | 08/20/10 | Work on open issues. | 3.80 | 2,166.00 | 25934783 |
| MCGILL, J. | 08/20/10 | Telephone conference with C. Davison (.10); revise letter to bidder (0.3); telephone conference with Nortel (0.5). | .90 | 693.00 | 25936998 |
| GAUCHIER, N. | 08/20/10 | NDAs. | .80 | 412.00 | 25937769 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 08/20/10 | Meeting on possible asset sale with deal team (1.50); review materials re same (.50); various ems and tcs re same with N and CG deal teams (.30); meeting w/ L. Lipner (.50). | 2.80 | 2,786.00 | 26000200 |
| WAGNER, J. | 08/20/10 | Calls with Nortel; review TSA; call with A. Cambouris; revise LEA; e-mails with bidder's counsel; e-mails on ASA; organize call with bidder's counsel | 5.70 | 3,448.50 | 26012372 |
| CAMBOURIS, A. | 08/20/10 | T/c with A. Graham and J. Seery re: status update on possible asset sale transaction (0.2). T/C with P. Marquardt and J. Seery re: same.(0.2) T/C with G. Bell re: same (0.2).  T/C with L. Lipner re: same (0.3)  Meeting with J. Seery re: possible asset sale disclosure schedules (0.5). Internal communication re: possible asset sale ASA and ancillary documents (4.0). Reviewed and revised possible asset sale ASA (5.0). | 10.40 | 5,356.00 | 26014105 |
| MARQUARDT, P.D. | 08/21/10 | Follow up open agreement issues for possible asset sale. | .70 | 665.00 | 25870300 |
| MCGILL, J. | 08/21/10 | Emails with C. Davison. | .20 | 154.00 | 25870471 |
| DAVISON, C. | 08/21/10 | Coordinating letter. | .50 | 257.50 | 25877181 |
| RAYMOND, R.J. | 08/21/10 | Reviewed and responded to e-mail from Hyacinth DeAlmeida re: disclosure of information. | .50 | 485.00 | 25961881 |
| WAGNER, J. | 08/21/10 | E-mails on call with bidder's counsel; e-mails on ASA | 1.00 | 605.00 | 26012384 |
| SEERY, J. | 08/22/10 | Kept up to date on emails re possible asset sale, answered questions regarding schedules. | .20 | 103.00 | 25904874 |
| WAGNER, J. | 08/22/10 | Call with bidder's counsel; e-mails on ASA and LEA | 2.50 | 1,512.50 | 26016368 |
| KALISH, J. | 08/23/10 | Correspondence with B. Bariahtaris.  Follow-up emails. | 1.00 | 515.00 | 25874749 |
| CARPENTER, K. | 08/23/10 | Cross referenced asset sale agreement for A. Cambouris re: Nortel Deal | 5.00 | 1,075.00 | 25874818 |
| BROMLEY, J. L. | 08/23/10 | Call with Riedel on M&A issues relating to possible asset sale and IP; ems re same (.30) | .30 | 298.00 | 25877255 |
| MARQUARDT, P.D. | 08/23/10 | Follow up possible asset sale agreement issues. | 1.40 | 1,330.00 | 25877463 |
| BERRETT, T.F. | 08/23/10 | Reviewing IP issues and communicating with counterparties. | 2.20 | 990.00 | 25877491 |
| DEEGE, A.D. | 08/23/10 | Call with bidder's external antitrust Counsel regarding filing analysis and updated Joint Administrators (Herbert Smith) on status. | .70 | 441.00 | 25889401 |
| DAVISON, C. | 08/23/10 | Miscellaneous e-mail correspondence. | .50 | 257.50 | 25890588 |
| GAUCHIER, N. | 08/23/10 | Possible asset sale negotiations. | 1.00 | 515.00 | 25894181 |
| KONSTANT, J.W. | 08/23/10 | Possible asset sale - review of TSA and | 1.50 | 945.00 | 25898038 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence with deal participants. | | | |
| SCHWEITZER, L.M | 08/23/10 | Ayres t/c re Carling (0.5).  E/ms BR, JB re sales (0.3). Confs re possible asset sale (0.3). Review VC background materials, potential transaction docs (0.8). E/ms BR, J Ray re same (0.4). | 2.30 | 2,081.50 | 25936671 |
| RAYMOND, R.J. | 08/23/10 | Reviewed and responded to numerous e-mails from Lisa Schweitzer re: sale process. | .70 | 679.00 | 25960242 |
| RAYMOND, R.J. | 08/23/10 | Sent documents to John Ray. | .30 | 291.00 | 25960247 |
| RAYMOND, R.J. | 08/23/10 | Reviewed and responded to e-mails from Hyacinth DeAlmeida. | .50 | 485.00 | 25960257 |
| CAMBOURIS, A. | 08/23/10 | Reviewed and revised possible asset sale ASA (2.) T/c with C. Goodman re: same (.3). Conference with L. Lipner re: same (.5). T/c w/ L. Lipner (.3) T/c with J. Lee re: diligence inquiries regarding possible asset sale transaction (.3). T/c with M. Hecker re: same (.2). T/c with J. Wagner re: same (.2). T/c with J. Wagner and H. Skinner re: same (.1). Responded to due diligence inquiries regarding possible asset sale transaction (6.). Reviewed claimant markups of ancillary documents (1.4). | 11.30 | 5,819.50 | 25963646 |
| WAGNER, J. | 08/23/10 | E-mails on ASA; e-mails on diligence; calls with Nortel and Ogilvy; revise LEA | 4.70 | 2,843.50 | 26012396 |
| BERRETT, T.F. | 08/24/10 | Reviewing IP issues and communicating with counterparties. | 2.00 | 900.00 | 25877483 |
| CARPENTER, K. | 08/24/10 | Cross referenced Asset Sale Agreement for A. Cambouris re: Nortel Deal. | 2.00 | 430.00 | 25877713 |
| CARPENTER, K. | 08/24/10 | Created signature packets for A. Cambouris re: Nortel Asset Sales Agreement. | 6.30 | 1,354.50 | 25880625 |
| KALISH, J. | 08/24/10 | Correspondence regarding and drafting of possible asset sale CM Agreement (4.0). | 4.00 | 2,060.00 | 25880797 |
| LEITCH, E.J. | 08/24/10 | TSA, Exhibit 5.25 and TSA Schedules push to sign, including call with all parties (4); calls with Nortel internal (3) and drafting, revision, coordination and distribution of the three primary TSA documents (10.5). | 17.50 | 7,875.00 | 25884995 |
| BROMLEY, J. L. | 08/24/10 | Ems on possible asset sale with LS, LL, others on the deal team on issues relating to possible signing of deal. | .60 | 597.00 | 25885048 |
| MARQUARDT, P.D. | 08/24/10 | Possible asset sale negotiations and drafting. | 18.20 | 17,290.00 | 25886398 |
| DEEGE, A.D. | 08/24/10 | Possible asset sale: Gathered additional market share data; responded to initial data request by bidder; attended a call with bidder's external antitrust Counsel; followed-up with client regarding data requests by bidder. | 2.30 | 1,449.00 | 25889410 |
| KONSTANT, J.W. | 08/24/10 | Possible asset sale - conference calls with client and bidder and bidder's counsel; editing and review | 13.00 | 8,190.00 | 25898052 |

156

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of TSA related documents and correspondence with deal participants. | | | |
| SKINNER, H.A. | 08/24/10 | Finalize schedules, calls with client, opposing counsel, Canadian co-counsel, review of TSA, review of ASA. | 8.70 | 4,480.50 | 25900661 |
| SEERY, J. | 08/24/10 | Read and responded to emails, proofread ECL and discussed changes with A. Cambouris. | .60 | 309.00 | 25904881 |
| LEVINGTON, M. | 08/24/10 | Revise side agreement regarding TSA costs for possible asset sale. | 1.50 | 675.00 | 25912492 |
| MCGILL, J. | 08/24/10 | Conference call with Nortel and bidder. | 1.00 | 770.00 | 25916389 |
| CUNNINGHAM, K. | 08/24/10 | Meeting on issues list (1.00); preparation for same; T/C w/counsel; e-mails re: same; e-mails to Cleary team (1.00). | 2.00 | 1,140.00 | 25935462 |
| GAUCHIER, N. | 08/24/10 | Possible asset sale signing. | 9.00 | 4,635.00 | 25936884 |
| GAUCHIER, N. | 08/24/10 | Possible asset sale team meeting and NDA negotiations. | 1.00 | 515.00 | 25936891 |
| SCHWEITZER, L.M | 08/24/10 | E/ms CD, RF, LL re possible asset sale (0.2). Mtg LL, AK, JL (part) re possible asset sale (1.2).  T/c B Raymond, re issues (0.4).  Work on possible asset sale transaction (review, revisions of drafts), t/cs & e/ms re same (9.9).  T/c client re bidder (0.7).  T/c re potential transaction (part) (0.5). | 12.90 | 11,674.50 | 25936928 |
| CROFT, J. | 08/24/10 | Emails re: purchase dispute w/J. Lacks, M. Fleming-Delacruz and L. Lipner | .30 | 171.00 | 25939768 |
| BROD, C. B. | 08/24/10 | Matters relating to resolutions for asset sales (.60); e-mails Samantha, Cambouris (.20); follow up on e-mails and press release (.20). | 1.00 | 995.00 | 25961112 |
| CAMBOURIS, A. | 08/24/10 | Project possible asset sale stalking horse signing. | 15.00 | 7,725.00 | 25961214 |
| RAYMOND, R.J. | 08/24/10 | T/c with Lisa Schweitzer and Team. | .60 | 582.00 | 25962112 |
| RAYMOND, R.J. | 08/24/10 | Reviewed process e-mails and summary of restrictions. | 1.00 | 970.00 | 25962136 |
| WAGNER, J. | 08/24/10 | E-mails on disclosure schedule; call with bidder's counsel on LEA, ASA and Schedules; e-mails on diligence; call with Nortel; revise ASA and notice on LEA; calls with H. Skinner and corporate team | 14.20 | 8,591.00 | 26012425 |
| CARPENTER, K. | 08/25/10 | Assisted A. Cambouris w/ ad hoc tasks re: Nortel Deal/ Signing | 1.50 | 322.50 | 25882039 |
| MOCKLER, J. | 08/25/10 | Drafted index for EMEA documents related to the asset sale closing. | 1.50 | 360.00 | 25891370 |
| MARQUARDT, P.D. | 08/25/10 | Possible asset sale negotiations and drafting. | 19.00 | 18,050.00 | 25891545 |
| LEITCH, E.J. | 08/25/10 | Finalization of TSA, Exhibit 5.25 and TSA Schedules with Nortel/bidder and bidder's counsel, including numerous calls with Nortel and all parties, editing and distribution of documents and e-mails | 17.30 | 7,785.00 | 25893965 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | related to the documents (17.3). | | | |
| KONSTANT, J.W. | 08/25/10 | Possible asset sale - conference call with clients and with bidder and bidder's counsel; review and editing of TSA documents and correspondence with deal participants. | 8.00 | 5,040.00 | 25898070 |
| SKINNER, H.A. | 08/25/10 | Comments to opposing counsel's comments to schedules, finalize schedules, calls with client, Canadian counsel, finalize asa. | 7.20 | 3,708.00 | 25900663 |
| KALISH, J. | 08/25/10 | Negotiations and drafting regarding possible asset sale CM Term Sheet. | 4.00 | 2,060.00 | 25907902 |
| LEVINGTON, M. | 08/25/10 | Communications and conference calls regarding draft possible asset sale side agreement regarding TSA costs. | 7.30 | 3,285.00 | 25912715 |
| MCGILL, J. | 08/25/10 | Telephone conference with L. Schweitzer (0.40); telephone conference with Nortel (0.50). | .90 | 693.00 | 25916394 |
| DEEGE, A.D. | 08/25/10 | Possible asset sale: Clarifying turnover calculation issues with bidder and market share estimates with Nortel; (1.8) Discussing file with Jay Modrall (.5). | 2.30 | 1,449.00 | 25932521 |
| CUNNINGHAM, K. | 08/25/10 | Communications w/C. Alden, C. Goodman and other Cleary team; review issues list. | .80 | 456.00 | 25935896 |
| GAUCHIER, N. | 08/25/10 | Possible asset sale signing. | 19.00 | 9,785.00 | 25936900 |
| SCHWEITZER, L.M | 08/25/10 | Work on possible asset sale transaction, negotiations (14.8). T/c w/J. McGill (.4). | 15.20 | 13,756.00 | 25939607 |
| CROFT, J. | 08/25/10 | Reviewing materials re: purchase dispute; call with opposing counsel re: same; emails to Megan Fleming-Delacruz, J. Lacks, L. Lipner and Ogilvy re: same | 3.00 | 1,710.00 | 25939810 |
| RAYMOND, R.J. | 08/25/10 | Reviewed e-mails. | .40 | 388.00 | 25960986 |
| RAYMOND, R.J. | 08/25/10 | Met with Russell Eckenrod and Eugene Kim re: structure of sale. | .70 | 679.00 | 25961006 |
| RAYMOND, R.J. | 08/25/10 | Reviewed LS comments to purchase agreement. | .60 | 582.00 | 25961025 |
| CAMBOURIS, A. | 08/25/10 | Project possible asset sale stalking horse signing. | 20.00 | 10,300.00 | 25961229 |
| BROD, C. B. | 08/25/10 | Telephone calls Ventresca, Schweitzer, Cambouris (.50); matters relating to press release, status of transaction and side letter (1.50). | 2.00 | 1,990.00 | 25961266 |
| WAGNER, J. | 08/25/10 | E-mails on ASA; call with Nortel; call on LEA and Schedules; revisions to LEA, Schedules and ASA; call with Ogilvy | 7.50 | 4,537.50 | 26012440 |
| CARPENTER, K. | 08/26/10 | Worked with the Nortel teams to ensure signature organizations and creation of signature packets. Tasks in coordination, creation and organization. | 4.50 | 967.50 | 25893940 |
| LEITCH, E.J. | 08/26/10 | Finalization of TSA documents and related e-mails (1.9) | 1.90 | 855.00 | 25894071 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BEARDSLEY, I. | 08/26/10 | Assembled exhibits to ASA. | 9.00 | 2,160.00 | 25894143 |
| KONSTANT, J.W. | 08/26/10 | Possible asset sale - attendance at side letter conference call; review of side letter and correspondence with deal participants; file maintenance. | 3.00 | 1,890.00 | 25898086 |
| LEITCH, E.J. | 08/26/10 | Call re IT Services definition in side letter with the estates (.6). | .60 | 270.00 | 25898291 |
| MARQUARDT, P.D. | 08/26/10 | Possible asset sale finalization and signing. | 15.20 | 14,440.00 | 25899178 |
| SKINNER, H.A. | 08/26/10 | Final review of signing documents, calls with monitor's counsel, clients, Canadian co-counsel re open points, revisions. | 4.40 | 2,266.00 | 25900668 |
| SEERY, J. | 08/26/10 | Reviewed emails re possible asset sale signing. | .30 | 154.50 | 25904987 |
| SEERY, J. | 08/26/10 | Discussed signing process and tasks with A. Cambouris. | .20 | 103.00 | 25905037 |
| MOCKLER, J. | 08/26/10 | Drafted index for asset sale closing EMEA documents. | 2.50 | 600.00 | 25905324 |
| LEVINGTON, M. | 08/26/10 | Revision of and communications and conference call regarding draft possible asset sale side agreement regarding TSA costs. | 6.20 | 2,790.00 | 25912889 |
| LEVINGTON, M. | 08/26/10 | Revision of and communications and conf calls re draft possible asset sale side agreement re TSA costs. | 7.50 | 3,375.00 | 25912894 |
| MCGILL, J. | 08/26/10 | Email P. Marquardt. | .10 | 77.00 | 25916411 |
| DEEGE, A.D. | 08/26/10 | Reviewing and confirming antitrust filing analysis by bidder; liaising with bidder's counsel; drafting comments and discussing with Herbert Smith. | 1.70 | 1,071.00 | 25932543 |
| CUNNINGHAM, K. | 08/26/10 | T/C w/C. Goodman (.2); revise EDR issues list (.6). | .80 | 456.00 | 25935989 |
| GAUCHIER, N. | 08/26/10 | Possible asset sale signing. | 17.00 | 8,755.00 | 25936915 |
| SCHWEITZER, L.M | 08/26/10 | Continued work on possible asset sale (revise motions, agreement drafts, numerous t/cs and confs re same). | 16.50 | 14,932.50 | 25939639 |
| SHEER, M.E. | 08/26/10 | Coordinate access to possible asset sale EDR. | 1.20 | 684.00 | 25945614 |
| CAMBOURIS, A. | 08/26/10 | Project possible asset sale stalking horse signing. | 16.00 | 8,240.00 | 25961240 |
| RAYMOND, R.J. | 08/26/10 | Conference call with John Ray. | .50 | 485.00 | 25961358 |
| RAYMOND, R.J. | 08/26/10 | Conferred with Eugene Kim. | .30 | 291.00 | 25961369 |
| RAYMOND, R.J. | 08/26/10 | Reviewed and revised purchase agreement (.3); conf. w/R. Eckenrod and E. Kim (.9). | 1.20 | 1,164.00 | 25961378 |
| BROD, C. B. | 08/26/10 | Matters relating to asset sale and side letter, including numerous telephone calls and conferences to negotiate side letter, press release, TSA issues (8.00); conference Schweitzer (.20); telephone calls Bromley, Marquardt, Livingston, | 9.00 | 8,955.00 | 25962125 |

159

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Lanzkron, Cambouris and others (.80). | | | |
| BROMLEY, J. L. | 08/26/10 | Calls and ems on possible asset sale issues with Tay, Riedel, Schweitzer, Ray, others (3.00); review materials re same and work on side letter issues (4.00); ems on various case matters (1.00). | 8.00 | 7,960.00 | 26000303 |
| WAGNER, J. | 08/26/10 | Revisions to ASA; call with Ogilvy and Akin; e-mails on ASA revisions | 3.00 | 1,815.00 | 26012457 |
| CARPENTER, K. | 08/27/10 | Created signing binders for A. Cambouris re: Nortel Deal. | 3.80 | 817.00 | 25900023 |
| BEARDSLEY, I. | 08/27/10 | assembled binders and CDs of closing docs for N. Gauchier. | 3.00 | 720.00 | 25902367 |
| MARQUARDT, P.D. | 08/27/10 | Possible asset sale follow-up. | 2.10 | 1,995.00 | 25902511 |
| SEERY, J. | 08/27/10 | Reviewed emails and documents regarding possible asset sale signing. | .20 | 103.00 | 25905084 |
| BERRETT, T.F. | 08/27/10 | Reviewing IP issues and communicating with counterparties. | 1.00 | 450.00 | 25906184 |
| DAVISON, C. | 08/27/10 | Misc. customer contract issues. | .50 | 257.50 | 25906650 |
| LEVINGTON, M. | 08/27/10 | Revision of Cost Side Agreement; calls and communications regarding same with counsel for creditors and estates. | 1.30 | 585.00 | 25912994 |
| GAUCHIER, N. | 08/27/10 | Possible asset sale signing; signing documents; e-mail traffic. | 8.00 | 4,120.00 | 25936943 |
| SCHWEITZER, L.M | 08/27/10 | Review e/ms re motion, possible asset sale (0.3). | .30 | 271.50 | 25939736 |
| SHEER, M.E. | 08/27/10 | Coordinate with J. Seery regarding NDA drafting. | .30 | 171.00 | 25945618 |
| SHEER, M.E. | 08/27/10 | Coordinate EDR access. | .30 | 171.00 | 25945623 |
| RAYMOND, R.J. | 08/27/10 | T/c with Hyacinth DeAlmeida and Nortel Team. | .60 | 582.00 | 25961665 |
| RAYMOND, R.J. | 08/27/10 | Reviewed and responded to e-mails. | .40 | 388.00 | 25961676 |
| RAYMOND, R.J. | 08/27/10 | Reviewed and revised Purchase Price. | 1.30 | 1,261.00 | 25961683 |
| BROD, C. B. | 08/27/10 | Follow up e-mails and telephone calls with Bromley and others on possible asset sale (1.00). | 1.00 | 995.00 | 25962269 |
| CAMBOURIS, A. | 08/27/10 | Email re: possible asset sale signing. | 3.40 | 1,751.00 | 25963659 |
| BROMLEY, J. L. | 08/27/10 | Work on possible asset sale pleadings (.30); ems re same (.20); various ems on signing of possible asset sale deal and filing of motions re same with Tay, Ray, Riedel, others (1.00); ems on purchaser issues with purchaser's counsel, others (.30). | 1.80 | 1,791.00 | 25998913 |
| MARQUARDT, P.D. | 08/29/10 | Possible asset sale bid procedures emails. | .40 | 380.00 | 25902539 |
| BERRETT, T.F. | 08/30/10 | Correspondence with Ogilvey regarding signatures. | .20 | 90.00 | 25906335 |
| BEARDSLEY, I. | 08/30/10 | produced binder of signing documents for N. Gauchier. | 1.00 | 240.00 | 25907418 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEITCH, E.J. | 08/30/10 | Communication with J. Lanzkron re TSA signatories (.2). | .20 | 90.00 | 25907678 |
| CARPENTER, K. | 08/30/10 | Signature collection and organization for A. Cambouris re: possible asset sale. | 1.50 | 322.50 | 25909489 |
| MARQUARDT, P.D. | 08/30/10 | Possible asset sale escrow agreement comments from Wells. | .60 | 570.00 | 25909652 |
| MARQUARDT, P.D. | 08/30/10 | Possible asset sale bankruptcy follow-up. | 1.20 | 1,140.00 | 25909656 |
| MARQUARDT, P.D. | 08/30/10 | Issues with access to diligence for possible asset sale auction. | .70 | 665.00 | 25909661 |
| MCGILL, J. | 08/30/10 | Emails with Nortel (0.20); review and mark up letter to bidder (0.30); emails with C. Davison (0.20). | .70 | 539.00 | 25912420 |
| CUNNINGHAM, K. | 08/30/10 | Correspondence w/D. Ilan; e-mails w/team. | .30 | 171.00 | 25936555 |
| GAUCHIER, N. | 08/30/10 | Possible asset sale Escrow Agreement and post signing issues. | 3.50 | 1,802.50 | 25937002 |
| SEERY, J. | 08/30/10 | Followed up on Escrow Agreement issues, initiated exercise with specialists and with EMEA.  Caught up on all deal progress and reviewed documents to get up to speed. Circulated requested deal documents to parties and answered various questions. | 3.20 | 1,648.00 | 25938902 |
| SKINNER, H.A. | 08/30/10 | Follow up on client's request for closing documents. | .40 | 206.00 | 25952206 |
| SKINNER, H.A. | 08/30/10 | Prep for client call and call re: steps/timing after stalking horse agreement signed. | .40 | 206.00 | 25952216 |
| SKINNER, H.A. | 08/30/10 | Research how to send updated schedules to bidder. | .40 | 206.00 | 25952221 |
| RAYMOND, R.J. | 08/30/10 | Reviewed numerous e-mails re: sales process. | .80 | 776.00 | 25960406 |
| BROMLEY, J. L. | 08/30/10 | Ems on purchaser with JL, MFD, Ricaurte and Ray. | .30 | 298.50 | 25998949 |
| MEYERS, A. J. | 08/30/10 | Emailed M. de Larrechea re missing signature pages from affiliate agreement. | .10 | 51.50 | 26038258 |
| MEYERS, A. J. | 08/30/10 | Exchanged emails with R. Eckenrod and L. Kyle re contract assignment. | .60 | 309.00 | 26038265 |
| MEYERS, A. J. | 08/30/10 | Phone call with A. Taylor re asset sale; reviewed asset sale closing documents; emailed G. Renard; emailed A. Taylor. | 1.10 | 566.50 | 26038274 |
| CARPENTER, K. | 08/31/10 | Collected escrow agreement signature pages for N. Gauchier. Tasks in compiling the executed escrow agreement with signatures re: possible asset sale. | 1.50 | 322.50 | 25913934 |
| BEARDSLEY, I. | 08/31/10 | Assembled binder of closing documents; created CDs of closing documents. | 1.00 | 240.00 | 25914420 |
| LEITCH, E.J. | 08/31/10 | High-level auction issues list and related e-mails (1.1) | 1.10 | 495.00 | 25914701 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 08/31/10 | Telephone conference with Mendolaro regarding IP address transaction. | .50 | 475.00 | 25917446 |
| MARQUARDT, P.D. | 08/31/10 | Possible asset sale bid procedure/diligence issues. | 1.10 | 1,045.00 | 25917453 |
| MARQUARDT, P.D. | 08/31/10 | Finalize possible asset sale escrow agreement. | .40 | 380.00 | 25917459 |
| CUNNINGHAM, K. | 08/31/10 | Review of NDA addendum. | .50 | 285.00 | 25936659 |
| GAUCHIER, N. | 08/31/10 | Possible asset sale Escrow Agreement and post signing issues; NDA regulations. | 3.80 | 1,957.00 | 25937114 |
| DAVISON, C. | 08/31/10 | Miscellaneous e-mail correspondence; letter to bidder. | .80 | 412.00 | 25937252 |
| MCGILL, J. | 08/31/10 | Review revised letter (0.2); telephone conference with C. Davison regarding same (0.2); emails with Nortel and C. Davison (0.2); emails with A. Meyers (0.2). | .80 | 616.00 | 25937444 |
| SEERY, J. | 08/31/10 | Discussion with S. Mehra at Lazard regarding NDA agreements. | .30 | 154.50 | 25939034 |
| SEERY, J. | 08/31/10 | Compiled clean NDA, sent to S. Mehra at Lazard for use with other bidders. | 1.20 | 618.00 | 25939039 |
| SEERY, J. | 08/31/10 | Answered various questions regarding wish list, worked to finalize escrow agreement. Followed up on questions regarding real estate issues. Reviewed 8-K language.  Correspondence with S. Delahaye. | 3.10 | 1,596.50 | 25939361 |
| SCHWEITZER, L.M | 08/31/10 | Internal communication re possible asset sale hearing prep (0.3). Corresp J McG, CD, RF re asset sale (0.2). | .50 | 452.50 | 25939853 |
| SHEER, M.E. | 08/31/10 | Communication with J. Seery, P. Hayes regarding EDR access to stalking horse ASA. | .80 | 456.00 | 25945631 |
| SHEER, M.E. | 08/31/10 | Coordinate possible asset sale EDR access. | .50 | 285.00 | 25945634 |
| RAYMOND, R.J. | 08/31/10 | Reviewed sale and purchase agreement. | .50 | 485.00 | 25960458 |
| RAYMOND, R.J. | 08/31/10 | Communication with Jim Bromley re: sale process. | .50 | 485.00 | 25960472 |
| RAYMOND, R.J. | 08/31/10 | Reviewed and responded to e-mails. | .60 | 582.00 | 25960481 |
| RAYMOND, R.J. | 08/31/10 | Communication with EK. | .30 | 291.00 | 25960489 |
| BROD, C. B. | 08/31/10 | Follow up e-mails regarding possible asset sale, including e-mails Bromley, Schweitzer (.50). | .50 | 497.50 | 25963197 |
| BROMLEY, J. L. | 08/31/10 | Prep for 9/1 hearing (1.00); communication with KD, LL, JL, AK re same (1.00); review materials for possible asset sale hearing (.30); ems and calls on purchaser and litigation issues (.70). | 3.00 | 2,985.00 | 26000330 |
| MEYERS, A. J. | 08/31/10 | Exchanged emails with L. Kyle and J. Hea re consent letter; revised and recirculated letter. | .60 | 309.00 | 26038310 |
| MEYERS, A. J. | 08/31/10 | Further revised and recirculated consent letter per comments from purchaser. | .10 | 51.50 | 26038349 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 08/31/10 | Exchanged emails with J. Hea, L. Kyle, J. McGill and R. Fishman re customer agreements in asset sale; reviewed asset sale subcontract agreement. | 1.00 | 515.00 | 26038367 |
| | | **MATTER TOTALS:** | **1,023.90** | **637,733.00** | |

**MATTER:  17650-008   M&A ADVICE**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FORREST, N. | 06/17/10 | Review relevant document and email L.Granfield re summary (.50); various emails re pensions (.40); various emails re pensions (.40) | 1.30 | 1,001.00 | 25443652 |
| KOHN, A. | 07/16/10 | Tels. and internal meetings re: employee issues. | 1.50 | 1,492.50 | 25971186 |
| SCHWEITZER, L.M | 07/30/10 | Conf KS, JB (part) re employee issues (1.0). Work on employee issues (0.3). E/ms DG re same (0.1). | 1.40 | 1,267.00 | 26007571 |
| BROMLEY, J. L. | 08/01/10 | Ems on employee issues with KS, SB and AK (.30). | .30 | 298.50 | 25959811 |
| KLEIN, K.T. | 08/02/10 | Communications re: pensions and editing of calendar re: pensions | .30 | 135.00 | 25744231 |
| BRITT, T.J. | 08/02/10 | Comm. w/Bank re: employee issues | .20 | 90.00 | 25744815 |
| ECKENROD, R.D. | 08/02/10 | Summary of employee issues | .80 | 456.00 | 25752236 |
| ECKENROD, R.D. | 08/02/10 | Brief research of employee issues | .20 | 114.00 | 25752406 |
| KOHN, A. | 08/02/10 | Meetings re:  employee issues. | 1.50 | 1,492.50 | 25756856 |
| FORREST, N. | 08/02/10 | Email exchange Linklaters re pensions. | .40 | 308.00 | 25761850 |
| SCHWEITZER, L.M | 08/02/10 | Conf AK, SB, etc. re employee issues (0.8).  T/c D Gloster, AK, etc. re mtg (0.6).  Review docs re employee issues (0.3).  Conf MA and SB re employee claims issues (0.5). | 2.20 | 1,991.00 | 25811503 |
| SPIERING, K. | 08/02/10 | Correspondence with A Roemer and T Britt re: employee issues. | .30 | 189.00 | 25880762 |
| SPIERING, K. | 08/02/10 | Conferred with L Lipner and J Bromley re: employee issues (.40); related follow-up (.04). | .80 | 504.00 | 25880768 |
| MARLER, M.K. | 08/02/10 | Mtgs Bromley, Schweitzer, Kohn, Bianca, Penn re employee issues; call with Gloster; rev'g employee issues; rev'g statute. | 8.20 | 5,166.00 | 25939036 |
| ALCOCK, M.E. | 08/02/10 | Research priority issue (.50); conf S. Bianca and L. Schweitzer re same (.50) | 1.00 | 835.00 | 25960225 |
| BROMLEY, J. L. | 08/02/10 | Prep for employee issues call with LS, AK, others (1.00); ems re same (.20); ems and calls on WC issues with Willia, KS (.20). | 1.40 | 1,393.00 | 25961538 |
| BIANCA, S.F. | 08/02/10 | Meeting with J. Bromley, A. Kohn, L. Schweitzer and M. Marler re motion (.7); correspondence re same (.6); conference call with counsel to ad hoc retiree committee re same (1.0); preparation re same (.5); research re employee issues (1.8); draft memorandum re same (1.2); confer with R. Eckenrod re same (.2); meeting with L. Schweitzer and M. Alcock re employee claims (.4); draft outline | 7.20 | 4,536.00 | 25969050 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of employee claims issues and protocol re same (.8). | | | |
| EMBERGER, K.M. | 08/02/10 | E-mail correspondence with BK regarding employee issues in possible asset sale (.4) | .40 | 304.00 | 25997277 |
| KOHN, A. | 08/03/10 | Met w/Kim Spiering. | .50 | 497.50 | 25775600 |
| MULLEN, S. | 08/03/10 | Research case decisions. | 1.30 | 396.50 | 25798124 |
| SPIERING, K. | 08/03/10 | Correspondence with D Ray and R Hillis Jenkins re: employee issues (.3); meeting with A. Kohn (.5). | .80 | 504.00 | 25907976 |
| MARLER, M.K. | 08/03/10 | Rev'g disclosure and emails Bianca, Kim re same; emails re mtg with Gloster; research re employee issues; rev'g materials re employee issues. | 6.50 | 4,095.00 | 25939072 |
| ALCOCK, M.E. | 08/03/10 | Review and revise protocol slides (.50). | .50 | 417.50 | 25960681 |
| BIANCA, S.F. | 08/03/10 | Correspondence re employee issues (.5). | .50 | 315.00 | 25969059 |
| EMBERGER, K.M. | 08/03/10 | Reviewed draft agreement as well as background e-mails summarizing proposal and purpose of agreement (1.2) | 1.20 | 912.00 | 25997435 |
| KOHN, A. | 08/04/10 | Meeting w/client. | .50 | 497.50 | 25780077 |
| ECKENROD, R.D. | 08/04/10 | Monitoring of docket re employee issues and brief summary email of developments for S. Bianca | .30 | 171.00 | 25786009 |
| LAPORTE, L. | 08/04/10 | Meeting w/M. Alcock, L. Schweitzer, S. Bianca, K. Spiering and others re: EE claims issues (1.0) and prep for same (0.5); work on EE issues (2.8). | 4.30 | 2,214.50 | 25795573 |
| BAGARELLA, L. | 08/04/10 | Sending J. Penn material relating to employee issues | .50 | 225.00 | 25796671 |
| MULLEN, S. | 08/04/10 | Research employee issues. | 3.00 | 915.00 | 25798116 |
| MULLEN, S. | 08/04/10 | Research case decisions. | .50 | 152.50 | 25798131 |
| OLIWENSTEIN, D. | 08/04/10 | Reviewed documents re: pension issues. | 1.20 | 618.00 | 25827124 |
| SPIERING, K. | 08/04/10 | Participated in meeting with John Ray, L Schweitzer, M Alcock and others re: employee benefit issues. | 1.00 | 630.00 | 25914575 |
| SPIERING, K. | 08/04/10 | Reviewed cases and conferred with S Mullen re: employee issues. | 2.40 | 1,512.00 | 25914578 |
| SPIERING, K. | 08/04/10 | Conferred with M Alcock, L Bagarella re: employee issues. | .50 | 315.00 | 25914579 |
| MARLER, M.K. | 08/04/10 | Mtgs Ray, Bromley, Schweitzer, Kohn, Bianca, Penn re employee issues. | 5.70 | 3,591.00 | 25939097 |
| PENN, J. | 08/04/10 | Employee Matters. | .40 | 228.00 | 25958508 |
| PENN, J. | 08/04/10 | Employee Matters. | .50 | 285.00 | 25958578 |
| PENN, J. | 08/04/10 | Employee Matters. | .60 | 342.00 | 25958636 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALCOCK, M.E. | 08/04/10 | Prepare for J. Ray meeting (.2); J. Ray meeting (.9); meeting re: employment agreements (.3). | 1.40 | 1,169.00 | 25960841 |
| BROMLEY, J. L. | 08/04/10 | Call on insurance issues with Ray, Tang, KS. | .50 | 497.50 | 25961777 |
| BIANCA, S.F. | 08/04/10 | Attend meetings with Nortel, J. Bromley, L. Schwietzer, A. Kohn, M. Alcock and others re employee issues (1.0); preparation re same (.5); draft and revise pleading re employee benefit issues (.8); research re same (.5); confer with R. Eckenrod re same (.2); conference call with creditor (.3). | 3.30 | 2,079.00 | 25969060 |
| ECKENROD, R.D. | 08/05/10 | Review of draft objection to motion re employee issues. | .60 | 342.00 | 25786022 |
| O'KEEFE, P. | 08/05/10 | Communications with T. Britt regarding employee claims (.10) Search bankruptcy dockets as per T. Britt (.90) | 1.00 | 240.00 | 25788958 |
| FORREST, N. | 08/05/10 | Read relevant document re: pensions, emails to K.Klein and read K.Klein memos re same (2.); emails M.Blyth re pensions (.50); wrote description of relevant document for disclosure documents (.50) | 3.00 | 2,310.00 | 25789419 |
| KOHN, A. | 08/05/10 | Review docs and t/c w/Marler. | .80 | 796.00 | 25794335 |
| KLEIN, K.T. | 08/05/10 | Communications re: pensions (.4); research re: pensions (6.1); review of court documents re: pensions (.5) | 7.00 | 3,150.00 | 25795548 |
| LAPORTE, L. | 08/05/10 | T/c w/B. Knapp re: EE issues (0.3) and e-mails re: related (0.3); work on EE issues (1.3); meeting w/M. Alcock, J. Penn, S. Bianca and L. Bagarella re: EE issues (1.0) and prep for same (0.4); review of 10-Q disclosure (0.5). | 3.80 | 1,957.00 | 25795620 |
| BAGARELLA, L. | 08/05/10 | Meeting regarding employee issues | 1.00 | 450.00 | 25796696 |
| BRITT, T.J. | 08/05/10 | Call w/ Peter O'Keefe re: employee issues and searching docket for precedents | .10 | 45.00 | 25798975 |
| PICKNALLY, N. | 08/05/10 | Reviewed relevant document re: pensions. | .80 | 456.00 | 25799155 |
| KOLKIN, Z. | 08/05/10 | Emails re: employee issues with M. Alcock and J. Penn. | .30 | 154.50 | 25848922 |
| KOLKIN, Z. | 08/05/10 | Review 10-Q. | .50 | 257.50 | 25848946 |
| PENN, J. | 08/05/10 | Team meeting re: Employee Matters. | 1.00 | 570.00 | 25864456 |
| GIBBON, B.H. | 08/05/10 | Review of relevant document re pensions. | 1.50 | 945.00 | 25883526 |
| SPIERING, K. | 08/05/10 | Reviewed cases and conferred with S Mullen re: employee issues. | 1.30 | 819.00 | 25914600 |
| SPIERING, K. | 08/05/10 | Communications with L Schweitzer and M Alcock re: employee benefits motion and relevant precedents (.6). Employment team meeting (1.0). | 1.60 | 1,008.00 | 25914614 |
| MARLER, M.K. | 08/05/10 | Rev'g materials rec'd re: employee issues, t/cs Kohn re same, emails team re same; rev'g | 6.50 | 4,095.00 | 25939362 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | materials re: employee issues and emails team re same. | | | |
| ALCOCK, M.E. | 08/05/10 | Research (.20); meeting employment team re protocol (partial attendance) (.50). | .70 | 584.50 | 25961302 |
| BROMLEY, J. L. | 08/05/10 | Call with Tay on pension issues (.30); ems on same with Ray, Gibbons (.40); ems on employee issues with LS, AK, Gloster (.40). | 1.10 | 1,094.50 | 25961858 |
| BIANCA, S.F. | 08/05/10 | Draft and revise pleading re employee benefit issues (1.7); research re same (.8); correspondence with R. Eckenrod re same (.3); review materials re employee issues (1.4); correspondence re same (.3). | 4.50 | 2,835.00 | 25969077 |
| O'KEEFE, P. | 08/06/10 | Communications with T. Britt regarding employee research (.10) Resumed search of bankruptcy dockets for model as per T. Britt (2.90) | 3.00 | 720.00 | 25789069 |
| KOHN, A. | 08/06/10 | Prep, meeting and follow-up. | 4.20 | 4,179.00 | 25794906 |
| MULLEN, S. | 08/06/10 | Prepared email memo regarding employee issues. | 2.70 | 823.50 | 25798182 |
| BRITT, T.J. | 08/06/10 | Employee Claims Protocol: Comm. w/Kimberly Spiering re: employee issues (.30). Comm. w/Peter O'Keefe  re: docket search (.20). | .50 | 225.00 | 25798982 |
| SCHWEITZER, L.M | 08/06/10 | Mtg D Gloster, AK, JP, JB (part), etc. re incl. internal f/u mtg (3.6). Conf AK, SB, MM, JP re employee issues (0.5). E/ms J Ray re same (0.1). | 4.20 | 3,801.00 | 25811848 |
| LAPORTE, L. | 08/06/10 | E-mails re: EE issues (0.8); work related to same (0.5). | 1.30 | 669.50 | 25891999 |
| SPIERING, K. | 08/06/10 | Reviewed research and conferred with S Mullen re: employee benefit issues (.5). Call w/ S. Bianca (.3). | .80 | 504.00 | 25914628 |
| MARLER, M.K. | 08/06/10 | Mtgs, t/cs, Bromley, Schweitzer, Kohn, Bianca, Penn re employee issues; rev'g materials re same; rev'g materials re employee issues. | 8.30 | 5,229.00 | 25939410 |
| BROMLEY, J. L. | 08/06/10 | Long meetings on employee issues with LS, AK, SB, others (3.00); ems and review materials re same (.40). | 3.40 | 3,383.00 | 25964628 |
| PENN, J. | 08/06/10 | Meeting re: employee issues (2.0). | 2.00 | 1,140.00 | 25968068 |
| PENN, J. | 08/06/10 | Employee Matters. | .80 | 456.00 | 25968082 |
| PENN, J. | 08/06/10 | Employee Matters. | .50 | 285.00 | 25968085 |
| BIANCA, S.F. | 08/06/10 | Meeting with counsel to ad hoc retiree committee, J. Bromley, A. Kohn, L. Schwietzer, M. Marler, and J. Penn re employee issues motion (2.2); preparation re same (.5); follow-up meeting with A. Kohn, L. Schwietzer, M Maler, and J. Penn re same (.6); draft and revise issues list re same (.4); confer with J. Penn re same (.5); revise memoranda re employee issues (.5); conference call with K. Spiering re employee benefit issues (.3). | 5.00 | 3,150.00 | 25969079 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KOLKIN, Z. | 08/07/10 | Emails with A. Krutonogaya re: draft 10-Q. | .30 | 154.50 | 25849032 |
| KOHN, A. | 08/09/10 | Re: employee issues (.80); Conf. call w/J. Ray re: employee issues (1.00). | 1.80 | 1,791.00 | 25800147 |
| FORREST, N. | 08/09/10 | Various emails with Linklaters and client and others re pensions. | .50 | 385.00 | 25800767 |
| KLEIN, K.T. | 08/09/10 | Communications re: pensions (.2) | .20 | 90.00 | 25811843 |
| ECKENROD, R.D. | 08/09/10 | Check on employee matters (.3) and t/c with M. Marler (.2) | .50 | 285.00 | 25812796 |
| LAPORTE, L. | 08/09/10 | E-mails re: EE issues and research of same (1.2). | 1.20 | 618.00 | 25892105 |
| MARLER, M.K. | 08/09/10 | Emails re employee issues call with Nortel; rev'g employee issues; call with Bromley, Schweitzer, Ray, Penn, Kohn. | 3.20 | 2,016.00 | 25939504 |
| PENN, J. | 08/09/10 | Employee Matters. | .80 | 456.00 | 25960354 |
| PENN, J. | 08/09/10 | Employee matters. | .80 | 456.00 | 25960361 |
| BROMLEY, J. L. | 08/09/10 | Ems LS, AK, others on employee issues (.60); ems on pension issues with Gibbon, Buell, JR, others (.50). | 1.10 | 1,094.50 | 25964986 |
| EMBERGER, K.M. | 08/09/10 | Correspondence with LL regarding employee issues (.3) | .30 | 228.00 | 25997783 |
| KOHN, A. | 08/10/10 | Conf. call w/client. | .50 | 497.50 | 25813933 |
| FORREST, N. | 08/10/10 | Communications re: pensions. | .50 | 385.00 | 25814591 |
| KLEIN, K.T. | 08/10/10 | Communications re: pensions | .10 | 45.00 | 25815196 |
| ECKENROD, R.D. | 08/10/10 | Summary of latest developments on employee issues for J. Bromley, L. Schweitzer, and A. Kohn | 1.90 | 1,083.00 | 25815426 |
| SCHWEITZER, L.M | 08/10/10 | T/c E. King, KS, AK, MM re employee issues (0.5). T/c Elena King (0.1). | .60 | 543.00 | 25823840 |
| KOLKIN, Z. | 08/10/10 | Emails with M. Alcock and S. Delahaye re: draft 10-Q. | .20 | 103.00 | 25867709 |
| LAPORTE, L. | 08/10/10 | E-mails re: EE issues in asset sale and research of same (0.6); e-mails re: claims issues (0.5). | 1.10 | 566.50 | 25892115 |
| MARLER, M.K. | 08/10/10 | Call with Nortel re employee issues; team emails re same; reviewing add'l info from Gloster. | 3.80 | 2,394.00 | 25939516 |
| BRITT, T.J. | 08/10/10 | Comm. Emily Bussigel - employee related contracts | .10 | 45.00 | 25957106 |
| PENN, J. | 08/10/10 | Employee Matters. | 1.00 | 570.00 | 25957722 |
| ALCOCK, M.E. | 08/10/10 | Emails re certifications (.20). | .20 | 167.00 | 25962568 |
| SPIERING, K. | 08/10/10 | Conferred with M. Alcock re: draft | .50 | 315.00 | 25967834 |
| SPIERING, K. | 08/10/10 | Reviewed precedents re: employee issues | 2.10 | 1,323.00 | 25967969 |

168

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| EMBERGER, K.M. | 08/10/10 | Correspondence with LL regarding employee issues (.2); issues list (.3) | .50 | 380.00 | 25998219 |
| BAGARELLA, L. | 08/11/10 | Weekly Nortel/Huron call regarding employee issues | 1.00 | 450.00 | 25868042 |
| BRITT, T.J. | 08/11/10 | Research for binder of employee benefits materials (1.50). Conf. call w/Leah LaPorte and Kimberly Spiering re: employee issues (.30). Comm. w/Coley Brown re: schedules (.20). Comm. w/Kimberly Spiering re: schedules and sample claims (.20). | 2.20 | 990.00 | 25877720 |
| LAPORTE, L. | 08/11/10 | Meeting re: EE claims (0.7); review of summary for disclosure statement (1.5); work on EE claims (1.2). | 3.40 | 1,751.00 | 25895203 |
| SPIERING, K. | 08/11/10 | Comm. with L. Schweitzer and T. Britt re: employee benefits issues. | .50 | 315.00 | 25914689 |
| MARLER, M.K. | 08/11/10 | Rev'g materials re: employee issues and emails re same. | 3.30 | 2,079.00 | 25939569 |
| BRITT, T.J. | 08/11/10 | Emails re: employee issues - Laura Bagarella, Lisa Schweitzer, Kimberly Spiering | .30 | 135.00 | 25954829 |
| SPIERING, K. | 08/11/10 | Conferred with D. Ray and R Hillis re: employee benefits issues. | 1.10 | 693.00 | 25967984 |
| SPIERING, K. | 08/11/10 | Conferred with T. Britt re: employee issues, reviewed claims. | .90 | 567.00 | 25968009 |
| MARRE, V. | 08/12/10 | Updated LNB with recent correspondence per N. Picknally | .30 | 72.00 | 25827101 |
| ECKENROD, R.D. | 08/12/10 | Review of recent case developments re: employee issues | .30 | 171.00 | 25832347 |
| BAGARELLA, L. | 08/12/10 | Meeting with K. Spiering, T. Britt, L. LaPorte, M. Alcock about employee issues | 1.00 | 450.00 | 25868067 |
| KOLKIN, Z. | 08/12/10 | Emails with M. Alcock re: draft disclosure statement. | .70 | 360.50 | 25871458 |
| LAPORTE, L. | 08/12/10 | Confer w/R. Reeb re: EE issues (0.3). | .30 | 154.50 | 25898629 |
| LAPORTE, L. | 08/12/10 | Meeting w/M. Alcock, L. Bagarella, K. Spiering re: EE issues and claims (1.0); prep for same (0.5). | 1.50 | 772.50 | 25898644 |
| ALCOCK, M.E. | 08/12/10 | Employee protocol meeting with Laporte, Spiering, Bagarella. | .80 | 668.00 | 25966876 |
| SPIERING, K. | 08/12/10 | Met with L. Schweitzer re: employee issues. | 1.00 | 630.00 | 25968053 |
| SPIERING, K. | 08/12/10 | Met with M. Alcock, L. Bagarella and L LaPorte re: employee benefits (1.0); prep for same (.30). | 1.30 | 819.00 | 25968062 |
| SPIERING, K. | 08/12/10 | Conferred with R Hillis, L Wong and E King re: employee issues. | .80 | 504.00 | 25968072 |
| ECKENROD, R.D. | 08/13/10 | Drafting of notice re: hearing (including research re: previous notices) | 1.00 | 570.00 | 25833384 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARLER, M.K. | 08/13/10 | Calls Gloster re adjournment; calls Eckenrod; rev'g draft adjournment notice and emails re same.  1.5 | 1.50 | 945.00 | 25939625 |
| EMBERGER, K.M. | 08/13/10 | Correspondence with JW regarding possible asset sale (.3) | .30 | 228.00 | 25998805 |
| BRITT, T.J. | 08/16/10 | Comm. w/Daniel Ray and Ruth Hillis re: employee issues (.20). Comm. w/Joan Kim re: employee issues (.20). | .40 | 180.00 | 25841057 |
| ECKENROD, R.D. | 08/16/10 | EM to UCC and bondholder counsel re: employee issues hearing | .20 | 114.00 | 25845531 |
| PICKNALLY, N. | 08/16/10 | Email to J. Croft re: pensions. | .20 | 114.00 | 25863833 |
| MARLER, M.K. | 08/16/10 | Emails re adjournment; rev'g notice. | .20 | 126.00 | 25939638 |
| PENN, J. | 08/16/10 | Employee Matters. | .30 | 171.00 | 25957666 |
| SPIERING, K. | 08/16/10 | Prepared for August 19th employee benefits meeting with J Ray, E King, A Kohn et al. | .60 | 378.00 | 25994415 |
| BROMLEY, J. L. | 08/16/10 | Ems on employee issues with AK, KS, others (.40). | .40 | 398.00 | 25999009 |
| EMBERGER, K.M. | 08/16/10 | Met with Jade Wagner regarding Possible Asset Sale (.6) | .60 | 456.00 | 25999046 |
| KLEIN, K.T. | 08/17/10 | Communications re: pensions (.6), review of court filings re: pensions (.2), preparation for meeting re: pensions (.3), meeting re: pensions (1.2), research re: pensions (.5) | 2.80 | 1,260.00 | 25845476 |
| BRITT, T.J. | 08/17/10 | Comm. w/Jeff Penn re: employee issues (.10). Review of claims and schedules (.50). Meeting w/Joan Kim re: same (.60) | 1.20 | 540.00 | 25845515 |
| PENN, J. | 08/17/10 | Employee matters. | 1.20 | 684.00 | 25845549 |
| SCHWEITZER, L.M | 08/17/10 | Review relevant document re: pension (0.1).  E/ms DB re same (0.1). | .20 | 181.00 | 25848698 |
| OLIWENSTEIN, D. | 08/17/10 | Legal research re: issues (1.1). Team meeting re: pensions (1.2).  Reviewed and summarized relevant document (0.9). | 3.20 | 1,648.00 | 25849521 |
| PICKNALLY, N. | 08/17/10 | Met with B. Gibbon and others re: pensions (1.2); reviewed relevant documents re: same (1); email to B. Gibbon re: same (.5) | 2.70 | 1,539.00 | 25863871 |
| KIM, J. | 08/17/10 | Meeting about employee issues.  Additionally, receiving records of all proofs of claim in order to combine differing spreadsheets. | 1.90 | 408.50 | 25868139 |
| BUELL, D. M. | 08/17/10 | Review relevant document re: pensions (.7); e-mails regarding same (.5). | 1.20 | 1,194.00 | 25880368 |
| GIBBON, B.H. | 08/17/10 | Drafted relevant document re: pensions. | 2.00 | 1,260.00 | 25886260 |
| GIBBON, B.H. | 08/17/10 | Meeting re pension w/ associates. | 1.10 | 693.00 | 25886268 |
| GIBBON, B.H. | 08/17/10 | Work on relevant document re: pensions. | 3.40 | 2,142.00 | 25886280 |

**MATTER:  17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 08/17/10 | Drafting letter related to asset sale EE issues (2.9); work on EE issues (0.6). | 3.50 | 1,802.50 | 25912794 |
| MARLER, M.K. | 08/17/10 | Emails re employee issues references. | .20 | 126.00 | 25939656 |
| SPIERING, K. | 08/17/10 | Conferred with L Wong re: draft letter re: employee issues. | .50 | 315.00 | 25994418 |
| SPIERING, K. | 08/17/10 | Reviewed new correspondence to NNL, communicated re: L Wong re: same. | .60 | 378.00 | 25994426 |
| SPIERING, K. | 08/17/10 | Conferred with L LaPorte re: trusteeship agreement. | .40 | 252.00 | 25994432 |
| SPIERING, K. | 08/17/10 | Conferred with R Hillis, D Ray and T Britt re: outstanding. | .40 | 252.00 | 25994435 |
| BRITT, T.J. | 08/18/10 | Comm. w/Joan Kim re: employee issues charting (.20). Review of databases (.90). Comm. w/Leah LaPorte re: same (.10). | 1.20 | 540.00 | 25852284 |
| KOHN, A. | 08/18/10 | Met w/Kim Spiering re  employee issues. | .50 | 497.50 | 25856201 |
| KLEIN, K.T. | 08/18/10 | Communications re: pensions | .10 | 45.00 | 25862142 |
| PICKNALLY, N. | 08/18/10 | Met w/ N. Forrest and others re: pensions (.8); revised draft re: pensions (.7) | 1.50 | 855.00 | 25863895 |
| OLIWENSTEIN, D. | 08/18/10 | Team meeting re: pensions (0.5). Legal research, and communications re: employee issues and drafted relevant document re: same (5.7). | 6.20 | 3,193.00 | 25868043 |
| KIM, J. | 08/18/10 | Conform differing spreadsheets of Employees in order to create a binder for T. Britt. | 4.00 | 860.00 | 25868154 |
| KIM, J. | 08/18/10 | Continue to update chart to index all employees scheduled for their proof of claim. | .50 | 107.50 | 25868171 |
| BAGARELLA, L. | 08/18/10 | Weekly call with Nortel/Huron | .50 | 225.00 | 25868202 |
| KOLKIN, Z. | 08/18/10 | Emails with J. Wagner re: possible asset sale. | .30 | 154.50 | 25873379 |
| BUELL, D. M. | 08/18/10 | Meet w/ team regarding relevant document re: pensions (.5); work on outline regarding same (.7). | 1.20 | 1,194.00 | 25880421 |
| GIBBON, B.H. | 08/18/10 | Work on draft re: pensions. | .80 | 504.00 | 25886300 |
| GIBBON, B.H. | 08/18/10 | Meeting re: pensions. | .90 | 567.00 | 25886313 |
| GIBBON, B.H. | 08/18/10 | Work on draft re: pensions. | 1.00 | 630.00 | 25886352 |
| LAPORTE, L. | 08/18/10 | EE claims call w/Huron and Nortel, L. Bagarella, S. Lo (0.7); work related to same (0.5); e-mails re: EE issues (0.7); e-mails re: asset sale (0.4); draft letter re: asset sale (1.0). | 3.30 | 1,699.50 | 25912815 |
| MARLER, M.K. | 08/18/10 | Emails re proceedings and rev'g documents re same. | .50 | 315.00 | 25939675 |
| TAIWO, T. | 08/18/10 | Correspondence re: employee isues | .20 | 103.00 | 25952507 |
| PENN, J. | 08/18/10 | Employee Matters. | .50 | 285.00 | 25967910 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 08/18/10 | Prepared (0.8) and met with A Kohn to discuss Aug. 19 employee benefits meeting (0.5). | 1.30 | 819.00 | 25994439 |
| SPIERING, K. | 08/18/10 | Reviewed employee benefit information re: employee issues. | .60 | 378.00 | 25994443 |
| BROMLEY, J. L. | 08/18/10 | Ems with Buell and others on pension issues (.30); review relevant document re same (.30). | .60 | 597.00 | 25999078 |
| EMBERGER, K.M. | 08/18/10 | Reviewed and commented on side letter related to possible asset sale (.7) | .70 | 532.00 | 25999414 |
| SPIERING, K. | 08/18/10 | Conferred with R. Hillis re: employee issues. | 1.10 | 693.00 | 26019275 |
| KOHN, A. | 08/19/10 | Mtg. w/ Ray, Kory, Schmal and others. | 1.50 | 1,492.50 | 25867149 |
| OLIWENSTEIN, D. | 08/19/10 | Legal research and drafting re: employee issues (5.5). | 5.50 | 2,832.50 | 25868054 |
| FORREST, N. | 08/19/10 | Read relevant document re: pension and emails and t/cs team re same. | 1.50 | 1,155.00 | 25890633 |
| LAPORTE, L. | 08/19/10 | Work on EE issues in asset sale (1.2). | 1.20 | 618.00 | 25912854 |
| SPIERING, K. | 08/19/10 | Attended meeting re: Employee Issues with E King, J Ray and A Kohn. | 2.40 | 1,512.00 | 25914703 |
| PENN, J. | 08/19/10 | Employee Matters. | 1.00 | 570.00 | 25967938 |
| BROMLEY, J. L. | 08/19/10 | Meeting with Ray, King, others on various employee and benefit issues (1.00). | 1.00 | 995.00 | 26000095 |
| PENN, J. | 08/20/10 | Employee Matters. | .80 | 456.00 | 25865515 |
| OLIWENSTEIN, D. | 08/20/10 | Call re: employee issues (0.4). Meeting re: employee issues (0.1). Work on draft and research re: employee issues (3.1). | 3.60 | 1,854.00 | 25868036 |
| KLEIN, K.T. | 08/20/10 | Preparation for meeting re: pensions (.1), communications re: pensions (.3), call re: pensions (.4), meeting after call re: pensions (.1) | .90 | 405.00 | 25868177 |
| KIM, J. | 08/20/10 | Finalize different spreadsheets for lists of Employees for T. Britt. | 4.00 | 860.00 | 25868201 |
| KOHN, A. | 08/20/10 | Met w/Penn re:  NDA. | .30 | 298.50 | 25870795 |
| BRITT, T.J. | 08/20/10 | Comm. w/Joan Kim re: employee database (.30). Email to Leah Laporte re: employee issues and employee database (.20). Comm. w/Laura Bagarella re: same (.20). Comm. w/Coley Brown re: same (.20). Comm. w/Kimberly Spiering re: employee issues (.20). Comm. w/Joan Kim re: employee database (.30). | 1.40 | 630.00 | 25877703 |
| PICKNALLY, N. | 08/20/10 | T/c with UCC re: pensions (.4); team meeting re: pensions (.1); revised draft re: pensions (4) | 4.50 | 2,565.00 | 25940985 |
| GIBBON, B.H. | 08/20/10 | Call w/ creditors committee & em to team re pensions. | .80 | 504.00 | 25965417 |
| PENN, J. | 08/20/10 | Employee Matters. | .70 | 399.00 | 25967970 |

**MATTER:  17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PENN, J. | 08/20/10 | Prep for meeting (.1); met w/ A. Kohn (.3). | .40 | 228.00 | 25968002 |
| PENN, J. | 08/20/10 | Employee Matters. | .60 | 342.00 | 25968007 |
| SPIERING, K. | 08/20/10 | Conferred with T Britt and J Penn re: employee issues. | 1.30 | 819.00 | 25994458 |
| SPIERING, K. | 08/20/10 | Conferred with J Bromley, L Schweitzer and A Kohn re: employee issues. | .50 | 315.00 | 25994459 |
| OLIWENSTEIN, D. | 08/22/10 | Legal research and drafting re: pension. | 3.60 | 1,854.00 | 25880563 |
| KLEIN, K.T. | 08/23/10 | Communications re: pensions (.2), drafting of document re: pensions (2.1) | 2.30 | 1,035.00 | 25874843 |
| BRITT, T.J. | 08/23/10 | Comm. w/Joan Kim re: employee issues (.20). Comm. w/Daniel Ray re: same (.10). Follow-up w/Joan Kim re: binders on employee issues (.20). Comm. w/Kimberly Spiering re: same (.10) | .60 | 270.00 | 25877693 |
| OLIWENSTEIN, D. | 08/23/10 | Legal research and drafting re: pension issues. | 1.20 | 618.00 | 25880575 |
| BUELL, D. M. | 08/23/10 | Work on relevant document re: pensions. | .80 | 796.00 | 25910933 |
| LAPORTE, L. | 08/23/10 | T/c re: pension issues (0.5): work related to asset sale (0.4); work on EE matters (0.8). | 1.70 | 875.50 | 25934384 |
| MARLER, M.K. | 08/23/10 | Rev'g docket materials; emails re same. | 2.20 | 1,386.00 | 25939708 |
| PICKNALLY, N. | 08/23/10 | Revised draft re: pensions | 4.10 | 2,337.00 | 25940988 |
| SPIERING, K. | 08/23/10 | Conferred with T Britt re: employee benefits issues. | .40 | 252.00 | 26008728 |
| OLIWENSTEIN, D. | 08/24/10 | Legal research and drafting re: pension issues (6.8) and communications with Nancy Picknally and Brendan Gibbon re: same (0.1). | 6.90 | 3,553.50 | 25880592 |
| PENN, J. | 08/24/10 | Employee Matters. | .80 | 456.00 | 25882060 |
| LAPORTE, L. | 08/24/10 | T/c w/B. Knapp (Nortel) re: EE issues (0.4); work on related (0.4); revision of letter re: same (0.3); confer w/T. Britt re: Ee claims (0.3); work on claims matters (0.5). | 1.90 | 978.50 | 25892147 |
| KOLKIN, Z. | 08/24/10 | Phone call with K. Spiering re: NSIP. | .20 | 103.00 | 25892773 |
| QUA, I | 08/24/10 | Correspondence with D. Oliwenstein re: Pension. | .30 | 72.00 | 25900921 |
| BRITT, T.J. | 08/24/10 | Call w/Leah LaPorte re: employee issues | .20 | 90.00 | 25902597 |
| MARLER, M.K. | 08/24/10 | Emails Penn. | .20 | 126.00 | 25939744 |
| PICKNALLY, N. | 08/24/10 | Revised draft re: pensions. | 3.00 | 1,710.00 | 25940990 |
| GIBBON, B.H. | 08/24/10 | Work on relevant document re: pensions. | .80 | 504.00 | 25965629 |
| GIBBON, B.H. | 08/24/10 | Work on relevant document re: pensions. | 5.80 | 3,654.00 | 25965661 |
| SPIERING, K. | 08/24/10 | Conferred with R Hillis and L Wong re: employee benefit issues. | .50 | 315.00 | 26019252 |
| FORREST, N. | 08/25/10 | Review and revise draft re: pensions. | 3.00 | 2,310.00 | 25890680 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, J. | 08/25/10 | Complete work re: employee issues. | .50 | 107.50 | 25891593 |
| LAPORTE, L. | 08/25/10 | Work on letter related to asset sale (0.5); revisions to same (0.3); meeting w/M. Alcock, L. Bagarella and other re: EE issues (1.0); work related to same (1.5). | 3.30 | 1,699.50 | 25892158 |
| KLEIN, K.T. | 08/25/10 | Communications re: pensions | .20 | 90.00 | 25892841 |
| OLIWENSTEIN, D. | 08/25/10 | Review of relevant document re: pensions. | .90 | 463.50 | 25896320 |
| PICKNALLY, N. | 08/25/10 | Revised draft re: pensions. | 3.60 | 2,052.00 | 25940995 |
| ALCOCK, M.E. | 08/25/10 | Conf K. Spiering re employee matters (1.00); conf CGSH team re same (.50); conf re employee issues (.50). | 2.00 | 1,670.00 | 25965118 |
| GIBBON, B.H. | 08/25/10 | Work on draft re: pensions. | 5.00 | 3,150.00 | 25965704 |
| SPIERING, K. | 08/25/10 | Conferred with R Hillis and D Ray re: employee issues (.6)  Conf. w/ M. Alcock (1.00). | 1.60 | 1,008.00 | 26019269 |
| KLEIN, K.T. | 08/26/10 | Communications re: pensions (.1), review of document re: pensions (.4) | .50 | 225.00 | 25892847 |
| ECKENROD, R.D. | 08/26/10 | Review of docket w/r/t employee issues | 1.90 | 1,083.00 | 25894029 |
| MARRE, V. | 08/26/10 | Revised draft re: pensions. | 4.50 | 1,080.00 | 25894171 |
| PENN, J. | 08/26/10 | Employee Matters. | .60 | 342.00 | 25895149 |
| PENN, J. | 08/26/10 | Employee matters. | .60 | 342.00 | 25895151 |
| OLIWENSTEIN, D. | 08/26/10 | Work on draft re; pensions (.5). | .50 | 257.50 | 25895966 |
| FORREST, N. | 08/26/10 | Communications re: draft re: pensions with B.Gibbon and N.Picknally, and revise same. | 3.00 | 2,310.00 | 25898745 |
| KOLKIN, Z. | 08/26/10 | Emails with L. Laporte re: employee issues. | .10 | 51.50 | 25899998 |
| KOLKIN, Z. | 08/26/10 | Calls and emails with K. Spiering re: employee issues. | .60 | 309.00 | 25900014 |
| KIM, J. | 08/26/10 | Meeting w/ T. Britt (.4).  Work on employee issues (4.4). | 4.80 | 1,032.00 | 25900109 |
| BRITT, T.J. | 08/26/10 | Meeting w/Joan Kim re: employee benefits binders and research (.40). Follow-up comm. w/Joan Kim (.30). Follow-up call w/Kimberly Spiering (.20) | .90 | 405.00 | 25902566 |
| KOHN, A. | 08/26/10 | Communications w/Alcock re: employee issues. | .50 | 497.50 | 25909944 |
| BUELL, D. M. | 08/26/10 | Work on pension draft. | 1.30 | 1,293.50 | 25911483 |
| LAPORTE, L. | 08/26/10 | E-mails re: EE issues in asset sale (0.4); work on disclosure statement (0.5); work on Ee claims issues (1.2). | 2.10 | 1,081.50 | 25934601 |
| SCHWEITZER, L.M | 08/26/10 | Conf KS re employee issues (0.3). | .30 | 271.50 | 25939626 |
| PICKNALLY, N. | 08/26/10 | Revise draft re: pensions | .40 | 228.00 | 25941000 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALCOCK, M.E. | 08/26/10 | Conf K. Spiering re employee issues (.3); emails re same (.2). | .50 | 417.50 | 25965435 |
| SPIERING, K. | 08/26/10 | Conferred with L Schweitzer, M Alcock and Z. Kolkin re: employee issues by email (.7); conf. w/M. Alcock (.3). | 1.00 | 630.00 | 26019323 |
| SPIERING, K. | 08/26/10 | Reviewed employee benefit documents, conferred with Ruth re: same. | 1.00 | 630.00 | 26019347 |
| KLEIN, K.T. | 08/27/10 | Communications re: pensions (.1), review of document re: pensions (.2) | .30 | 135.00 | 25899758 |
| KIM, J. | 08/27/10 | Receive copy of binder and finish labeling and updating indexer per T. Britt. | 1.20 | 258.00 | 25900146 |
| MARRE, V. | 08/27/10 | Prepared for (0.5) and met with D. Oliwenstein re: edits to draft re: pensions (0.6); input edits per D. Oliwenstein (1.9) | 3.00 | 720.00 | 25902563 |
| BRITT, T.J. | 08/27/10 | Comm. w/Joan Kim re: employee issues and research (.10). Review of findings (.30) | .40 | 180.00 | 25902590 |
| FORREST, N. | 08/27/10 | Cont. work w/ N.Picknally on draft re: pensions (1.0) and various internal and external emails re same (2.0); read relevant document re: pensions (.80). | 3.80 | 2,926.00 | 25903626 |
| BUELL, D. M. | 08/27/10 | Work on brief re: pension issues. | 1.60 | 1,592.00 | 25911532 |
| OLIWENSTEIN, D. | 08/27/10 | Meeting with Victoria Marre re: pension draft (0.6) Work on pension draft (3.5). Correspondence with Brendan Gibbon and Nancy Picknally re: same (0.2). | 4.30 | 2,214.50 | 25913851 |
| LAPORTE, L. | 08/27/10 | E-mails re: EE issues in asset sale (0.5). | .50 | 257.50 | 25934623 |
| SCHWEITZER, L.M | 08/27/10 | E/ms KS re employee benefits issue (0.1). | .10 | 90.50 | 25939679 |
| PICKNALLY, N. | 08/27/10 | Met with NF re: draft re: pensions (1); revised draft re: pensions (2.9); reviewed relevant document re: pensions (.9) | 4.80 | 2,736.00 | 25941019 |
| ALCOCK, M.E. | 08/27/10 | Emails re: employee issues. | .30 | 250.50 | 25965545 |
| PENN, J. | 08/30/10 | Employee Matters. | 1.40 | 798.00 | 25907041 |
| PENN, J. | 08/30/10 | Employee Matters. | .60 | 342.00 | 25907042 |
| ECKENROD, R.D. | 08/30/10 | Monitoring of bankrutpcy docket re: employee issues | .20 | 114.00 | 25907056 |
| BRITT, T.J. | 08/30/10 | Comm. w/Lisa Schweitzer re: employee issues (.20). Comm. w/Jim Bromley re: same (.20). Comm. w/Jeff Penn re; employee issues (.20). Comm. w/Kimberly Spiering re: same (.20). comm. w/Joan Kim re: same (.20) | 1.00 | 450.00 | 25907796 |
| OLIWENSTEIN, D. | 08/30/10 | Call with Creditors' Committee re: pension (0.6). Team meeting re: pension (0.4).  Communications with Victoria Marre and communications with team re: draft (1.2). Work on draft re: pensions (3.1) | 5.30 | 2,729.50 | 25909792 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KOHN, A. | 08/30/10 | Conf. call re:  employee issues. | 1.50 | 1,492.50 | 25911139 |
| FORREST, N. | 08/30/10 | Cont. work on draft re: pensions, including emails, confs., t/cs with team (6.0). T/c counsel for UCC re: pensions (1.0). Read relevant document re: pensions (1.0). | 8.00 | 6,160.00 | 25913593 |
| MARRE, V. | 08/30/10 | Revised draft and communication with D. Oliwenstein re: pensions (1.5); for and edited draft re: pension per D. Oliwenstein (3.0). | 4.50 | 1,080.00 | 25914453 |
| KLEIN, K.T. | 08/30/10 | Preparation for meeting re: pensions (.2, meeting re: pensions (1.0 - .6 on call re: pensions and .4 after), communications re: pensions (.5), research re: employee issues (.3), review of document re: pensions (.2) | 2.20 | 990.00 | 25918854 |
| LAPORTE, L. | 08/30/10 | Work on disclosure statement (0.4); work related to asset sale (0.5). | .90 | 463.50 | 25934660 |
| BUELL, D. M. | 08/30/10 | Work on draft re: pensions (.5); review relevant document re: pensions (.7). | 1.20 | 1,194.00 | 25934770 |
| PICKNALLY, N. | 08/30/10 | Revised draft re: pensions (5.2); Communications with BG and NF re: pensions (.2);  communications with NF and others re: pensions (.6); team meeting re: pensions (.4) | 6.40 | 3,648.00 | 25941025 |
| RAYMOND, R.J. | 08/30/10 | Communication with Leah LaPorte re: employee issues. | .20 | 194.00 | 25960409 |
| ALCOCK, M.E. | 08/30/10 | Email re employee issues (.50); conf J. Penn and K. Spiering re employee issues (.50). | 1.00 | 835.00 | 25965660 |
| GIBBON, B.H. | 08/30/10 | Call w/ Committee re: pensions & review of relevant documents re: same. | 2.80 | 1,764.00 | 25966483 |
| PENN, J. | 08/30/10 | Employee Matters. | .40 | 228.00 | 25968133 |
| SPIERING, K. | 08/30/10 | Reviewed documents re: employee benefits issues, corresponded with R. Hillis re: same. | 1.50 | 945.00 | 26019497 |
| SPIERING, K. | 08/30/10 | Met with M Alcock, J Penn and L Bagarella re: employee issues (.5); reviewed motion materials (1.1.) | 1.60 | 1,008.00 | 26019528 |
| PENN, J. | 08/31/10 | Employee Matters. | .80 | 456.00 | 25910887 |
| MARRE, V. | 08/31/10 | Edited and assisted with filing of relevant document re: pensions per D. Oliwenstein | 2.00 | 480.00 | 25914442 |
| FORREST, N. | 08/31/10 | Work on draft re: pensions. | 4.50 | 3,465.00 | 25917431 |
| KLEIN, K.T. | 08/31/10 | Communications re: pensions (.5), research re: pensions (.8) | 1.30 | 585.00 | 25919029 |
| OLIWENSTEIN, D. | 08/31/10 | Work on Pension draft (3.2). Correspondence with Victoria Marre re: same (0.5) Correspondence with team members re: same (0.2). | 3.90 | 2,008.50 | 25922177 |
| LAPORTE, L. | 08/31/10 | Work related to pension issue (1.6). | 1.60 | 824.00 | 25934669 |

**MATTER:  17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUELL, D. M. | 08/31/10 | Work on pension draft. | 1.00 | 995.00 | 25934838 |
| SCHWEITZER, L.M | 08/31/10 | E/ms KS re employee issues (0.1). | .10 | 90.50 | 25939866 |
| PICKNALLY, N. | 08/31/10 | Revised draft re: pensions | 4.50 | 2,565.00 | 25941030 |
| ALCOCK, M.E. | 08/31/10 | Review & revise email to J. Ray re Mercer valuation. | .50 | 417.50 | 25966078 |
| GIBBON, B.H. | 08/31/10 | Review of draft re: pensions. | .70 | 441.00 | 25966566 |
| PENN, J. | 08/31/10 | Employee Matters. | .40 | 228.00 | 25968146 |
| PENN, J. | 08/31/10 | Employee Matters. | .40 | 228.00 | 25968153 |
| SPIERING, K. | 08/31/10 | Reviewed motion and additional related materials and drafted summary for J Ray. | 1.90 | 1,197.00 | 26019828 |
| | | **MATTER TOTALS:** | **446.50** | **266,196.50** | |

177

**MATTER: 17650-009   EMPLOYEE MATTERS**

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PICKNALLY, N. | 08/03/10 | Reviewed document and emailed re: same per R. Baik. | .30 | 171.00 | 25773564 |
| FLEMING-DELACRU | 08/04/10 | Conference call re: customer issues. | 1.20 | 684.00 | 25788437 |
| RANDAZZO, A. | 08/16/10 | Revise, compile, and distribute executed customer documents | .50 | 257.50 | 25848574 |
| KRUTONOGAYA, A. | 08/17/10 | Review of Customer letter and related communications. | 1.60 | 720.00 | 25846680 |
| KRUTONOGAYA, A. | 08/18/10 | Tc with B. Morris re customer issue. | .20 | 90.00 | 25854233 |
| KRUTONOGAYA, A. | 08/20/10 | Tc with B. Morris re customer issue (.2); review documentation re customer issue (.4). | .60 | 270.00 | 26007738 |
| KRUTONOGAYA, A. | 08/27/10 | Review communications re customer issue. | .30 | 135.00 | 26007869 |
| | | **MATTER TOTALS:** | **4.70** | **2,327.50** | |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 08/02/10 | Reviewed supplier document (.5); Email exchange w/R. Weinstein re supplier contract (.2). | .70 | 360.50 | 25784482 |
| CROFT, J. | 08/02/10 | CMC prep; correspondence with E. Bussigel re: same | .30 | 171.00 | 25795132 |
| CROFT, J. | 08/03/10 | CMC and follow up re; same, including emails with E. Bussigel, P. Marquardt and L. Schweitzer | .50 | 285.00 | 25795172 |
| BUSSIGEL, E.A. | 08/03/10 | CMC call | .20 | 90.00 | 25864460 |
| BUSSIGEL, E.A. | 08/03/10 | Meeting with J. Croft re supplier issue | .10 | 45.00 | 25864466 |
| BUSSIGEL, E.A. | 08/03/10 | Email R. Izzard re supplier issue | .60 | 270.00 | 25864481 |
| BUSSIGEL, E.A. | 08/03/10 | Draft email to L. Schweitzer, P. Marquardt re supplier issue | .40 | 180.00 | 25864671 |
| BUSSIGEL, E.A. | 08/03/10 | Email exchange re supplier contract and review | .60 | 270.00 | 25865299 |
| BUSSIGEL, E.A. | 08/03/10 | Email exchange with L. Schweitzer, J. Croft, P. Marquardt re supplier issue | .30 | 135.00 | 25865317 |
| BUSSIGEL, E.A. | 08/04/10 | Email P. Marquardt re CMC item | .40 | 180.00 | 25781090 |
| BUSSIGEL, E.A. | 08/04/10 | Email R. Izzard, T. Ayres re supplier issue | .30 | 135.00 | 25781296 |
| SCHWEITZER, L.M | 08/05/10 | Conf EB re supplier contract issue, contract review (0.4). | .40 | 362.00 | 25795442 |
| BUSSIGEL, E.A. | 08/05/10 | T/c T. Ayres re supplier issue | .20 | 90.00 | 25809779 |
| BUSSIGEL, E.A. | 08/05/10 | T/c R. Izzard re supplier issue | .10 | 45.00 | 25809782 |
| BUSSIGEL, E.A. | 08/05/10 | T/c M. Levington re supplier issue | .20 | 90.00 | 25810221 |
| BUSSIGEL, E.A. | 08/05/10 | Reviewing CMC materials | .50 | 225.00 | 25810641 |
| BUSSIGEL, E.A. | 08/05/10 | Emails J. Lanzkron, J. Bromley re supplier issue | .30 | 135.00 | 25810669 |
| BUSSIGEL, E.A. | 08/05/10 | Drafting email re supplier issue | .60 | 270.00 | 25811462 |
| LIPNER, L. | 08/05/10 | T/c w/E. Bussigel re supplier issue (.2). | .20 | 103.00 | 26014051 |
| FLEMING-DELACRU | 08/06/10 | T/c with E. Leitch re: supplier. | .10 | 57.00 | 25798603 |
| BUSSIGEL, E.A. | 08/06/10 | CMC call | .40 | 180.00 | 25811495 |
| BUSSIGEL, E.A. | 08/06/10 | CMC review | .20 | 90.00 | 25811499 |
| BUSSIGEL, E.A. | 08/06/10 | Emails exchange with J. Bromley, L. Lanzkron re supplier issue | .10 | 45.00 | 25811545 |
| BUSSIGEL, E.A. | 08/06/10 | Email B. Bariahtaris re supplier issue | .10 | 45.00 | 25811847 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 08/06/10 | Email L. Schweitzer, P. Marquardt re supplier issue | .30 | 135.00 | 25811875 |
| SCHWEITZER, L.M | 08/06/10 | Review analysis of supplier issues (0.1). | .10 | 90.50 | 25812164 |
| LIPNER, L. | 08/06/10 | T/c w/M. Fleming re supplier issue  (.1); Email exchange w/R. Fishman re supplier issues (.2); Correspondence w/E. Bussigel re supplier issues (.3). | .60 | 309.00 | 26014150 |
| BUSSIGEL, E.A. | 08/09/10 | T/c B. Bariahtaris re supplier issue | .30 | 135.00 | 25812180 |
| BUSSIGEL, E.A. | 08/09/10 | T/c L. Lipner re supplier issues | .30 | 135.00 | 25812186 |
| BUSSIGEL, E.A. | 08/09/10 | T/c J. Lanzkron re supplier issue | .10 | 45.00 | 25812196 |
| BUSSIGEL, E.A. | 08/09/10 | Email exchange with L. Lipner, J. Lanzkron re supplier issue | .20 | 90.00 | 25815290 |
| BUSSIGEL, E.A. | 08/09/10 | Email R. Baik re supplier issues | .20 | 90.00 | 25815405 |
| BUSSIGEL, E.A. | 08/09/10 | Reviewing CMC items | .50 | 225.00 | 25815416 |
| BUSSIGEL, E.A. | 08/09/10 | Email J. Bromley, L. Schweitzer, P. Marquardt re CMC issue | .80 | 360.00 | 25815423 |
| CROFT, J. | 08/09/10 | CMC emails | .40 | 228.00 | 25843839 |
| CROFT, J. | 08/09/10 | CMC Prep; supplier issues and calls with A. Cambouris re: same | .50 | 285.00 | 25843888 |
| LIPNER, L. | 08/09/10 | T/c w/E. Bussigel re supplier issue (.3) follow-up re: same (.2); Email exchange w/J. Patchett (Nortel) and J. Bromley re supplier issues (.4); Email exchange w/E. Bussigel re supplier issues (.2). | 1.10 | 566.50 | 26014262 |
| KALISH, J. | 08/10/10 | Reviewed Disclosure Statement. | 1.50 | 772.50 | 25812504 |
| BUSSIGEL, E.A. | 08/10/10 | CMC call | .30 | 135.00 | 25823578 |
| BUSSIGEL, E.A. | 08/10/10 | Email exchange with L. Schweitzer re supplier issue | .30 | 135.00 | 25823734 |
| BUSSIGEL, E.A. | 08/10/10 | Email MNAT re supplier issue | .20 | 90.00 | 25823797 |
| BUSSIGEL, E.A. | 08/10/10 | T/c A. Cordo re supplier issue | .10 | 45.00 | 25823812 |
| CROFT, J. | 08/10/10 | CMC and follow up re: same with E. Bussigel, L. Schweitzer and P. Marquardt | 1.50 | 855.00 | 25843893 |
| LIPNER, L. | 08/10/10 | T/c w/E. Bussigel re supplier issue (.1). | .10 | 51.50 | 26014402 |
| BUSSIGEL, E.A. | 08/11/10 | Meeting with A. Graham (Nortel) re supplier issue | .60 | 270.00 | 25825583 |
| BUSSIGEL, E.A. | 08/11/10 | Meeting with J. Lanzkron re supplier issue | .40 | 180.00 | 25825586 |
| BUSSIGEL, E.A. | 08/11/10 | T/c with L. Lipner re supplier issue | .20 | 90.00 | 25825590 |
| BUSSIGEL, E.A. | 08/11/10 | Background re supplier issue | .80 | 360.00 | 25825593 |
| BUSSIGEL, E.A. | 08/11/10 | Conference call with B. Bariahtaris U.K. Admin, L. Lipner re supplier issue | .20 | 90.00 | 25825673 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 08/11/10 | Email L. Schweitzer re supplier issue | .30 | 135.00 | 25825691 |
| BUSSIGEL, E.A. | 08/11/10 | Email J. Bromley, J. Lanzkron, L. Lipner re supplier issue | .10 | 45.00 | 25825718 |
| BUSSIGEL, E.A. | 08/11/10 | Email exchange J. Lanzkron, L. Lipner re supplier issue | .40 | 180.00 | 25825762 |
| CROFT, J. | 08/11/10 | CMC follow up emails with client and E. Bussigel | 1.00 | 570.00 | 25843910 |
| CROFT, J. | 08/11/10 | Editing Cross Border Claims Protocol; meeting with L. Schweitzer re: same; preparing for same meeting | 2.50 | 1,425.00 | 25843924 |
| LIPNER, L. | 08/11/10 | T/c w/E. Bussigel and Nortel re supplier issues (.2); Follow-up o/c w/E. Bussigel re same (.2); T/c w/E. Bussigel re same (.1); T/c w/E. Bussigel re same (.1). | .60 | 309.00 | 26016204 |
| CROFT, J. | 08/12/10 | CMC follow up; emails with client re: same; emails with L. Schweitzer re: same | .50 | 285.00 | 25843992 |
| BUSSIGEL, E.A. | 08/12/10 | Email J. Williams re deposit | .50 | 225.00 | 25965325 |
| BUSSIGEL, E.A. | 08/12/10 | T/c L. Lipner re deposit | .10 | 45.00 | 25965331 |
| BUSSIGEL, E.A. | 08/12/10 | Email J. Croft re CMC items | .40 | 180.00 | 25965357 |
| BUSSIGEL, E.A. | 08/12/10 | Email L. Schweitzer re CMC items | .30 | 135.00 | 25965366 |
| CROFT, J. | 08/13/10 | CMC and follow up re: same | .50 | 285.00 | 25844010 |
| CROFT, J. | 08/13/10 | Cross Border Claims Protocol - drafting motion for approval; editing protocol per L. Schweitzer comments; emails with John Ray, UCC and Bonds re: same | 3.00 | 1,710.00 | 25844015 |
| BUSSIGEL, E.A. | 08/13/10 | CMC call and meeting with J. Croft | .40 | 180.00 | 25965669 |
| BUSSIGEL, E.A. | 08/13/10 | T/c with L. Lipner re supplier issue | .50 | 225.00 | 25965698 |
| BUSSIGEL, E.A. | 08/13/10 | Research re supplier contract issue | 2.20 | 990.00 | 25965800 |
| LIPNER, L. | 08/13/10 | T/c's w/E. Bussigel re supply chain issues (.5); Reviewed draft reply (.2). | .70 | 360.50 | 26016367 |
| BUSSIGEL, E.A. | 08/16/10 | CMC prep | .50 | 225.00 | 25924777 |
| BUSSIGEL, E.A. | 08/16/10 | Email J. Croft re CMC | .10 | 45.00 | 25989724 |
| BUSSIGEL, E.A. | 08/16/10 | Email L. Lipner re supplier issue | .10 | 45.00 | 25990332 |
| CROFT, J. | 08/17/10 | CMC | .60 | 342.00 | 25877891 |
| BUSSIGEL, E.A. | 08/17/10 | CMC call | .60 | 270.00 | 25989567 |
| BUSSIGEL, E.A. | 08/17/10 | Email exchange with L. Lipner re supplier issue | .10 | 45.00 | 25989605 |
| BUSSIGEL, E.A. | 08/17/10 | Review supplier provisions for potential asset sale | 2.00 | 900.00 | 25989625 |
| LIPNER, L. | 08/17/10 | Correspondence w/E. Bussigel re supplier issues (.2). | .20 | 103.00 | 26016445 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 08/18/10 | T/c Bob Bariahtaris re supplier issue | .60 | 270.00 | 25865976 |
| BUSSIGEL, E.A. | 08/18/10 | Reviewing list supplier contract | .40 | 180.00 | 25866038 |
| CROFT, J. | 08/18/10 | QMI and prep for same | 1.00 | 570.00 | 25877933 |
| BUSSIGEL, E.A. | 08/19/10 | Review supplier provision in potential asset sale | .30 | 135.00 | 25866076 |
| BUSSIGEL, E.A. | 08/19/10 | Conference call with M. Taylor, B Hunt re supplier contract | .50 | 225.00 | 25866091 |
| BUSSIGEL, E.A. | 08/19/10 | Emails re supplier contract | .30 | 135.00 | 25866093 |
| BUSSIGEL, E.A. | 08/19/10 | Drafting provision re supplier for potential asset sale | 2.30 | 1,035.00 | 25866095 |
| BUSSIGEL, E.A. | 08/19/10 | Reviewing CMC material | .20 | 90.00 | 25866103 |
| CROFT, J. | 08/20/10 | CMC and follow up re: same | .30 | 171.00 | 25877986 |
| BUSSIGEL, E.A. | 08/20/10 | CMC call | .20 | 90.00 | 25991504 |
| BUSSIGEL, E.A. | 08/20/10 | T/c with A. Gawad, R. Eckenrod re supplier issues | 1.00 | 450.00 | 25991514 |
| BUSSIGEL, E.A. | 08/23/10 | Reviewing supplier contracts | .70 | 315.00 | 25992755 |
| BUSSIGEL, E.A. | 08/23/10 | Reviewing misc. supplier issues | 1.90 | 855.00 | 25992756 |
| BUSSIGEL, E.A. | 08/23/10 | Reviewing supplier information | .20 | 90.00 | 25992776 |
| LIPNER, L. | 08/23/10 | Email exchange w/E. Bussigel re supplier issues (.2). | .20 | 103.00 | 26016639 |
| BUSSIGEL, E.A. | 08/24/10 | Meeting with L. Schweitzer re supplier issues (0.3); follow-up work w/respect to same (0.2). | .50 | 225.00 | 25887351 |
| BUSSIGEL, E.A. | 08/24/10 | Email L. Lipner re supplier contracts | .30 | 135.00 | 25887484 |
| BUSSIGEL, E.A. | 08/24/10 | Email J. Croft re supplier issue | .10 | 45.00 | 25887520 |
| BUSSIGEL, E.A. | 08/24/10 | Reviewing supplier agreement | .40 | 180.00 | 25887673 |
| BUSSIGEL, E.A. | 08/24/10 | Email F. Crescenzi re supplier contract | .40 | 180.00 | 25887686 |
| BUSSIGEL, E.A. | 08/24/10 | Prepare analysis re suppler contract | .40 | 180.00 | 25887688 |
| BUSSIGEL, E.A. | 08/25/10 | Reviewing CMC materials | .70 | 315.00 | 25896075 |
| BUSSIGEL, E.A. | 08/25/10 | Email K. Spiering re CMC item | .20 | 90.00 | 25896107 |
| CROFT, J. | 08/25/10 | QMI | .80 | 456.00 | 25939776 |
| CROFT, J. | 08/26/10 | CMC prep and emails and calls with E. Bussigel, L. Mandell, J. Panas re: same | 1.00 | 570.00 | 25939861 |
| BUSSIGEL, E.A. | 08/26/10 | Email M. Alcock, K. Spiering re CMC item | .50 | 225.00 | 26000005 |
| CROFT, J. | 08/27/10 | CMC and follow up re: same | .50 | 285.00 | 25939931 |
| BUSSIGEL, E.A. | 08/27/10 | CMC call | .50 | 225.00 | 26004013 |
| BUSSIGEL, E.A. | 08/27/10 | Email A. Cardo re CMC item | .10 | 45.00 | 26004177 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KALISH, J. | 08/30/10 | Correspondence with J.Loatman and M.Kim regarding Disclosure Statement. | 1.00 | 515.00 | 25907891 |
| BUSSIGEL, E.A. | 08/30/10 | Email M. Taylor re supplier issue | .70 | 315.00 | 25992690 |
| CROFT, J. | 08/31/10 | CMC and follow up re: same | .70 | 399.00 | 25959955 |
| BUSSIGEL, E.A. | 08/31/10 | CMC call | .50 | 225.00 | 25964618 |
| BUSSIGEL, E.A. | 08/31/10 | Email exchange with B. Bariahtaris re supplier | .10 | 45.00 | 26003820 |
| BUSSIGEL, E.A. | 08/31/10 | Email J. Bromley re supplier issue | .20 | 90.00 | 26003828 |
| BUSSIGEL, E.A. | 08/31/10 | Email J. Ray re CMC item | .30 | 135.00 | 26003838 |
| BUSSIGEL, E.A. | 08/31/10 | Email L. Schweitzer re CMC items | .30 | 135.00 | 26003842 |
| BUSSIGEL, E.A. | 08/31/10 | Communication L. Lipner re supplier issue | .30 | 135.00 | 26003846 |
| LIPNER, L. | 08/31/10 | T/c w/E. Bussigel re supplier issues (.1); Email exchange w/E. Bussigel re same (.1). | .20 | 103.00 | 26016774 |
| | | **MATTER TOTALS:** | **58.40** | **28,853.00** | |

**MATTER: 17650-011  SUPPLIER ISSUES**

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 08/02/10 | Review of Chapter 15 docket for plan disclosure statement (.30). Comm. w/Robin Baik and plan team re: same (.20) | .50 | 225.00 | 25744817 |
| LOATMAN, J.R. | 08/02/10 | Conferences with M. Kim regarding disclosure statement (0.50); telephone conferences with M. Kim, R. Baik regarding same (0.30); revise draft disclosure statement (4.70). | 5.50 | 3,465.00 | 25752919 |
| FORREST, N. | 08/02/10 | Revised disclosure statement to incorporate comments by L.Schweitzer (.50); various emails re disclosure statement section (.40). | .90 | 693.00 | 25761950 |
| KIM, M. | 08/02/10 | Review revised disclosure statement. | 8.00 | 3,600.00 | 25776144 |
| KIM, M. | 08/02/10 | Emails and calls with J. Loatman and R. Baik to discuss comments from other teams. | 1.90 | 855.00 | 25776172 |
| KIM, M. | 08/02/10 | Follow up emails to other teams regarding their comments on the draft. | 2.00 | 900.00 | 25776175 |
| BAIK, R. | 08/02/10 | Review draft disclosure statement and coordinate with J. Loatman and M. Kim regarding same. | 10.10 | 5,757.00 | 25777362 |
| BOWNE, S. | 08/02/10 | Revise disclosure statement. | 1.00 | 305.00 | 25779071 |
| BOWNE, S. | 08/02/10 | Examine precedent for language for disclosure statement. | 4.50 | 1,372.50 | 25779072 |
| BOWNE, S. | 08/02/10 | Incorporate team comments into disclosure statement and research precedent necessary to address team comments. | 2.50 | 762.50 | 25779075 |
| LIPNER, L. | 08/02/10 | T/c w/C. Davison re disclosure statement issue (.1); Email exchange w/M. Kim, A. Cambouris and J. Olson re same (.5). | .60 | 309.00 | 25784464 |
| GIBBON, B.H. | 08/02/10 | Research into questions re disclosure statement. | 1.30 | 819.00 | 25784502 |
| LACKS, J. | 08/02/10 | Drafted language for DS and sent to M. Kim. | .40 | 206.00 | 25794363 |
| SCHWEITZER, L.M | 08/02/10 | Substantial revisions to draft (5.7).  T/c C Brod re same (0.2). | 5.90 | 5,339.50 | 25811476 |
| SERCOMBE, M.M. | 08/02/10 | Review disclosure statement. | 6.90 | 4,174.50 | 25854758 |
| SPIERING, K. | 08/02/10 | Revised insurance section of disclosure statement. | .90 | 567.00 | 25880759 |
| BROD, C. B. | 08/02/10 | Telephone call Schweitzer (.20); review comments (.40); e-mails Loatman, Baik (.20). | .80 | 796.00 | 25937067 |
| FRANCOIS, D. | 08/02/10 | Communication with team re disclosure statement. | 2.20 | 990.00 | 25963912 |
| BIANCA, S.F. | 08/02/10 | Review and provide comments/additions to disclosure statement (1.3). | 1.30 | 819.00 | 25969052 |

MATTER: 17650-012  PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAILEY, K. | 08/02/10 | Various plan related emails with M. Sercombe, D. Francois (.50); Various disclosure statement emails with M. Kim, L. Schweitzer and J. Loatman (.50). | 1.00 | 695.00 | 25990813 |
| LOATMAN, J.R. | 08/03/10 | Revise disclosure statement (8.4); telephone conferences with R. Baik, C. Brod, L. Schweitzer, M. Kim regarding disclosure statement comments (1.5). | 9.90 | 6,237.00 | 25775076 |
| KIM, M. | 08/03/10 | Revise and review disclosure statement. | 8.00 | 3,600.00 | 25776191 |
| KIM, M. | 08/03/10 | Calls with J. Loatman and R. Baik to discuss outstanding issues and timeline. | 1.00 | 450.00 | 25776198 |
| KIM, M. | 08/03/10 | Emails and calls to various teams to follow up on outstanding issues. | 1.30 | 585.00 | 25776205 |
| BAIK, R. | 08/03/10 | Revise the draft disclosure statement; coordinate with J. Loatman and M. Kim regarding same. | 9.10 | 5,187.00 | 25777367 |
| BOWNE, S. | 08/03/10 | Research precedent for disclosure statement issues. | 1.30 | 396.50 | 25779063 |
| BOWNE, S. | 08/03/10 | Revise disclosure statement. | 2.50 | 762.50 | 25779065 |
| LIPNER, L. | 08/03/10 | T/c w/M. Kim re disclosure statement (.1); Revisions to disclosure statement (2.5); T/c's w/J. Lanzkron re same (.2); T/c w/L. Schweitzer re same (.1); T/c w/A. Krutonogaya re same (.1). | 3.00 | 1,545.00 | 25784504 |
| BRITT, T.J. | 08/03/10 | Plan Disclosure Statement: Comm. w/Miji Kim and Robin Baik re: disclosure statement issue (.20). Research and diligence re: same (.40) | .60 | 270.00 | 25798968 |
| LEVINGTON, M. | 08/03/10 | Revise DS per L. Schweitzer's comments. | .80 | 360.00 | 25814896 |
| BUSSIGEL, E.A. | 08/03/10 | Review rejected contracts | .50 | 225.00 | 25865312 |
| BUSSIGEL, E.A. | 08/03/10 | Updating plan chart | .30 | 135.00 | 25865314 |
| BROD, C. B. | 08/03/10 | E-mails Loatman, Schweitzer (.50); follow up telephone calls (.50). | 1.00 | 995.00 | 25937340 |
| TAIWO, T. | 08/03/10 | Review and edits to disclosure statement | 1.20 | 618.00 | 25952021 |
| TAIWO, T. | 08/03/10 | Correspondence with M. Kim re: disclosure statement. | .40 | 206.00 | 25952023 |
| BIANCA, S.F. | 08/03/10 | Review and provide comments/additions to disclosure statement (1.7); confer with A. Krutenogya re same (.6); correspondence with M. Kim re same (.3); revise disclosure statement (.8). | 3.40 | 2,142.00 | 25969055 |
| HAILEY, K. | 08/03/10 | Nortel update meeting (1.00); T/cs, meetings and emails with L. Schweitzer re update of plan and disclosure statement process (1.10);  Emails with disclosure statement team re disclosure statement draft (.50);  Review of disclosure (1.00);  Review and revision of Gating items chart/agenda and preparation for Nortel meetings (1.20). | 4.80 | 3,336.00 | 25990938 |
| KRUTONOGAYA, A. | 08/03/10 | Tc with M. Kim re disclosure statement (.3); work on disclosure statement (1.2); Tc with S. Bianca re | 2.10 | 945.00 | 26003818 |

185

**MATTER: 17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.6). | | | |
| BUSSIGEL, E.A. | 08/04/10 | Workstream updates for plan | .20 | 90.00 | 25781106 |
| LIPNER, L. | 08/04/10 | Email exchange w/J. Olson re disclosure statement (.2). | .20 | 103.00 | 25784727 |
| LOATMAN, J.R. | 08/04/10 | Conference call with L. Schweitzer, J. Ray, C. Brod, K. Hailey regarding disclosure statement. | 1.10 | 693.00 | 25787432 |
| BAIK, R. | 08/04/10 | Review and revise the draft disclosure statement; coordinate with J. Loatman and M. Kim regarding same. | 8.10 | 4,617.00 | 25787851 |
| ANDERSON, M. | 08/04/10 | Corresponded with workstreams, updated workstream chart, and finished and circulated summary about review. | 1.50 | 855.00 | 25788248 |
| BOWNE, S. | 08/04/10 | Revise disclosure statement. | .50 | 152.50 | 25789646 |
| BOWNE, S. | 08/04/10 | Research disclosure statement precedent with regard to topics provided by M. Kim. | 1.80 | 549.00 | 25789651 |
| BOWNE, S. | 08/04/10 | Update disclosure statement footnotes to reflect team assignments. | .80 | 244.00 | 25789654 |
| KIM, M. | 08/04/10 | Review disclosure statement. | 5.60 | 2,520.00 | 25810251 |
| KIM, M. | 08/04/10 | Communications with R. Baik and J. Loatman to follow up on L. Schweitzer's comments. | 1.10 | 495.00 | 25810639 |
| KIM, M. | 08/04/10 | Emails and calls with S. Bowne for research on sample disclosure statement.. | .50 | 225.00 | 25811525 |
| KIM, M. | 08/04/10 | Review sample disclosure statement. | .70 | 315.00 | 25811531 |
| KIM, M. | 08/04/10 | Revise workstream chart. | .20 | 90.00 | 25811534 |
| KIM, M. | 08/04/10 | Call with K. Hailey regarding Appendix. | .10 | 45.00 | 25811538 |
| KIM, M. | 08/04/10 | Emails regarding draft to John Ray. | .20 | 90.00 | 25811540 |
| SCHWEITZER, L.M | 08/04/10 | DS work (0.3). | .30 | 271.50 | 25811818 |
| LEVINGTON, M. | 08/04/10 | Update plan team status chart. | .20 | 90.00 | 25814969 |
| LEVINGTON, M. | 08/04/10 | Review and comment on issues list. | .30 | 135.00 | 25814978 |
| COOMBS, A.G. | 08/04/10 | Preparation for weekly plan meeting. | .30 | 135.00 | 25835921 |
| BROD, C. B. | 08/04/10 | Meeting with John Ray, Loatman, Schweitzer, Hailey (1.00). | 1.00 | 995.00 | 25937385 |
| BROD, C. B. | 08/04/10 | Follow up e-mails (.30). | .30 | 298.50 | 25937463 |
| TAIWO, T. | 08/04/10 | Left voicemail with Y. King re: disclosure statement | .10 | 51.50 | 25952041 |
| HAILEY, K. | 08/04/10 | Meeting with J. Ray, C. Ricarti, L. Schweitzer and others re: gating items to plan; diligence and preparation for same (1.20); plan research (1.10); Review of disclosure and t/cs and emails with M. Kim and L. Schweitzer re same (1.50);  Review of FA presentation and May outlook (.8); | 9.00 | 6,255.00 | 25991419 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | communications with P. Marquardt re open issues (.50);  Review and revision of disclosure statement and communications with L. Schweitzer, C. Bord, M. Kim and R. Baik re same (3.90). | | | |
| WAUTERS, C.-A. | 08/05/10 | Review of summary of weekly update meeting on plan of reorganization and emails R Reeb re set up of meeting with Kara Hailey re affiliate diligence | .50 | 315.00 | 25786127 |
| CURRIE, K. | 08/05/10 | Preparing for and attending Plan meeting. | .40 | 180.00 | 25786263 |
| LOATMAN, J.R. | 08/05/10 | Conference call with K. Hailey, M. Kim, M. Levington regarding plan gating tasks (0.50); telephone conference with K. Hailey regarding disclosure statement revisions (0.10); conference call with K. Hailey, R. Baik, C. Brod, L. Schweitzer regarding same (0.80); emails to K. Baike, M. Kim regarding disclosure statement revisions (1.30). | 2.70 | 1,701.00 | 25787547 |
| BAIK, R. | 08/05/10 | Review and revise the draft disclosure statement (7.2); coordinate with J. Loatman and M. Kim regarding same (1.0); weekly update meeting (.9); office conference with C. Brod, L. Schweitzer, K. Hailey (and conference call with J. Loatman and M. Kim) regarding the next step for disclosure statement (.8); coordinate with J. Loatman and M. Kim regarding same (1.0). | 10.90 | 6,213.00 | 25787869 |
| ANDERSON, M. | 08/05/10 | Attended group strategy session. | .90 | 513.00 | 25788221 |
| BOWNE, S. | 08/05/10 | Draft revisions for disclosure statement. | 1.30 | 396.50 | 25789659 |
| BOWNE, S. | 08/05/10 | Attend weekly status telephone conference. | .80 | 244.00 | 25789661 |
| REEB, R. | 08/05/10 | Attend weekly plan meeting (partial participant). | .70 | 315.00 | 25790618 |
| REEB, R. | 08/05/10 | Plan meetings and update template information. | 1.00 | 450.00 | 25790621 |
| SCHWEITZER, L.M | 08/05/10 | Conf KH re plan issues (0.4). Conf CB, KH, JL, etc. re DS draft (partial participant) (0.5). | .90 | 814.50 | 25795499 |
| FLEMING-DELACRU | 08/05/10 | Plan meeting (partial). | .50 | 285.00 | 25797569 |
| KIM, M. | 08/05/10 | Weekly Plan Team meeting. | .80 | 360.00 | 25811856 |
| KIM, M. | 08/05/10 | Review revised disclosure statement to identify outstanding issues. | 3.00 | 1,350.00 | 25811861 |
| KIM, M. | 08/05/10 | Calls and emails with J. Loatman and R. Baik to discuss next steps. | .80 | 360.00 | 25811868 |
| KIM, M. | 08/05/10 | Re-review L. Schweitzer's comments. | .50 | 225.00 | 25811876 |
| KIM, M. | 08/05/10 | Revise Team review chart. | 1.50 | 675.00 | 25812137 |
| KIM, M. | 08/05/10 | Emails with R. Reeb, N. Piper and J. Penn, and S. Bowne to follow up on outstanding comments. | .70 | 315.00 | 25812146 |
| KIM, M. | 08/05/10 | Conference call with C. Brod, L. Schweitzer, K. Hailey and others. | .80 | 360.00 | 25812150 |
| KIM, M. | 08/05/10 | Revise disclosure statement to incorporate C. | 2.00 | 900.00 | 25812153 |

**MATTER: 17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Brod's comments. | | | |
| LEVINGTON, M. | 08/05/10 | Weekly reorganization plan team meeting. | .90 | 405.00 | 25815019 |
| BROD, C. B. | 08/05/10 | Conference Schweitzer (partial), Hailey, Baik (.80). | .80 | 796.00 | 25937667 |
| FLOW, S. | 08/05/10 | E/ms team re: call. | .10 | 95.00 | 25961317 |
| TAIWO, T. | 08/05/10 | Correspondence with M. Kim re: issues | .30 | 154.50 | 25964863 |
| HAILEY, K. | 08/05/10 | T/cs, emails (.70) and meetings with L. Schweitzer (.40) re: disclosure statement issues and disclosure statement; Review of disclosure statement research (1.10); Emails and t/cs with J. Loatman re: disclosure statement and time line (.50); Review and revision of disclosure statement and emails and t/cs with J. Loatman, M. Kim and R. Baik re: same (2.50);  plan update meeting (.90); Disclosure statement meeting with J. Loatman, C. Brod, L. Schweitzer, M. Kim, R. Baik (.80) and emails and t/cs re same (.50). | 7.40 | 5,143.00 | 25993404 |
| LIPNER, L. | 08/05/10 | Correspondence w/M. Kim re disclosure statement (.4); Correspondence w/J. Lanzkron re same (.2). | .60 | 309.00 | 26014109 |
| FORREST, N. | 08/06/10 | Review 10-Q and various emails S. DelaHaye re same. | 1.00 | 770.00 | 25794085 |
| LOATMAN, J.R. | 08/06/10 | Revise disclosure statement. | 3.40 | 2,142.00 | 25795815 |
| KIM, M. | 08/06/10 | Respond to J. Loatman's questions and comments regarding outstanding issues on the disclosure statement. | 2.60 | 1,170.00 | 25815602 |
| KIM, M. | 08/06/10 | Emails with R. Baik and J. Loatman regarding review status and timeline. | .30 | 135.00 | 25815617 |
| KIM, M. | 08/06/10 | Emails with E. Taiwo regarding employee relations questions. | .20 | 90.00 | 25815642 |
| BOWNE, S. | 08/06/10 | Review and revise Disclosure Statement including related email correspondence with team members. | 2.00 | 610.00 | 25816110 |
| BAIK, R. | 08/06/10 | Review the draft Disclosure Statement; coordinate with J. Loatman and M. Kim regarding same. | 6.20 | 3,534.00 | 25819732 |
| TAIWO, T. | 08/06/10 | Review of disclosure statement issues and related correspondence | 1.30 | 669.50 | 25965160 |
| HAILEY, K. | 08/06/10 | Review and revision of disclosure statement and emails with J. Loatman re:  same (2.00); Emails and t/cs with R. Reeb, C. Antoine-Wauters re diligence;  review of template (1.50);  Emails and t/cs with Derek Abbott re diligence (.50);  Various other emails with Plan team re plan issues (.50). | 4.50 | 3,127.50 | 25993590 |
| LIPNER, L. | 08/06/10 | Email exchange w/J. Lanzkron re disclosure statement (.2). | .20 | 103.00 | 26014152 |
| LOATMAN, J.R. | 08/07/10 | Revise disclosure statement (7.0); emails to M. Kim, R. Baik regarding same (1.5). | 8.50 | 5,355.00 | 25795825 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAILEY, K. | 08/07/10 | Review and revise Disclosure Statement. | 3.20 | 2,224.00 | 25797941 |
| BAIK, R. | 08/07/10 | Review the draft Disclosure Statement; correspondence with J. Loatman and M. Kim regarding same. | 6.40 | 3,648.00 | 25819737 |
| LOATMAN, J.R. | 08/08/10 | Revise disclosure statement (1.4); telephone conferences R. Baik, K. Hailey regarding same (0.6). | 2.00 | 1,260.00 | 25795850 |
| HAILEY, K. | 08/08/10 | Review and revise Disclosure Statement and emails with J. Loatman re same (5.0);  Review J. Ray comments to Disclosure Statement and emails with C. Brod re same (.40). Call with R. Baik and J. Loatman re. same (.60) | 6.00 | 4,170.00 | 25797953 |
| KIM, M. | 08/08/10 | Read emails regarding status update on revision of disclosure statement. | .10 | 45.00 | 25815706 |
| BAIK, R. | 08/08/10 | Review the draft Disclosure Statement (9.7); correspondence with J. Loatman and M. Kim regarding same (.50). call with K. Hailey, J. Loatman regarding same (.60) | 10.80 | 6,156.00 | 25819739 |
| BROD, C. B. | 08/08/10 | E-mails regarding disclosure statement (.30). | .30 | 298.50 | 25937705 |
| WRIGHT, R.R. | 08/09/10 | Reviewed Appendix of the Disclosure Statement (.7); marked-up appendix (.4); met with attorney (.2). | 1.30 | 318.50 | 25798730 |
| FORREST, N. | 08/09/10 | Reviewed 10-Q and gave comments to Shannon DelaHaye | .50 | 385.00 | 25800776 |
| BUSSIGEL, E.A. | 08/09/10 | Email exchange R. Baik, R. Eckenrod, J. Croft re disclosure statement | .40 | 180.00 | 25815347 |
| KIM, M. | 08/09/10 | Respond to Nortel's emails regarding employee relations. | .20 | 90.00 | 25815715 |
| KIM, M. | 08/09/10 | Draft and send email to C. Glaspell. | .20 | 90.00 | 25815914 |
| KIM, M. | 08/09/10 | Communications with R. Baik and J. Loatman regarding follow up up on outstanding issues. | 1.00 | 450.00 | 25815928 |
| KIM, M. | 08/09/10 | Review J. Ray's comments on the disclosure statement. | .50 | 225.00 | 25815945 |
| KIM, M. | 08/09/10 | Revise disclosure statement. | 5.00 | 2,250.00 | 25815949 |
| KIM, M. | 08/09/10 | Draft emails to L. Schweitzer, C. Brod and other teams regarding a revised draft and outstanding issues. | 1.00 | 450.00 | 25815957 |
| KIM, M. | 08/09/10 | Call with A. Vantresca at Nortel regarding disclosure statement description. | .30 | 135.00 | 25815965 |
| KIM, M. | 08/09/10 | Emails with R. Reeb, E. Taiwo, and K. Currie regarding follow up questions. | .50 | 225.00 | 25815967 |
| KIM, M. | 08/09/10 | Revise team review chart. | 2.00 | 900.00 | 25815978 |
| KIM, M. | 08/09/10 | Review K. Hailey's comments. | 1.00 | 450.00 | 25816004 |

189

MATTER: 17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAIK, R. | 08/09/10 | Review the draft Disclosure Statement (11.9); coordinate with J. Loatman and M. Kim regarding same (1.0). | 12.90 | 7,353.00 | 25819756 |
| LOATMAN, J.R. | 08/09/10 | Communications with R. Baik, M. Kim regarding disclosure statement (1.00); revise disclosure statement (9.0). | 10.00 | 6,300.00 | 25830241 |
| BROD, C. B. | 08/09/10 | E-mails regarding document review (.20); John Ray comments (.20). | .40 | 398.00 | 25937729 |
| TAIWO, T. | 08/09/10 | Correspondence re: disclosure statement issues (.2,.1,.1,.1,.2,.1,.1,.1) | 1.10 | 566.50 | 25964171 |
| TAIWO, T. | 08/09/10 | Research re: issue | .70 | 360.50 | 25964309 |
| HAILEY, K. | 08/09/10 | Various emails and conf. calls with A. Coombs, J. Loatman, M. Kim and R. Baik re disclosure statement (1.60). | 1.60 | 1,112.00 | 25993665 |
| LIPNER, L. | 08/09/10 | Revised disclosure statement (.7). | .70 | 360.50 | 26014289 |
| FORREST, N. | 08/10/10 | Review latest draft of disclosure statement and revise. | 1.50 | 1,155.00 | 25814594 |
| O'NEILL, K.M. | 08/10/10 | Reviewed disclosure statement and sent comments to Kate. | .50 | 302.50 | 25816545 |
| BAIK, R. | 08/10/10 | Review draft Disclosure Statement (3.0); calls and emails with M. Kim regarding same (1.2). | 4.20 | 2,394.00 | 25819808 |
| BUSSIGEL, E.A. | 08/10/10 | T/c C. Goodman re Plan | .10 | 45.00 | 25823675 |
| SCHWEITZER, L.M | 08/10/10 | Begin revise DS. | 1.20 | 1,086.00 | 25823913 |
| BUSSIGEL, E.A. | 08/10/10 | Email M. Kim re disclosure statement | .50 | 225.00 | 25825527 |
| LOATMAN, J.R. | 08/10/10 | Emails to M. Kim, R. Baik regarding disclosure statement revisions. | 1.90 | 1,197.00 | 25830801 |
| KIM, M. | 08/10/10 | Revise disclosure statement. | 3.30 | 1,485.00 | 25832117 |
| KIM, M. | 08/10/10 | Emails and calls with K. Currie, L. Lipner, T. Greiger, K. Spiering regarding their comments on revised disclosure statement. | .90 | 405.00 | 25832138 |
| KIM, M. | 08/10/10 | Calls and emails with J. Loatman and R. Baik regarding timeline and outstanding issues. | 1.20 | 540.00 | 25832144 |
| KIM, M. | 08/10/10 | Review revised disclosure statement. | 2.00 | 900.00 | 25832155 |
| KIM, M. | 08/10/10 | Draft email to Nortel regarding disclosure statement. | .50 | 225.00 | 25832160 |
| KIM, M. | 08/10/10 | Review comments on 10-Q draft. | 1.00 | 450.00 | 25832166 |
| ANDERSON, M. | 08/10/10 | Addressed Plan questions and issues. | .50 | 285.00 | 25871250 |
| LEVINGTON, M. | 08/10/10 | Review latest draft of disclosure statement, discuss comments and questions with Cleary attorneys. | 1.10 | 495.00 | 25875888 |
| BROD, C. B. | 08/10/10 | Review document (1.50); e-mails regarding | 2.00 | 1,990.00 | 25937761 |

**MATTER: 17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | comments (.50). | | | |
| TAIWO, T. | 08/10/10 | Correspondence re: disclosure statement issues (.2,.1,.2,.1,.1) | .70 | 360.50 | 25952593 |
| TAIWO, T. | 08/10/10 | Call with J. Westerfield re: disclosure statement issues | .20 | 103.00 | 25952597 |
| KRUTONOGAYA, A. | 08/10/10 | Work re disclosure statement. | 1.20 | 540.00 | 26005102 |
| LIPNER, L. | 08/10/10 | Revised disclosure statement and correspondence re same w/I. Rozenberg, M. Kim, L. Schweitzer, J. Bromley, M. Sercombe, K.Yamamura (Nortel) and R. Baik (4.8); T/c w/I. Rozenberg re same (.2); T/c w/T. Geiger re same (.2); T/c w/J. Williams (Nortel) re same (.4). | 5.60 | 2,884.00 | 26014398 |
| HAILEY, K. | 08/10/10 | Review of and comment on revised Disclosure Statement and emails w/ L. Schweitzer M. Kim and J.Loatman re: same. | 4.60 | 3,197.00 | 26111349 |
| HAILEY, K. | 08/10/10 | Various emails and t/cs w/ plan team re: disclosure statement, filing requirements and plan. | 1.00 | 695.00 | 26111368 |
| HAILEY, K. | 08/10/10 | Emails and t/cs w/ C. Goodman re: disputed claims reserves. | .80 | 556.00 | 26111395 |
| HAILEY, K. | 08/10/10 | Drafting of language and emails w/ A.Krutonogaya re: same. | .50 | 347.50 | 26111419 |
| HAILEY, K. | 08/10/10 | Emails and t/cs w/ M.Sercombe re: rules for filing disclosure statement and review of Notices Chart. | .90 | 625.50 | 26111429 |
| CURRIE, K. | 08/11/10 | Corresponding with M. Kim regarding Disclosure Statement. | .40 | 180.00 | 25818131 |
| WRIGHT, R.R. | 08/11/10 | Reviewed revised disclosure statement. | 5.50 | 1,347.50 | 25823788 |
| BUSSIGEL, E.A. | 08/11/10 | Email exchange R. Baik re disclosure statement | .30 | 135.00 | 25825696 |
| BUSSIGEL, E.A. | 08/11/10 | Updating plan chart | .30 | 135.00 | 25825720 |
| O'NEILL, K.M. | 08/11/10 | Response to questions from disclosure team (re: Plan). | .50 | 302.50 | 25830149 |
| LOATMAN, J.R. | 08/11/10 | Revise disclosure statement (2.2); emails to R. Baik, M. Kim regarding same (0.5). | 2.70 | 1,701.00 | 25830810 |
| KIM, M. | 08/11/10 | Revised disclosure statement; t/c with A. Krutonogaya re same. | 1.00 | 450.00 | 25832200 |
| KIM, M. | 08/11/10 | Review C. Brod's and Morris Nichols' comments on revised disclosure statement. | 1.30 | 585.00 | 25832210 |
| KIM, M. | 08/11/10 | Incorporate C. Brod's comments. | 2.20 | 990.00 | 25832243 |
| KIM, M. | 08/11/10 | Calls and emails with J. Loatman and R. Baik. | 1.20 | 540.00 | 25832248 |
| KIM, M. | 08/11/10 | Incorporate teams' comments. | 1.90 | 855.00 | 25832253 |
| KIM, M. | 08/11/10 | Review K. Hailey's comments. | .80 | 360.00 | 25832256 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, M. | 08/11/10 | Created distribution list. | .40 | 180.00 | 25832263 |
| BAIK, R. | 08/11/10 | Review comments from various teams on disclosure statement (10.40); coordinate with J. Loatman and M. Kim regarding same (2.20); conf. with C. Brod and W. Larson  (.40). | 13.00 | 7,410.00 | 25843276 |
| ANDERSON, M. | 08/11/10 | Worked on workstream updates. Corresponded with workstream leaders. | 1.00 | 570.00 | 25871345 |
| LEVINGTON, M. | 08/11/10 | Communications with Cleary team regarding disclosure statement. | .60 | 270.00 | 25875883 |
| BROD, C. B. | 08/11/10 | Review draft (1.00); conference Baik (.50). | 1.50 | 1,492.50 | 25938958 |
| BROD, C. B. | 08/11/10 | Conference Schweitzer (.40); mark-up Disclosure Statement (.60). | 1.00 | 995.00 | 25938978 |
| BRITT, T.J. | 08/11/10 | Comm. w/Miji Kim, Robin Baik, Kimberly Spiering re: disclosure statement | .80 | 360.00 | 25952087 |
| ALCOCK, M.E. | 08/11/10 | Review & revise disclosure statement. | .80 | 668.00 | 25963210 |
| FLOW, S. | 08/11/10 | E/ms team re: 10-Q. | .10 | 95.00 | 25967538 |
| KRUTONOGAYA, A. | 08/11/10 | Tc with M. Kim re disclosure statement. | .20 | 90.00 | 26006958 |
| LIPNER, L. | 08/11/10 | Revised disclosure statement and correspondence re same w/M. Kim, J. Williams (Nortel), J. Lanzkron, R. Baik, and (2.80) t/c w/J. Lanzkron re same (.1). | 2.90 | 1,493.50 | 26016235 |
| HAILEY, K. | 08/11/10 | Review and revision of contingent exposure chart. | 1.50 | 1,042.50 | 26111482 |
| HAILEY, K. | 08/11/10 | Review of and comment on disclosure statement and MNAT's comments to same and emails and t/cs w/ L.Schweitzer, C.Brod, J. Loatman and M.Kim re: same. | 4.50 | 3,127.50 | 26111499 |
| HAILEY, K. | 08/11/10 | Research re: plan and emails w/ L. Schweitzer, Huron, P.Marquardt and C.Ricaurte re: same. | .90 | 625.50 | 26111511 |
| HAILEY, K. | 08/11/10 | Emails w/ L.Schweitzer re: objections for voting purposes. | .50 | 347.50 | 26111537 |
| O'KEEFE, P. | 08/12/10 | E-mail communications with M. Anderson regarding plans issue (.20) | .20 | 48.00 | 25822533 |
| WRIGHT, R.R. | 08/12/10 | Made edits to disclosure document per attorney comments; met with attorney regarding changes. | 3.70 | 906.50 | 25823857 |
| LOATMAN, J.R. | 08/12/10 | Conference call with L. Schweitzer, K. Hailey, M. Kim, P. Bozzello regarding plan gating tasks (0.7); revise disclosure statement based on comments of Morris Nichols, C. Brod, R. Baik, L. Schweitzer, K. Hailey (8.1). | 8.80 | 5,544.00 | 25830822 |
| KIM, M. | 08/12/10 | Emails and calls with J. Loatman, R. Baik, K. Spiering, P. Bozzello and M. Levington regarding follow-up on comments on revised disclosure statement. | 1.90 | 855.00 | 25832296 |

MATTER: 17650-012  PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, M. | 08/12/10 | Revise disclosure statement. | 6.50 | 2,925.00 | 25832304 |
| KIM, M. | 08/12/10 | Review J. Bromley and K. Hailey's comments. | .70 | 315.00 | 25832309 |
| KIM, M. | 08/12/10 | Check definitions and cross references in the disclosure statement. | .70 | 315.00 | 25832312 |
| KIM, M. | 08/12/10 | Review 10-Q. | 1.20 | 540.00 | 25832317 |
| KIM, M. | 08/12/10 | Revise cover email to creditors. | .60 | 270.00 | 25832326 |
| KIM, M. | 08/12/10 | Review and incorporate L. Schweitzer's comments. | .70 | 315.00 | 25832338 |
| KIM, M. | 08/12/10 | Review and incorporate teams' comments on disclosure statement. | 1.40 | 630.00 | 25832357 |
| ECKENROD, R.D. | 08/12/10 | Nortel Plan team meeting | .80 | 456.00 | 25833344 |
| CURRIE, K. | 08/12/10 | Preparing for (0.6) and attending Plan Meeting (1.0), calling K. O'Neill and emailing I. Hernandez and K. O'Neill a summary of the meeting (0.4) | 1.80 | 810.00 | 25836344 |
| BAIK, R. | 08/12/10 | Review comments from various teams; coordinate with J. Loatman and M. Kim regarding same; team meeting; calls with C. ALden re: disclosure (.50). | 11.00 | 6,270.00 | 25843295 |
| CROFT, J. | 08/12/10 | Nortel Plan meeting | .80 | 456.00 | 25843931 |
| CAREW-WATTS, A. | 08/12/10 | Reorganization plan meeting. | .80 | 360.00 | 25851060 |
| ANDERSON, M. | 08/12/10 | Revised workstream chart (0.3), Attended Plan strategy meeting (0.7).  Worked on Plan models (2.5). | 3.50 | 1,995.00 | 25871373 |
| LEVINGTON, M. | 08/12/10 | Communications with Cleary team regarding latest DS draft. | 1.00 | 450.00 | 25874251 |
| TAIWO, T. | 08/12/10 | correspondence re: disclosure statement issues (.1,.1,.1,.1,.1) | .60 | 309.00 | 25952579 |
| BUSSIGEL, E.A. | 08/12/10 | Plan meeting | 1.00 | 450.00 | 25965383 |
| ALCOCK, M.E. | 08/12/10 | Review & revise disclosure statement. | .60 | 501.00 | 25966828 |
| FRANCOIS, D. | 08/12/10 | Research and correspondence with M. Kim. | .40 | 180.00 | 25967409 |
| LIPNER, L. | 08/12/10 | Revised disclosure statement (.5); T/c w/R. Baik re same (.1); Correspondence w/J. Lanzkron re same (.1). | .70 | 360.50 | 26016304 |
| HAILEY, K. | 08/12/10 | Meeting w/ L.Schweitzer and t/cs w. Huron re: liquidation analysis and follow up. | 2.00 | 1,390.00 | 26111728 |
| HAILEY, K. | 08/12/10 | Meeting w/ R.Reeb, N.Piper and M.Sercome re: US debtor templates. | 1.50 | 1,042.50 | 26111737 |
| HAILEY, K. | 08/12/10 | Review and revision of Disclosure Statement and L.Schweitzer and C.Brod's comments to same; emails and t/cs w/ R.Baik, M.Kim and J.Loatman re: same. | 3.50 | 2,432.50 | 26112348 |
| HAILEY, K. | 08/12/10 | Emails and t/cs w/ J.Bromley, L.Schweitzer, N.Forrest, MNAT and J.Ray re; budgets and | .40 | 278.00 | 26112714 |

MATTER: 17650-012   PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preference analysis and meetings re: same. | | | |
| HAILEY, K. | 08/12/10 | Plan update meeting and preparation for same. | 1.20 | 834.00 | 26113046 |
| HAILEY, K. | 08/12/10 | Review of model solicitation and voting procedures motion. | .50 | 347.50 | 26113087 |
| O'KEEFE, P. | 08/13/10 | Retrieved precedent Disclosure Statement as per request of M. Anderson (.50) | .50 | 120.00 | 25830882 |
| LOATMAN, J.R. | 08/13/10 | Email to K. Hailey regarding disclosure statement (0.20); conference call with C. Glaspell, C. Brod, M. Kim regarding financial statements (0.50); emails to M. Kim regarding disclosure statement revisions (1.10). | 1.80 | 1,134.00 | 25837510 |
| BAIK, R. | 08/13/10 | Follow up coordination with M. Kim and J. Loatman; compile remaining issues list. | 1.60 | 912.00 | 25843309 |
| KIM, M. | 08/13/10 | Call with Clarke Glaspell, C. Brod and J. Loatman regarding financial statements. | .50 | 225.00 | 25854961 |
| KIM, M. | 08/13/10 | Discuss with C. Brod and J. Loatman regarding timeline. | .20 | 90.00 | 25855224 |
| KIM, M. | 08/13/10 | Draft emails to the team regarding next steps and follow-up questions. | .80 | 360.00 | 25855708 |
| KIM, M. | 08/13/10 | Respond to Nortel's inquiry emails. | .30 | 135.00 | 25855720 |
| KIM, M. | 08/13/10 | Calls with R. Baik regarding remaining issues. | .20 | 90.00 | 25855731 |
| KIM, M. | 08/13/10 | Create issues list. | .40 | 180.00 | 25855739 |
| ANDERSON, M. | 08/13/10 | Continued to compile models to be included in disclosure statement. | 1.80 | 1,026.00 | 25871387 |
| BROD, C. B. | 08/13/10 | Conference call Glaspell, Loatman, Kim (.40); follow up with Loatman, Kim (30). | .70 | 696.50 | 25939586 |
| FRANCOIS, D. | 08/13/10 | Research disclosure statement issue and related communication with paralegal. | .30 | 135.00 | 25967484 |
| HAILEY, K. | 08/13/10 | Review of research and emails and t/cs w/ M.Anderson re: same. | 3.40 | 2,363.00 | 26113394 |
| HAILEY, K. | 08/13/10 | Meeting to discuss non-debtor subsidiaries w/ R.Reeb, N.Piper, C.Antoine, M.Sercombe and review of templates and supporting documentation re: same. | 3.20 | 2,224.00 | 26113407 |
| HAILEY, K. | 08/13/10 | Review of IP/asset sale/ tax structure materials. | 1.30 | 903.50 | 26113415 |
| HAILEY, K. | 08/13/10 | Various emails re: disclosure statement w/ disclosure statement team. | .50 | 347.50 | 26113428 |
| LOATMAN, J.R. | 08/15/10 | Review draft disclosure statement. | .40 | 252.00 | 25837573 |
| LOATMAN, J.R. | 08/16/10 | Conference with M. Kim regarding disclosure statement issue. | .10 | 63.00 | 25849933 |
| KIM, M. | 08/16/10 | Respond to emails regarding disclosure statement | .60 | 270.00 | 25855830 |

MATTER: 17650-012  PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue. | | | |
| KIM, M. | 08/16/10 | Calls to J. Lanzkron, S. Delahaye, A. Krutonogaya and J. Loatman regarding disclosure statement issue. | .60 | 270.00 | 25856171 |
| KIM, M. | 08/16/10 | Review 10-Q, 10-K and MORs. | .90 | 405.00 | 25856256 |
| KIM, M. | 08/16/10 | Call with K. Currie regarding estimated recovery tables. | .10 | 45.00 | 25856280 |
| KIM, M. | 08/16/10 | Review revised disclosure statement. | 2.00 | 900.00 | 25856289 |
| KIM, M. | 08/16/10 | Emails to teams to follow up on outstanding issues and revise issues list accordingly. | .70 | 315.00 | 25856302 |
| HAILEY, K. | 08/16/10 | Review of preference meeting materials. | .50 | 347.50 | 26113524 |
| O'KEEFE, P. | 08/17/10 | Reviewed various bankruptcy dockets for Disclosure Statement pleadings as per M. Kim (.60) Uploaded same to Bankruptcy Share Drive (.10) E-mail to M. Kim and J. Kim regarding same (.10) | .80 | 192.00 | 25847588 |
| LOATMAN, J.R. | 08/17/10 | Telephone conference with M. Kim regarding debtor financial statements, filing of exhibits. | .30 | 189.00 | 25849946 |
| KIM, M. | 08/17/10 | Read and respond to Nortel's emails regarding disclosure statement issue. | .40 | 180.00 | 25856321 |
| KIM, M. | 08/17/10 | Locate and review recent disclosure statement samples. | 1.00 | 450.00 | 25856326 |
| KIM, M. | 08/17/10 | Review disclosure statement (clean read). | .50 | 225.00 | 25856429 |
| KIM, M. | 08/17/10 | Calls and emails with J. Loatman and R. Baik regarding appendices. | .40 | 180.00 | 25856596 |
| BAIK, R. | 08/17/10 | Review draft disclosure statement. | 1.10 | 627.00 | 25864582 |
| QUA, I | 08/17/10 | Research regarding disclosure statements and correspondence with Joan Kim re same as per Miji Kim | .50 | 120.00 | 25900787 |
| FRANCOIS, D. | 08/17/10 | Review disclosure statement sections. | .80 | 360.00 | 25969100 |
| HAILEY, K. | 08/17/10 | Emails w/ MNAT re: plan and preference meetings. | .50 | 347.50 | 26113556 |
| O'KEEFE, P. | 08/18/10 | Review precedent docket for pleadings with respect to original Disclosure Statement as per M. Kim (.30) E-mail to M. Kim regarding same (.10) | .40 | 96.00 | 25847528 |
| LOATMAN, J.R. | 08/18/10 | Emails to M. Kim, R. Baik regarding disclosure statement appendices. | .10 | 63.00 | 25855591 |
| LEVINGTON, M. | 08/18/10 | Revise per P. Marquardt's comments. | .40 | 180.00 | 25873999 |
| KIM, M. | 08/18/10 | Review revised disclosure statement. | 2.80 | 1,260.00 | 25877632 |
| KIM, M. | 08/18/10 | Update disclosure. | .40 | 180.00 | 25877645 |
| KIM, M. | 08/18/10 | Calls and emails with J. Loatman, C. Brod and C. | .20 | 90.00 | 25877654 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Goodman regarding timeline. | | | |
| FRANCOIS, D. | 08/18/10 | Communication with M. Kim regarding updates to disclosure statement. | .20 | 90.00 | 25969132 |
| HAILEY, K. | 08/18/10 | Prep for plan and liquidation meetings and meetings, t/cs and emails w/ J.Bromley and D.Abbot re: same. | 2.80 | 1,946.00 | 26113605 |
| HAILEY, K. | 08/18/10 | Various emails and t/cs w/ plan team re: diligence, disclosure and motions. | 1.60 | 1,112.00 | 26113614 |
| HAILEY, K. | 08/18/10 | Review of model liquidation analyses and budgets; drafting notes for liquidation analysis. | 3.80 | 2,641.00 | 26113621 |
| HAILEY, K. | 08/19/10 | Preparation for Meetings; t/cs and emails with M. Anderson re same (2.10);  Meeting (1.30);  Meeting (1.00);  Review of summary JAs report;  Review of diligence template (.70); Various emails with plan and disclosure team re plan and disclosure statement. | 5.10 | 3,544.50 | 25864594 |
| LOATMAN, J.R. | 08/19/10 | Conference with M. Kim regarding Nortel comments to disclosure statements (0.1); telephone conference with C. Brod regarding same (0.1). | .20 | 126.00 | 25867112 |
| ANDERSON, M. | 08/19/10 | Prepped for and attended meeting with client and restructuring advisors. | 3.30 | 1,881.00 | 25871522 |
| KIM, M. | 08/19/10 | Emails to and from Nortel to check progress on financial statements and review of disclosure statement. | .60 | 270.00 | 25877856 |
| KIM, M. | 08/19/10 | Revise disclosure statement. | 1.00 | 450.00 | 25877861 |
| BROD, C. B. | 08/19/10 | Review disclosure statement (1.40); telephone call Loatman (0.1). | 1.50 | 1,492.50 | 25959713 |
| BROMLEY, J. L. | 08/19/10 | Meeting on plan and other plan issues with Ray, Ricaurte, Chilmark, Hailey and others (1.00). | 1.00 | 995.00 | 25999306 |
| HAILEY, K. | 08/19/10 | Review and revision of chart. | 2.30 | 1,598.50 | 26113634 |
| HAILEY, K. | 08/19/10 | Review of waivers and emails w/ C.Brod re: same. | .30 | 208.50 | 26113644 |
| HAILEY, K. | 08/19/10 | Review of updated claims report. | .80 | 556.00 | 26113651 |
| ANDERSON, M. | 08/20/10 | Attended strategy session with K. Hailey about disclosure statement. | .50 | 285.00 | 25871575 |
| LOATMAN, J.R. | 08/20/10 | Review disclosure statement comments received from M. Riela (Latham), A. Ventresca (0.4); telephone conferences with R. Baik, M. Kim, K. Hailey regarding same (0.7); emails to M. Kim, C. Brod regarding same (0.8); review draft financial statements from C. Glaspell (0.6). | 2.50 | 1,575.00 | 25872702 |
| KIM, M. | 08/20/10 | Review comments. | .90 | 405.00 | 25878014 |
| KIM, M. | 08/20/10 | Draft and revise emails to C. Schweitzer and C. Brod regarding comments. | 1.30 | 585.00 | 25878058 |

MATTER: 17650-012   PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, M. | 08/20/10 | Incorporate comments into the disclosure statement. | 1.50 | 675.00 | 25878071 |
| KIM, M. | 08/20/10 | Conference call with K. Hailey, J. Loatman and R. Baik to discuss various comments (partial attendance). | .40 | 180.00 | 25878082 |
| KIM, M. | 08/20/10 | Emails with J. Loatman and R. Baik regarding approach to comments. | .60 | 270.00 | 25878094 |
| KIM, M. | 08/20/10 | Emails to Reporting Team to coordinate review process. | .10 | 45.00 | 25878098 |
| KIM, M. | 08/20/10 | Preliminary review of revised draft financial statement. | .30 | 135.00 | 25878105 |
| BAIK, R. | 08/20/10 | Review comments on draft disclosure statement (2.1); coordinate with J. Loatman and M. Kim re: same (0.7). | 2.80 | 1,596.00 | 25904151 |
| HAILEY, K. | 08/20/10 | Review of Disclosure Statement, Latham's and Nortel's comments to same and emails and t/cs w. J.Loatman, C. Brod and M.Kim re: same. | 4.60 | 3,197.00 | 26113725 |
| HAILEY, K. | 08/20/10 | Review of Sale Agreements chart and comment to same. | 2.10 | 1,459.50 | 26113738 |
| HAILEY, K. | 08/20/10 | Meeting w/ M.Anderson re: Nortel plan and liquidation. | .50 | 347.50 | 26113751 |
| KIM, M. | 08/21/10 | Emails from and to C. Brod and J. Loatman regarding revised Appendixes. | .30 | 135.00 | 25878124 |
| KIM, M. | 08/21/10 | Review and comment on revised financial statements. | 2.00 | 900.00 | 25878143 |
| LOATMAN, J.R. | 08/22/10 | Review draft financial statements (2.8); telephone conference with M. Kim regarding same (partial attendance) (0.3). | 3.10 | 1,953.00 | 25872760 |
| KIM, M. | 08/22/10 | Revise financial statements and accompanying notes. | 3.00 | 1,350.00 | 25878954 |
| KIM, M. | 08/22/10 | Emails and calls to J. Loatman and C. Brod regarding issues in the financial statements. | .80 | 360.00 | 25878965 |
| BROD, C. B. | 08/22/10 | Matters relating to disclosure statement and financial statements (1.00). | 1.00 | 995.00 | 25959904 |
| HAILEY, K. | 08/22/10 | Review of draft footnotes to liquidation analysis and emails w/ Huron re: same. | 1.00 | 695.00 | 26113813 |
| LOATMAN, J.R. | 08/23/10 | Review of draft financial statements (3.9); telephone conferences with C. Brod, M. Kim regarding same (0.5). | 4.40 | 2,772.00 | 25877132 |
| CURRIE, K. | 08/23/10 | Call with L. Lipner (0.2), call with M. Kim (0.2) and meeting with R. Baik (0.4) to discuss comment from disclosure statement regarding the Disclosure Statement, revising section of Disclosure Statement to reflect comment (0.3). | 1.10 | 495.00 | 25880760 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CURRIE, K. | 08/23/10 | Call wtih A. Randazzo to prepare for meeting regard omnibus objection. | .30 | 135.00 | 25880761 |
| CURRIE, K. | 08/23/10 | Updating Tracker chart to reflect current status of claims. | .90 | 405.00 | 25880763 |
| KIM, M. | 08/23/10 | Review and revise financial statements and incorporate C. Brod's comments. | 5.40 | 2,430.00 | 25898938 |
| KIM, M. | 08/23/10 | Discuss and emails with J. Loatman and C. Brod regarding our comments. | 1.20 | 540.00 | 25898945 |
| KIM, M. | 08/23/10 | Emails to L. Schweitzer and Claims Team requesting review of financial statements. | .30 | 135.00 | 25898950 |
| BAIK, R. | 08/23/10 | Review comments on the draft disclosure statement (0.3); meeting w/ K. Currie (0.4). | .70 | 399.00 | 25904181 |
| SCHWEITZER, L.M | 08/23/10 | E/ms DA, MK re DS (0.1).  T/c Pisa (0.3). | .40 | 362.00 | 25936774 |
| BROD, C. B. | 08/23/10 | Review financials (4.00); telephone calls and e-mails Loatman, Kim, Schweitzer, Glaspell (1.00). | 5.00 | 4,975.00 | 25959962 |
| LIPNER, L. | 08/23/10 | T/c w/K. Currie re disclosure statement (.2); T/c w/K. Yamamura re same (.2). | .40 | 206.00 | 26016624 |
| HAILEY, K. | 08/23/10 | Review of master subcontract agreement and emails w/ P.Marquardt re: same. | .80 | 556.00 | 26113824 |
| O'KEEFE, P. | 08/24/10 | Phone calls with M. Anderson regarding research project (.30) Retrieved additional model disclosure statements as per M. Anderson and K. Hailey (2.20) | 2.50 | 600.00 | 25882951 |
| LOATMAN, J.R. | 08/24/10 | Telephone conference with C. Brod regarding C. Glaspalli comments to financial statements (0.2); telephone conferences with M. Kim regarding MOR review (0.1); review MOR (0.2); review L. Schweitzer comments regarding debtor financial statements (0.4). | .90 | 567.00 | 25887622 |
| ANDERSON, M. | 08/24/10 | Corresponded with P. O'Keefe regarding disclosure statement issues and workstreams regarding plan updates. | .30 | 171.00 | 25888774 |
| KIM, M. | 08/24/10 | Emails to and from C. Brod, K. Hailey, J. Lanzkron and J. Larsson to discuss comments on the financial statements. | 1.10 | 495.00 | 25899017 |
| KIM, M. | 08/24/10 | Draft email to C. Glaspell regarding conforming to the notes of the MOR. | .30 | 135.00 | 25899024 |
| KIM, M. | 08/24/10 | Emails to UCC and Bondholders regarding their comments. | .20 | 90.00 | 25899030 |
| KIM, M. | 08/24/10 | Revise financial statements. | 2.00 | 900.00 | 25899033 |
| KIM, M. | 08/24/10 | Review June MOR. | .60 | 270.00 | 25899038 |
| KIM, M. | 08/24/10 | Review L. Schweitzer's questions for the financial statements. | .30 | 135.00 | 25899046 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, M. | 08/24/10 | Arrange a conference call with Nortel. | .10 | 45.00 | 25899051 |
| KIM, M. | 08/24/10 | Calls with J. Lanzkron to discuss June MOR. | .20 | 90.00 | 25899061 |
| KIM, M. | 08/24/10 | Comment on June MOR (notes 7, 8, 9, and 10). | 1.20 | 540.00 | 25899067 |
| BAIK, R. | 08/24/10 | Review the draft disclosure statement. | 3.10 | 1,767.00 | 25904191 |
| SCHWEITZER, L.M | 08/24/10 | Review of F/S, e/m CB re same (0.6). | .60 | 543.00 | 25937371 |
| BROD, C. B. | 08/24/10 | E-mails Loatman, Kim, Schweitzer (.30); call with Loatman (.20). | .50 | 497.50 | 25960212 |
| BROD, C. B. | 08/24/10 | E-mails Kim, Loatman (.10). | .10 | 99.50 | 25960338 |
| HAILEY, K. | 08/24/10 | Review of executed amendment to the NPA and emails w/ J.Clark re: same. | 1.00 | 695.00 | 26113836 |
| HAILEY, K. | 08/24/10 | Review of model budgets and related disclosure statements and emails w/ T.Ross and C.Ricaurte re: same. | 3.30 | 2,293.50 | 26113844 |
| HAILEY, K. | 08/24/10 | Review customer stip. | .70 | 486.50 | 26113870 |
| HAILEY, K. | 08/24/10 | Review of contingent chart and comment to same. | .80 | 556.00 | 26116370 |
| HAILEY, K. | 08/24/10 | Research re fees as administrative claim. | 2.80 | 1,946.00 | 26116380 |
| LOATMAN, J.R. | 08/25/10 | Telephone conferences with C. Glaspell, C. Brod, C. Jamison, M. Kim regarding financial statements (1.4); review revised U.S. Debtor financial statements (5.9). | 7.30 | 4,599.00 | 25891276 |
| BUSSIGEL, E.A. | 08/25/10 | Plan meeting | 1.00 | 450.00 | 25896024 |
| BUSSIGEL, E.A. | 08/25/10 | Updating plan sheet | .20 | 90.00 | 25896079 |
| BAIK, R. | 08/25/10 | Review draft Disclosure Statement and relevant sections of MOR. | 6.40 | 3,648.00 | 25904247 |
| KIM, M. | 08/25/10 | Arrange conference calls with Nortel. | .10 | 45.00 | 25910494 |
| KIM, M. | 08/25/10 | Discuss our questions for Nortel with team. | .40 | 180.00 | 25912017 |
| KIM, M. | 08/25/10 | Conference calls with Nortel and C. Brod. | 1.40 | 630.00 | 25912027 |
| KIM, M. | 08/25/10 | Review revised financial statements. | .30 | 135.00 | 25912035 |
| KIM, M. | 08/25/10 | Draft responses to L. Schweitzer's comments. | .60 | 270.00 | 25912041 |
| KIM, M. | 08/25/10 | Comment on revised financial statements. | 1.00 | 450.00 | 25912049 |
| KIM, M. | 08/25/10 | Revise financial statements. | 2.90 | 1,305.00 | 25912058 |
| KIM, M. | 08/25/10 | Distribute revised financial statements to Nortel and other Cleary terms for review. | .50 | 225.00 | 25913209 |
| CURRIE, K. | 08/25/10 | Trying to determine outsanding issues related to claims (0.4), updating claims teams section of the Plan chart and sending to M. Anderson (0.2). | .60 | 270.00 | 25951804 |
| BROD, C. B. | 08/25/10 | Conference call with Chad, Loatman and Kim on | .50 | 497.50 | 25961176 |

MATTER: 17650-012  PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | financial statements (.50). | | | |
| BROD, C. B. | 08/25/10 | Review comments and participate in conference call on disclosure statement (2.50). | 2.50 | 2,487.50 | 25961193 |
| HAILEY, K. | 08/25/10 | Review of draft financial statements and emails and t/cs w C.Brod, R.Reeb, N.Piper, K.Currie re: same. | 3.80 | 2,641.00 | 26113875 |
| HAILEY, K. | 08/25/10 | Review of disclosure statements/plans. | 2.20 | 1,529.00 | 26113941 |
| HAILEY, K. | 08/25/10 | Research re claims. | 1.00 | 695.00 | 26116386 |
| ECKENROD, R.D. | 08/26/10 | Plan/disclosure statement team meeting | 1.00 | 570.00 | 25893507 |
| LOATMAN, J.R. | 08/26/10 | Review financial statements (2.7); telephone conferences with M. Kim, K. Hailey regarding same (0.5); conference calls with C. Brod, K. Hailey, R. Reeb, C. Glaspell, C. Moore regarding U.S. Debtor financials (1.2); conference call with K. Hailey, R. Baik, M. Kim regarding plan development (0.9). | 5.30 | 3,339.00 | 25896916 |
| BAIK, R. | 08/26/10 | Prepare for and participate in the meeting and conference call re: Schedule for DS (1.10); weekly team meeting (1.20); review draft disclosure statement and coordinate with M. Kim (2.20). | 4.50 | 2,565.00 | 25904342 |
| WRIGHT, R.R. | 08/26/10 | Reviewed Disclosure Document. | 4.00 | 980.00 | 25904478 |
| COOMBS, A.G. | 08/26/10 | Weekly status meeting. | 1.00 | 450.00 | 25905391 |
| ANDERSON, M. | 08/26/10 | Revised chart.  Attended weekly strategy meeting. | 1.50 | 855.00 | 25907792 |
| KIM, M. | 08/26/10 | Weekly team meeting. | 1.00 | 450.00 | 25911130 |
| KIM, M. | 08/26/10 | Conference call with Nortel regarding financial statements. | .80 | 360.00 | 25911154 |
| KIM, M. | 08/26/10 | Emails and calls to Akin and Milbank to check review status. | .20 | 90.00 | 25911175 |
| KIM, M. | 08/26/10 | Revise and review financial statements. | 6.00 | 2,700.00 | 25911187 |
| KIM, M. | 08/26/10 | Revised index to financial statements. | .70 | 315.00 | 25911199 |
| KIM, M. | 08/26/10 | Call with C. Jamison and Nortel regarding revision of financial statements. | .20 | 90.00 | 25911250 |
| CURRIE, K. | 08/26/10 | Attending Plan meeting. | .70 | 315.00 | 25951832 |
| CURRIE, K. | 08/26/10 | Reviewing Note to Dislosure Statement (2.6); discussing information in the Note with K. Hailey (0.4) and R. Boris (0.4); sending revised information to Disclosure Statement Team at Cleary | 3.40 | 1,530.00 | 25951847 |
| TAIWO, T. | 08/26/10 | Correspondence with R. Baik, J. Westerfield, T. Britt re: bankruptcy court orders | .30 | 154.50 | 25952252 |
| BROD, C. B. | 08/26/10 | Review financial statements (3.00); e-mail Loatman, Kim (.30); telephone call Clark Glaspell, Chad (.20). | 3.50 | 3,482.50 | 25961921 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 08/26/10 | Plan meeting | .80 | 360.00 | 25999953 |
| BUSSIGEL, E.A. | 08/26/10 | Updating plan chart | .20 | 90.00 | 25999995 |
| HAILEY, K. | 08/26/10 | Review of Nortel DS Appendix comments and emails and t/cs w/ Nortel, J.Loatman, K.Currie, R.Reeb and L.Schweitzer re: same. | 3.90 | 2,710.50 | 26114244 |
| HAILEY, K. | 08/26/10 | Conf. call re: interco w/ R.Reeb, M.Sercombe and N. Piper re: intercompany claims and prep re: same. | 1.60 | 1,112.00 | 26114253 |
| HAILEY, K. | 08/26/10 | Nortel Plan & Disclosure Statement weekly meeting and preparation re: same. | 1.00 | 695.00 | 26114257 |
| HAILEY, K. | 08/26/10 | Review of liquidation analysis materials. | 1.20 | 834.00 | 26114264 |
| HAILEY, K. | 08/26/10 | Review of A.Coombs comments to DS and revision of same. | .90 | 625.50 | 26114290 |
| BAIK, R. | 08/27/10 | Review comments on draft disclosure statement (7.2); coordinate with M. Kim and J. Loatment re: same (.9). | 8.10 | 4,617.00 | 25904390 |
| WRIGHT, R.R. | 08/27/10 | Reviewed Disclosure Document. | 4.50 | 1,102.50 | 25904479 |
| ANDERSON, M. | 08/27/10 | Reviewed diligence issue materials. Attended conference call with restructuring advisors about diligence issue. | 1.30 | 741.00 | 25907805 |
| KIM, M. | 08/27/10 | Emails with Akin regarding status of their review. | .20 | 90.00 | 25911413 |
| KIM, M. | 08/27/10 | Review Akin's comments and draft our reactions to them. | 5.00 | 2,250.00 | 25911528 |
| KIM, M. | 08/27/10 | Review Milbank's comments and draft our reactions to them. | .90 | 405.00 | 25911567 |
| KIM, M. | 08/27/10 | Emails to various Cleary teams to respond to Akin's comments. | 1.00 | 450.00 | 25911595 |
| KIM, M. | 08/27/10 | Revise Cleary reactions to Akin's comments. | 2.00 | 900.00 | 25911609 |
| KIM, M. | 08/27/10 | Calls and emails with J. Loatman and R. Baik to discuss Akin's comments. | .90 | 405.00 | 25911622 |
| KIM, M. | 08/27/10 | Incorporate comments in the disclosure statement. | 2.00 | 900.00 | 25911632 |
| BROD, C. B. | 08/27/10 | Review Akin comments (1.00); e-mail Schweitzer, Loatman, Kim (.20); further follow up (.30). | 1.50 | 1,492.50 | 25962538 |
| BUSSIGEL, E.A. | 08/27/10 | Email exchange with M. Sercombe, K. Hailey re plan | .10 | 45.00 | 26004173 |
| KRUTONOGAYA, A. | 08/27/10 | Communications with S. Flow re DS (.1); communications with M. Kim re same (.1). | .20 | 90.00 | 26007865 |
| LIPNER, L. | 08/27/10 | Email exchange w/M. Kim re disclosure statement (.1). | .10 | 51.50 | 26016693 |
| HAILEY, K. | 08/27/10 | Conf. call w/ Huron and M.Anderson re: liquidation analysis. | 1.00 | 695.00 | 26114327 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAILEY, K. | 08/27/10 | Review of claims comments to Appendix to Disclosure Statement and emails and t/c's w/K. Currie and J. Loatman re same. | 1.00 | 695.00 | 26114331 |
| HAILEY, K. | 08/27/10 | Review of Herbert Smith TSA cost request and emails and t/cs w/ P.Marquardt and T.Geiger re: same. | .70 | 486.50 | 26114335 |
| HAILEY, K. | 08/27/10 | Review comments to Disclosure Statement and emails and t/cs w/ R.Baik, J.Loatman. M.Kim, and C.Brod re: same. | 2.70 | 1,876.50 | 26114344 |
| HAILEY, K. | 08/27/10 | Review of models for budgets/liquidation analyses and emails and t/cs w/ M.Anderson and L.Sweigart re: same. | 3.30 | 2,293.50 | 26114347 |
| HAILEY, K. | 08/27/10 | Emails w/ M.Anderson and M.Sercombe re: issues. | .30 | 208.50 | 26114357 |
| COOMBS, A.G. | 08/28/10 | Reviewing Plan and Disclosure Statement | 2.50 | 1,125.00 | 25905617 |
| BAIK, R. | 08/29/10 | Review draft disclosure statement. | 6.10 | 3,477.00 | 25904412 |
| KIM, M. | 08/29/10 | Clean read of disclosure statement. | 1.50 | 675.00 | 25911985 |
| LEVINGTON, M. | 08/29/10 | Communications with Cleary attorneys regarding sections of the Disclosure Statement. | .70 | 315.00 | 25934826 |
| WRIGHT, R.R. | 08/30/10 | Reviewed Disclosure Statement. | 3.50 | 857.50 | 25907335 |
| FORREST, N. | 08/30/10 | Reviewed section of disclosure statement and gave comments. | .50 | 385.00 | 25913606 |
| LOATMAN, J.R. | 08/30/10 | Telephone conference with R. Baik regarding disclosure statement revisions (0.1); conference call with L. Schweitzer, C. Brod, R. Baik, K. Hailey, M. Kim regarding same (1.0); revise disclosure statement (3.7). | 4.80 | 3,024.00 | 25933451 |
| LEVINGTON, M. | 08/30/10 | Update disclosure statement. | .60 | 270.00 | 25934786 |
| BAIK, R. | 08/30/10 | Review draft disclosure statement; prepare for and participate in meetings/conference call regarding comments from various parties; communication with M. Kim and J. Loatman regarding same. | 13.80 | 7,866.00 | 25938532 |
| KIM, M. | 08/30/10 | Correspond with J. Kolish to discuss disclosure statement issue. | .10 | 45.00 | 25961160 |
| KIM, M. | 08/30/10 | Review A. Cuombs' comments on the Plan section and discuss them with Cuombs. | .50 | 225.00 | 25961195 |
| KIM, M. | 08/30/10 | communication with J. Loatman and R. Baik to discuss next steps and current status. | .40 | 180.00 | 25961255 |
| KIM, M. | 08/30/10 | Emails to Insurance, Employee Claims, Sales and TSA Teams to follow upon outstanding issues. | .90 | 405.00 | 25961329 |
| KIM, M. | 08/30/10 | Revise outstanding issues list. | .40 | 180.00 | 25961338 |
| KIM, M. | 08/30/10 | Revise disclosure statement and incorporate various comments. | 7.80 | 3,510.00 | 25961367 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, M. | 08/30/10 | Conference call with C. Brod, J. Loatman, L. Schweitzer and K. Hailey to discuss our responses. | 1.00 | 450.00 | 25961463 |
| KIM, M. | 08/30/10 | Correspond with J. Loatman and R. Baik regarding changes in the revised disclosure statement. | 1.50 | 675.00 | 25961520 |
| BROD, C. B. | 08/30/10 | Review and revise disclosure statement (2.70); communication w/ Schweitzer, Baik (.40); telephone calls Loatman, Kim, Hailey (.40 partial attendance); communication w/ Baik (.20); further review and revisions (1.30). | 5.00 | 4,975.00 | 25962710 |
| BOZZELLO, P. | 08/30/10 | Revised disclosure statement. | .40 | 180.00 | 25997763 |
| LIPNER, L. | 08/30/10 | Revised disclosure statement (.4); communication w/M. Kim re same (.1); Correspondence w/M. Kim re same (.6); Email to K. Yamamura (Nortel) re same (.2). | 1.30 | 669.50 | 26016766 |
| HAILEY, K. | 08/30/10 | Emails w/ C.Goodman re: plan questions. | .20 | 139.00 | 26114381 |
| HAILEY, K. | 08/30/10 | Conf. call re: disclosure statement w/ R.Baik, J.Loatman, C.Brod, L.Schweitzer; emails w/ J.Loatman, R.Baik re: same. | .80 | 556.00 | 26114385 |
| COOMBS, A.G. | 08/31/10 | Review of plan as per M Kim. Distribution of weekly status update email. | .30 | 135.00 | 25917949 |
| LOATMAN, J.R. | 08/31/10 | Revise disclosure statement (6.3); telephone conferences with R. Baik, M. Kim regarding revisions (.8); conference call with C. Brod, R. Baik, K. Hailey, B. Kahn (Akin); S. Schultz (Akin) regarding UCC comments (0.9). | 8.00 | 5,040.00 | 25933897 |
| KIM, M. | 08/31/10 | Review changes and revise disclosure statements. | 3.00 | 1,350.00 | 25937275 |
| KIM, M. | 08/31/10 | Review comments from Akin, MNAT, Nortel and various Cleary teams on the revised draft of disclosure statements. | 3.10 | 1,395.00 | 25937293 |
| KIM, M. | 08/31/10 | Incorporate comments into the disclosure statement. | 2.70 | 1,215.00 | 25937299 |
| KIM, M. | 08/31/10 | Discuss with J. Loatman, R. Baik regarding timeline and issues. | .80 | 360.00 | 25937314 |
| KIM, M. | 08/31/10 | Review R. Wright's changes regarding definitions. | .50 | 225.00 | 25937324 |
| KIM, M. | 08/31/10 | Draft emails to Akin, MNAT and Nortel. | .80 | 360.00 | 25937337 |
| KIM, M. | 08/31/10 | Draft emails to broader Cleary teams. | .50 | 225.00 | 25937350 |
| KIM, M. | 08/31/10 | Emails with Nortel, Claims Team regarding claims amount and debtor's subsidiaries. | .80 | 360.00 | 25937539 |
| KIM, M. | 08/31/10 | Conference call with Team regarding outstanding issues. | .70 | 315.00 | 25937576 |
| BAIK, R. | 08/31/10 | Review draft disclosure statement (5.0); prepare for and participate in conference call with constituencies regarding disclosure statement (7.3); coordinate with K. Hailey, J. Loatman and M. | 13.10 | 7,467.00 | 25938579 |

MATTER: 17650-012  PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Kim regarding same (.8). | | | |
| SCHWEITZER, L.M | 08/31/10 | Review DS draft (0.8). Communication RB re same (0.2). F/u & internal e/ms re same (0.1). | 1.10 | 995.50 | 25940242 |
| CURRIE, K. | 08/31/10 | Providing the information regarding the Disclosure Statement. | 1.60 | 720.00 | 25951921 |
| BROD, C. B. | 08/31/10 | Review disclosure statement (2.60); correspond Baik (.20); communication Loatman, others (.20). | 3.00 | 2,985.00 | 25963511 |
| LIPNER, L. | 08/31/10 | Email exchange w/K. Yamamura re disclosure statement (.2); Revised disclosure statement and emails w/M. Kim re same (.5). | .70 | 360.50 | 26016974 |
| HAILEY, K. | 08/31/10 | Review US Claims summary update. | .50 | 347.50 | 26114389 |
| HAILEY, K. | 08/31/10 | Conf. call w/ M.Riela and R.Baik re: indenture trustee comments to Disclosure Statement; preparation for same. | 1.00 | 695.00 | 26114391 |
| HAILEY, K. | 08/31/10 | Conf. call w/ J.Loatman, R. Baik, C.Brod, M.Kim and Akin re: comments to disclosure statement; and prep and review re: same. | 1.20 | 834.00 | 26114395 |
| HAILEY, K. | 08/31/10 | Review of revised Disclosure Statement and emails and t/cs w/ R.Baik, M.Kim, R.Baik, C. Brod, L. Schweitzer and J.Loatman re: same. | 3.90 | 2,710.50 | 26114398 |
| HAILEY, K. | 08/31/10 | Mtg w/ B.McCrae re: structure and tax issues and emails w/ L.Schweitzer re: same. | .50 | 347.50 | 26114402 |
| | | **MATTER TOTALS:** | **775.40** | **443,538.00** | |

204

**MATTER: 17650-012   PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT**

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GRANDINETTI, M. | 08/02/10 | Prep for meeting, interview meeting with H. Zelbo, W. McRae, et al (5.50); continue prep of claims update for J. Ray, emails to team re: same (1.0). | 6.50 | 3,347.50 | 25744277 |
| GOODMAN, C.M. | 08/02/10 | Email to lg farr re: taxes. | .10 | 57.00 | 25752494 |
| MCRAE, W. | 08/02/10 | Went through materials provided by Jeff Wood about transfer pricing (0.5); meeting to go over issues (5.8); emails from Carissa Alden and Howard Zelbo about tax issues (0.3); reviewed email from Megan about status of state tax claims (0.2). | 6.80 | 6,460.00 | 25756793 |
| KHENTOV, B. | 08/02/10 | Emails about tax issue. | .30 | 135.00 | 25758336 |
| SHULTS, A. | 08/02/10 | Continued research into tax issues refunds; meeting with Louis Lipner regarding tax agreement. | 3.80 | 1,159.00 | 25762242 |
| KAGAN, M. | 08/02/10 | Reviewing summary of tax claims (.8) | .80 | 412.00 | 25912555 |
| GRANDINETTI, M. | 08/03/10 | Continue drafting memo (5.0); prep of claims materials for J. Ray meeting and discussions with claims team re: same (.50); correspondence with W. McRae, M. Kagan on tax issue (.50); research on taxes for W. McRae (1.50). | 7.50 | 3,862.50 | 25773223 |
| GOODMAN, C.M. | 08/03/10 | Tc w/ lgfarr re: notice, and asa; | .50 | 285.00 | 25773800 |
| MCRAE, W. | 08/03/10 | Meeting with Chillmark to go over interview (0.8); follow up with Howard Zelbo and Mike Kennedy (0.2) ; follow up emails about tax issues etc. (0.4); question from Jim Bromley about tax issues (0.5); more emails about allocation (0.2). | 2.10 | 1,995.00 | 25774713 |
| KAGAN, M. | 08/03/10 | Call w/ tax claimant's attorney (.1); reviewing contingent and unliquidated claims(.3); call w/ N. Shnitser to discuss unliquidated claims (.5); researching issue for claims (1.7) | 2.60 | 1,339.00 | 25776993 |
| KHENTOV, B. | 08/03/10 | Emails. | .30 | 135.00 | 25782150 |
| GOODMAN, C.M. | 08/04/10 | Addressing diligence qs. | .30 | 171.00 | 25777770 |
| GRANDINETTI, M. | 08/04/10 | Meeting with N. Shnitser, M. Kagan, A. Hamarich on claims to prep for J. Ray meeting (.80); discussions with M. Kagan, W. McRae on tax issues (.40); review N. Shnitser draft communication for tax authority (.20); discuss issues memo with C. Goodman (.10); discuss allocation meetings with W. McRae and read various issues memos (.50). | 2.00 | 1,030.00 | 25777806 |
| MCRAE, W. | 08/04/10 | Emails (0.4); began review of draft issues memo (0.6);research on issues (2.3);  discussed points related to the memo with Jim Peaslee (0.4); email | 5.00 | 4,750.00 | 25800736 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to Zelbo explaining points (0.1); t/c Jason Factor re opinion (0.5); t/c with Kevin Rowe about meeting planned for August (0.3); Discussed tax issues and prep for meeting with Jim Bromley (0.2); follow up with Megan Grandinetti (0.2). | | | |
| FACTOR, J. | 08/04/10 | Discussion with B. McRae re tax issues | .50 | 475.00 | 25823266 |
| KAGAN, M. | 08/04/10 | Researching tax claim (.5)0; meeting to discuss tax claims in preparation for meeting w/ J. Ray (.9) | 1.40 | 721.00 | 25913255 |
| GRANDINETTI, M. | 08/05/10 | Continue drafting issues memo (3.3); t/c w/ C. Goodman (0.2) tax claims meeting with J. Ray (.40); emails to B. Short, J. Drake on claim issue (.20). | 4.10 | 2,111.50 | 25785942 |
| GOODMAN, C.M. | 08/05/10 | Tc w/ lgfarr re: diligence questions; email to purchaser re: transfer tax payments. tc w/ m. grandinetti re: tax memo. | 1.30 | 741.00 | 25785949 |
| MCRAE, W. | 08/05/10 | Reviewed summaries of meetings related to allocation issues (0.2); call UK and US estates to go over meeting scheduled for August 18. (0.8); follow up call with Kevin Rowe (0.3); meeting with litigators to discuss document production issues (0.8); emails about state claims and customs issues (0.1). | 2.20 | 2,090.00 | 25800970 |
| KAGAN, M. | 08/05/10 | Claims meeting w/ J. Ray (.8) | .80 | 412.00 | 25913161 |
| GOODMAN, C.M. | 08/06/10 | tc w/ lgfarr re: notice; sending invoices to purchaser. | .70 | 399.00 | 25790599 |
| GRANDINETTI, M. | 08/06/10 | 10-Q review; continued drafting issues memo. | 2.90 | 1,493.50 | 25790637 |
| GOODMAN, C.M. | 08/09/10 | Tc w/ lg farr re: taxes; asa. discussions re: asa and escrow accounts. | .80 | 456.00 | 25798839 |
| GRANDINETTI, M. | 08/09/10 | Review documents for allocation team (.90); discussion with W. McRae re: issues memo (.20). | 1.10 | 566.50 | 25799141 |
| KHENTOV, B. | 08/09/10 | Reading emails on escrow. | .10 | 45.00 | 25800917 |
| MCRAE, W. | 08/09/10 | Review of issues memorandum (2.00); review of disclosure and email about same (0.2) | 2.20 | 2,090.00 | 25814497 |
| GRANDINETTI, M. | 08/10/10 | Continued work on issues memo; set up tax issues call; emails with S. Gottlieb re: IRS settlement. | 4.80 | 2,472.00 | 25812663 |
| GOODMAN, C.M. | 08/10/10 | Review and comments on disclosure statement; bidder drafts; tc w/ LG Farr re: asa. tc w/ m. sercombe + k. hailey re: IP; telephone conference with C. Alden regarding disclosure statement. | 4.40 | 2,508.00 | 25812864 |
| MCRAE, W. | 08/10/10 | Emails (0.2); discussed issues related to the MRDA with Kevin Rowe (0.5); t/c Megan Grandinetti about upcoming meeting (0.1); work on opinion (5.1); t/c w/C. Alden re: agreement (0.1); t/c w/J. Factor re: issues memo (0.3). | 6.30 | 5,985.00 | 25814974 |
| KHENTOV, B. | 08/10/10 | Reviewing possible asset sale updates. | .30 | 135.00 | 25817581 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KHENTOV, B. | 08/10/10 | Put together summaries of outstanding and duplicate W8s and W8Bens for all deals to date, with emails and letters to escrow agent. | 6.00 | 2,700.00 | 25817602 |
| FACTOR, J. | 08/10/10 | T/c McRae re issues memo | .30 | 285.00 | 25823770 |
| GOODMAN, C.M. | 08/11/10 | Edits to letter drafts by b. khentov; tc w/ w. mcrae re: tax issues. tc w/ l farr re: asa. | 2.50 | 1,425.00 | 25818107 |
| GRANDINETTI, M. | 08/11/10 | Continued research for, drafting of, issues memo. Continued drafting disclosure.  Discussion with I. Rosenberg re: document production. | 8.50 | 4,377.50 | 25818697 |
| MCRAE, W. | 08/11/10 | Re-read authorities on issues for opinion (1.2); t/c with J. Factor re: memo (.50); rewriting of opinion (7.00); email to IP team about tax (0.4); review of disclosure statement re issues (0.3) | 9.40 | 8,930.00 | 25821206 |
| FACTOR, J. | 08/11/10 | T/c McRae re memo | .50 | 475.00 | 25825453 |
| KHENTOV, B. | 08/11/10 | Continued work on putting together packets for escrow agent, rewrote letters based on comments from Corey. | 5.00 | 2,250.00 | 25826091 |
| GOODMAN, C.M. | 08/12/10 | tc w/ purchaser counsel re: asa issues list; tc w/ lg farr re: diligence and asa; markup of issues list and drafting response; markup of disclosure statement. | 5.00 | 2,850.00 | 25827090 |
| GRANDINETTI, M. | 08/12/10 | Call with M. Orlando, Chillmark re: transfer pricing (5.8). Continue work on tax issues memo (1.8). | 7.60 | 3,914.00 | 25829487 |
| KHENTOV, B. | 08/12/10 | Finalized and sent fedex and scans of w8ben updates to purchasers | 2.50 | 1,125.00 | 25855478 |
| KHENTOV, B. | 08/12/10 | Calls with L. Fan and Bidder | 1.50 | 675.00 | 25855487 |
| MCRAE, W. | 08/12/10 | Final review and sign off of draft of issues memo (.05); discussed disclosure points related to issues with Corey Goodman (0.3); emails (0.3). | 1.10 | 1,045.00 | 25878336 |
| KAGAN, M. | 08/12/10 | Responding to questions regarding tax claim (.6) | .60 | 309.00 | 25913290 |
| GOODMAN, C.M. | 08/13/10 | Tc w/ m. grandinetti re: tax issues. | .30 | 171.00 | 25830965 |
| GRANDINETTI, M. | 08/13/10 | Continue work on issues memo & disclosure.  Call with J. Ray, J. Wood on tax issues.  Draft email summary of call with Chillmark, M. Orlando. | 5.00 | 2,575.00 | 25833553 |
| MCRAE, W. | 08/13/10 | Call on tax issues claims (0.5); discussion with Kevin Rowe about upcoming week (0.2); discussion with Jim Bromley re: same (0.3); consideration of potential tax issues (0.4). | 1.40 | 1,330.00 | 25878343 |
| KHENTOV, B. | 08/13/10 | Reviewing comments; writing emails for additional entities | .80 | 360.00 | 25891645 |
| KAGAN, M. | 08/13/10 | Call w/ M. Grandinetti to discuss tax claims (.3) | .30 | 154.50 | 25912143 |
| GRANDINETTI, M. | 08/14/10 | Emails with J. Drake on outstanding tax claims issues. | .20 | 103.00 | 25833732 |
| GOODMAN, C.M. | 08/16/10 | Review of draft ASA/TSA. tc w/ b. khentov re: asa | 5.20 | 2,964.00 | 25841093 |

MATTER:  17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | draft. markup of asa draft. | | | |
| GOODMAN, C.M. | 08/16/10 | emails to lgfarr. | .20 | 114.00 | 25841096 |
| KHENTOV, B. | 08/16/10 | Reviewing bidder markup; calls with Barry, Corey and Lou, meeting with Corey, put together mark up | 7.80 | 3,510.00 | 25844046 |
| GRANDINETTI, M. | 08/16/10 | Tax issues; discussions with allocation team on interview meeting and documents related to allocation. | 2.00 | 1,030.00 | 25845567 |
| KAGAN, M. | 08/16/10 | Researching issue related to tax claim (1.4) | 1.40 | 721.00 | 25858878 |
| MCRAE, W. | 08/16/10 | Question from Jeff Wood about tax issues (0.3). | .30 | 285.00 | 25878397 |
| GOODMAN, C.M. | 08/17/10 | Tcs w/ lgfarr re: asa markup. markup of asa. scheduling conf. call. | 2.00 | 1,140.00 | 25845478 |
| GRANDINETTI, M. | 08/17/10 | Allocation meetings; discussions with I. Rozenberg re: documents; discussions with J. Bromley re: tax claims and allocation tax issues. | 7.10 | 3,656.50 | 25845563 |
| KHENTOV, B. | 08/17/10 | Reviewed TSA; call with Lou; more markup | 1.50 | 675.00 | 25851105 |
| KAGAN, M. | 08/17/10 | Call w/ N. Shnitser to discuss status of tax claims (.2); Call w/ M. Sercombe to discuss tax claims (.2) | .40 | 206.00 | 25859078 |
| MCRAE, W. | 08/17/10 | Emails to keep track of allocation meeting (0.3). | .30 | 285.00 | 25878587 |
| GOODMAN, C.M. | 08/18/10 | meetings re: intellectual property; tc w/ purchaser re: asa.  tc w/ lgfarr re: asa.  tc w/ a. cambouris re: deal; tc w/ k. cunningham re: deal. | 5.40 | 3,078.00 | 25852267 |
| GOODMAN, C.M. | 08/18/10 | Tc w/ k. hailey re: budgets; tc w/ c. alden re: asa. | .30 | 171.00 | 25852309 |
| GRANDINETTI, M. | 08/18/10 | Continued allocation meetings (5.0); met with John Ray and Milbank re: tax issues (1.50); research on and emails with W. McRae, J. Factor on tax issues; draft email to J. Wood re: same (1.70). | 8.20 | 4,223.00 | 25852478 |
| KHENTOV, B. | 08/18/10 | Call with bidder, then with Nortel; additional marking up | 1.80 | 810.00 | 25855587 |
| KAGAN, M. | 08/18/10 | Meeting w/ N. Shnitser to discuss tax claims (0.6); prep for same (0.7) | 1.30 | 669.50 | 25877855 |
| MCRAE, W. | 08/18/10 | Question from Megan Grandinetti and Jeff Wood about tax issues (0.3). | .30 | 285.00 | 25878591 |
| GOODMAN, C.M. | 08/19/10 | Tcs w/ m. grandinetti re: IP; re: tax claims. | .20 | 114.00 | 25861995 |
| GRANDINETTI, M. | 08/19/10 | Communications with tax authorities and in-firm regarding various tax claims issues; call with B. Short, J. Wood, M. Kagan, N. Shnitser.  Set up call to discuss tax issues. | 4.00 | 2,060.00 | 25862124 |
| KAGAN, M. | 08/19/10 | Call w/ B. Short to discuss tax claims (1.0) | 1.00 | 515.00 | 25912855 |
| GRANDINETTI, M. | 08/20/10 | Emails to team regarding various state and federal tax issues, including settlement of tax claims (.50). Began drafting settlement stipulation (1.4). | 1.90 | 978.50 | 25868021 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GOODMAN, C.M. | 08/20/10 | Review of issues list; tc w/ lg farr re: asa. tc re: ipco. | 2.60 | 1,482.00 | 25870425 |
| KHENTOV, B. | 08/20/10 | Researching tax issues question | 1.00 | 450.00 | 25883249 |
| KAGAN, M. | 08/20/10 | Corresponding with outside counsel re: tax claims (.7) | .70 | 360.50 | 25912890 |
| BROMLEY, J. L. | 08/20/10 | Call on tax issues with Chilmark, McRae, Wood (.30). | .30 | 298.50 | 26000163 |
| GRANDINETTI, M. | 08/23/10 | Draft settlement stipulation for tax claim; emails with N. Shnitser and J. Drake re: tax claims; quick call with M. Anderson re: same. | 1.40 | 721.00 | 25874716 |
| GOODMAN, C.M. | 08/23/10 | Tc w. a. cambouris re: asa. | .30 | 171.00 | 25874757 |
| GOODMAN, C.M. | 08/23/10 | Reviewing purchaser markup; emails re: markup. | 1.20 | 684.00 | 25876256 |
| GRANDINETTI, M. | 08/24/10 | Calls with W. McRae on various tax issues (0.2); email to J. Wood on tax reporting (0.2); review emails on tax claims (0.6). | 1.00 | 515.00 | 25880702 |
| GOODMAN, C.M. | 08/24/10 | Negotiating ASA;  tc w/ purchasers;  tc w/ lgfarr re: markup, disclosures. | 6.10 | 3,477.00 | 25880850 |
| GOODMAN, C.M. | 08/24/10 | Review of revised asa; forwarding comments to corporate team. | 1.00 | 570.00 | 25882284 |
| KHENTOV, B. | 08/24/10 | Several calls with Corey, bidder and Nortel | 2.80 | 1,260.00 | 25883279 |
| KAGAN, M. | 08/24/10 | Preparing for call w/ attorneys representing tax claimant (.2); call w/ claimant's attorney to discuss claims and sending follow-up emails (1.0); drafting email summarizing call w/ attorney (.4) | 1.60 | 824.00 | 25912989 |
| MCRAE, W. | 08/24/10 | Call with Kevin Rowe about meetings (0.5); reviewed Natalya Shnitzer's summary of the status of tax claims (0.2); caught up with Megan Grandinetti about meetings (0.3); read summaries from meeting (0.5); review of language sale treatment and comment to Megan Grandinetti (0.1); emails (0.3). | 1.90 | 1,805.00 | 26052379 |
| GRANDINETTI, M. | 08/25/10 | Call with W. McRae, J. Ray, J. Wood, C. Goodman, Ogilvy, Akin et al re: tax issues (1.0). Follow up call with C. Alden (.2) and review docs re: same (.6). Follow up call with W. McRae (.5). | 2.30 | 1,184.50 | 25888679 |
| GOODMAN, C.M. | 08/25/10 | Tc w/ purchaser tax team + r. fishman re: tax issues; asa markup.  diligence call. | 8.60 | 4,902.00 | 25888781 |
| MCRAE, W. | 08/25/10 | Call about tax issues (1.00); follow up with Megan and Corey (0.5); discussion with Kevin Rowe re tax issues (0.5); follow up with Kara Hailey to understand bankruptcy issues related to tax issues (0.5). consideration of issues raised on the call (0.5). | 3.00 | 2,850.00 | 25890639 |
| KHENTOV, B. | 08/25/10 | Calls with bidder and Nortel ironing out tax issues; review of various outgoing documents; diligence call | 4.30 | 1,935.00 | 25891744 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KAGAN, M. | 08/25/10 | Call w/ B. Short to discuss tax claim (.4) | .40 | 206.00 | 25893334 |
| FACTOR, J. | 08/25/10 | Review issues memo, email McRae | .50 | 475.00 | 25969774 |
| GOODMAN, C.M. | 08/26/10 | Diligence call.  Follow up with lg farr. | .20 | 114.00 | 25888782 |
| GRANDINETTI, M. | 08/26/10 | Emails with J. Drake, M. Sercombe on tax claims issues (.6); call with B. Short, N. Shnitser, W. McRae, M. Kagan on tax claims (.8); emails on issues memo (.7). | 2.10 | 1,081.50 | 25894030 |
| GOODMAN, C.M. | 08/26/10 | Revising and reviewing ASA markup; tc w/ lg farr re: same; research on tax issues. bullets on tax issues; call w/ W. McRae. | 4.30 | 2,451.00 | 25894047 |
| MCRAE, W. | 08/26/10 | Discussed tax issues with Corey Goodman (0.3); considered issues related to tax issues (0.5); emails on various points (0.5); claims call (0.8). | 2.10 | 1,995.00 | 25895886 |
| KHENTOV, B. | 08/26/10 | Talked with Corey about deal progress (.1); reviewed documents (.2). | .30 | 135.00 | 25896733 |
| KAGAN, M. | 08/26/10 | Drafting internal email regarding status of tax claim (.2); Call w/ B. Short to discuss tax claims (.5); drafting email to J. Wood re: resolving a tax claim (.8) | 1.50 | 772.50 | 25896885 |
| FACTOR, J. | 08/26/10 | Review open transaction memo | .50 | 475.00 | 25969725 |
| GOODMAN, C.M. | 08/27/10 | Tc w/ k. hailey re: plan.  tc w/ j. wood + summary email. | 1.90 | 1,083.00 | 25899302 |
| GRANDINETTI, M. | 08/27/10 | Continued work on open transaction memo for W. McRae; review memo for M. Kagan on tax issue. | 1.70 | 875.50 | 25900198 |
| MCRAE, W. | 08/27/10 | E-mails about tax issues. | .20 | 190.00 | 25902439 |
| GRANDINETTI, M. | 08/29/10 | Emails with J. Drake concerning tax claims. | .30 | 154.50 | 25902279 |
| GRANDINETTI, M. | 08/30/10 | Spoke with J. Drake re: tax claim and created summary chart re: same (2.00); communication w/another tax claim issue with L. Lipner (.2) and call to opposing counsel re: same, follow up communication with N. Shnitser (.50); continue revisions to tax issues memo and email to J. Wood (3.3); communication with C. Goodman on disclosure statement (.20); review N. Shnitser email and draft letter on another tax claim (.20). | 6.40 | 3,296.00 | 25907811 |
| GOODMAN, C.M. | 08/30/10 | Tax issues bullets. Disclosure statement comments (3.3); tc w/ w. mcrae re: disclosure statement (.4). research tax issues (3.4). | 7.10 | 4,047.00 | 25908037 |
| KAGAN, M. | 08/30/10 | Corresponding w/ B. Short re: tax claims (.7) | .80 | 412.00 | 25912216 |
| MCRAE, W. | 08/30/10 | Last read through of tax issues memo and markup to Megan Grandinetti (1.4); review of disclosure comments and Millbank's comments thereon (0.5); communication re various issues with Jeff Wood (0.5); discussed points related to tax issues etc. with Corey Goodman (0.4); communication re tax claims with Andrea Podolsky (0.1) and Natalya | 3.00 | 2,850.00 | 25912518 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Shnitzer (0.1). | | | |
| GOODMAN, C.M. | 08/31/10 | Tax issues bullets.  Disclosure statement comments; tc w/ w. mcrae re: disclosure statement (.9). research on tax issues (.1). | 1.00 | 570.00 | 25908036 |
| GRANDINETTI, M. | 08/31/10 | Emails and various discussions on potential asset sale tax implications (.70); finalize issues memo and provide to J. Wood (.50); discussion with M. Browning re: tax claim (.20). | 1.40 | 721.00 | 25914434 |
| GOODMAN, C.M. | 08/31/10 | Tc w/ lg farr re: tax issues (2.5). meeting w/ w. mcrae re: tax issues (.2). draft bullets for tax issues (3.1). | 5.80 | 3,306.00 | 25914721 |
| MCRAE, W. | 08/31/10 | Emails with Corey Goodman about tax issues (0.2); emails tax issues (0.1); emails about tax issues (0.4); follow up discussion with Corey Goodman (0.2); call with Mike Orlando and IP lawyers about tax issues (0.3); considered tax issues (0.8); met and discussed same with Corey Goodman (0.9); consider tax issues (0.5); reviewed disclosure language (0.2); final point about issues memo before getting it out the door (0.1); read cases on tax issues (1.1). | 4.80 | 4,560.00 | 25916782 |
| KAGAN, M. | 08/31/10 | Call w/ B. Short to discuss tax claim (.4) | .40 | 206.00 | 25919643 |
| KHENTOV, B. | 08/31/10 | Discussed possible asset sale with Corey | .30 | 135.00 | 25919644 |
| FACTOR, J. | 08/31/10 | Review memo | .30 | 285.00 | 25969648 |
| | | **MATTER TOTALS:** | **271.00** | **164,268.50** | |

211

**MATTER: 17650-013  TAX**

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 08/02/10 | Conf call with Riedel and N IP team on process re monetization (2.00); various ems with same on process (.30); ems on letter with GR (.10). | 2.40 | 2,388.00 | 25961491 |
| ALDEN, C. L. | 08/02/10 | Reviewed letter forwarded by L. Jacoby re potential asset sale (.1); email to D. Ilan re residual IP assets (.1); reviewed and responded to email from I. Qua re internal license agreement (.1); reviewed and responded to email from I. Rozenberg re proceeds allocation discussions (.9); reviewed email from H. Zelbo re same (.2); call with D. Ilan re same (.1); call with A. Carew-Watts re cross licenses and email to A. Carew-Watts re same (.7). | 2.20 | 1,133.00 | 25744470 |
| HERRINGTON, D.H | 08/02/10 | Review of materials regarding litigation issues, conference. call regarding litigation issues. | 1.00 | 835.00 | 25756779 |
| MENDOLARO, M. | 08/02/10 | Research on patent issues (2.50); meeting with D. Ilan (.50). | 3.00 | 1,815.00 | 25790779 |
| ILAN, D. | 08/02/10 | Meeting Mario (0.5); correspondence with Antonia re cross licenses (0.7); cfc Ropes re opinions (0.7); potential asset sale FOU revise (1.8); correspondence with Carissa re allocation (0.5) | 4.20 | 2,835.00 | 25795449 |
| MULLEN, S. | 08/02/10 | Meeting regarding assignment with A. Carew-Watts. | .30 | 91.50 | 25798003 |
| CAREW-WATTS, A. | 08/02/10 | Gather information for cross-reference sublicense project. | .90 | 405.00 | 25848336 |
| CAREW-WATTS, A. | 08/02/10 | P/C D. Ilan. | .20 | 90.00 | 25848365 |
| CAREW-WATTS, A. | 08/02/10 | Meeting Sean Mullen. | .30 | 135.00 | 25848366 |
| CAREW-WATTS, A. | 08/02/10 | P/C Carissa Alden. | .30 | 135.00 | 25848385 |
| ALDEN, C. L. | 08/03/10 | Finalized amendment to LTA for asset sale (.2); email to clients re same (.2); email to UK counsel re same (.2); email to client re same (.2); call with D. Ilan re residual IP assets and internal license agreement (.4). | 1.20 | 618.00 | 25773350 |
| FALTER, M. | 08/03/10 | Patent research; e-mail to CGSH New York. | 2.10 | 1,197.00 | 25774597 |
| HERRINGTON, D.H | 08/03/10 | Nortel Leadership call litigations issues. | .50 | 417.50 | 25775481 |
| MENDOLARO, M. | 08/03/10 | Review of patent assignment forms. Research on issues | 4.20 | 2,541.00 | 25777906 |
| ILAN, D. | 08/03/10 | Corres Mario re purchaser info + review charts from Chris (1.1); prepare for residual IP assets call (0.5); corres Chris re prior asset sale issue (0.2); corres Nortel re potential asset sale (0.5); residual IP assets call (1.5) and summarize issues for Jim | 5.10 | 3,442.50 | 25795388 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and team (0.8); cf Carissa (0.5) | | | |
| CAREW-WATTS, A. | 08/03/10 | Materials for Sean Mullen - sublicensability of cross-licenses project (purchaser). | 1.80 | 810.00 | 25848564 |
| BROMLEY, J. L. | 08/03/10 | Call on residual IP assets (.80); call with Riedel on various IP monetization issues (.50); work on response to Letter (.40). | 1.70 | 1,691.50 | 25961673 |
| ALDEN, C. L. | 08/04/10 | Reviewed and responded to emails from H. Zelbo and D. Ilan re analysis of internal license agreements and related documents (1.6); updated chart for plan team tracking and email to M. Anderson re same (.3). | 1.90 | 978.50 | 25777724 |
| MENDOLARO, M. | 08/04/10 | Research on patents. Correspondence regarding potential asset sale IP issues. | 6.50 | 3,932.50 | 25777902 |
| ILAN, D. | 08/04/10 | Corres re bidder (0.3); corres re Allocation memo and research re same (1) | 1.30 | 877.50 | 25795265 |
| CAREW-WATTS, A. | 08/04/10 | Potential asset sale - address bidder questions re IP - correspondence with Mario Mendolaro re same. | 2.80 | 1,260.00 | 25848662 |
| MENDOLARO, M. | 08/04/10 | Review and revision of transaction documents | .70 | 423.50 | 25899896 |
| ALDEN, C. L. | 08/05/10 | Reviewed and responded to email from A. Carew-Watts re meeting with plan team (.2); update meeting with plan team (.9); reviewed emails and attached letter re potential asset sale from K. Cunningham and related emails from J. Bromley and P. Shim (.2); email to M. Kim, J. Loatman and R. Baik re revisions to disclosure statement (1.0). | 2.30 | 1,184.50 | 25782218 |
| HERRINGTON, D.H | 08/05/10 | Emails regarding NDA issue. | .10 | 83.50 | 25787858 |
| MENDOLARO, M. | 08/05/10 | Research on patents | 1.50 | 907.50 | 25790773 |
| MENDOLARO, M. | 08/05/10 | Discussion with D. Ilan and A. Carew-Watts regarding IP issues in potential asset sale (.5) | .50 | 302.50 | 25790777 |
| ILAN, D. | 08/05/10 | Cfc re potential asset sale with Antonia and Mario | .50 | 337.50 | 25795216 |
| MULLEN, S. | 08/05/10 | Research sublicense rights in cross-licensing agreements. | 4.50 | 1,372.50 | 25798174 |
| CAREW-WATTS, A. | 08/05/10 | Potential asset sale; p/c Daniel Ilan, M. Mendolaro (partial participant). | .30 | 135.00 | 25848875 |
| BROMLEY, J. L. | 08/05/10 | Call with Riedel on monetization issues (.30); ems re same with G IP, Nortel, IP team (.50). | .80 | 796.00 | 25961872 |
| MENDOLARO, M. | 08/06/10 | Call with buyer counsel regarding IP issues. | 1.60 | 968.00 | 25790783 |
| ILAN, D. | 08/06/10 | Communications w/ Antonia and Mario (0.3); prepare for potential asset sale bidder call (0.5); corres Fishma re bidder (0.2); meet Antonia for call (0.3); bidder call (1.5); cf Antonia and mario; corres Nortel re potential asset sale and instruct Mario re revising their draft of IPLA (1); review TLA changes and communications w/ Antonia (0.5) | 4.30 | 2,902.50 | 25795131 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 08/06/10 | E/ms Lazard re mtgs (0.1).  E/ms FB, JB re NDA issues (0.1). Prepare D Gloster mtg (0.4). | .60 | 543.00 | 25811839 |
| CAREW-WATTS, A. | 08/06/10 | Potential asset sale - attention to cross license issue. | 2.00 | 900.00 | 25848901 |
| CAREW-WATTS, A. | 08/06/10 | Potential asset sale - attention to cross license issue. | 1.80 | 810.00 | 25848923 |
| CAREW-WATTS, A. | 08/06/10 | Prepare and conf. Scott Kareff (Schulte), D. Ilan, M. Mendolaro. | 1.50 | 675.00 | 25848931 |
| CAREW-WATTS, A. | 08/06/10 | Revise TLA for potential asset sale, emails and p/c Alexandra Cambouris, M. Hearn, Alex Brkich; attention to cross license issuea nd email Donald Zhang (Lazard). | 3.50 | 1,575.00 | 25848958 |
| BROMLEY, J. L. | 08/06/10 | Ems with Baumgartner and Riedel on NDAs (.30); call and ems with GR and DD on letter (.30). | .60 | 597.00 | 25964646 |
| MENDOLARO, M. | 08/08/10 | Research on case law | 2.00 | 1,210.00 | 25819823 |
| HERRINGTON, D.H | 08/08/10 | Monetization of residual IP-1.50 (Review of NDA and work on draft letter). | 1.50 | 1,252.50 | 25939510 |
| BROMLEY, J. L. | 08/08/10 | Ems on issues regarding NDA of interested party (1.20); review materials re same (.80). | 2.00 | 1,990.00 | 25964871 |
| ALDEN, C. L. | 08/09/10 | Reviewed materials from EDR for potential asset sale (.2); reviewed and responded to emails from K. Cunningham re same (.7); reviewed materials from S. Gottlieb re allocation discussions (.2). | 1.10 | 566.50 | 25798955 |
| ILAN, D. | 08/09/10 | Cfc Mark re potential asset sale (0.7); cfc re monetization of residual IP assets and re NDA (1); revise TLA for potential asset sale and revise ASA language for same and instruct Antonia (1.7); cfc Inna re allocation; cfc Chris re potential asset sale + non-potential asset sale bidder issues (1); instruct Antonia and review language (0.5); prepare for licensee meeting (0.7); send IPLA comments to bidder and address NDA issues with bidder (1.4) | 7.00 | 4,725.00 | 25802213 |
| CAREW-WATTS, A. | 08/09/10 | Review potential asset sale issues; p/c Mark Hearn, D. Ilan re same; revise ASA and TLA per p/c; emails M. Hearn, P. Walsh. | 3.30 | 1,485.00 | 25849064 |
| CAREW-WATTS, A. | 08/09/10 | Conf Chris Cianciolo, revise NDA docs, email Mark Hearn, Andrew Graham, Robert Fishman re cross licenses; revise SDS schedule and email M. Hearn re same. | 3.50 | 1,575.00 | 25849263 |
| CAREW-WATTS, A. | 08/09/10 | Potential asset sale NDA amendment and acknowledgment letter. | 1.00 | 450.00 | 25849298 |
| CAREW-WATTS, A. | 08/09/10 | Review potential purchaser issues list and email D. Ilan re ASA revisions. | .50 | 225.00 | 25849303 |
| HERRINGTON, D.H | 08/10/10 | Meeting re NDA issues and work on letter (1.50), attendance at presentation concerning monetization of residual IP assets. (3.50) | 5.00 | 4,175.00 | 25939518 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 08/09/10 | Meetings at Lazard on IP (3.00); ems and calls on issues relating to NDA of interested party (.70). | 3.70 | 3,681.50 | 25964972 |
| ALDEN, C. L. | 08/10/10 | Emails to E. Bussigel and clients re rejection of executory contracts (.5); call with C. Goodman re disclosure statement (.4); reviewed and revised draft disclosure statement (.9); email to M. Kim re same (.1); call with W. McRae re internal license agreement (.1); reviewed and responded to emails from M. Jang re internal reimbursement agreement (.2). | 2.20 | 1,133.00 | 25812527 |
| ILAN, D. | 08/10/10 | meet re licensee (0.9); meet re purchaser opinions (0.3); review disclosure statement (1); discuss and provide issues list re bidder (1.1); check Bidder's revised ASA (0.6); list bidder IPLA issues (0.7); review NDA for bidder (0.8); cfc Olly Dunn and corres E/// re purchaser issues (1) | 6.40 | 4,320.00 | 25814512 |
| CAREW-WATTS, A. | 08/10/10 | Revise potential purchaser NDA amendment and email re same to D. Ilan. | .60 | 270.00 | 25849308 |
| CAREW-WATTS, A. | 08/10/10 | Potential Asset sale - draft revised issues list. | 2.00 | 900.00 | 25849328 |
| MENDOLARO, M. | 08/10/10 | Issues list for asset sale | .50 | 302.50 | 25905760 |
| HERRINGTON, D.H | 08/10/10 | Monetization of residual IP assets- (IP Call regarding NDA issues and work on letter -- 1.00), Licensee-1.30 (team meeting, review of case materials) | 2.30 | 1,920.50 | 25939549 |
| BROMLEY, J. L. | 08/10/10 | Call on IP issues with GR and IP team at Nortel and GIP (1.50); tc Ray on same (.30); tc Riedel re same separately (.20). | 2.00 | 1,990.00 | 25966706 |
| ALDEN, C. L. | 08/11/10 | Reviewed plan update chart and email to M. Anderson re same (.1); email to M. Jang re internal reimbursement agreement (.1); call with M. Jang re same (.1). | .30 | 154.50 | 25815939 |
| ILAN, D. | 08/11/10 | Corres re potential asset sale (0.8); corres re internal and tax reimbursement (0.5); cf Andrew (0.2); cf OR re potential asset sale (1); corres re SW (0.5); cfc bidder (0.5); cfc re licensee (1) | 4.50 | 3,037.50 | 25838296 |
| CAREW-WATTS, A. | 08/11/10 | Revise amendment to potential purchaser NDA. | .80 | 360.00 | 25850986 |
| CAREW-WATTS, A. | 08/11/10 | Potential sale - respond to Avery, Justin Seery; asset sale - review cross license spreadsheet for purchaser; revise NDA amendment for potential asset sale; p/c D. Ilan, email Casey Davison re same. | 2.00 | 900.00 | 25851030 |
| HERRINGTON, D.H | 08/11/10 | Licensee - 1.00 (Call with Dave Sugden, litigation counsel, review of materials in advance), monetization of residual IP assets - 1.30 (call with J. Bromley Akin and Milbank regarding EDR, call with D. Berten regarding notification issues, email regarding same. | 2.30 | 1,920.50 | 25939570 |
| BROMLEY, J. L. | 08/11/10 | Call on IP issues with DH, Kuhn of Akin (1.00); various ems on IP issues with N IP team and CG | 1.70 | 1,691.50 | 25997682 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | team (.70). | | | |
| ALDEN, C. L. | 08/12/10 | Reviewed license termination agreements per question from R. Baik (.2); call with R. Baik re same (.2); email to R. Baik and M. Kim re same (.6); emails to D. Ilan re potential asset sale and disclosure statement (.4); call with A. Carew-Watts re same (.1); call with R. Baik re disclosure statement (.3). | 1.80 | 927.00 | 25821261 |
| ILAN, D. | 08/12/10 | Meeting Nortel re potential asset sale (0.5); corres re residual IP assets (0.2); corres re prior purchaser and SW (0.5); cfc re potential asset sale SW with Nortel (0.5); cfc bidder re IPLA (0.8); cf Mario re purchaser opinions (0.2); corres Nortel re potential asset sale SW and revise relevant IPLA and ASA provisions (1.50) | 4.20 | 2,835.00 | 25831014 |
| JACOBY, L.C. | 08/12/10 | Attention to pending IP issues | .50 | 485.00 | 25840624 |
| CAREW-WATTS, A. | 08/12/10 | Potential asset sale - revise TLA and send to other side's counsel. | .80 | 360.00 | 25851070 |
| CAREW-WATTS, A. | 08/12/10 | Potential asset sale - revise NDA for bidder. | .80 | 360.00 | 25851078 |
| CAREW-WATTS, A. | 08/12/10 | Cross-license terms sheet for purchaser. | 1.10 | 495.00 | 25851083 |
| MENDOLARO, M. | 08/12/10 | Review and revision of transaction documents. | 1.70 | 1,028.50 | 25899885 |
| BROMLEY, J. L. | 08/12/10 | Various ems and calls on IP issues with Berton, Herrington, Ray, others (1.30). | 1.30 | 1,293.50 | 25998468 |
| ILAN, D. | 08/13/10 | Cf Antonia Carew-Watts (0.4); cf Mario (0.1); corres re additional patents (0.6); corres re transferred sw (0.6); corres re IPLA (0.2); NDA for potential asset sale (0.5) | 2.40 | 1,620.00 | 25838331 |
| JACOBY, L.C. | 08/13/10 | Attention to patent sale process issues | .50 | 485.00 | 25843062 |
| CAREW-WATTS, A. | 08/13/10 | Potential asset sale - revise ASA. | .80 | 360.00 | 25851103 |
| CAREW-WATTS, A. | 08/13/10 | Potential asset sale - NDA/cross reference issue (.4); conf. with D. Ilan re same (.4). | .80 | 360.00 | 25851124 |
| MENDOLARO, M. | 08/13/10 | review and revision of transaction documents | 5.10 | 3,085.50 | 25899878 |
| ILAN, D. | 08/14/10 | corres and discussions re NDA with bidder (1); revise IPLA for bidder and Transferred IP terms and email bidder (1.8); corres re additional patents (0.3) | 3.10 | 2,092.50 | 25835740 |
| ALDEN, C. L. | 08/14/10 | Reviewed and responded to emails from A. Carew-Watts and D. Ilan re potential asset sale. | .30 | 154.50 | 25838783 |
| CAREW-WATTS, A. | 08/14/10 | Cross license issue - emails D. Ilan, A. Cambouris, M. Hearn, N. Gauchier, James lee (SRZ). | 3.00 | 1,350.00 | 25851197 |
| ALDEN, C. L. | 08/16/10 | Meeting with D. Ilan and A. Carew-Watts re potential asset sale (.1); call with T. Geiger re allocation discussions (.1); reviewed and responded to email from T. Geiger re same (4); call with M. Mendolaro re potential asset sale (.2); reviewed and responded to emails from M. | 1.40 | 721.00 | 25839114 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Mendolaro and D. Ilan re same (.4); reviewed and responded to email from L. Jacoby re research in connection with potential asset sale (.2). | | | |
| ILAN, D. | 08/16/10 | Potential asset sale NDA issues, cf Antonia and Carissa and review language (1.1); issues list for potential asset sale ASA (1); revise ASA (0.8); corres OR re ASA (0.5); corres re NDAs (0.5); corres re additional patents (0.5); corres and discussions re additional patent transfer to bidder (1.4) | 5.80 | 3,915.00 | 25849652 |
| CAREW-WATTS, A. | 08/16/10 | Cross license issue. | 4.50 | 2,025.00 | 25851207 |
| CAREW-WATTS, A. | 08/16/10 | Review ASA bidder draft. | .50 | 225.00 | 25851224 |
| CAREW-WATTS, A. | 08/16/10 | TLA to Akin Gump, Ogilvy, Herbert Smith, Milbank. | .80 | 360.00 | 25851226 |
| CAREW-WATTS, A. | 08/16/10 | Emails R. Fishman, p/c D. Ilan re cross license, ASA. | .50 | 225.00 | 25851437 |
| CAREW-WATTS, A. | 08/16/10 | Cross-license issue, email James Lee (SRZ). | .40 | 180.00 | 25851446 |
| MENDOLARO, M. | 08/16/10 | Review and revision of IPLA, TSA and TLA | 3.50 | 2,117.50 | 25905813 |
| MENDOLARO, M. | 08/16/10 | Discussion regarding patents in potential asset sale. | .50 | 302.50 | 25905848 |
| ALDEN, C. L. | 08/17/10 | Reviewed and responded to emails from clients, valuation consultant, D. Ilan and M. Mendolaro re potential asset sale (.9); emails to client and A. Cambouris re closed asset sale (.3); research relating to patents and inventions and email to D. Herrington re same (2.5). | 3.70 | 1,905.50 | 25843180 |
| ILAN, D. | 08/17/10 | Cfc Mark (0.6); email team re patents and review corres re patents (1); cf deal team re potential asset sale (0.6) ; cf Carissa (0.4); meet Andrew re Patents (0.6); cfc valuation consultant re patents (0.5); provide assessment of patent transfer to team (1.4); cf Mario re patent and residual IP assets (0.5) | 5.60 | 3,780.00 | 25849684 |
| VANELLA, N. | 08/17/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25861337 |
| MENDOLARO, M. | 08/17/10 | Review and revision of transaction documents | 2.60 | 1,573.00 | 25899874 |
| MENDOLARO, M. | 08/17/10 | Correspondence regarding patent issues in potential asset sale. | .70 | 423.50 | 25905861 |
| CAREW-WATTS, A. | 08/17/10 | Potential asset sale - revise ASA. | 2.30 | 1,035.00 | 25922160 |
| CAREW-WATTS, A. | 08/17/10 | Potential asset sale; emails re licenses. | 1.00 | 450.00 | 25922176 |
| ALDEN, C. L. | 08/18/10 | Reviewed revised draft Disclosure Statement from M. Kim (.4); reviewed materials relating to claims against patents (.6); call with D. Herrington and Canadian counsel re same (.5); follow-up research per discussion and email to D. Herrington re same (2.4); meeting with L. Jacoby, D. Herrington, D. Ilan, K. Cunningham and N. Gauchier re potential asset sale (1.2). | 5.10 | 2,626.50 | 25849519 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TALSMA, A. J. | 08/18/10 | Review new incoming emails re: meeting for residual IP assets. | .40 | 180.00 | 25852323 |
| JACOBY, L.C. | 08/18/10 | Attention to patent issues and team meeting | 1.50 | 1,455.00 | 25863906 |
| ILAN, D. | 08/18/10 | Revise potential asset sale ASA (1.8); review licensee memo (1); meeting re monetization of residual IP assets (1); meeting re IP addresses (1); cfc SRZ and corres Antonia Carew-Watts re potential asset sale ASA (1) | 5.80 | 3,915.00 | 25864289 |
| CAREW-WATTS, A. | 08/18/10 | Potential asset sale - emails, p/c and ASA; send NDA amendment to client for execution. | 1.90 | 855.00 | 25922193 |
| CAREW-WATTS, A. | 08/18/10 | ASA - send revisions to team. | 1.00 | 450.00 | 25922222 |
| CAREW-WATTS, A. | 08/18/10 | Potential asset sale - revise seller disclosure schedule and emails re same. | 1.30 | 585.00 | 25922279 |
| HERRINGTON, D.H | 08/18/10 | Monetization of residual IP assets - 1.0 (team meeting regarding sale process and EDR issues), residual IP assets - 0.80 (review of information regarding potential sale, meeting regarding same), Claim to ownership of patents (Dr. Steer)-1.20 (call regarding analysis of claim, review of research regarding same) | 3.00 | 2,505.00 | 25936862 |
| JENKINS, J.A. | 08/18/10 | Team meeting with L. Jacoby, K. Cunningham, D. Herrington, etc. | 1.50 | 772.50 | 25956847 |
| BROMLEY, J. L. | 08/18/10 | Ems on NDA issues with interested party (.50); calls re same with Lazard, Riedel, others (.50); meeting on same with Ray, Chilmark, Herrington (.50). | 1.50 | 1,492.50 | 25999073 |
| TALSMA, A. J. | 08/19/10 | Prepare for and have meeting w/ D. Herrington, D. Ilan, A. Carew-Watts & M. Mendolaro re: monetization of residual IP assets. | 1.40 | 630.00 | 25862066 |
| ILAN, D. | 08/19/10 | Cf Antonia re schedules (0.5); cfc OR re IPLA (0.3); corres re IPLA with Mario and Jim Pachette (1); corres re potential asset sale (0.5); asset sale issues corres Nortel (0.7); meeting re residual IP assets(1); cfc re letter (0.5) | 4.50 | 3,037.50 | 25864342 |
| ALDEN, C. L. | 08/19/10 | Call with A. Carew-Watts re potential asset sale. | .50 | 257.50 | 25867142 |
| VANELLA, N. | 08/19/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25873613 |
| MENDOLARO, M. | 08/19/10 | Review and revision of transaction documents | 2.50 | 1,512.50 | 25899866 |
| MENDOLARO, M. | 08/19/10 | Review of transaction documents in response to client query | 1.00 | 605.00 | 25905952 |
| MENDOLARO, M. | 08/19/10 | Meeting with Herrington, Ilan, Talsma and Carew-watts to discuss potential asset sale. | 1.00 | 605.00 | 25906012 |
| CAREW-WATTS, A. | 08/19/10 | Potential asset sale SDS issues; call w/ C. Alden re same | 1.00 | 450.00 | 25922892 |
| CAREW-WATTS, A. | 08/19/10 | Spin-out letters, asset sale. | 2.30 | 1,035.00 | 25922923 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREW-WATTS, A. | 08/19/10 | Revise potential asset sale TLA and emails re same. | .90 | 405.00 | 25922992 |
| HERRINGTON, D.H | 08/19/10 | Residual IP assets-1.20 (Review of materials re potential sale, meeting with team re same, email report re same), Residual IP assets-0.50 (call re NDA issue, review of letter re same), Licensee-0.50 (review of case file), patent claim (Dr. Steer)-0.30 (emails re claim and information to be gathered) | 2.50 | 2,087.50 | 25936706 |
| TALSMA, A. J. | 08/20/10 | Research regulating issues, compose issues list email regarding regulatory issues, potential consultant meeting / call, and outstanding Nortel issues.  Email M. Mendolaro. | 2.10 | 945.00 | 25867844 |
| ILAN, D. | 08/20/10 | Cfc re licensee (0.50); cfc SRZ (0.50); corres re cross licenses (1); revise provisions in IPLA and ASA (1.4); corres re schedules (0.8); corres re bidder (0.4); communications w/ Antonia re Schedules and ASA (0.4) | 5.00 | 3,375.00 | 25882779 |
| MENDOLARO, M. | 08/20/10 | Review and revision of ASA and IPLA | 1.00 | 605.00 | 25905990 |
| MENDOLARO, M. | 08/20/10 | Correspondence and discussion with client and A. Carew-Watts regarding disclosure schedules | .50 | 302.50 | 25906005 |
| CAREW-WATTS, A. | 08/20/10 | P/C Marisa Davidson at SRZ re schedules for potential asset sale. | .50 | 225.00 | 25923018 |
| CAREW-WATTS, A. | 08/20/10 | Revise ASA, potential asset sale. | .30 | 135.00 | 25923029 |
| CAREW-WATTS, A. | 08/20/10 | SDS, cross license issues - potential asset sale, emails and p/c Mario Mendolaro, Lynn Egan, email Donna Woollett re NDA execution, revise TLA. | 3.20 | 1,440.00 | 25923047 |
| CAREW-WATTS, A. | 08/20/10 | Spin-off rider, EDR information, NDA execution and emails D. Ilan re same; emails to Alex Cambouris re same. | 2.80 | 1,260.00 | 25923439 |
| HERRINGTON, D.H | 08/20/10 | Licensee -- 1.00 (call with D. Sugden and representatives of NNL and Committee regarding licensee claim (.60), review of Sugden's memo regarding background of case) (.40) | 1.00 | 835.00 | 25935843 |
| BROMLEY, J. L. | 08/20/10 | Work on issues relating to NDA with interested party (1.00); calls and ems re same with Ray, N-IP team, Goodmans, OR, Herrington (.70). | 1.70 | 1,691.50 | 26000203 |
| ALDEN, C. L. | 08/23/10 | Reviewed claim documents (.1); call with Canadian counsel, client and D. Herrington re same (.2); diligence related to same and email to Canadian counsel and D. Herrington with results of research (5.5); follow-up emails to D. Herrington re same (.2). | 6.00 | 3,090.00 | 25872611 |
| TALSMA, A. J. | 08/23/10 | Read portions of "materials" to help prepare for call Wednesday morning & eventual call with potential consultant. | .60 | 270.00 | 25874740 |
| ILAN, D. | 08/23/10 | review changes to IPLA and ASA 5,4 (1); finalize IPLA and cf Mario (1); finalize TLA and cf Antonia | 6.10 | 4,117.50 | 25876322 |

219

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re diligence by bidder (1.6); cf Mario re potential asset sale documents drafts (0.50); review licensee corres (0.6) and meeting Emily re licensee (0.9); further corres re licensee (0.5). | | | |
| CAREW-WATTS, A. | 08/23/10 | Emails Marisa Davidson, M. Hearn, D. Ilan re potential asset sale SDS. | .50 | 225.00 | 25924219 |
| CAREW-WATTS, A. | 08/23/10 | Cross license issue, TLA, email M. Hearn, A. Cambouris. | 4.10 | 1,845.00 | 25924240 |
| HERRINGTON, D.H | 08/23/10 | Claim regarding Patents (Dr. Steer) -- 1.00 (review of Dr. Steer's statement of claim and related information, call regarding same) | 1.00 | 835.00 | 25935574 |
| ALDEN, C. L. | 08/24/10 | Email to K. Cunningham, N. Gauchier and J. Jenkins re potential asset sale (.1); call with I. Rozenberg re patent diligence (.2); email to I. Rozenberg re same (.7); reviewed documents related to potential asset sale per request from D. Herrington (.4); email to D. Herrington re same (.2); meeting with K. Cunningham, N. Gauchier and J. Jenkins re potential asset sale (1.0); email to C. Goodman re potential asset sale (.2). | 2.80 | 1,442.00 | 25876722 |
| ILAN, D. | 08/24/10 | Corres re potential asset sale (0.5); cfc Antonia (0.5); corres re residual IP assets (0.3); licensee internal call; asset sale software call and send provisions (0.9); calls with Akin and Milbank re patents (1); licensee - cf Emily (0.7) and review additional agreements (0.3); cfc re licensee (1); corres and cfc bonds and UCC re additional patents in potential asset sale (1.1); cfc re tax issues in ASA (0.6); cfc Antonia and corres re finalizing schedules (1.1); address potential asset sale signing issues and corres Antonia (0.8) | 8.80 | 5,940.00 | 25882917 |
| THOMPSON, C. | 08/24/10 | Monitored court docket. | .30 | 42.00 | 25891418 |
| MENDOLARO, M. | 08/24/10 | Review and revision of transaction documents for potential asset sale | 2.00 | 1,210.00 | 25899830 |
| CAREW-WATTS, A. | 08/24/10 | Revise SDS, emails M. Hearn, Erik Fako, p/cs M. Hearn, Marisa Davidson, Michelle Lee, Mario Mendolaro, A. Cambouris, emails M. Hearn, Erik Fako, D. Ilan, Paul Marquardt, Joseph Lanzkron conference w/D. Ilan. | 15.20 | 6,840.00 | 25924261 |
| HERRINGTON, D.H | 08/24/10 | Licensee - (0.3) (Review of case file, (0.7)) | 1.00 | 835.00 | 25935549 |
| SCHWEITZER, L.M | 08/24/10 | Strategy call w/client, e/ms JB, DH (0.4). | .40 | 362.00 | 25936830 |
| JENKINS, J.A. | 08/24/10 | Review of patent documents in EDR. | .50 | 257.50 | 25957806 |
| JENKINS, J.A. | 08/24/10 | Meeting with K. Cunningham, C. Alden, N. Gauchier on EDR (partial participant). | .50 | 257.50 | 25957818 |
| JACOBY, L.C. | 08/24/10 | Attention to patent asset sale | .80 | 776.00 | 25960721 |
| ALDEN, C. L. | 08/25/10 | Call with D. Ilan re potential asset sale (.1); call with D. Herrington re claim (.1); email to S. Horowitz re potential asset sale (.3); email to M. | 1.50 | 772.50 | 25887018 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Anderson and A. Coombs re plan team update meeting (.1); reviewed and responded to emails from J. Panas and P. Marette re potential asset sale (.4); call with M. Grandinetti re potential asset sale (.2); emails to K. Cunningham, C. Goodman and J. Panas re same (.3). | | | |
| ILAN, D. | 08/25/10 | Prepare for residual IP assets call (0.3); residual IP assets call (0.5); corres re residual IP assets and cf Lisa (0.7); corres re potential asset sale schedules and cf Antonia (1); corres re potential asset sale patents (0.2); licensee call (0.5); cf Mario re indemnify in TSA and corres (1.1); corres re potential asset sale spin outs (0.5); cfc OR re potential asset sale (0.1); review ASA changes and cfc Paul (1.2); review licensee issues (0.3); cfc Nortel re TSA issues (0.4): cfc and corres with SRZ re schedules, revise SW schedule and email Mark re patents (1.6) | 8.40 | 5,670.00 | 25890521 |
| TALSMA, A. J. | 08/25/10 | Prep for and have 9 am call to update re: residual IP assets. | .70 | 315.00 | 25892781 |
| TALSMA, A. J. | 08/25/10 | Prep for and have meeting with D. Ilan & M. Mendolaro (1.1); take notes away from meeting, research technical + regulatory issues; make revisions to potential consultant questions list, email to team; revise a final time, email to team again (1.1) | 2.20 | 990.00 | 25892784 |
| MENDOLARO, M. | 08/25/10 | Call regarding potential asset sale and review and revision of TSA (1.0).  Conf. w/D. Ilan (1.0). | 2.00 | 1,210.00 | 25899819 |
| CAREW-WATTS, A. | 08/25/10 | Emails and revisions to SDS, ASA; emails M. Hearn, A. Cambouris, N. Ganchier, D. Ilan, Marisa Davidson (SRZ), Erik Fako (Nortel). | 5.00 | 2,250.00 | 25924287 |
| CAREW-WATTS, A. | 08/25/10 | Review ASA. | 1.50 | 675.00 | 25924292 |
| CAREW-WATTS, A. | 08/25/10 | Spin out letter, email Sarah Calvert. | .50 | 225.00 | 25924298 |
| HERRINGTON, D.H | 08/25/10 | Licensee -- 0.80 (review of materials regarding claim, emails and team discussion regarding same), residual IP assets -- 0.1 (emails regarding potential consultant meeting), IP litigation firms - 0.1 (emails regarding meetings with litigation firms). | 1.00 | 835.00 | 25935495 |
| BROMLEY, J. L. | 08/25/10 | Call on IP issues assets (.40); ems on same and IP issues generally (.30). | .70 | 696.50 | 26000207 |
| ALDEN, C. L. | 08/26/10 | Call with A. Carew-Watts re potential asset sale (.2); call with J. Lanzkron re same (.2); plan team update meeting on open issues relating to plan of reorganization (1.5); reviewed and responded to emails from D. Ilan re residual IP assets (.3). | 2.20 | 1,133.00 | 25892292 |
| ILAN, D. | 08/26/10 | Review last changes in ASA and SDS and cf Antonia; corres Nortel re issues (2.2); prepare for residual IP assets meeting (0.4); travel to residual IP assets meeting (1X50% = 0.5); residual IP assets meeting (3.8); follow up with Mario (0.3); | 7.60 | 5,130.00 | 25895913 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | summarize meeting for team (0.9) | | | |
| MENDOLARO, M. | 08/26/10 | Meetings with cosultants regarding potential asset sale with D. Ilan | 4.00 | 2,420.00 | 25899738 |
| THOMPSON, C. | 08/26/10 | Monitored court docket. | .30 | 42.00 | 25910621 |
| CAREW-WATTS, A. | 08/26/10 | Potential asset sale SDS, emails, p/c SRZ, Nesli Gauchier, D. Ilan, Joe Lanzkron, M. Mendolaro, C. Alden. | 4.40 | 1,980.00 | 25924306 |
| CAREW-WATTS, A. | 08/26/10 | Asset sale - spin out letters. | .50 | 225.00 | 25924318 |
| SCHWEITZER, L.M | 08/26/10 | T/c conf w/DI, JR, DT, SH, etc. re IP process (part) (0.7). | .70 | 633.50 | 25939618 |
| JACOBY, L.C. | 08/26/10 | Attention to EDR issues and pending process issues | 1.00 | 970.00 | 25961020 |
| BROMLEY, J. L. | 08/26/10 | Ems in IP assets with Ricaurte, others. | .30 | 298.50 | 26000304 |
| MENDOLARO, M. | 08/27/10 | Discussion with D. Ilan and A. Talsma potential asset sale | 1.00 | 605.00 | 25899727 |
| ALDEN, C. L. | 08/27/10 | Meeting with D. Ilan and A. Carew-Watts re monetization of residual assets (1.0); | 1.00 | 515.00 | 25900225 |
| TALSMA, A. J. | 08/27/10 | Research regulatory issues; drill down on agreements among those entities (1.0); begin review of potential consultant information and slides (1.1); discuss with M. Mendolaro and D. Ilan (1.0). | 3.10 | 1,395.00 | 25908032 |
| CAREW-WATTS, A. | 08/27/10 | Emails, Lalitha Ramani. | .10 | 45.00 | 25924503 |
| CAREW-WATTS, A. | 08/27/10 | Meeting re residual assets with D. Ilan, C. Alden (partial attendance); draft follow-up list for asset sale. | 1.30 | 585.00 | 25924569 |
| CAREW-WATTS, A. | 08/27/10 | Email Sarah Calvert re licenses. | .30 | 135.00 | 25924584 |
| HERRINGTON, D.H | 08/27/10 | Licensee Claim with E. Bussigel and D. Ilan (call with NNL representatives), review of outside counsel's memo regarding claim, review of Nortel – Licensee contracts (1.50) | 1.50 | 1,252.50 | 25928031 |
| ILAN, D. | 08/27/10 | Cf Antonia and Carissa re allocation (partial attendance) (0.5); cf Mario and Alex re residual IP assets (1); review licensee memo and cfc with E. Bussigel and D. Herrington re licensee + follow up with David and E. Bussigel (1.5); review potential consultant materials re residual IP assets and Sandra's slides (0.70); corres Antonia re closing issues for potential asset sale (0.50) | 4.20 | 2,835.00 | 25933462 |
| SCHWEITZER, L.M | 08/27/10 | E/ms DI re monetization issue (0.1). | .10 | 90.50 | 25939727 |
| JACOBY, L.C. | 08/27/10 | Attention to patent sale process | .50 | 485.00 | 25961201 |
| ALDEN, C. L. | 08/30/10 | Reviewed and responded to email from A. Carew-Watts re license agreement (.1); communication with A. Carew-Watts re potential asset sale (.1); reviewed patent assignment documents from | 3.30 | 1,699.50 | 25905187 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Canadian counsel, updated spreadsheet and email to Canadian counsel re same (1.3); communication with D. Ilan and M. Mendolaro re residual IP assets (.2); follow-up communication with D. Ilan, M. Mendolaro and A. Carew-Watts re same (.2); reviewed and revised disclosure statement per comments from client and UCC (.5); emails to M. Kim re same (.6); reviewed documents from A. Carew-Watts re residual IP assets (.3). | | | |
| MENDOLARO, M. | 08/30/10 | Revision of presentation on asset sale | .70 | 423.50 | 25905715 |
| MENDOLARO, M. | 08/30/10 | Prep for (1.0); Meeting to discuss potential asset sale D.Ilan and A. Talsma (1.0). | 2.00 | 1,210.00 | 25907581 |
| TALSMA, A. J. | 08/30/10 | Continue research on potential asset sale claims and transfer of residual IP assets. Research regulatory & potential consultant issues (2.0); research email correspondence and regulatory policies to address outstanding questions (2.0); research regulatory issues (2.0); comment and edit powerpoint (1.2); meet with M. Mendolaro and D. Ilan (1.0). | 8.20 | 3,690.00 | 25907616 |
| TALSMA, A. J. | 08/30/10 | Read through potential consultant materials, IP research. | 2.10 | 945.00 | 25907777 |
| THOMPSON, C. | 08/30/10 | Monitored court docket. | .30 | 42.00 | 25911511 |
| HERRINGTON, D.H | 08/30/10 | Licensee (calls and emails regarding claim and allocation issue (.5), review of materials regarding claim, call with D. Livshiz concerning claim (.5) and drafting (.5) complaint) (1.50) | 1.50 | 1,252.50 | 25927963 |
| ILAN, D. | 08/30/10 | Review additional residual IP assets materials including potential consultant materials (3.2); review slides and questions sent by Nortel as well as Alex's and Mario's comments on same (1.7); meeting Alex and Mario re residual IP assets (1); communication Antonia and Carissa (0.4); review wish list options and provide wish list re potential asset sale IP (0.8) | 7.10 | 4,792.50 | 25935072 |
| CAREW-WATTS, A. | 08/30/10 | Residual assets - read materials; research case; research per D. Ilan and communication E. Bussigel, emails C. Alden. | 2.00 | 900.00 | 25966951 |
| TALSMA, A. J. | 08/31/10 | Prep for and have call with Paul MARQUARDT in DC (.5), post-call follow-up and regulatory issues reading (.7). | 1.20 | 540.00 | 25912772 |
| ALDEN, C. L. | 08/31/10 | Emails to D. Ilan re clean-up on closed asset sale (.2); email to UK counsel re same (.2); email to M. Jang re call to discuss intercompany reimbursement (.1); communication with A. Carew-Watts re residual IP assets (.4); reviewed documents from A. Carew-Watts re same (.4); communication with D. Ilan, W. McRae and client re intercompany reimbursement (.7); meeting with A. Carew-Watts re residual IP assets and post-closing issue from asset sale (.6); email to UK counsel re clean-up on closed asset sale (.4); | 3.90 | 2,008.50 | 25912962 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | drafted memo re claim related to patents (.4); email to M. Kim re revisions to disclosure statement (.5). | | | |
| TALSMA, A. J. | 08/31/10 | Prep for and have call regarding IP (.8); follow-up with M. Mendolaro (1.0), regulatory issues reading. | 1.80 | 810.00 | 25913307 |
| TALSMA, A. J. | 08/31/10 | Continue research on regulatory issues (including upcoming revisions), as well as beginning in on list questions. | 1.10 | 495.00 | 25914433 |
| TALSMA, A. J. | 08/31/10 | Review and make initial comments on revised document. | .30 | 135.00 | 25917239 |
| HERRINGTON, D.H | 08/31/10 | Work on licensee matter (review of case file for licensee, work on complaint, research regarding damages claims, review of internal license regarding allocation issues) (1.50), Work on monetization of residual assets (emails regarding EDR issues) (0.20) | 1.70 | 1,419.50 | 25924955 |
| MENDOLARO, M. | 08/31/10 | Call with client, D. ILan, A. Talsma to discuss potential asset sale. | 1.00 | 605.00 | 25931346 |
| MENDOLARO, M. | 08/31/10 | Correspondence with D. ILan and A. Talsma regarding potential asset sale. | 1.00 | 605.00 | 25931347 |
| MENDOLARO, M. | 08/31/10 | Asset sale "wish list" | .60 | 363.00 | 25931349 |
| MENDOLARO, M. | 08/31/10 | Call with P. Marquadt and A. Talsma regarding potential asset sale and regulatory issues. | .50 | 302.50 | 25931351 |
| ILAN, D. | 08/31/10 | Cfc residual IP assets (1), review residual IP assets action grid (0.8), meet Mario and Alex re residual IP assets (0.6 partial attendance), comment on revised grid (1), review potential consultant information and agreements for call (1.7), corres re potential asset sale agreement (0.8), correspondence Lisa re residual IP assets (0.3), corres re EDR (1.1), corres re design (0.2), cfc re agt (0.5) | 8.00 | 5,400.00 | 25935261 |
| SCHWEITZER, L.M | 08/31/10 | Weekly strategy call (Nortel, Ray, Ilan, Hamilton, Hunter, etc.) (1.0).  Review summaries, e/ms DI, J Ray re same (0.3). E/ms JB, DH, DI re IP process strategy (0.3). | 1.60 | 1,448.00 | 25940215 |
| CAREW-WATTS, A. | 08/31/10 | Research court case. | 5.60 | 2,520.00 | 25966972 |
| CAREW-WATTS, A. | 08/31/10 | Query re asset sale contract per M. Hearn. | .60 | 270.00 | 25966997 |
| CAREW-WATTS, A. | 08/31/10 | Meeting C. Alden re residual assets project. | .60 | 270.00 | 25967006 |
| BROMLEY, J. L. | 08/31/10 | Correspondence on NDA issues with Herrington and Ilan (.40). | .40 | 398.00 | 26000338 |
| | | **MATTER TOTALS:** | **415.80** | **250,569.00** | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLOW, S. | 08/02/10 | O/c team re: various reporting issues. | .90 | 855.00 | 25902227 |
| BROD, C. B. | 08/02/10 | Conferences Flow, Delahaye, Krutonogaya (1.00). | 1.00 | 995.00 | 25937075 |
| DELAHAYE, S. | 08/02/10 | Meeting w/ C. Brod, A. Krutonogaya and S. Flow re: reporting (.90); emails w/ A. Krutonogaya re: CTR (.50); emails w/ L. Powell (UK) re: 10-Q (.80) | 2.20 | 1,133.00 | 25941543 |
| KRUTONOGAYA, A. | 08/02/10 | Preparation for and oc with C. Brod, S. Flow and S. Delahaye re reporting issues (.8); review documentation and e-mails re reporting issues (1.8). | 2.60 | 1,170.00 | 26003750 |
| FLOW, S. | 08/03/10 | E/ms re: weekly call and team re: other reporting questions. | .40 | 380.00 | 25902340 |
| DELAHAYE, S. | 08/03/10 | Researched reporting issue (.20); emails w/ C. Brod and A. Ventresca re: same (.20); emails w/ L. Powell (UK) re: 10-Q (.30); researched 8-K requirements for agreement (.70); email w/ S. Flow re: same (.50). | 1.90 | 978.50 | 25941546 |
| KRUTONOGAYA, A. | 08/03/10 | E-mails re reporting call (.1); work and review of e-mails re 10-Q disclosure (.5). | .60 | 270.00 | 26003866 |
| PICKNALLY, N. | 08/04/10 | Review description for S. Delahaye | .30 | 171.00 | 25781706 |
| FLOW, S. | 08/04/10 | E/ms re: calls (.2); t/c M.Alcock re: reporting issue (.1); consider 10-Q (.2); c/c A.Ventresca, S.Graff, team (.4). | .90 | 855.00 | 25902451 |
| BROD, C. B. | 08/04/10 | e-mails Ventresca, Delahaye (.20); review letter (.30). | .50 | 497.50 | 25937603 |
| DELAHAYE, S. | 08/04/10 | Call w/ A. Ventresca, S. Flow, A. Krutonogaya and M. Alcock re: agreement (.50); email w/ S. Flow re: same (.30); emails w/ D. Buell and N. Forrest re: 10-Q (.70); email w/ A. Ventresca re: 10-Q (.20); reviewed letter (.70). | 2.40 | 1,236.00 | 25941553 |
| KRUTONOGAYA, A. | 08/04/10 | Preparation for and meeting with S. Flow, M. Alcock, and S. Delahaye re 10-Q issue (.3); call with A. Ventresca re same (.2); review of documentation re same (.3). | .80 | 360.00 | 26004956 |
| DELAHAYE, S. | 08/05/10 | Call w/ working group re: Disclosure Statement (.90); coordinated 10-Q review (1.40); email w/ L. Powell (UK) and A. Ventresca re: 10-Q (1.10). | 3.40 | 1,751.00 | 25941558 |
| FLOW, S. | 08/05/10 | E/ms re: 10-Q review. | .10 | 95.00 | 25961352 |
| KRUTONOGAYA, A. | 08/05/10 | Distribution of documentation regarding 10-Q (2); form check (1); review of 10-Q, comparison to DS and comment (4). | 7.00 | 3,150.00 | 26005021 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DELAHAYE, S. | 08/06/10 | email w/ N. Forrest and L. Powell (UK) re: 10-Q. | .40 | 206.00 | 25941563 |
| FLOW, S. | 08/08/10 | Correspondence S.Delahaye re: 10-Q (.3); review and comment on same (.5). | .80 | 760.00 | 25902400 |
| DELAHAYE, S. | 08/08/10 | Reviewed 10-Q. | 6.20 | 3,193.00 | 25941571 |
| KRUTONOGAYA, A. | 08/08/10 | Work re 2Q 10-Q. | 3.80 | 1,710.00 | 26005088 |
| KRUTONOGAYA, A. | 08/09/10 | Work re 2Q 10-Q. | 6.10 | 2,745.00 | 25800150 |
| BROD, C. B. | 08/09/10 | Review 10-Q (.30); coordinate on comments (.10); telephone call Anna Krutonogaya. (.20). | .60 | 597.00 | 25937743 |
| DELAHAYE, S. | 08/09/10 | Meeting w/ S. Flow re: 10-Q (.60); email w/ D. Buell and N. Forrest re: 10-Q (.70); reviewed 10-Q and sent comments to A. Ventresca (4.00). | 5.30 | 2,729.50 | 25941694 |
| FLOW, S. | 08/09/10 | Review and comment on 10-Q and work with team on same (3.2); Meeting w/ S. Delahaye (.60) | 3.80 | 3,610.00 | 25967292 |
| FLOW, S. | 08/10/10 | Review and comment on 10-Q (.1); o/c A.Krutonogaya re: same (.1). | .20 | 190.00 | 25967471 |
| KRUTONOGAYA, A. | 08/10/10 | Work re 2Q 10-Q (2); communication with S. Flow re same (.5). | 2.50 | 1,125.00 | 26005103 |
| DELAHAYE, S. | 08/11/10 | Emails w/ S. Flow and A. Ventresca re: 10-Q. | .60 | 309.00 | 25941710 |
| DELAHAYE, S. | 08/12/10 | Email w/ A. Ventresca, S. Flow and C. Brod re: 10-Q (.30); call w/ C. Brod re: same (1.00). | 1.30 | 669.50 | 25941716 |
| FLOW, S. | 08/12/10 | E/ms and t/c S.Delahaye re: 10-Q. | .20 | 190.00 | 25969213 |
| FLOW, S. | 08/13/10 | E/ms re: 10-Q | .10 | 95.00 | 25967063 |
| KRUTONOGAYA, A. | 08/16/10 | Oc with C. Brod and S. Flow re reporting and review of documents for same. | .50 | 225.00 | 25842481 |
| BROD, C. B. | 08/16/10 | Call with Ventresca (.30). | .30 | 298.50 | 25939644 |
| BROD, C. B. | 08/16/10 | Conference Flow, Krutonogaya (.50). | .50 | 497.50 | 25939673 |
| FLOW, S. | 08/16/10 | E/ms team (.1); o/c C.Brod, A.Krutogonaya re: reporting (.4). | .50 | 475.00 | 25969258 |
| KRUTONOGAYA, A. | 08/18/10 | Research re reporting issues. | .20 | 90.00 | 25854241 |
| FLOW, S. | 08/18/10 | E/ms A.Krutonogaya re: weekly call. | .10 | 95.00 | 25970708 |
| KRUTONOGAYA, A. | 08/20/10 | Communication with S. Delahaye re reporting issues and review of related documentation. | .60 | 270.00 | 26007740 |
| BROD, C. B. | 08/24/10 | Telephone call Lang (.10). | .10 | 99.50 | 25960218 |
| DELAHAYE, S. | 08/24/10 | Email w/ A. Ventresca re: weekly update call. | .20 | 103.00 | 25963237 |
| DELAHAYE, S. | 08/25/10 | Email w/ A. Cambouris re: press releases (.50); researched reporting issue (3.80). | 4.30 | 2,214.50 | 25963357 |
| DELAHAYE, S. | 08/27/10 | Email w/ A. Ventresca. | .30 | 154.50 | 25963573 |

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DELAHAYE, S. | 08/30/10 | Drafted talking points (1.50); communication w/ S. Flow re: same (.80); email w/ A. Ventresca (.30). | 2.60 | 1,339.00 | 25963694 |
| BROD, C. B. | 08/31/10 | Review MOR (1.30). | 1.30 | 1,293.50 | 25962952 |
| DELAHAYE, S. | 08/31/10 | Email w/ A. Ventresca (.60); communication w/ J. Seery re: same (.90); reviewed draft language for same (.80). | 2.30 | 1,184.50 | 25963805 |
| | | **MATTER TOTALS:** | **70.70** | **40,365.50** | |

**MATTER: 17650-015  REGULATORY**

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'KEEFE, P. | 08/02/10 | Review e-mails from J. Lacks regarding fee application (.20) Prepared diaries for review and assigned to team (.50) Reviewed June diaries as per J. Lacks (5.00) | 5.70 | 1,368.00 | 25735949 |
| BRITT, T.J. | 08/02/10 | Comm. w/Jeremy Lacks (.10). Comm. w/Peter O'Keefe (.10) re: diary review. Comm. w/Emma Cohen (.10) Attention to fee app emails (.30). June diary review (2.0) | 2.60 | 1,170.00 | 25744818 |
| GROSS, A. | 08/02/10 | Reviewed June diaries as per J. Lacks. | 3.30 | 792.00 | 25776849 |
| LACKS, J. | 08/02/10 | June fee app: Calls/emails w/team re: diary review; reviewed June diaries; drafted June motion. | 4.00 | 2,060.00 | 25794449 |
| GROSS, A. | 08/03/10 | Reviewed June diaries as per J. Lacks. | 2.00 | 480.00 | 25776667 |
| O'KEEFE, P. | 08/03/10 | Reviewed June diaries as per J. Lacks (3.50) | 3.50 | 840.00 | 25777284 |
| SEGOVIA, N. | 08/03/10 | Reviewed June diaries per J. Lacks. | 3.00 | 720.00 | 25788267 |
| LACKS, J. | 08/03/10 | June fee app: reviewed diaries; worked on disbursements; emails/calls w/team re: same. | 2.80 | 1,442.00 | 25795050 |
| BRITT, T.J. | 08/03/10 | June diary review (2.90). Comm. w/Jeremy Lacks and Peter O'Keefe re: same (.40). | 3.30 | 1,485.00 | 25818068 |
| GROSS, A. | 08/04/10 | Reviewed June diaries as per J. Lacks. | 3.00 | 720.00 | 25781615 |
| SEGOVIA, N. | 08/04/10 | Reviewed time details in Nortel Fee Application per J. Lacks. | 6.00 | 1,440.00 | 25788254 |
| LACKS, J. | 08/04/10 | June fee app: calls/emails w/C. Brod, T. Britt, billing re: status; revised motion. | .50 | 257.50 | 25795073 |
| BRITT, T.J. | 08/04/10 | Comm w/Jeremy Lacks re: diary review (.10). June Diary review (3.0) | 3.10 | 1,395.00 | 25798974 |
| BROD, C. B. | 08/04/10 | e-mail Lacks (.10). | .10 | 99.50 | 25937578 |
| LACKS, J. | 08/05/10 | June fee app: met w/T. Britt re: diary review, coverage (.40); reviewed diaries (1.00); emails w/team re: diary review (.40); revised disbursements chart, motion (.60). | 2.40 | 1,236.00 | 25795168 |
| LACKS, J. | 08/05/10 | Emailed w/billing, C. Brod, client, re: July fee estimate. | .40 | 206.00 | 25795176 |
| BRITT, T.J. | 08/05/10 | Fee Applications: Meeting w/Jeremy Lacks (.40). Diary Review (5.40). Comm. w/Emma Cohen (.50) and Comm. w/Jeremy Lacks (.40) re: June diaries. Comm. w/Duplicating re: June diaries (.20) | 6.90 | 3,105.00 | 25798976 |
| GRANDINETTI, M. | 08/06/10 | June diary review. | .80 | 412.00 | 25790638 |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 08/06/10 | June diary review. | 2.00 | 900.00 | 25790761 |
| ECKENROD, R.D. | 08/06/10 | June diary review | 2.10 | 1,197.00 | 25790814 |
| PHILLIPS, T. | 08/06/10 | preparing bills for June fee application | 1.50 | 675.00 | 25792421 |
| CERCEO, A. R. | 08/06/10 | June diary review | 1.30 | 585.00 | 25795183 |
| LACKS, J. | 08/06/10 | June fee app: various emails/calls re: June diary review; reviewed diaries. | 1.40 | 721.00 | 25795459 |
| BRITT, T.J. | 08/06/10 | Comm. w/Cleary Team re: diary reviews (.30). Comm. w/Practice Area primes for diary review (.30). Diary Review (3.50). Call w/Emma Cohen re diary reviews (.20) | 4.30 | 1,935.00 | 25798983 |
| PICKNALLY, N. | 08/06/10 | July Diary Review | 1.20 | 684.00 | 25799148 |
| FLEMING-DELACRU | 08/06/10 | Fee application preparation. | 2.00 | 1,140.00 | 25800887 |
| BUSSIGEL, E.A. | 08/06/10 | Preparing June fee application | .70 | 315.00 | 25811507 |
| LANZKRON, J. | 08/06/10 | Reviewed May fee application. | 1.70 | 765.00 | 25833930 |
| COOMBS, A.G. | 08/06/10 | June diary review. | 1.50 | 675.00 | 25836225 |
| LAPORTE, L. | 08/06/10 | June diary review (2.8). | 2.80 | 1,442.00 | 25891990 |
| TAIWO, T. | 08/06/10 | diary review | 2.50 | 1,287.50 | 25965638 |
| LIPNER, L. | 08/06/10 | Reviewed June Diaries. | 2.00 | 1,030.00 | 26014143 |
| CAREW-WATTS, A. | 08/07/10 | June diary review. | 1.90 | 855.00 | 25848983 |
| LO, S. | 08/08/10 | June diary review. | 1.20 | 540.00 | 25792429 |
| BRITT, T.J. | 08/09/10 | Fee App: Reviewed diaries (2.20). Various emails and communications with J. Lacks, E. Cohen, Carew Watts, Shirley Lo (.50). Comm. w/Word Processing (.30). | 3.00 | 1,350.00 | 25799011 |
| LACKS, J. | 08/09/10 | June fee app: diary review; emails w/attorneys, billing, C. Brod re: diaries, status. | 1.10 | 566.50 | 25839112 |
| BROD, C. B. | 08/09/10 | e-mail Lacks (.10). | .10 | 99.50 | 25937746 |
| LACKS, J. | 08/10/10 | June fee app: emails w/billing, attnys re: diary issues; reviewed totals. | .80 | 412.00 | 25839235 |
| BRITT, T.J. | 08/10/10 | June Fee App: Diary review (.90). Comm. w/Marette, Krutonogaya, Camboursis, Hernandez, Sercombe, Bromley, Zelbo, Hailey re: diary review (.50).  Comm. w/Emma Cohen (Billing) re: same (.20). Comm. w/Jeremy Lacks (.30) | 1.90 | 855.00 | 25956661 |
| LACKS, J. | 08/11/10 | June fee app: emails w/billing, T. Britt, C. Brod re: June diaries; reviewed diaries. | 2.80 | 1,442.00 | 25840185 |
| LACKS, J. | 08/12/10 | June fee app: various emails w/billing re: diary issues; met w/L. Schweitzer re: diary issue; reviewed diaries. | 2.50 | 1,287.50 | 25840221 |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'KEEFE, P. | 08/13/10 | E-mail to K. Mossel attaching Nortel billing procedures memo (.10) | .10 | 24.00 | 25830912 |
| LACKS, J. | 08/13/10 | June fee app: reviewed fee app. materials & revised same; reviewed diaries; call w/C. Brod re: status. | .70 | 360.50 | 25840250 |
| LACKS, J. | 08/13/10 | July fee app: reviewed delinquency & emails w/T. Britt re: same; calls/emails w/attorneys re: diary status. | .30 | 154.50 | 25840256 |
| BROD, C. B. | 08/13/10 | Telephone call with Lacks (.10). | .10 | 99.50 | 25939606 |
| PICKNALLY, N. | 08/14/10 | July Diary Review. | .20 | 114.00 | 25863794 |
| BRITT, T.J. | 08/16/10 | Comm. w/Jeremy Lacks re: July diary update | .10 | 45.00 | 25841056 |
| LACKS, J. | 08/16/10 | June fee app: emailed T. Britt re: status; reviewed diaries. | .30 | 154.50 | 25872519 |
| BROD, C. B. | 08/16/10 | Continued work regarding fee application (1.00). | 1.00 | 995.00 | 25939824 |
| BRITT, T.J. | 08/17/10 | Comm. w/Jeremy Lacks re: July diary review | .10 | 45.00 | 25845511 |
| O'KEEFE, P. | 08/17/10 | E-mail to J. Lacks regarding next fee application (.10) | .10 | 24.00 | 25854386 |
| LACKS, J. | 08/17/10 | July fee app: emailed P. O'Keefe re: status; reviewed delinquency; met w/C. Brod re: status. | .40 | 206.00 | 25872617 |
| BROD, C. B. | 08/17/10 | Review fee applications, including diaries (3.00). | 3.00 | 2,985.00 | 25939860 |
| BRITT, T.J. | 08/18/10 | Comm. w/Ivy Hernandez re: July diaries (.10). Comm. w/Jeremy Lacks and Emma Cohen re: same (.10). | .20 | 90.00 | 25852281 |
| LACKS, J. | 08/18/10 | June fee app: Reviewed diaries & revised motion; emails/met w/C. Brod, E. Cohen re: status; prepared for filing. | 2.30 | 1,184.50 | 25872645 |
| BROD, C. B. | 08/18/10 | Conference Lacks (.20); review diariews (1.90). | 2.10 | 2,089.50 | 25959230 |
| LACKS, J. | 08/19/10 | June fee app: reviewed diaries; prepared June fee application for filing including emails w/billing, MNAT, etc; calls/met w/C. Brod re: status. | 1.80 | 927.00 | 25872682 |
| LACKS, J. | 08/19/10 | July fee app: drafted motion; met w/T. Britt re: diary review; emailed attnys re: diaries. | 1.00 | 515.00 | 25872684 |
| BRITT, T.J. | 08/19/10 | Comm. w/Patrick Marette re: July diairies (.20). Meeting w/Jeremy Lacks re: diary review (.40). | .60 | 270.00 | 25902618 |
| BROD, C. B. | 08/19/10 | Telephone call Lacks (.20). | .20 | 199.00 | 25959727 |
| BRITT, T.J. | 08/20/10 | Comm. w/Annie Cordo re: June fee app (.10). Comm. w/Emma Cohen re: same (.20). Review of July diaries (.40) | .70 | 315.00 | 25877700 |
| LACKS, J. | 08/20/10 | June fee app: revised fee app & emails w/MNAT re: same. | .30 | 154.50 | 25903799 |
| BRITT, T.J. | 08/23/10 | Comm. w/Emma Cohen re: July fee application (.40). Comm. w/Annie Cordo re: May Fee | 5.50 | 2,475.00 | 25877691 |

230

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Application (.20). July diary review (4.40). Comm. w/Will Bishop re: same (.10). Comm. w/Cathy Verga re: same (.10). Comm. w/Barbara Houston re: same (.10). Comm. w/Peter O'Keefe and Alethea Gross re: same (.20). | | | |
| O'KEEFE, P. | 08/23/10 | E-mails with T. Britt and E. Cohen (.20) Prepared diaries for review (.30) Reviewed diaries as per T. Britt (3.50) | 4.00 | 960.00 | 25882743 |
| LACKS, J. | 08/23/10 | July fee app: emailed w/T. Britt re: review. | .10 | 51.50 | 25903901 |
| O'KEEFE, P. | 08/24/10 | Communications with T. Britt and review team (.20) Prepared diaries for review (.50) Reviewed diaries as per T. Britt(5.00) | 5.70 | 1,368.00 | 25882964 |
| BRITT, T.J. | 08/24/10 | Comm. w/Emma Cohen re: July fee app (.30). Comm. w/Jeremy Lacks re: fee app and diaries (.30). Comm. w/Craig Brod & Emma Cohen re: May fee app (.10). July Diary Review (4.10). Review of invoices (.30). Comm. w/billing re invoices (.10) | 5.20 | 2,340.00 | 25902596 |
| LACKS, J. | 08/24/10 | Emails w/T. Britt, E. Cohen re: May fee app CNO. | .20 | 103.00 | 25903952 |
| BROD, C. B. | 08/24/10 | Conference Emma re:  CNO (.10); e-mails re: status (.10). | .20 | 199.00 | 25960970 |
| O'KEEFE, P. | 08/25/10 | Phone call with T. Britt regarding diary review (.10) Reviewed diaries as per T. Britt (6.00) | 6.10 | 1,464.00 | 25893501 |
| BRITT, T.J. | 08/25/10 | July Fee App: Comm. w/Emma Cohen and Peter O'Keefe (.60); Reviewed diaries (5.90); comm. w/attorneys re same (.50) | 7.00 | 3,150.00 | 25902577 |
| O'KEEFE, P. | 08/26/10 | E-mails to T. Britt regarding fee application review (.10) Assigned diaries to review to A. Gross (.20) | .30 | 72.00 | 25893469 |
| GROSS, A. | 08/26/10 | Reviewed July diaries in fee applications as per T. Britt (2.9) Related correspondence (.1). | 3.00 | 720.00 | 25896265 |
| BRITT, T.J. | 08/26/10 | Comm. w/Peter O'Keefe (.20). Comm. w/Alethea Gross (.10). Comm. w/Emma Cohen (.40). July diary review (1.40). | 2.10 | 945.00 | 25902570 |
| LACKS, J. | 08/26/10 | July fee app: worked on disbursements; emails/calls w/T. Britt, E. Cohen re: diary review, disbursements. | 2.70 | 1,390.50 | 25904092 |
| BRITT, T.J. | 08/27/10 | Comm. to fee app team re: July diary review (.40). July fee app and diary review (5.80). Comm. w/Emma Cohen re: July diary review (.50). | 6.70 | 3,015.00 | 25902594 |
| LACKS, J. | 08/27/10 | July fee app: reviewed expense issues; emails re: same; reviewed emails re: diary review. | .40 | 206.00 | 25904129 |
| BRITT, T.J. | 08/28/10 | July Diary Review | 3.90 | 1,755.00 | 25902548 |
| CAREW-WATTS, A. | 08/28/10 | July diary review. | 1.70 | 765.00 | 25924612 |
| LO, S. | 08/28/10 | July diary review. | 1.00 | 450.00 | 25951424 |
| BRITT, T.J. | 08/29/10 | July Diary Review | 3.70 | 1,665.00 | 25902555 |

MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PHILLIPS, T. | 08/29/10 | July diary review | 1.30 | 585.00 | 25910395 |
| BRITT, T.J. | 08/30/10 | Comm. w/Jeremy Lacks and Emma Cohen re: July & Quarterly Fee App (.60). Comm. w/Cleary reviewers and wp (.40). July diary review (4.50). Follow Comm. w/word processing (.20) | 5.70 | 2,565.00 | 25907795 |
| GRANDINETTI, M. | 08/30/10 | July diary review. | .50 | 257.50 | 25907812 |
| CERCEO, A. R. | 08/30/10 | July diary review | 1.00 | 450.00 | 25912021 |
| COOMBS, A.G. | 08/30/10 | July diary review. | .70 | 315.00 | 25917861 |
| LAPORTE, L. | 08/30/10 | July diary review (2.4). | 2.40 | 1,236.00 | 25934644 |
| PICKNALLY, N. | 08/30/10 | July diary review | .70 | 399.00 | 25941027 |
| LACKS, J. | 08/30/10 | July fee app: communication w/C. Brod, T. Britt, billing re: status, diary review, next steps; revised motion; reviewed diaries. | 4.80 | 2,472.00 | 25944293 |
| BROD, C. B. | 08/30/10 | Communication call Lacks (.10); review expenses (.70); communication Lacks (.20). | 1.00 | 995.00 | 25962812 |
| CAREW-WATTS, A. | 08/30/10 | July diary review. | .30 | 135.00 | 25966837 |
| BRITT, T.J. | 08/31/10 | Fee App: July diary review (2.10). Communications w/Cleary team (.40). | 2.50 | 1,125.00 | 25914595 |
| BUELL, D. M. | 08/31/10 | Work on fee application issues. | .50 | 497.50 | 25934831 |
| LACKS, J. | 08/31/10 | July fee app: reviewed diaries; various communication w/C. Brod, T. Britt, billing re: status. | 2.40 | 1,236.00 | 25944542 |
| BROD, C. B. | 08/31/10 | Conference Lacks, Buel (.20). | .20 | 199.00 | 25963480 |
| | | **MATTER TOTALS:** | **194.80** | **86,499.50** | |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 08/01/10 | Revised draft of bidder document. | 4.00 | 2,520.00 | 25791390 |
| TAIWO, T. | 08/02/10 | review of litigation draft edits | .40 | 206.00 | 25771239 |
| FLEMING-DELACRU | 08/02/10 | Email to J. Lacks. | .10 | 57.00 | 25775644 |
| FLEMING-DELACRU | 08/02/10 | Email to J. Bromley. | .10 | 57.00 | 25775648 |
| LACKS, J. | 08/02/10 | Emails w/J. Bromley, purchaser counsel re: escrow release (0.3); emails w/J. Bromley, MFD re: letter from counterparty (0.2); call w/L. Lipner re: status of dispute. (.1) | .60 | 309.00 | 25794605 |
| SCHWEITZER, L.M | 08/02/10 | Corresp EB re litigation issues (0.1). | .10 | 90.50 | 25811546 |
| SPIERING, K. | 08/02/10 | Conferred with J Bromley and L Lipner re: litigation issues. | .80 | 504.00 | 25880833 |
| BUSSIGEL, E.A. | 08/02/10 | Email exchange with L. Schweitzer re litigation issues | .30 | 135.00 | 25965566 |
| FLEMING-DELACRU | 08/03/10 | Reviewed letter and related emails. | .20 | 114.00 | 25782066 |
| FLEMING-DELACRU | 08/03/10 | Reviewed presentation. | .30 | 171.00 | 25788319 |
| LACKS, J. | 08/03/10 | Emails w/MFD, J. Bromley re: letter from purchaser (0.2); emails w/J. Bromley, client, purchaser re: escrow instructions (0.6); calls/emails w/MFD, S. Gottlieb re: letter from purchaser & Canadian law (0.3); emailed client re: litigation issues (0.2). | 1.30 | 669.50 | 25795053 |
| BUSSIGEL, E.A. | 08/03/10 | Email exchange with J. Drake re litigation issues | .20 | 90.00 | 25864566 |
| BUSSIGEL, E.A. | 08/04/10 | Meeting with J. Ray, L. Schweitzer, M. Fleming re potential litigation | .60 | 270.00 | 25781042 |
| BUSSIGEL, E.A. | 08/04/10 | Meeting with M. Fleming re potential litigation | .50 | 225.00 | 25781045 |
| BUSSIGEL, E.A. | 08/04/10 | Emails with D. Powers re potential litigation issues | .20 | 90.00 | 25781069 |
| FLEMING-DELACRU | 08/04/10 | Emails re: letter in potential litigation issues. | .40 | 228.00 | 25788384 |
| FLEMING-DELACRU | 08/04/10 | Meeting with J. Ray (.6); Follow-up discussions with E. Bussigel (.5); Email re: potential litigation issues. (.7) | 1.80 | 1,026.00 | 25788624 |
| LACKS, J. | 08/04/10 | Emails w/client, team re: escrow release (0.4); emailed w/purchaser re: same, signatures (0.4); set up conf. call w/client (0.2). | 1.00 | 515.00 | 25795078 |
| LACKS, J. | 08/05/10 | Call w/client re: conf. call (0.1); reviewed emails re: escrow release & emailed client re: same (0.3); call w/MFD re: letter from purchaser (0.1); prep for (0.2) & call w/J. Bromley, MFD, client: litigation issues (0.6); emailed Ogilvy re: letter from purchaser (0.2). | 1.50 | 772.50 | 25795441 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 08/05/10 | Conference call re: potential litigation issues; Follow-up discussions with J. Bromley and J. Lacks. | .60 | 342.00 | 25797587 |
| BUSSIGEL, E.A. | 08/05/10 | T/c J. Westerfield re litigation issues | .20 | 90.00 | 25810635 |
| SPIERING, K. | 08/05/10 | Reviewed and conferred with J Bromley and L Schweitzer re: Bidder letter. | .90 | 567.00 | 25914591 |
| LACKS, J. | 08/06/10 | Reviewed emails from client re: litigation issues (0.3); responded to same and emailed A. Krutonogaya re: same (0.3). | .60 | 309.00 | 25795463 |
| FLEMING-DELACRU | 08/06/10 | Conference call re: potential litigation. | .40 | 228.00 | 25800815 |
| FLEMING-DELACRU | 08/06/10 | T/c to J. McCarron litigation issues. | .60 | 342.00 | 25800860 |
| SCHWEITZER, L.M | 08/06/10 | T/c J Stam, EB, MF re: litigation issues (0.3). | .30 | 271.50 | 25812151 |
| LACKS, J. | 08/08/10 | Emailed w/A. Krutonogaya re: litigation/OCP issues. | .20 | 103.00 | 25795489 |
| BUSSIGEL, E.A. | 08/09/10 | Email D. Herrington, D. Ilan, L. Schweitzer re litigation issues | .30 | 135.00 | 25815230 |
| FLEMING-DELACRU | 08/09/10 | Email traffic re: potential litigation. | .10 | 57.00 | 25821361 |
| LACKS, J. | 08/09/10 | Emails w/client re: litigation issues (0.5); reviewed litigation case materials & emailed client (0.3); reviewed litigation docs and emailed w/N. Forrest re: same (0.4); reviewed comments to litigation docs & sent to client (0.3); emailed MNAT re: litigation issue (0.1); emailed w/client re: litigation issues (0.2). | 1.80 | 927.00 | 25839115 |
| SPIERING, K. | 08/09/10 | Conferred with J Bromley re: Bidder. | .20 | 126.00 | 25914682 |
| FLEMING-DELACRU | 08/10/10 | Email traffic re: potential litigation. | .10 | 57.00 | 25821532 |
| BUSSIGEL, E.A. | 08/10/10 | Meeting with L. Schweitzer, M. Fleming, D. Herrington, D. Ilan re potential litigation issues | .60 | 270.00 | 25823586 |
| FLEMING-DELACRU | 08/10/10 | Office conference re: potential litigation with L. Schweitzer, E. Bussigel, D. Ilan and D. Herrington. | .60 | 342.00 | 25823763 |
| BUSSIGEL, E.A. | 08/10/10 | Gathering materials re potential litigation issues | 1.20 | 540.00 | 25823768 |
| FLEMING-DELACRU | 08/10/10 | Email with J. Lacks re: potential litigation issues. | .10 | 57.00 | 25823771 |
| SCHWEITZER, L.M | 08/10/10 | Conf DH, DI, EB re litigation issues (0.7). | .70 | 633.50 | 25823859 |
| FLEMING-DELACRU | 08/10/10 | Email with J. Bromley re: potential litigation issues. | .10 | 57.00 | 25823882 |
| FLEMING-DELACRU | 08/10/10 | T/c with E. Bussigel re:  litigation issues. | .10 | 57.00 | 25824518 |
| FLEMING-DELACRU | 08/10/10 | T/c to J. McCarron re:  litigation issues. | .10 | 57.00 | 25825015 |
| FLEMING-DELACRU | 08/10/10 | Reviewed comments on letter re: potential litigation issues; Related emails. | .20 | 114.00 | 25825476 |
| LACKS, J. | 08/10/10 | Emailed Ogilvy re: purchaser letter & reviewed/revised same (0.3); emailed client re: | .50 | 257.50 | 25839244 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues (0.2). | | | |
| BRITT, T.J. | 08/10/10 | Emails re employee issues + litigation issues: Peter Bisio, Jennifer Westerfield, Debbie Buell | .40 | 180.00 | 25957088 |
| BUSSIGEL, E.A. | 08/11/10 | Conference call with D. Herrington, M. Fleming, D. Ilan, D. Sugden (C&J), D. Powers re potential litigation issues | 1.00 | 450.00 | 25825558 |
| FLEMING-DELACRU | 08/11/10 | Conference call re: potential litigation and follow-up discussions. | 1.00 | 570.00 | 25829953 |
| FLEMING-DELACRU | 08/11/10 | Email to J. Lacks re:  purchaser. | .10 | 57.00 | 25829962 |
| FLEMING-DELACRU | 08/11/10 | T/c with J. Lacks re:  purchaser. | .10 | 57.00 | 25829969 |
| LACKS, J. | 08/11/10 | Call w/MFD re: dispute w/Purchaser (0.2); circulated revised letter to purchaser & associated emails (0.6); emails/call w/client re: status (0.2); emails/calls w/J. Kim re: materials for folders & reviewed same (0.7). | 1.70 | 875.50 | 25840187 |
| BRITT, T.J. | 08/11/10 | Litigation issues: Emails Peter Bisio, Jennifer Westerfield, Rene Thorne, Deobrah Buell. | .80 | 360.00 | 25877718 |
| SPIERING, K. | 08/11/10 | Revised draft bidder document. | 2.20 | 1,386.00 | 25967991 |
| FLEMING-DELACRU | 08/12/10 | Office conference with J. Lacks, L. Lipner and J. Croft re: potential litigation issues. | 1.10 | 627.00 | 25831381 |
| LACKS, J. | 08/12/10 | Reviewed litigation issues docs & call w/client re: same (0.2); reviewed letter from purchaser & emailed J. Bromley re: same (0.1); emails w/client, J. Westerfield re: litigation issues (0.6); prep for & met w/J. Croft, L. Lipner, MFD re: litigation issues (1.1); reviewed response papers in litigation (0.2). | 2.20 | 1,133.00 | 25840223 |
| SPIERING, K. | 08/12/10 | Revised draft bidder document, conferred with J. Bromley re: client call. | 1.30 | 819.00 | 25968093 |
| LIPNER, L. | 08/12/10 | O/c w/J. Lacks, M. Fleming, and J. Croft re matter background (1.1). | 1.10 | 566.50 | 26016296 |
| LACKS, J. | 08/13/10 | Emailed A. Krutonogaya re: OCP issue in litigation (0.1) & emailed w/client re: same (0.2); emailed client re: litigation issues (0.3); emails/call w/J. Bromley re: litigation issues (0.3); emailed Ogilvy re: letter from purchaser (0.1); emailed client, P. Marquardt re: call w/Purchaser (0.2). | 1.10 | 566.50 | 25840260 |
| SPIERING, K. | 08/13/10 | Participated in conference call re bidder. | .50 | 315.00 | 25914690 |
| BUSSIGEL, E.A. | 08/13/10 | Email exchange with D. Herrington re potential litigation issues | .30 | 135.00 | 25965736 |
| SPIERING, K. | 08/13/10 | Prepared for conference call re: bidder. | .60 | 378.00 | 25994403 |
| SPIERING, K. | 08/13/10 | Drafted email and revised bidder document, sent to J Bromley for review. | 2.30 | 1,449.00 | 25994405 |
| SPIERING, K. | 08/13/10 | Revised draft letter, conferred with L Wong and E King re: same. | .80 | 504.00 | 25994406 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 08/13/10 | Called notice parties re: Omni 12. | .60 | 378.00 | 25994407 |
| SPIERING, K. | 08/15/10 | Revised draft bidder document and cover email to conform to J Bromley comments. | 1.30 | 819.00 | 25994408 |
| BRITT, T.J. | 08/16/10 | Comm. w/Jennifer Westerfield re: MOU, motion (.20) | .20 | 90.00 | 25841052 |
| LACKS, J. | 08/16/10 | Emails w/Ogilvy, purchaser re: letter (0.3); prep for and calls w/J. Bromley, client, purchaser re: dispute & follow-up w/J. Bromley (1.8); reviewed litigation issues & emailed client re: same (0.3); reviewed A. Krutonogaya email re: OCP for litigation (0.1). | 2.50 | 1,287.50 | 25872523 |
| BUSSIGEL, E.A. | 08/16/10 | Emails re litigation issues review call | .40 | 180.00 | 25924737 |
| BUSSIGEL, E.A. | 08/16/10 | Email exchange with D. Herrington re scheduling | .10 | 45.00 | 25989708 |
| BUSSIGEL, E.A. | 08/16/10 | Emails with S. Schultz re litigation | .20 | 90.00 | 25989715 |
| BUSSIGEL, E.A. | 08/16/10 | Email Goodmans, Ogilvy Renault re litigation | .20 | 90.00 | 25990325 |
| SPIERING, K. | 08/16/10 | Prepared for August 18th court hearing. | 2.50 | 1,575.00 | 25994411 |
| SPIERING, K. | 08/16/10 | Revised bidder document. | .40 | 252.00 | 25994413 |
| FLEMING-DELACRU | 08/17/10 | Emails re: potential litigation. | .20 | 114.00 | 25958820 |
| BUSSIGEL, E.A. | 08/17/10 | Scheduling conference call re litigation | .10 | 45.00 | 25989604 |
| BUSSIGEL, E.A. | 08/17/10 | Email D. Herrington, L. Livshiz re litigation | .10 | 45.00 | 25989615 |
| SPIERING, K. | 08/17/10 | Prepared for hearing. | .40 | 252.00 | 25994437 |
| BUSSIGEL, E.A. | 08/18/10 | Meeting with J. Lacks re litigation issues | .30 | 135.00 | 25866029 |
| LACKS, J. | 08/18/10 | Met w/E. Bussigel re: litigation coverage and sent background emails on litigation issues. | .40 | 206.00 | 25872654 |
| SPIERING, K. | 08/18/10 | Attended bankruptcy court hearing to present revised order. | 7.00 | 4,410.00 | 25914700 |
| LACKS, J. | 08/19/10 | Emailed client re: status (0.1); emailed L. Lipner, J. Croft re: update on litigation issues (0.4). | .50 | 257.50 | 25872687 |
| SPIERING, K. | 08/19/10 | Revised draft bidder document, conferred with J Bromley re: same. | 1.90 | 1,197.00 | 25994448 |
| BRITT, T.J. | 08/20/10 | Comm. w/Kimberly Spiering re: litigation issues (.30) Comm. w/Robin Baik and Ivy Hernandez re: same (.30) and research re: same (.40). | 1.00 | 450.00 | 25877699 |
| BUSSIGEL, E.A. | 08/20/10 | T/c J. Harris, G. Ciraldo re potential litigation issues | .20 | 90.00 | 25991577 |
| BUSSIGEL, E.A. | 08/20/10 | Conference call Goodmans, Ogilvy, D. Herrington, D. Ilan re potential litigation issues | .60 | 270.00 | 25991589 |
| BUSSIGEL, E.A. | 08/20/10 | Email exchange re litigation | .40 | 180.00 | 25991616 |
| BUSSIGEL, E.A. | 08/20/10 | Emails with L. Schweitzer re litigation update | .40 | 180.00 | 25991654 |
| BUSSIGEL, E.A. | 08/20/10 | Distributing potential asset sale document and | .60 | 270.00 | 25991679 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reviewing | | | |
| SPIERING, K. | 08/20/10 | Sent draft bidder document to NNI for review, set up follow-up call. | .30 | 189.00 | 25994457 |
| LACKS, J. | 08/23/10 | Emailed M. Sercombe re: status of litigation issues. | .10 | 51.50 | 25903909 |
| BUSSIGEL, E.A. | 08/23/10 | Meeting with D. Ilan re potential litigation issues | .90 | 405.00 | 25992750 |
| BUSSIGEL, E.A. | 08/23/10 | Email D. Herrington re potential litigation issues | .70 | 315.00 | 25992752 |
| BUSSIGEL, E.A. | 08/23/10 | Emails re potential litigation issues | .30 | 135.00 | 25992762 |
| BUSSIGEL, E.A. | 08/23/10 | Email Nortel re litigation issues | .40 | 180.00 | 25992780 |
| BUSSIGEL, E.A. | 08/23/10 | Email D. Ilan re: litigation facts | .10 | 45.00 | 25992789 |
| BUSSIGEL, E.A. | 08/23/10 | Reviewing litigation documents | .90 | 405.00 | 25992793 |
| SPIERING, K. | 08/23/10 | Drafted email to business people at bidder, conferred with J Bromley, L Schweitzer and L Rowan re: same. (1.3)  Reviewed draft litigation issues (0.5) and recirculated to team. | 1.80 | 1,134.00 | 26008669 |
| SPIERING, K. | 08/24/10 | Conferred with Don McKenna re: final email to bidder. | .20 | 126.00 | 25880818 |
| BUSSIGEL, E.A. | 08/24/10 | T/c with D. Ilan re potential litigation issues | .20 | 90.00 | 25887356 |
| BUSSIGEL, E.A. | 08/24/10 | T/c with D. Ilan, D. Herrington, L. Schweitzer re potential litigation issues | .70 | 315.00 | 25887456 |
| BUSSIGEL, E.A. | 08/24/10 | Research re: litigation issues | .60 | 270.00 | 25887468 |
| BUSSIGEL, E.A. | 08/24/10 | Email D. Herrington re potential litigation issues | 1.10 | 495.00 | 25887473 |
| BUSSIGEL, E.A. | 08/24/10 | Emails with D. Herrington and D. Ilan re potential litigation issues | 1.70 | 765.00 | 25887506 |
| BUSSIGEL, E.A. | 08/24/10 | Email L. Rowan re supplier issues | .20 | 90.00 | 25887512 |
| BUSSIGEL, E.A. | 08/24/10 | Preparing litigation issues document | 1.80 | 810.00 | 25887583 |
| BUSSIGEL, E.A. | 08/24/10 | Circulating litigation issues document | .30 | 135.00 | 25887591 |
| LACKS, J. | 08/24/10 | Emails w/Ogilvy re: litigation issues; reviewed emails re: same. | .20 | 103.00 | 25904024 |
| SPIERING, K. | 08/24/10 | Conferred with D. McKenna re: draft email to bidder. | .50 | 315.00 | 26019197 |
| SCHWEITZER, L.M | 08/24/10 | T/c w/EB, DH & DI re: potential litigation issues (.7) | .70 | 633.50 | 26039722 |
| BUSSIGEL, E.A. | 08/25/10 | Setting up call re potential litigation issues | .20 | 90.00 | 25896039 |
| BUSSIGEL, E.A. | 08/25/10 | Email B. Kahn re potential litigation issues | .10 | 45.00 | 25896043 |
| BUSSIGEL, E.A. | 08/25/10 | Review reply brief | .40 | 180.00 | 25896084 |
| LACKS, J. | 08/25/10 | Reviewed emails re: litigation issues & emailed J. Croft re: same. | .20 | 103.00 | 25904054 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 08/26/10 | Reviewed opposition filing | .20 | 103.00 | 25904114 |
| BUSSIGEL, E.A. | 08/26/10 | Email B. Kahn re litigation | .10 | 45.00 | 25999993 |
| SPIERING, K. | 08/26/10 | Conferred with L. Schweitzer and J Bromley re: bidder. | .50 | 315.00 | 26019318 |
| LACKS, J. | 08/27/10 | Emailed J. Croft re: litigation issues. | .10 | 51.50 | 25904132 |
| SCHWEITZER, L.M | 08/27/10 | E/ms DB, DH re litigation issues (0.1). | .10 | 90.50 | 25939746 |
| FLEMING-DELACRU | 08/27/10 | Email traffic re: potential litigation. | .50 | 285.00 | 25958875 |
| BUSSIGEL, E.A. | 08/27/10 | T/c D. Herrington, D. Ilan, Ogilvy Renault, R. Goodmans re potential litigation (partial attendance). | .50 | 225.00 | 26003970 |
| BUSSIGEL, E.A. | 08/27/10 | Email Milbank re litigation issues background | .20 | 90.00 | 26004199 |
| BUSSIGEL, E.A. | 08/27/10 | T/c G. Stabile, J. Harris re litigation issues | .20 | 90.00 | 26004220 |
| BUSSIGEL, E.A. | 08/27/10 | Meeting with D. Herrington, D. Ilan re potential litigation | .10 | 45.00 | 26004226 |
| BUSSIGEL, E.A. | 08/27/10 | Email J. Bromley, L. Schweitzer re potential litigation | .80 | 360.00 | 26004232 |
| BUSSIGEL, E.A. | 08/27/10 | Email D. Herrington re potential litigation | .40 | 180.00 | 26004235 |
| BUSSIGEL, E.A. | 08/27/10 | T/c D. Sugden re potential litigation | .10 | 45.00 | 26004241 |
| LIVSHIZ, D. | 08/30/10 | Call w/D.H.H. and follow up re: litigation (.5); review memo prepared by counsel (1.0). | 3.00 | 1,890.00 | 25913654 |
| LACKS, J. | 08/30/10 | Emailed client re: litigation issues. | .10 | 51.50 | 25944297 |
| BUSSIGEL, E.A. | 08/30/10 | Email exchange re potential litigation issues | .30 | 135.00 | 25964955 |
| BUSSIGEL, E.A. | 08/30/10 | T/c D. Livshiz re potential settlement | .20 | 90.00 | 25964967 |
| BUSSIGEL, E.A. | 08/30/10 | Email exchange with D. Herrington re litigation | .20 | 90.00 | 25992683 |
| FLEMING-DELACRU | 08/31/10 | T/c with D. Livshiz litigation issues. | .10 | 57.00 | 25924108 |
| FLEMING-DELACRU | 08/31/10 | Email to D. Livshiz litigation issues. | .10 | 57.00 | 25924226 |
| LIVSHIZ, D. | 08/31/10 | Review background materials; calls with DHH and MFD (.3); review research materials. | 2.00 | 1,260.00 | 25924235 |
| FLEMING-DELACRU | 08/31/10 | Reviewed emails re: potential litigation. | .40 | 228.00 | 25924416 |
| FLEMING-DELACRU | 08/31/10 | Email traffic re: potential litigation issues. | .20 | 114.00 | 25924536 |
| FLEMING-DELACRU | 08/31/10 | T/c with D. Livshiz re: potential litigation. | .30 | 171.00 | 25936624 |
| FLEMING-DELACRU | 08/31/10 | Reviewed materials re: litigation issues. | .30 | 171.00 | 25936629 |
| LACKS, J. | 08/31/10 | Emails w/J. Bromley re: litigation issues (0.2); reviewed emails re: same (0.3); call w/MFD re: same (0.1). | .60 | 309.00 | 25944544 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 08/31/10 | Communication with M. fleming re potential litigation issues | .20 | 90.00 | 25964524 |
| BUSSIGEL, E.A. | 08/31/10 | Binders re potential litigation issues | .40 | 180.00 | 25964545 |
| SPIERING, K. | 08/31/10 | Coordinated and participated in call re: bidder. | 1.00 | 630.00 | 26019578 |
| | | **MATTER TOTALS:** | **93.80** | **52,199.00** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARETTE, P. | 07/01/10 | E-mail correspondence re issues relating to real estate matters included in drafts of potential asset sale disclosure schedules and review of revised draft of same and related provisions of draft asset sale documentation (.7); review of revised real estate summary chart prepared by J. Robertson and e-mail correspondence re contemplated sublease (.4) | 1.10 | 693.00 | 25987774 |
| MARETTE, P. | 07/02/10 | E-mail correspondence re post-closing real estate matters per asset sale (.3) | .30 | 189.00 | 25987806 |
| MARETTE, P. | 07/06/10 | Tel. conf. w/ J. Robertson re issues relating to solicitation of landlord's consent to proposed sublease and related provisions of master lease (.3); review same provisions and engage in related e-mail correspondence (.4) | .70 | 441.00 | 25987839 |
| MARETTE, P. | 07/07/10 | E-mail correspondence re asset sale post-closing real estate matters relating to certain sublease sites. (.3) | .30 | 189.00 | 25987865 |
| MARETTE, P. | 07/08/10 | E-mail correspondence re asset sale forms of sublease and lease and review of same (.6) | .60 | 378.00 | 25987879 |
| MARETTE, P. | 07/09/10 | E-mail correspondence relating to real estate issues in asset sale negotiations with bidder and review of related documents (.7) | .70 | 441.00 | 25991982 |
| MARETTE, P. | 07/12/10 | Tel. confs. w/ J. Robertson re post-Closing real estate issues per asset sale (.2); e-mail correspondence re various related issues, incl. re client's owned and leased premises and review of related materials (.9) | 1.10 | 693.00 | 25992034 |
| MARETTE, P. | 07/13/10 | Tel. conf. w/ J. Robertson re proposed discussions w/ client's landlord re a sublease (.1); review of related materials and engage in related e-mail correspondence (9); review of materials relating to proposed sublease and engage in related e-mail correspondence (.6) | 1.60 | 1,008.00 | 25992100 |
| MARETTE, P. | 07/24/10 | E-mail correspondence re issues relating to drafts of documents re contemplated sale of client's owned property (.3); e-mail correspondence re bidder comments on potential asset sale documents (.2) | .50 | 315.00 | 25992122 |
| MARETTE, P. | 07/30/10 | Tel. conf. w/ A. Cerceo re issues re drafts of lease and related services novation Ks relating to client's contemplated sale of real property (.2); tel. conf. w/ D. Ramsey re same draft lease (.1); e-mail correspondence re related issues (.8); review of updated schedule of excluded personality (.3); participate in bi-weekly divestiture transaction | 3.20 | 2,016.00 | 25987708 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | status update w/ members of client's Real Estate group (.3); e-mail correspondence re issues relating to contemplated subleases for asset sale (.6); e-mail correspondence re potential asset sale and real estate considerations relating thereto (.9) | | | |
| ROBERTSON, J. | 08/02/10 | Review landlord consent materials for asset sale | .60 | 270.00 | 25744555 |
| BEST, E.K. | 08/02/10 | Revised summary chart for meeting with J. Ray (Nortel) (3.0); reviewed stipulations and sent them to client's counsel (.50). | 3.50 | 1,067.50 | 25750517 |
| RILEY, D.P. | 08/02/10 | Revised claims spreadsheet and circulated to committees (0.4). Discussion with A Cerceo (0.1). | .50 | 257.50 | 25761944 |
| JONES, K.C. | 08/02/10 | Reviewing updates on the execution and registration of documents for asset sale (.5). | .50 | 302.50 | 25771847 |
| CERCEO, A. R. | 08/02/10 | Edit & update to presentation materials for John Ray meeting (1.5); review claims (1.0); review of liquidated claims identified by core claims team (.50); discussion w/ A. Krutonogaya re: asset sale (.20); discussion w/ E. Mandell re: deliverables (.50); update to claim mitigation chart (1.5); review of mitigation infor. received by claimant (.50); review of right of entry form (.50); review of unliquidated claims (.50); review /updating novation agreements (.50); correspondence w/ K. O'Neill re: claims (.60); updates & edits to weekly claims chart (.50); discussion w/ E. Best re: preparation of materials for J. Ray meeting (.20) | 8.50 | 3,825.00 | 25776666 |
| MANDELL, E. | 08/02/10 | Work on materials for meeting w/John Ray (.50); attention to emails (.90) discussions w/A. Cerceo re: deliverables (.50); work on claims' resolution (1.00) | 2.90 | 1,827.00 | 25876252 |
| BROMLEY, J. L. | 08/02/10 | Meeting with E. Bussigel and J. Croft re potential asset sale (1.00); ems re same (.20). | 1.20 | 1,194.00 | 25961550 |
| MARETTE, P. | 08/02/10 | E-mail correspondence relating to various post-Closing real estate matters and review of related materials (.6); e-mail correspondence re various matters relating to client's sale of facility and review of related materials (.9) | 1.50 | 945.00 | 26082449 |
| ROBERTSON, J. | 08/03/10 | Coordinate landlord consent process for asset sale | .30 | 135.00 | 25771754 |
| RAMSEY, D.C. | 08/03/10 | Complete comparison of leases and summary of said leases in table. | 4.80 | 1,464.00 | 25774772 |
| RILEY, D.P. | 08/03/10 | Discussion with E Mandell (0.1). Email creditor attorney (0.1). Email committee attorneys (0.2). | .40 | 206.00 | 25775708 |
| BEST, E.K. | 08/03/10 | Reviewed lease (1.1), reviewed claims for lease rejection damages (1.5) | 2.60 | 793.00 | 25776820 |
| MANDELL, E. | 08/03/10 | Work on right of entry (.40); attention to emails (1.70) | 2.10 | 1,323.00 | 25876292 |
| CERCEO, A. R. | 08/03/10 | Revisions & editing to claims summary chart for client meeting (2.50); updates to right of entry | 5.90 | 2,655.00 | 25961801 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreement (1.0); e-mail to Epiq Solutions re: categorization of certain claims (.70); updates to novation agreements (.70); update to mitigation tracking chart (1.0); | | | |
| MARETTE, P. | 08/03/10 | E-mail correspondence relating to various post-Closing Project Paragon real estate matters, incl. re client's leased premises, and review of related materials (.7) | .70 | 441.00 | 26082468 |
| ROBERTSON, J. | 08/04/10 | Coordinate landlord consent process for asset sale | .20 | 90.00 | 25777888 |
| BEST, E.K. | 08/04/10 | Reviewed claims for lease rejection damages. | 1.00 | 305.00 | 25779109 |
| RAMSEY, D.C. | 08/04/10 | Finalize and edit lease comparison chart. | 1.50 | 457.50 | 25779887 |
| CERCEO, A. R. | 08/04/10 | Respond to various e-mails from E. Mandell (.30); review of chart prepared by D. Ramsey concerning lease provisions (1.0); correspondence w/ K. Jones & E. Liu re: removal obligations @ Nortel leased space (.50); review of divestiture documents for removal obligations (.70); claims analysis (2.0); e-mail on claim to M. McCollom @ Nortel (.50); work on novation agreements for asset sale (.50); preparation of claims summary chart (1.0) | 6.50 | 2,925.00 | 25794604 |
| MANDELL, E. | 08/04/10 | Work on materials for John Ray (.70); attention to emails (.9); call with J. Drake re: a claim. (.5) | 2.10 | 1,323.00 | 25876327 |
| MARETTE, P. | 08/04/10 | E-mail correspondence re issues relating to negotiations re sale of client's facility and review of related materials (.9) | .90 | 567.00 | 26082556 |
| ROBERTSON, J. | 08/05/10 | Coordinate landlord consent for asset sale | .20 | 90.00 | 25785954 |
| BEST, E.K. | 08/05/10 | Reviewed claims for lease rejection damages (4), prepared for meeting with J. Ray w/ E. Mandell and A. Cerceo (.5), meeting with J. Ray (.5), researched caselaw on lease rejection damages. (2). | 7.00 | 2,135.00 | 25787486 |
| BLACKLOW, K.B. | 08/05/10 | cf A. Cerceo re: removal obligations (.2); review summary (.3) for potential asset sale | .50 | 485.00 | 25788545 |
| RAMSEY, D.C. | 08/05/10 | Add section references to comparison document (1.3); re-review terms of a lease (.5); Add definition section to comparison document for potential asset sale (.5). | 2.30 | 701.50 | 25792620 |
| CERCEO, A. R. | 08/05/10 | Preparation for meeting w/ J. Ray (.50). Meeting w/ E. Mandell & E. Best re: John Ray meeting (.50); J. R. meeting (.50) & claims update (.30); e-mail to A. Lane @ Nortel re: removal obligations (.50); miscellaneous e-mails re: co-tenant liability, etc. (1.0); e-mail to D. Rosner re: claim for lease rejection damages (.80); updates to Right of Entry form (.70); claims review (2.0) | 6.80 | 3,060.00 | 25794830 |
| BRITT, T.J. | 08/05/10 | Comm. w/Juliet Drake re: real estate claim objection (.10). Call w/Juliet Drake re: same (.20). | .30 | 135.00 | 25798978 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIU, E. | 08/05/10 | Look into tenant property questions arising from potential asset sale (.5) | .50 | 257.50 | 25836096 |
| MANDELL, E. | 08/05/10 | Meeting w/J. Ray (.50); preparation re same w/ E. Best and A. Cerceo (.50); post-meeting follow-up (.30); attention to emails (1.90); call w/J. Drake re Mednax (.40) | 3.60 | 2,268.00 | 25876350 |
| JONES, K.C. | 08/05/10 | Reviewing issues with a lease as raised by Nortel real estate; referring the matter to outside counsel for asset side issues (.30). Reviewing provisions of a lease; providing summary to A. Cerceo (.70). | 1.00 | 605.00 | 26019683 |
| MARETTE, P. | 08/05/10 | E-mail correspondence re issues relating to sale of client's facility and review of related materials (.7); e-mail correspondence relating to proposed sublease (.2) | .90 | 567.00 | 26106153 |
| ROBERTSON, J. | 08/06/10 | Correspondence with client re sublease involved in asset sale | .20 | 90.00 | 25790608 |
| PANAS, J. | 08/06/10 | misc. questions re potential asset sale; purchaser comments to docs. | 1.40 | 882.00 | 25792423 |
| RAMSEY, D.C. | 08/06/10 | Edits to comparison chart for potential asset sale (.5). | .50 | 152.50 | 25792634 |
| CERCEO, A. R. | 08/06/10 | Call w/ J. Drake re: stipulations (.30); e-mail to E. Mandell/ D. Riley re: same (.50); review of purchase & sale agreement for potential asset sale, preparation of issues list on same (5.70); e-mail correspondence w/ J. Connelly @ Nortel (.20) | 6.70 | 3,015.00 | 25795175 |
| LIU, E. | 08/06/10 | Consider property issue involved in potential asset sale (.3); meet with KJones to discuss ongoing documents for asset sale (.5). | .80 | 412.00 | 25836247 |
| MANDELL, E. | 08/06/10 | Attention to emails (1.00); calls w/A. Lane re real estate claims (.50) | 1.50 | 945.00 | 25876408 |
| BROMLEY, J. L. | 08/06/10 | Ems on issues with RE team, E. Bussigel and J. Croft (.30); review materials re same (.30). | .60 | 597.00 | 25964828 |
| JONES, K.C. | 08/06/10 | Reviewing provisions of lease; providing summary to A. Cerceo, K. Blacklow and E. Liu (.50). | .50 | 302.50 | 26019706 |
| MARETTE, P. | 08/06/10 | Review of prospective purchaser's comments on draft PSA relating to sale and e-mail correspondence re related issues (1.1) | 1.10 | 693.00 | 26106174 |
| ROBERTSON, J. | 08/09/10 | Attention to emails for asset sale | .10 | 45.00 | 25799035 |
| RILEY, D.P. | 08/09/10 | Email E Mandell and A Cerceo (0.1). | .10 | 51.50 | 25800300 |
| CERCEO, A. R. | 08/09/10 | Updating issues list on comments to divestiture doc. (.50); meeting w/ P. Marette re: divestiture doc. (3.0); call w/ E. Mandell re: lease rejection damages (.30); miscellaneous e-mails re: lease rejection damages (.20); updating divestiture document to reflect purchaser comments (4.30) | 8.30 | 3,735.00 | 25804197 |
| PANAS, J. | 08/09/10 | Review license emails. | .70 | 441.00 | 25825556 |

MATTER:  17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIU, E. | 08/09/10 | Discussion re: potential asset sale (.4) | .40 | 206.00 | 25836275 |
| MARETTE, P. | 08/09/10 | Review issues list, prepared by A. Cerceo, relating to prospective purchaser's comments on draft PSA re asset sale and related provisons of same draft and of model PSAs (1.1); tel. conf. w/ A. Cerceo re same (.1); confs. w/ A. Cerceo re same and re lease issues, incl. tel. conf. w/ E. Liu (.1) re latter topic (3.2); e-mail correspondence w/ J. Croft and A. Cerceo re various issues relating to draft PSA and re lease issues (.8); review revised draft of PSA prepared by A. Cerceo (.6); review of comments of client's counsel re asset sale sublease and related NDA (.2); e-mail correspondence re issues relating to contemplated asset sale sublease (.1); tel. conf. w/ J. Robertson re same (.1); review issues list relating to asset sale ASA rec'd from bidder counsel (.2) | 6.50 | 4,095.00 | 26106227 |
| ROBERTSON, J. | 08/10/10 | Revise sublease and non disturbance agreement for asset sale | 1.30 | 585.00 | 25812537 |
| RILEY, D.P. | 08/10/10 | Meeting with E Mandell and A Cerceo (1.0). Call with P Bozzello and A Cerceo (.3). followup to same (.1). | 1.40 | 721.00 | 25814516 |
| PANAS, J. | 08/10/10 | Work on license, NDA and lease comments/issues; misc. questions re potential asset sale. | 1.60 | 1,008.00 | 25825570 |
| CERCEO, A. R. | 08/10/10 | Call w/ D. Riley & P. Bozzello re: intercompany claims (.30); claims meeting w/ D. Riley & E. Mandell (1.0);  preparation of issues list for asset sale (1.50); e-mails w/ E. Bussigel re: electricity contract (.50); preparation of stipulations re: Nortel lease rejection claims (1.0); preparation of right of entry (1.4); discussion w/ DE counsel re: claims issues (.40); place e-mail re: same (.10); t/c w.J. Drake regarding settlement (.10) | 6.30 | 2,835.00 | 25836923 |
| MANDELL, E. | 08/10/10 | Meeting w/ D. Riley and A. Cerceo re status of claims (1.00); attention to emails (1.40); review of stips (1.00) | 3.40 | 2,142.00 | 25880073 |
| JONES, K.C. | 08/10/10 | Coordinating the execution and delivery of the real estate documents involved in asset sale (.50). | .50 | 302.50 | 26019723 |
| OLSHEVER, E.R. | 08/11/10 | Call with A. Cerceo re status overview. | .40 | 180.00 | 25817961 |
| ROBERTSON, J. | 08/11/10 | Prepare consent package for asset sale | 1.10 | 495.00 | 25818050 |
| RILEY, D.P. | 08/11/10 | Reviewed stipulations (0.2). Call landlord counsel (0.1). Read and respond to emails (0.7). | 1.00 | 515.00 | 25821308 |
| LIU, E. | 08/11/10 | Call re: amendment for a license (1.0); discussion of query with P Marette and em on the same (.7) | 1.70 | 875.50 | 25836416 |
| CERCEO, A. R. | 08/11/10 | Meeting w/ K. Blacklow & P. Marette re: removal obligations for equipment under various Nortel leases (1:0); real estate claims updates (2.0); e-mail to D. Riley & E. Mandell (1.0); discussion w/ E. Olshever re: asset sale (.40); updating asset sale issues list (1.5); updates to documentation (3.10); | 10.00 | 4,500.00 | 25837067 |

**MATTER:  17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | asset removal e-mail to A. Lane & J. Connolly (1.0) | | | |
| BLACKLOW, K.B. | 08/11/10 | Cf P. Marette and A. Cerceo re: removal obligations; involved in potential asset sale cf S. horowitz re: same; review and comments on novation agt; review and comments on revised PSA; cf A. Cerceo and P. Marette re: same; emails re: same | 2.10 | 2,037.00 | 25845604 |
| MANDELL, E. | 08/11/10 | Attention to emails | 1.00 | 630.00 | 25880121 |
| BROMLEY, J. L. | 08/11/10 | Meeting with RE team to discuss potential asset sale and related documents (1.00); meetings with J. Croft and E. Bussigel re same (.30). | 1.30 | 1,293.50 | 25997656 |
| JONES, K.C. | 08/11/10 | Reviewing the Landlord interpretation of a transfer provisions and requested consent agreement for a sub-sublease (1.0). | 1.00 | 605.00 | 26019732 |
| PANAS, J. | 08/12/10 | Deal status updates and misc. questions re potential asset sale. | 1.20 | 756.00 | 25825549 |
| OLSHEVER, E.R. | 08/12/10 | Call with P. Marette; email correspondence. | 1.30 | 585.00 | 25826865 |
| RILEY, D.P. | 08/12/10 | Analyze claims (3.0).  Series of emails, phone calls with creditors and attorneys (2.0). Lengthy email to E Mandell re: status and next steps (0.8). | 5.80 | 2,987.00 | 25832277 |
| ROBERTSON, J. | 08/12/10 | Coordinate consent for sublease involved in asset sale | .10 | 45.00 | 25835259 |
| MANDELL, E. | 08/12/10 | Attention to emails | 1.00 | 630.00 | 25880161 |
| OLSHEVER, E.R. | 08/13/10 | Conference call with Nortel re: potential asset sale open issues; email correspondence. | 1.30 | 585.00 | 25833435 |
| ROBERTSON, J. | 08/13/10 | Review locate master lease in asset sale | .20 | 90.00 | 25833533 |
| LIU, E. | 08/13/10 | Review amendment to a lease. (.80). | .80 | 412.00 | 25836611 |
| PANAS, J. | 08/13/10 | Emails; Sale questions for potential asset sale. | .90 | 567.00 | 25845270 |
| MANDELL, E. | 08/13/10 | Work on stipulations for resolved real estate claims (1.00); work on claims (1.00); attention to emails (.70) | 2.70 | 1,701.00 | 25880216 |
| BUSSIGEL, E.A. | 08/13/10 | Email P. Marette re real estate issue | .10 | 45.00 | 25965834 |
| BROMLEY, J. L. | 08/13/10 | Review potential asset sale documents (1.00); comm. with E. Bussigel and J. Croft re same (.20). | 1.20 | 1,194.00 | 25998853 |
| OLSHEVER, E.R. | 08/16/10 | Reviewing and revising novation agreements for potential asset sale. | 1.50 | 675.00 | 25840109 |
| ROBERTSON, J. | 08/16/10 | Coordinate landlord consent for sublease. | .90 | 405.00 | 25840773 |
| BRITT, T.J. | 08/16/10 | Drafting of Memorandum re: real estate claim | 2.80 | 1,260.00 | 25841054 |
| RILEY, D.P. | 08/16/10 | Read and respond to emails (0.2). Reviewed claims (1.2).  Email D Buell (0.1).  Email J Drake (0.1).  Discussion with E Mandell (0.5).  Revised claims chart (0.5). | 2.60 | 1,339.00 | 25848685 |

**MATTER:  17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MANDELL, E. | 08/16/10 | Attention to emails | 1.40 | 882.00 | 25888287 |
| LIU, E. | 08/16/10 | Lien issue, call on same.  re: asset sale | .60 | 309.00 | 25891294 |
| BROMLEY, J. L. | 08/16/10 | Meeting on asset sale with E. Bussigel, JC (.40); review materials re same (.40); call with Bingham er same (.40). | 1.20 | 1,194.00 | 25999015 |
| JONES, K.C. | 08/16/10 | Explaining the expiration terms of the real estate documents to Nortel real estate for asset sale (.20). | .20 | 121.00 | 26019759 |
| PANAS, J. | 08/17/10 | Finalize parent guaranty effective date; calls to purchaser and Nortel re same. | .20 | 126.00 | 25845285 |
| OLSHEVER, E.R. | 08/17/10 | Call with Allan Lane re purchaser's comments to the asset sale documents; meeting with P. Marette re purchaser's comments to the asset sale documents; reviewing and revising asset sale documents. | 7.20 | 3,240.00 | 25845480 |
| BRITT, T.J. | 08/17/10 | Research and drafting of memo re: claim | 3.30 | 1,485.00 | 25845517 |
| ROBERTSON, J. | 08/17/10 | Coordinate Consent for sublease involved in asset sale | .10 | 45.00 | 25847007 |
| RILEY, D.P. | 08/17/10 | Read and respond to emails (0.3). | .30 | 154.50 | 25848749 |
| BRITT, T.J. | 08/18/10 | Comm. w/Juliet Drake re: real estate claim | .10 | 45.00 | 25852282 |
| OLSHEVER, E.R. | 08/18/10 | Meeting with P. Marette re purchaser's comments to asset sale documents and revisions to same. | 10.30 | 4,635.00 | 25852477 |
| PANAS, J. | 08/18/10 | Review landlord consent to cable installation at leased premises. | .70 | 441.00 | 25856081 |
| RILEY, D.P. | 08/18/10 | Meeting with J Drake and E Mandell (1.0). Meeting with E Mandell (1.4).  Discussions with creditors (1.6).  Prep and followup for meetings (1.0).  Reviewing and organizing claims (1.0). | 6.00 | 3,090.00 | 25856793 |
| MANDELL, E. | 08/18/10 | Work on claims (1.00), attention to emails (1.00), calls w/landlords and D. Riley re proofs of claim (1.00), meeting w/J. Drake and D. Riley (.60) | 3.60 | 2,268.00 | 25895788 |
| OLSHEVER, E.R. | 08/19/10 | Call with Allan Lane and Dave Dunn of Nortel and P. Marette and J. Croft of CGSH re purchaser's comments to asset sale documents and revisions to same. | 7.90 | 3,555.00 | 25862138 |
| MANDELL, E. | 08/19/10 | Attention to emails (1.40), work on claims (1.00) | 2.40 | 1,512.00 | 25895848 |
| JONES, K.C. | 08/19/10 | Preparing and sending a mark-up of the consent documents to Nortel real estate for sign-off involved in asset sale. (1.5). | 1.50 | 907.50 | 26019752 |
| OLSHEVER, E.R. | 08/20/10 | Reviewing and revising potential asset sale documents; email correspondence. | 2.20 | 990.00 | 25868018 |
| RILEY, D.P. | 08/20/10 | Organized documents (0.3). Reviewed and revised agenda for call (0.2).  Discussion with creditors' attorneys (0.3). Discussion with E Mandell (0.2). | 1.00 | 515.00 | 25870946 |

MATTER:  17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEE, A.H. | 08/20/10 | Meeting with P. Marette; revisions to draft form of sublease; correspondence re: comments to draft form of sublease; attention to email. | 6.30 | 2,835.00 | 25877013 |
| MANDELL, E. | 08/20/10 | Attention to emails | 1.40 | 882.00 | 25895906 |
| JONES, K.C. | 08/20/10 | Sending and explaining comments to documents to the landlord's agent involved in asset sale. (.5). | .50 | 302.50 | 26019756 |
| OLSHEVER, E.R. | 08/23/10 | Call with A. Cerceo re status; email correspondence. | .40 | 180.00 | 25872547 |
| PANAS, J. | 08/23/10 | License question involved in asset sale. | .20 | 126.00 | 25874921 |
| CERCEO, A. R. | 08/23/10 | Meeting w/ L. Schweitzer, E. Mandell & D. Riley re: outstanding issues related to Nortel claims (1.0); updating claims chart (2.50); review of e-mails (.80); preparation of stipulations (1.20); discussion w/ P. Marette (.30); discussion w/ E. Olshever (.30); e-mails regarding finalized claims & questions about them (1.0); draft e-mail re: reservation of rights (.30); follow-up w/ E. Mandell re: restoration damages (.20); preparation of blacklines and creation of real estate interests chart (1.7); Discussion w/ D. Riley (0.3). | 9.60 | 4,320.00 | 25877537 |
| RILEY, D.P. | 08/23/10 | Discussion with A Cerceo (0.3). Meeting with L Schweitzer, A. Cerceo and E. Mandell (1.0). Prep and followup for same (0.5). | 1.80 | 927.00 | 25882084 |
| LEE, A.H. | 08/23/10 | Attention to email re: revised form of sublease. | .20 | 90.00 | 25919051 |
| SCHWEITZER, L.M | 08/23/10 | Mtg. w/E. Mandell, A. Cerceo, D. Riley re RE claims (0.7) (partial attendance). | .70 | 633.50 | 25936758 |
| JONES, K.C. | 08/23/10 | Reviewing and exchanging comments with the landlord's agent and finalizing the consent agreement documents pending Nortel's sign-off per asset sale. (2.0). | 2.00 | 1,210.00 | 26019763 |
| MANDELL, E. | 08/23/10 | Meeting w/LS, DR and AC (1.00); preparation re same (.50); attention to emails (1.00) | 2.50 | 1,575.00 | 26011903 |
| ROBERTSON, J. | 08/24/10 | Revise sublease (1.00); review confidentiality provisions involved in asset sale. (0.40) | 1.40 | 630.00 | 25880755 |
| RILEY, D.P. | 08/24/10 | Emails with A Cerceo (0.4). | .40 | 206.00 | 25882104 |
| CERCEO, A. R. | 08/24/10 | Update mitigation tracking chart, prepare narratives for claims and finalize drafts stipulations (3.50); preparation of e-mail re: course of action for reservation of rights (1.0); preparation for call w/ claimant counsel on lease rejection claim (.70); review & preparation of documents for asset sale signing (6.60); review/edits to real estate space chart & review of e-mails re: same (1.50) | 13.30 | 5,985.00 | 25887403 |
| OLSHEVER, E.R. | 08/25/10 | Call with Allan Lane of Nortel re purchaser property insurance certificates; call with K. Jones re purchaser property insurance certificates; email correspondence. | .80 | 360.00 | 25888027 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ROBERTSON, J. | 08/25/10 | Revise sublease involved in asset sale (0.50); communication with client re confidentiality provisions (0.40) | .90 | 405.00 | 25888491 |
| PANAS, J. | 08/25/10 | Prepare/review subleases | 1.30 | 819.00 | 25889919 |
| RILEY, D.P. | 08/25/10 | Revised mutual release stipulation and related email to J Drake (0.7).  Discussion with A Cerceo (0.2).  Read and respond to emails (0.3). | 1.20 | 618.00 | 25890727 |
| CERCEO, A. R. | 08/25/10 | Preparation of claims narratives (1.70); discussions & coordination regarding reservation of rights in claims w/ E. Mandell (.50); review of e-mails re: sale of real property (.50); review of documentation/editing of same for asset sale (6.30) | 9.00 | 4,050.00 | 25893403 |
| JONES, K.C. | 08/25/10 | Working with E. Olshever to review the prior delivery and sufficiency of purchaser's property insurance certificates at the request of Nortel real estate involved in asset sale. (1.5). | 1.50 | 907.50 | 26019767 |
| MANDELL, E. | 08/25/10 | Attention to emails re claims (1.00); review of draft mutual release (.70) | 1.70 | 1,071.00 | 26011914 |
| OLSHEVER, E.R. | 08/26/10 | Email correspondence. | .30 | 135.00 | 25891750 |
| ROBERTSON, J. | 08/26/10 | Prepare divestiture summary chart for asset sale. | .10 | 45.00 | 25894054 |
| RILEY, D.P. | 08/26/10 | Meeting with E Mandell and A Cerceo (1.5). Prep and followup for same (0.5).  Read and respond to emails (0.2).  Review J Drake comments and respond (0.3). | 2.50 | 1,287.50 | 25896402 |
| CERCEO, A. R. | 08/26/10 | Meeting w/ E. Mandell & D. Riley (1.50); prep. for meeting w/ D. Riley & E. Mandell (.50); discussion w/ A. Cord re: bankruptcy issues (.30); review of e-mails re: asset sale (.50); review of claims & updating claims tracker (2.0) | 4.80 | 2,160.00 | 25898867 |
| LIU, E. | 08/26/10 | Update divestiture chart (.3). | .30 | 154.50 | 25933301 |
| BROMLEY, J. L. | 08/26/10 | Ems with J. Croft on potential asset sale. | .30 | 298.50 | 26000305 |
| MANDELL, E. | 08/26/10 | Attention to emails re claims | 1.70 | 1,071.00 | 26011927 |
| ROBERTSON, J. | 08/27/10 | Bi-weekly status update call for asset sale. | .30 | 135.00 | 25900168 |
| RILEY, D.P. | 08/27/10 | Correspond with A Cerceo (0.1). | .10 | 51.50 | 25900533 |
| CERCEO, A. R. | 08/27/10 | Review of lease  for significant open issues involved in asset sale (2.50); preparation of significant issues list for asset sale call (1.0); discussion w/ P. Marette re: deliverables (.30); review of claims tracker & e-mail to D. Riley re: same (1.50); correspondence w/ claimants re: stipulations for claim resolution (.50); miscellaneous e-mails (.50) | 6.30 | 2,835.00 | 25911963 |
| MANDELL, E. | 08/27/10 | Attention to emails re claims | 2.00 | 1,260.00 | 26011947 |
| JONES, K.C. | 08/27/10 | Participating on the bi-weekly real estate status update call for asset sale. (1.0). | 1.00 | 605.00 | 26019774 |

MATTER:  17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PANAS, J. | 08/29/10 | Revisions subleases and coordination of translation of related docs. for asset sale. | .80 | 504.00 | 25903067 |
| RILEY, D.P. | 08/29/10 | Emails with J Drake. | .20 | 103.00 | 25903109 |
| ROBERTSON, J. | 08/30/10 | Attention to emails for asset sale | .10 | 45.00 | 25907704 |
| RILEY, D.P. | 08/30/10 | Revised mutual release stipulation and drafted email to D Buell. (0.4). | .40 | 206.00 | 25909956 |
| PANAS, J. | 08/30/10 | Sublease coordination for asset sale. | .80 | 504.00 | 25911242 |
| CERCEO, A. R. | 08/30/10 | Preparation of significant issues list for sale agreement (2.0); updating claims chart and review of claims (3.0); e-mail to C. Brown re: calculations for claims (.50); review of blacklines of sale agreement and lease (2.50); miscellaneous e-mails (.50) | 8.50 | 3,825.00 | 25912002 |
| MARETTE, P. | 08/30/10 | E-mail correspondence w/ A. Cerceo re issues relating to draft of lease and related review of same (.5); review of prospective purchaser's comments on related PSA, related issues list prepared by A. Cerceo and drafts of BPO and SO (1.1); e-mail correspondence relaing to request for suggested improvements to docs & review of related docs (.3) | 1.90 | 1,197.00 | 26070044 |
| ROBERTSON, J. | 08/31/10 | Coordinate landlord consent for asset sale | 1.10 | 495.00 | 25914368 |
| RILEY, D.P. | 08/31/10 | Discussion with A Cerceo (0.2). Email and discussion with D Buell re: stipulations (0.2). Followup to same re: stipulation (0.5). | .90 | 463.50 | 25916833 |
| CERCEO, A. R. | 08/31/10 | Call w/ J. Croft & A. Lane re: comments to asset sale document (.50); revisions to asset sale document (4.50); resolution of claims for lease rejection damages (1.30); research & e-mail re: lease premises damages in context of bankruptcy (1.0); coordination of conference call (.30); discussion w/ K. Blacklow re: divestiture documents (.40); review of right to entry documents (.30); coordination re: asset sale issues list (.40); miscellaneous e-mails (.50); call w/ Purchaser re: comments to asset sale document (1.80) | 11.00 | 4,950.00 | 25918856 |
| SCHWEITZER, L.M | 08/31/10 | E/ms J Ray, J Bromley, J Croft re potential asset sale (0.1). | .10 | 90.50 | 25939903 |
| BROMLEY, J. L. | 08/31/10 | Call with E. Bussigel and J. Croft (.60); review materials re same (.70). | 1.30 | 1,293.50 | 26000335 |
| MARETTE, P. | 08/31/10 | Tel. conf. w/ A. Cerceo re issues relating to revised draft of PSA rec'd from prospective purchaser (.1); further review of same and e-mail correspondence re various issues relating thereto (1.4); e-mail correspondence re request for list of suggested improvements re real estate matters to bid docs and related review of same (.8) | 2.30 | 1,449.00 | 26070538 |
| | | **MATTER TOTALS:** | **325.70** | **165,514.00** | |

**MATTER: 17650-025   REAL ESTATE**