**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

August 1, 2010 through August 31, 2010

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $        5,367.13 |
| Travel – Transportation | | 5,360.05 |
| Travel – Lodging | | 638.14 |
| Travel – Meals | | 105.42 |
| Mailing and Shipping Charges | | 127.22 |
| Scanning Charges (at $0.10/page) | | 223.90 |
| Duplicating Charges (at $0.10/page) | | 10,011.60 |
| Color Duplicating Charges (at $0.65/page) | | 2,376.40 |
| Facsimile Charges (at $1.00/page) | | 107.00 |
| Legal Research | Lexis | 3,416.13 |
| | Westlaw | 8,248.98 |
| | PACER | 2,834.40 |
| Late Work – Meals | | 2,685.71 |
| Late Work – Transportation | | 5,543.00 |
| Conference Meals | | 20,790.14 |
| Other | | 516.67 |
| **Grand Total Expenses** | | **$      68,351.89** |

---

[1]        Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 1/10/2010 | 6.17 | TEL & TEL N366001041142100128 Gonzalez 1/10/10 t-mobile |
| 5/10/2010 | 47.04 | TEL & TEL N366000120522100327 Bromley Blackberry |
| 5/10/2010 | 63.33 | TEL & TEL N366000120522100327 Bromley Blackberry |
| 5/13/2010 | 63.41 | TEL & TEL Conf. ID:  ID: Casey Davison |
| 5/13/2010 | 5.55 | TEL & TEL Conf. ID:  ID: Jean A. Lee |
| 5/13/2010 | 7.23 | TEL & TEL Conf. ID:  ID: Jeffrey R. Penn |
| 5/13/2010 | 11.34 | TEL & TEL Conf. ID:  ID: Kevin Cunningham |
| 5/13/2010 | 65.93 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 5/13/2010 | 26.11 | TEL & TEL Conf. ID:  ID: Nathalie Ryckaert |
| 5/13/2010 | 23.07 | TEL & TEL Conf. ID:  ID: Sandrine Cousquer |
| 5/14/2010 | 20.52 | TEL & TEL Conf. ID:  ID: Howard S. Zelbo |
| 5/14/2010 | 3.36 | TEL & TEL Conf. ID:  ID: James Croft |
| 5/14/2010 | 4.24 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 5/14/2010 | 21.74 | TEL & TEL Conf. ID:  ID: Sandrine Cousquer |
| 5/16/2010 | 31.12 | TEL & TEL Conf. ID:  ID: Anna Krutonogaya |
| 5/16/2010 | 4.18 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 5/17/2010 | 8.97 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 5/17/2010 | 5.04 | TEL & TEL Conf. ID:  ID: Daniel Malech |
| 5/17/2010 | 6.61 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 5/17/2010 | 5.62 | TEL & TEL Conf. ID:  ID: Jade K. Wagner |
| 5/17/2010 | 4.56 | TEL & TEL Conf. ID:  ID: Jade K. Wagner |
| 5/17/2010 | 11.68 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 5/17/2010 | 13.16 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 5/17/2010 | 14.72 | TEL & TEL Conf. ID:  ID: Jennifer Westerfield |
| 5/17/2010 | 4.08 | TEL & TEL Conf. ID:  ID: Katherine Weaver |
| 5/17/2010 | 12.10 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 5/18/2010 | 130.66 | TEL & TEL Conf. ID:  ID: Casey Davison |
| 5/18/2010 | 21.64 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 5/18/2010 | 6.99 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 5/18/2010 | 17.20 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 5/18/2010 | 15.29 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 5/18/2010 | 7.42 | TEL & TEL Conf. ID:  ID: Neslihan Gauchier |
| 5/18/2010 | 6.36 | TEL & TEL Conf. ID:  ID: Tamara Britt |
| 5/19/2010 | 6.36 | TEL & TEL Conf. ID:  ID: James L. Bromley |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/19/2010 | 5.58 | TEL & TEL Conf. ID: ID: Kevin Cunningham |
| 5/19/2010 | 15.09 | TEL & TEL Conf. ID: ID: Megan Grandinetti |
| 5/19/2010 | 8.17 | TEL & TEL Conf. ID: ID: Neslihan Gauchier |
| 5/20/2010 | 4.00 | TEL & TEL Conf. ID: ID: Carissa Alden |
| 5/20/2010 | 186.72 | TEL & TEL Conf. ID: ID: Casey Davison |
| 5/20/2010 | 1.88 | TEL & TEL Conf. ID: ID: Corey Goodman |
| 5/20/2010 | 11.70 | TEL & TEL Conf. ID: ID: Emily Bussigel |
| 5/20/2010 | 5.37 | TEL & TEL Conf. ID: ID: James Croft |
| 5/20/2010 | 8.86 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 5/20/2010 | 5.24 | TEL & TEL Conf. ID: ID: Joe Robertson |
| 5/20/2010 | 19.33 | TEL & TEL Conf. ID: ID: Marcel L. Anderson |
| 5/20/2010 | 7.67 | TEL & TEL Conf. ID: ID: Robert J. Raymond |
| 5/21/2010 | 3.12 | TEL & TEL Conf. ID: ID: Jeffrey R. Penn |
| 5/21/2010 | 4.30 | TEL & TEL Conf. ID: ID: Joe Robertson |
| 5/21/2010 | 41.41 | TEL & TEL Conf. ID: ID: Lauren Peacock |
| 5/21/2010 | 16.34 | TEL & TEL Conf. ID: ID: Neslihan Gauchier |
| 5/21/2010 | 68.55 | TEL & TEL N366000120522100327 Bromley Blackberry |
| 5/23/2010 | 30.81 | TEL & TEL N366000120522100327 Bromley Blackberry |
| 5/24/2010 | 10.29 | TEL & TEL Conf. ID: ID: Jade K. Wagner |
| 5/24/2010 | 7.74 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 5/24/2010 | 1.94 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 5/24/2010 | 2.12 | TEL & TEL Conf. ID: ID: Joseph Lanzkron |
| 5/24/2010 | 8.98 | TEL & TEL Conf. ID: ID: Leah Laporte |
| 5/24/2010 | 8.37 | TEL & TEL Conf. ID: ID: Lisa M. Schweitzer |
| 5/24/2010 | 33.71 | TEL & TEL Conf. ID: ID: Neslihan Gauchier |
| 5/24/2010 | 4.92 | TEL & TEL Conf. ID: ID: Theodore Geiger |
| 5/25/2010 | 200.80 | TEL & TEL Conf. ID: ID: Casey Davison |
| 5/25/2010 | 7.67 | TEL & TEL Conf. ID: ID: Charles-Antoine Wauters |
| 5/25/2010 | 6.98 | TEL & TEL Conf. ID: ID: Daniel Malech |
| 5/25/2010 | 13.29 | TEL & TEL Conf. ID: ID: Ivy Hernandez |
| 5/25/2010 | 6.18 | TEL & TEL Conf. ID: ID: James Croft |
| 5/25/2010 | 4.87 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 5/25/2010 | 8.34 | TEL & TEL Conf. ID: ID: Kevin Cunningham |
| 5/25/2010 | 8.97 | TEL & TEL Conf. ID: ID: Leah Laporte |
| 5/25/2010 | 34.89 | TEL & TEL Conf. ID: ID: Louis Lipner |
| 5/25/2010 | 10.36 | TEL & TEL Conf. ID: ID: Neslihan Gauchier |
| 5/25/2010 | 13.88 | TEL & TEL Conf. ID: ID: Shannon Delahaye |
| 5/26/2010 | 3.43 | TEL & TEL Conf. ID: ID: Anthony Cerceo |
| 5/26/2010 | 99.03 | TEL & TEL Conf. ID: ID: Casey Davison |
| 5/26/2010 | 2.63 | TEL & TEL Conf. ID: ID: Daniel Malech |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/26/2010 | 10.29 | TEL & TEL Conf. ID: ID: James Croft |
| 5/26/2010 | 7.99 | TEL & TEL Conf. ID: ID: Neslihan Gauchier |
| 5/26/2010 | 3.68 | TEL & TEL Conf. ID: ID: Neslihan Gauchier |
| 5/26/2010 | 12.61 | TEL & TEL Conf. ID: ID: Trevor Berrett |
| 5/27/2010 | 394.90 | TEL & TEL Conf. ID: ID: Casey Davison |
| 5/27/2010 | 48.09 | TEL & TEL Conf. ID: ID: Corey Goodman |
| 5/27/2010 | 1.67 | TEL & TEL Conf. ID: ID: Daniel Malech |
| 5/27/2010 | 29.43 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 5/27/2010 | 10.60 | TEL & TEL Conf. ID: ID: Jennifer Westerfield |
| 5/27/2010 | 7.80 | TEL & TEL Conf. ID: ID: Joe Robertson |
| 5/27/2010 | 7.77 | TEL & TEL Conf. ID: ID: Kevin Cunningham |
| 5/27/2010 | 26.57 | TEL & TEL Conf. ID: ID: Marcel L. Anderson |
| 5/27/2010 | 19.41 | TEL & TEL Conf. ID: ID: Megan Fleming |
| 5/28/2010 | 121.19 | TEL & TEL Conf. ID: ID: Casey Davison |
| 5/28/2010 | 15.34 | TEL & TEL Conf. ID: ID: Casey Davison |
| 5/28/2010 | 3.86 | TEL & TEL Conf. ID: ID: Jeffrey R. Penn |
| 5/28/2010 | 2.68 | TEL & TEL Conf. ID: ID: Kimberly C. Spiering |
| 5/28/2010 | 2.25 | TEL & TEL Conf. ID: ID: Leah Laporte |
| 5/28/2010 | 5.17 | TEL & TEL Conf. ID: ID: Megan Grandinetti |
| 5/28/2010 | 4.55 | TEL & TEL Conf. ID: ID: Neil Whoriskey |
| 5/30/2010 | 3.31 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 6/1/2010 | 8.54 | TEL & TEL Conf. ID: ID: Aaron Meyers |
| 6/1/2010 | 80.27 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 6/1/2010 | 22.35 | TEL & TEL Conf. ID: ID: Lisa M. Schweitzer |
| 6/1/2010 | 5.93 | TEL & TEL Conf. ID: ID: Rebecca Reeb |
| 6/2/2010 | 32.68 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 6/2/2010 | 2.44 | TEL & TEL Conf. ID: ID: Jennifer Westerfield |
| 6/2/2010 | 7.86 | TEL & TEL Conf. ID: ID: Sandra Galvis |
| 6/2/2010 | 29.70 | TEL & TEL Conf. ID: ID: Trevor Berrett |
| 6/3/2010 | 3.24 | TEL & TEL Conf. ID: ID: Jade K. Wagner |
| 6/3/2010 | 3.24 | TEL & TEL Conf. ID: ID: Jade K. Wagner |
| 6/3/2010 | 7.42 | TEL & TEL Conf. ID: ID: Jeffrey R. Penn |
| 6/3/2010 | 19.21 | TEL & TEL Conf. ID: ID: Jennifer Westerfield |
| 6/3/2010 | 56.34 | TEL & TEL Conf. ID: ID: Justin Seery |
| 6/3/2010 | 37.42 | TEL & TEL Conf. ID: ID: Nathan Piper |
| 6/3/2010 | 1.50 | TEL & TEL Conf. ID: ID: Robert J. Raymond |
| 6/4/2010 | 20.14 | TEL & TEL Conf. ID: ID: Louis Lipner |
| 6/4/2010 | 20.89 | TEL & TEL Conf. ID: ID: Marcel L. Anderson |
| 6/7/2010 | 25.59 | TEL & TEL Conf. ID: ID: Alexandra Cambouris |
| 6/7/2010 | 7.30 | TEL & TEL Conf. ID: ID: Erik Wooding |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/7/2010 | 1.96 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 6/7/2010 | 15.61 | TEL & TEL Conf. ID: ID: Kimberly C. Spiering |
| 6/7/2010 | 5.90 | TEL & TEL Conf. ID: ID: Louis Lipner |
| 6/7/2010 | 3.00 | TEL & TEL Conf. ID: ID: Trevor Berrett |
| 6/8/2010 | 21.27 | TEL & TEL Conf. ID: ID: Howard S. Zelbo |
| 6/8/2010 | 9.85 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 6/8/2010 | 31.93 | TEL & TEL Conf. ID: ID: Jeffrey R. Penn |
| 6/8/2010 | 23.84 | TEL & TEL Conf. ID: ID: Trevor Berrett |
| 6/9/2010 | 4.18 | TEL & TEL Conf. ID: ID: Inna Rozenberg |
| 6/9/2010 | 12.72 | TEL & TEL Conf. ID: ID: Joseph Lanzkron |
| 6/9/2010 | 14.03 | TEL & TEL Conf. ID: ID: Theodore Geiger |
| 6/9/2010 | 5.17 | TEL & TEL Conf. ID: ID: Trevor Berrett |
| 6/10/2010 | 10.44 | TEL & TEL Conf. ID: ID: Emily Bussigel |
| 6/10/2010 | 37.16 | TEL & TEL Conf. ID: ID: Inna Rozenberg |
| 6/10/2010 | 2.30 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 6/10/2010 | 35.92 | TEL & TEL Conf. ID: ID: Marcel L. Anderson |
| 6/10/2010 | 6.36 | TEL & TEL Conf. ID: ID: Trevor Berrett |
| 6/11/2010 | 12.41 | TEL & TEL Conf. ID: ID: Howard S. Zelbo |
| 6/11/2010 | 48.41 | TEL & TEL Conf. ID: ID: Inna Rozenberg |
| 6/11/2010 | 6.99 | TEL & TEL Conf. ID: ID: Theodore Geiger |
| 6/11/2010 | 6.92 | TEL & TEL Conf. ID: ID: Trevor Berrett |
| 6/13/2010 | 3.31 | TEL & TEL Conf. ID: ID: Craig B. Brod |
| 6/13/2010 | 5.79 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 6/14/2010 | 36.23 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 6/14/2010 | 4.76 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 6/14/2010 | 2.68 | TEL & TEL Conf. ID: ID: Theodore Geiger |
| 6/14/2010 | 6.86 | TEL & TEL Conf. ID: ID: Trevor Berrett |
| 6/15/2010 | 13.63 | TEL & TEL Conf. ID: ID: Boris Khentov |
| 6/15/2010 | 3.99 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 6/15/2010 | 0.49 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 6/15/2010 | 7.31 | TEL & TEL Conf. ID: ID: Mario S. Mendolaro |
| 6/15/2010 | 27.17 | TEL & TEL Conf. ID: ID: Rebecca Weinstein |
| 6/15/2010 | 1.79 | TEL & TEL Conf. ID: ID: Tamara Britt |
| 6/15/2010 | 2.48 | TEL & TEL Conf. ID: ID: Trevor Berrett |
| 6/16/2010 | 13.91 | TEL & TEL Conf. ID: ID: Emily Bussigel |
| 6/16/2010 | 5.35 | TEL & TEL Conf. ID: ID: Joseph Lanzkron |
| 6/16/2010 | 5.95 | TEL & TEL Conf. ID: ID: Lauren Peacock |
| 6/16/2010 | 4.09 | TEL & TEL Conf. ID: ID: Megan Grandinetti |
| 6/16/2010 | 1.37 | TEL & TEL Conf. ID: ID: Sara Gottlieb |
| 6/16/2010 | 5.90 | TEL & TEL Conf. ID: ID: Theodore Geiger |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/17/2010 | 46.96 | TEL & TEL Conf. ID:  ID: Alexandra Cambouris |
| 6/17/2010 | 7.93 | TEL & TEL Conf. ID:  ID: Jade K. Wagner |
| 6/17/2010 | 14.36 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 6/17/2010 | 9.63 | TEL & TEL Conf. ID:  ID: Jeffrey R. Penn |
| 6/17/2010 | 5.15 | TEL & TEL Conf. ID:  ID: Jennifer Westerfield |
| 6/17/2010 | 4.63 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 6/17/2010 | 6.76 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 6/17/2010 | 9.45 | TEL & TEL Conf. ID:  ID: Marcel L. Anderson |
| 6/17/2010 | 6.57 | TEL & TEL Conf. ID:  ID: Salvatore Bianca |
| 6/18/2010 | 71.32 | TEL & TEL Conf. ID:  ID: Alexandra Cambouris |
| 6/18/2010 | 3.07 | TEL & TEL Conf. ID:  ID: Anthony Cerceo |
| 6/18/2010 | 9.61 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 6/18/2010 | 5.94 | TEL & TEL Conf. ID:  ID: Theodore Geiger |
| 6/21/2010 | 128.58 | TEL & TEL Conf. ID:  ID: Sara Gottlieb |
| 6/21/2010 | 59.01 | TEL & TEL Conf. ID:  ID: Sara Gottlieb |
| 6/21/2010 | 3.12 | TEL & TEL Conf. ID:  ID: Theodore Geiger |
| 6/21/2010 | 4.15 | TEL & TEL Conf. ID:  ID: Trevor Berrett |
| 6/22/2010 | 167.08 | TEL & TEL Conf. ID:  ID: Sara Gottlieb |
| 6/23/2010 | 38.99 | TEL & TEL Conf. ID:  ID: Howard S. Zelbo |
| 6/23/2010 | 5.49 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 6/24/2010 | 33.06 | TEL & TEL Conf. ID:  ID: Alexandra Cambouris |
| 6/24/2010 | 5.68 | TEL & TEL Conf. ID:  ID: Alexandra Cambouris |
| 6/24/2010 | 4.58 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 6/24/2010 | 0.98 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 6/24/2010 | 30.43 | TEL & TEL Conf. ID:  ID: Sandrine Cousquer |
| 6/24/2010 | 12.90 | TEL & TEL Conf. ID:  ID: Tamara Britt |
| 6/24/2010 | 272.60 | TEL & TEL N366000120522100331 Bromley Blackberry June |
| 6/25/2010 | 22.58 | TEL & TEL Conf. ID:  ID: Alexandra Cambouris |
| 6/25/2010 | 79.42 | TEL & TEL Conf. ID:  ID: Alexandra Cambouris |
| 6/25/2010 | 2.87 | TEL & TEL Conf. ID:  ID: Eugene Kim |
| 6/25/2010 | 7.98 | TEL & TEL Conf. ID:  ID: Jeremy Lacks |
| 6/25/2010 | 14.98 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 6/25/2010 | 6.52 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 6/25/2010 | 15.52 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 6/25/2010 | 9.78 | TEL & TEL Conf. ID:  ID: Marcel L. Anderson |
| 6/25/2010 | 1.74 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 6/25/2010 | 5.94 | TEL & TEL Conf. ID:  ID: Tamara Britt |
| 6/28/2010 | 4.09 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 6/28/2010 | 9.54 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 6/28/2010 | 4.91 | TEL & TEL Conf. ID:  ID: Louis Lipner |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/28/2010 | 17.43 | TEL & TEL Conf. ID:  ID: Sandrine Cousquer |
| 6/29/2010 | 3.02 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 6/30/2010 | 3.89 | TEL & TEL Conf. ID:  ID: Anthony Cerceo |
| 6/30/2010 | 8.17 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 6/30/2010 | 17.71 | TEL & TEL Conf. ID:  ID: Neil P. Forrest |
| 6/30/2010 | 73.21 | TEL & TEL Conf. ID:  ID: Salvatore Bianca |
| 7/1/2010 | 0.49 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 7/1/2010 | 18.15 | TEL & TEL Conf. ID:  ID: Marcel L. Anderson |
| 7/2/2010 | 2.82 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 7/2/2010 | 2.10 | TEL & TEL Conf. ID:  ID: Trevor Berrett |
| 7/6/2010 | 13.47 | TEL & TEL Conf. ID:  ID: James Croft |
| 7/6/2010 | 10.27 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/6/2010 | 1.33 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/6/2010 | 15.24 | TEL & TEL Conf. ID:  ID: Jeremy Lacks |
| 7/6/2010 | 25.68 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 7/7/2010 | 8.92 | TEL & TEL Conf. ID:  ID: Jeremy Lacks |
| 7/7/2010 | 4.58 | TEL & TEL Conf. ID:  ID: Leonard C. Jacoby |
| 7/7/2010 | 0.92 | TEL & TEL Conf. ID:  ID: Leonard C. Jacoby |
| 7/7/2010 | 7.16 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 7/7/2010 | 8.42 | TEL & TEL Conf. ID:  ID: Rebecca Reeb |
| 7/7/2010 | 11.89 | TEL & TEL Conf. ID:  ID: Salvatore Bianca |
| 7/8/2010 | 2.82 | TEL & TEL Conf. ID:  ID: Anthony Cerceo |
| 7/8/2010 | 29.66 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/8/2010 | 5.89 | TEL & TEL Conf. ID:  ID: Kara A. Hailey |
| 7/8/2010 | 5.02 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 7/9/2010 | 1.71 | TEL & TEL Conf. ID:  ID: Christopher Condlin |
| 7/9/2010 | 8.32 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/9/2010 | 3.26 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 7/9/2010 | 10.60 | TEL & TEL Conf. ID:  ID: Neil P. Forrest |
| 7/9/2010 | 23.10 | TEL & TEL Conf. ID:  ID: Salvatore Bianca |
| 7/10/2010 | 4.50 | TEL & TEL N366000056672100752 Loatman 7/10 Blackberry |
| 7/11/2010 | 15.42 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/12/2010 | 17.33 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/12/2010 | 78.80 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 7/12/2010 | 23.03 | TEL & TEL Conf. ID:  ID: Neil P. Forrest |
| 7/19/2010 | 57.85 | TEL & TEL N366000120522100333 Bromley Blackberry |
| 7/22/2010 | 2.78 | TEL & TEL N366001032232100035 Marette T-Mobile April, 201 |
| 8/4/2010 | 2.31 | WASH. T & T Ext: 1648 Time: 10:39 Phone: 9058632021 |
| 8/9/2010 | 8.12 | TEL & TEL - SOUNDPATH  CONFERENCING-7/30 |
| 8/9/2010 | 0.13 | TELEPHONE (PA) TELEPHONE:0012122252000 DESTINATION:NEW YORK DURATION:2 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/9/2010 | 0.15 | TELEPHONE (PA) TELEPHONE:0012122252000 DESTINATION:NEW YORK DURATION:6 |
| 8/9/2010 | 0.42 | WASH. T & T Ext: 1625 Time: 10:20 Phone: 8026721201 |
| 8/9/2010 | 0.07 | WASH. T & T Ext: 1946 Time: 21:57 Phone: 6469817099 |
| 8/9/2010 | 0.07 | WASH. T & T Ext: 1946 Time: 21:58 Phone: 6469817099 |
| 8/10/2010 | 0.15 | TEL & TEL N366000055132100323 McGill, Jr. Blackberry 8/10 |
| 8/10/2010 | 5.01 | TEL & TEL N366000094442100156 Ilan T-Mobile |
| 8/10/2010 | 35.82 | TEL & TEL N366001048502100114 Goodman August 2010 Phone B |
| 8/10/2010 | 0.35 | WASH. T & T Ext: 1612 Time: 17:05 Phone: 3026589200 |
| 8/10/2010 | 5.46 | WASH. T & T Ext: 1648 Time: 09:02 Phone: 9058632021 |
| 8/11/2010 | 2.21 | TEL & TEL N366000056672100756 Loatman Blackberry 8/10 |
| 8/11/2010 | 0.42 | WASH. T & T Ext: 1612 Time: 13:16 Phone: 8602497127 |
| 8/11/2010 | 0.14 | WASH. T & T Ext: 1612 Time: 13:36 Phone: 3026589200 |
| 8/12/2010 | 2.63 | TELEPHONE (PA) TELEPHONE:0012122252000 DESTINATION:NEW YORK DURATION:632 |
| 8/12/2010 | 6.10 | TELEPHONE (PA) TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1502 |
| 8/12/2010 | 0.21 | WASH. T & T Ext: 1612 Time: 15:28 Phone: 6155328933 |
| 8/12/2010 | 0.42 | WASH. T & T Ext: 1612 Time: 15:41 Phone: 3023519662 |
| 8/12/2010 | 1.89 | WASH. T & T Ext: 1623 Time: 11:02 Phone: 9199058152 |
| 8/12/2010 | 3.92 | WASH. T & T Ext: 1625 Time: 17:07 Phone: 9726845262 |
| 8/12/2010 | 0.14 | WASH. T & T Ext: 1958 Time: 22:21 Phone: 9735091309 |
| 8/13/2010 | 1.82 | WASH. T & T Ext: 1612 Time: 14:06 Phone: 3026589200 |
| 8/13/2010 | 0.56 | WASH. T & T Ext: 1612 Time: 16:23 Phone: 3026589200 |
| 8/13/2010 | 0.14 | WASH. T & T Ext: 1612 Time: 17:44 Phone: 3026589200 |
| 8/13/2010 | 0.14 | WASH. T & T Ext: 1612 Time: 17:46 Phone: 3026589200 |
| 8/13/2010 | 0.56 | WASH. T & T Ext: 1612 Time: 18:25 Phone: 9198303430 |
| 8/16/2010 | 1.85 | TEL & TEL - -VENDOR: SOUNDPATH LEGAL CONFERENCING 8/3/10 |
| 8/16/2010 | 0.25 | WASH. T & T Ext: 1612 Time: 14:42 Phone: 4162162327 |
| 8/16/2010 | 0.14 | WASH. T & T Ext: 1612 Time: 17:20 Phone: 3026589200 |
| 8/16/2010 | 0.14 | WASH. T & T Ext: 1612 Time: 18:33 Phone: 3026589200 |
| 8/16/2010 | 4.20 | WASH. T & T Ext: 1625 Time: 11:32 Phone: 9726845262 |
| 8/17/2010 | 0.63 | WASH. T & T Ext: 1612 Time: 14:13 Phone: 3026589200 |
| 8/17/2010 | 0.21 | WASH. T & T Ext: 1612 Time: 15:50 Phone: 3023519662 |
| 8/17/2010 | 0.56 | WASH. T & T Ext: 1612 Time: 16:51 Phone: 3026589200 |
| 8/17/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 20:04 Phone: 3026589200 |
| 8/17/2010 | 0.49 | WASH. T & T Ext: 1612 Time: 20:05 Phone: 3023519459 |
| 8/18/2010 | 3.11 | TEL & TEL - -VENDOR: SOUNDPATH LEGAL CONFERENCING 08/13/10 |
| 8/19/2010 | 7.04 | WASH. T & T Ext: 1625 Time: 10:43 Phone: 9058632021 |
| 8/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 9735972346      LIVINGSTONNJ |
| 8/20/2010 | 4.21 | NY TEL CLIENT REPORTS x2097 9058632021      BRAMPTON  ON |
| 8/20/2010 | 0.36 | NY TEL CLIENT REPORTS x2097 9058637281      BRAMPTON  ON |
| 8/20/2010 | 0.29 | NY TEL CLIENT REPORTS x2097 9497173000      NEWPORTBCHCA |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9497173100   NEWPORTBCHCA |
| 8/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2097 9726848707   ADDISON  TX |
| 8/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 6137637078   OTTAWAHULLON |
| 8/20/2010 | 0.91 | NY TEL CLIENT REPORTS x2128 6137637078   OTTAWAHULLON |
| 8/20/2010 | 0.36 | NY TEL CLIENT REPORTS x2318 6025223941   PHOENIX  AZ |
| 8/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2349 6154324289   NASHVILLE TN |
| 8/20/2010 | 1.06 | NY TEL CLIENT REPORTS x2349 6154324289   NASHVILLE TN |
| 8/20/2010 | 0.64 | NY TEL CLIENT REPORTS x2349 6154324289   NASHVILLE TN |
| 8/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 3175195037   INDIANAPLSIN |
| 8/20/2010 | 0.29 | NY TEL CLIENT REPORTS x2433 4156255652   SAN FRANCICA |
| 8/20/2010 | 0.43 | NY TEL CLIENT REPORTS x2433 9058636414   BRAMPTON  ON |
| 8/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 9058631184   BRAMPTON  ON |
| 8/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 9058631825   BRAMPTON  ON |
| 8/20/2010 | 1.06 | NY TEL CLIENT REPORTS x2604 9058637224   BRAMPTON  ON |
| 8/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 3125887101   CHICGOZN IL |
| 8/20/2010 | 0.71 | NY TEL CLIENT REPORTS x2662 9726845262   ADDISON  TX |
| 8/20/2010 | 0.36 | NY TEL CLIENT REPORTS x2753 2142928301   RICHARDSONTX |
| 8/20/2010 | 0.36 | NY TEL CLIENT REPORTS x2812 4162164861   TORONTO  ON |
| 8/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 6154324422   NASHVILLE TN |
| 8/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2877 6175351631   BOSTON   MA |
| 8/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 4084955037   SNJS WEST CA |
| 8/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 4084955037   SNJS WEST CA |
| 8/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9058631866   BRAMPTON  ON |
| 8/20/2010 | 0.50 | NY TEL CLIENT REPORTS x2895 3128805644   CHICGOZN IL |
| 8/20/2010 | 0.21 | NY TEL CLIENT REPORTS x2895 7138533504   HOUSTON   TX |
| 8/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 7138533841   HOUSTON  TX |
| 8/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3128805644   CHICGOZN IL |
| 8/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168687240   TORONTO  ON |
| 8/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 4168687696   TORONTO  ON |
| 8/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 8607316026   WINDSOR  CT |
| 8/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058631704   BRAMPTON  ON |
| 8/20/2010 | 0.40 | TELEPHONE (BR) Telephone:0019173317153 Destination:NEW YORK Duration:408 Extension:2577 |
| 8/20/2010 | 0.03 | TELEPHONE (BR) Telephone:0019173317153 Destination:NEW YORK Duration:6 Extension:2577 |
| 8/20/2010 | 0.25 | WASH. T & T Ext: 1625 Time: 17:29 Phone: 4169432153 |
| 8/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 9726842023   ADDISON  TX |
| 8/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2126 6137635412   OTTAWAHULLON |
| 8/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2175 3128805644   CHICGOZN IL |
| 8/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 3126805644   CHICGOZN IL |
| 8/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 3128805644   CHICGOZN IL |
| 8/23/2010 | 0.21 | NY TEL CLIENT REPORTS x2433 3023519459   WILMINGTONDE |

**EXPENSE SUMMARY**
**August 1, 2010 through August 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 8/23/2010 | 0.29 | NY TEL CLIENT REPORTS x2433 5135949551 | MIDDLETOWNOH |
| 8/23/2010 | 2.25 | NY TEL CLIENT REPORTS x2502 9199058152 | RSCHTRGLPKNC |
| 8/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 7199550541 | COLORDOSPGCO |
| 8/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO   ON |
| 8/23/2010 | 0.64 | NY TEL CLIENT REPORTS x2684 9726845262 | ADDISON   TX |
| 8/23/2010 | 3.16 | NY TEL CLIENT REPORTS x2706 9058632021 | BRAMPTON ON |
| 8/23/2010 | 0.43 | NY TEL CLIENT REPORTS x2895 9199053500 | RSCHTRGLPKNC |
| 8/23/2010 | 0.50 | NY TEL CLIENT REPORTS x2975 6154324220 | NASHVILLE TN |
| 8/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3026589200 | WILMINGTONDE |
| 8/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3128805644 | CHICGOZN IL |
| 8/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168687240 | TORONTO   ON |
| 8/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168687696 | TORONTO   ON |
| 8/23/2010 | 0.91 | NY TEL CLIENT REPORTS x2996 8607316026 | WINDSOR   CT |
| 8/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 8607316026 | WINDSOR   CT |
| 8/23/2010 | 0.07 | WASH. T & T Ext: 1648 Time: 19:19 Phone: 9199053642 | |
| 8/24/2010 | 17.44 | NY TEL CLIENT REPORTS x2017 9058632021 | BRAMPTON ON |
| 8/24/2010 | 4.14 | NY TEL CLIENT REPORTS x2017 9058632021 | BRAMPTON ON |
| 8/24/2010 | 4.56 | NY TEL CLIENT REPORTS x2017 9058632021 | BRAMPTON ON |
| 8/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 6313422019 | CENTRAISLPNY |
| 8/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 6137635332 | OTTAWAHULLON |
| 8/24/2010 | 0.94 | NY TEL CLIENT REPORTS x2124 2023267971 | WASHINGTONDC |
| 8/24/2010 | 0.29 | NY TEL CLIENT REPORTS x2126 8047888327 | RICHMOND VA |
| 8/24/2010 | 0.85 | NY TEL CLIENT REPORTS x2126 9199059987 | RSCHTRGLPKNC |
| 8/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 4159544472 | SNFC CNTRLCA |
| 8/24/2010 | 2.88 | NY TEL CLIENT REPORTS x2192 9726856791 | ADDISON   TX |
| 8/24/2010 | 0.15 | NY TEL CLIENT REPORTS x2192 9726856791 | ADDISON   TX |
| 8/24/2010 | 0.16 | NY TEL CLIENT REPORTS x2415 2028874184 | WASHINGTONDC |
| 8/24/2010 | 1.55 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON   TX |
| 8/24/2010 | 0.91 | NY TEL CLIENT REPORTS x2502 9199052312 | RSCHTRGLPKNC |
| 8/24/2010 | 0.71 | NY TEL CLIENT REPORTS x2576 6155328933 | NASHVILLE TN |
| 8/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2576 9199052436 | RSCHTRGLPKNC |
| 8/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2604 8026721201 | BRIDGEWTR VT |
| 8/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2604 9378252255 | DAYTON   OH |
| 8/24/2010 | 0.15 | NY TEL CLIENT REPORTS x2604 9378252255 | DAYTON   OH |
| 8/24/2010 | 0.15 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON ON |
| 8/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON ON |
| 8/24/2010 | 0.85 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON ON |
| 8/24/2010 | 0.29 | NY TEL CLIENT REPORTS x2734 3023519459 | WILMINGTONDE |
| 8/24/2010 | 0.15 | NY TEL CLIENT REPORTS x2743 3023519357 | WILMINGTONDE |
| 8/24/2010 | 0.78 | NY TEL CLIENT REPORTS x2762 9726841313 | ADDISON   TX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/24/2010 | 0.43 | NY TEL CLIENT REPORTS x2812 4162164861    TORONTO  ON |
| 8/24/2010 | 0.50 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 8/24/2010 | 0.15 | NY TEL CLIENT REPORTS x2972 3129849711    CHICGOZN IL |
| 8/24/2010 | 0.78 | NY TEL CLIENT REPORTS x2972 3129849711    CHICGOZN IL |
| 8/24/2010 | 1.41 | NY TEL CLIENT REPORTS x2972 4162164023    TORONTO  ON |
| 8/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2975 4162164038    TORONTO  ON |
| 8/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2975 4162164038    TORONTO  ON |
| 8/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324220    NASHVILLE TN |
| 8/24/2010 | 0.36 | NY TEL CLIENT REPORTS x2996 6154324220    NASHVILLE TN |
| 8/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298    NASHVILLE TN |
| 8/24/2010 | 0.71 | NY TEL CLIENT REPORTS x2996 6158723748    NASHVILLE TN |
| 8/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 8607316026    WINDSOR  CT |
| 8/24/2010 | 0.36 | NY TEL CLIENT REPORTS x2996 9196678185    DURHAM   NC |
| 8/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9199054870    RSCHTRGLPKNC |
| 8/24/2010 | 2.53 | NY TEL CLIENT REPORTS x3874 3129849711    CHICGOZN IL |
| 8/24/2010 | 3.16 | NY TEL CLIENT REPORTS x3912 9726845262    ADDISON  TX |
| 8/24/2010 | 0.50 | NY TEL CLIENT REPORTS x3941 9058637224    BRAMPTON ON |
| 8/24/2010 | 0.14 | WASH. T & T Ext: 1612 Time: 11:25 Phone: 2128728121 |
| 8/24/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 14:53 Phone: 6465200245 |
| 8/24/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 14:57 Phone: 3128041878 |
| 8/24/2010 | 0.14 | WASH. T & T Ext: 1612 Time: 16:42 Phone: 9199052364 |
| 8/24/2010 | 5.58 | WASH. T & T Ext: 1648 Time: 12:33 Phone: 9058632021 |
| 8/24/2010 | 0.07 | WASH. T & T Ext: 1648 Time: 21:15 Phone: 2127562063 |
| 8/24/2010 | 0.13 | WASH. T & T Ext: 1648 Time: 21:34 Phone: 9058632021 |
| 8/24/2010 | 2.79 | WASH. T & T Ext: 1648 Time: 21:38 Phone: 9058632021 |
| 8/24/2010 | 0.07 | WASH. T & T Ext: 1648 Time: 22:40 Phone: 6466101096 |
| 8/25/2010 | 5.33 | NY TEL CLIENT REPORTS x2017 9058632021    BRAMPTON ON |
| 8/25/2010 | 5.11 | NY TEL CLIENT REPORTS x2017 9058632021    BRAMPTON ON |
| 8/25/2010 | 0.56 | NY TEL CLIENT REPORTS x2017 9058632654    BRAMPTON ON |
| 8/25/2010 | 0.64 | NY TEL CLIENT REPORTS x2023 3023519208    WILMINGTONDE |
| 8/25/2010 | 0.21 | NY TEL CLIENT REPORTS x2023 4162164000    TORONTO  ON |
| 8/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 2149694367    DALLAS   TX |
| 8/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 6137635332    OTTAWAHULLON |
| 8/25/2010 | 3.86 | NY TEL CLIENT REPORTS x2097 9058632021    BRAMPTON ON |
| 8/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312    RSCHTRGLPKNC |
| 8/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312    RSCHTRGLPKNC |
| 8/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312    RSCHTRGLPKNC |
| 8/25/2010 | 0.21 | NY TEL CLIENT REPORTS x2097 9497173000    NEWPORTBCHCA |
| 8/25/2010 | 0.15 | NY TEL CLIENT REPORTS x2124 2816820881    HOUSTON  TX |
| 8/25/2010 | 0.21 | NY TEL CLIENT REPORTS x2126 6137808661    OTTAWAHULLON |

**EXPENSE SUMMARY**
**August 1, 2010 through August 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 8/25/2010 | 0.50 | NY TEL CLIENT REPORTS x2175 4165974216 | TORONTO  ON |
| 8/25/2010 | 0.43 | NY TEL CLIENT REPORTS x2192 9058631168 | BRAMPTON  ON |
| 8/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2192 9726856791 | ADDISON  TX |
| 8/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2266 3122838025 | CHICGOZN IL |
| 8/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2344 4162164038 | TORONTO  ON |
| 8/25/2010 | 0.15 | NY TEL CLIENT REPORTS x2344 4162164869 | TORONTO  ON |
| 8/25/2010 | 0.15 | NY TEL CLIENT REPORTS x2344 9199054400 | RSCHTRGLPKNC |
| 8/25/2010 | 0.21 | NY TEL CLIENT REPORTS x2415 4162161906 | TORONTO  ON |
| 8/25/2010 | 1.90 | NY TEL CLIENT REPORTS x2415 9058632021 | BRAMPTON  ON |
| 8/25/2010 | 1.26 | NY TEL CLIENT REPORTS x2415 9199058152 | RSCHTRGLPKNC |
| 8/25/2010 | 0.85 | NY TEL CLIENT REPORTS x2576 9199052436 | RSCHTRGLPKNC |
| 8/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2604 4162164853 | TORONTO  ON |
| 8/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2604 4162164853 | TORONTO  ON |
| 8/25/2010 | 0.85 | NY TEL CLIENT REPORTS x2604 8026721201 | BRIDGEWTR VT |
| 8/25/2010 | 2.74 | NY TEL CLIENT REPORTS x2604 9058632021 | BRAMPTON  ON |
| 8/25/2010 | 0.56 | NY TEL CLIENT REPORTS x2604 9058632021 | BRAMPTON  ON |
| 8/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2604 9058637224 | BRAMPTON  ON |
| 8/25/2010 | 0.43 | NY TEL CLIENT REPORTS x2629 4163230418 | TORONTO  ON |
| 8/25/2010 | 0.15 | NY TEL CLIENT REPORTS x2650 3122597627 | CHICAGO ZOIL |
| 8/25/2010 | 0.15 | NY TEL CLIENT REPORTS x2650 9058631204 | BRAMPTON  ON |
| 8/25/2010 | 3.30 | NY TEL CLIENT REPORTS x2662 9199058152 | RSCHTRGLPKNC |
| 8/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 9199058153 | RSCHTRGLPKNC |
| 8/25/2010 | 1.90 | NY TEL CLIENT REPORTS x2684 2148606705 | DALLAS   TX |
| 8/25/2010 | 5.11 | NY TEL CLIENT REPORTS x2783 9058632021 | BRAMPTON  ON |
| 8/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 4168602947 | TORONTO  ON |
| 8/25/2010 | 0.56 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 8/25/2010 | 6.16 | NY TEL CLIENT REPORTS x2812 9199058152 | RSCHTRGLPKNC |
| 8/25/2010 | 0.21 | NY TEL CLIENT REPORTS x2818 6154324220 | NASHVILLE TN |
| 8/25/2010 | 0.99 | NY TEL CLIENT REPORTS x2975 9723625254 | DALLAS   TX |
| 8/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2975 9723625254 | DALLAS   TX |
| 8/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6158723452 | NASHVILLE TN |
| 8/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653 | BRAMPTON  ON |
| 8/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9723622447 | DALLAS   TX |
| 8/25/2010 | 1.69 | NY TEL CLIENT REPORTS x3715 3129849711 | CHICGOZN IL |
| 8/25/2010 | 0.85 | NY TEL CLIENT REPORTS x3715 3129849711 | CHICGOZN IL |
| 8/25/2010 | 0.56 | NY TEL CLIENT REPORTS x3715 3129849711 | CHICGOZN IL |
| 8/25/2010 | 0.36 | NY TEL CLIENT REPORTS x3941 2393314942 | NAPLES   FL |
| 8/25/2010 | 0.08 | NY TEL CLIENT REPORTS x3941 3122597627 | CHICAGO ZOIL |
| 8/25/2010 | 1.13 | NY TEL CLIENT REPORTS x3941 3122597627 | CHICAGO ZOIL |
| 8/25/2010 | 1.06 | NY TEL CLIENT REPORTS x3941 4163230418 | TORONTO  ON |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/25/2010 | 1.55 | NY TEL CLIENT REPORTS x3941 9058632021    BRAMPTON  ON |
| 8/25/2010 | 0.36 | NY TEL CLIENT REPORTS x3941 9058637224    BRAMPTON  ON |
| 8/25/2010 | 0.91 | NY TEL CLIENT REPORTS x3941 9196678185    DURHAM   NC |
| 8/25/2010 | 0.08 | NY TEL CLIENT REPORTS x3941 9199054870    RSCHTRGLPKNC |
| 8/25/2010 | 1.55 | NY TEL CLIENT REPORTS x3968 9199058152    RSCHTRGLPKNC |
| 8/25/2010 | 2.02 | TELEPHONE (PA) TELEPHONE:0012122252000 DESTINATION:NEW YORK DURATION:896 |
| 8/25/2010 | 0.21 | WASH. T & T Ext: 1511 Time: 11:58 Phone: 4153977000 |
| 8/25/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 14:27 Phone: 9199052364 |
| 8/25/2010 | 1.75 | WASH. T & T Ext: 1625 Time: 10:28 Phone: 9726845262 |
| 8/25/2010 | 0.85 | WASH. T & T Ext: 1648 Time: 11:17 Phone: 9058637224 |
| 8/25/2010 | 0.07 | WASH. T & T Ext: 1648 Time: 11:38 Phone: 3122597627 |
| 8/25/2010 | 0.42 | WASH. T & T Ext: 1648 Time: 11:57 Phone: 9199054750 |
| 8/25/2010 | 0.63 | WASH. T & T Ext: 1648 Time: 14:18 Phone: 9199054750 |
| 8/25/2010 | 3.28 | WASH. T & T Ext: 1648 Time: 16:47 Phone: 9058632021 |
| 8/25/2010 | 0.49 | WASH. T & T Ext: 1648 Time: 19:14 Phone: 2128721063 |
| 8/25/2010 | 0.73 | WASH. T & T Ext: 1648 Time: 19:48 Phone: 9058637224 |
| 8/25/2010 | 1.10 | WASH. T & T Ext: 1648 Time: 20:05 Phone: 9058632021 |
| 8/25/2010 | 1.94 | WASH. T & T Ext: 1648 Time: 20:22 Phone: 9058632021 |
| 8/25/2010 | 0.13 | WASH. T & T Ext: 1648 Time: 20:46 Phone: 9058637224 |
| 8/25/2010 | 7.40 | WASH. T & T Ext: 1648 Time: 20:47 Phone: 9058632021 |
| 8/25/2010 | 0.14 | WASH. T & T Ext: 1946 Time: 16:28 Phone: 2125305537 |
| 8/25/2010 | 0.42 | WASH. T & T Ext: 1946 Time: 16:34 Phone: 2125305559 |
| 8/25/2010 | 0.07 | WASH. T & T Ext: 1972 Time: 15:30 Phone: 2128721063 |
| 8/25/2010 | 1.22 | WASH. T & T Ext: 1972 Time: 15:49 Phone: 4169432153 |
| 8/26/2010 | 0.99 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 8/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 6137635332    OTTAWAHULLON |
| 8/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 9199052436    RSCHTRGLPKNC |
| 8/26/2010 | 0.21 | NY TEL CLIENT REPORTS x2192 9058631825    BRAMPTON  ON |
| 8/26/2010 | 0.29 | NY TEL CLIENT REPORTS x2192 9058631825    BRAMPTON  ON |
| 8/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2192 9058631825    BRAMPTON  ON |
| 8/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2344 9199054400    RSCHTRGLPKNC |
| 8/26/2010 | 0.31 | NY TEL CLIENT REPORTS x2433 2026242582    WASHINGTONDC |
| 8/26/2010 | 0.36 | NY TEL CLIENT REPORTS x2433 7037125365    MCLEAN   VA |
| 8/26/2010 | 1.83 | NY TEL CLIENT REPORTS x2497 9726840878    ADDISON   TX |
| 8/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2497 9726840878    ADDISON   TX |
| 8/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2497 9726847738    ADDISON   TX |
| 8/26/2010 | 1.20 | NY TEL CLIENT REPORTS x2629 3122597627    CHICAGO ZOIL |
| 8/26/2010 | 2.11 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 8/26/2010 | 0.50 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 8/26/2010 | 0.71 | NY TEL CLIENT REPORTS x2650 2393314942    NAPLES   FL |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/26/2010 | 0.15 | NY TEL CLIENT REPORTS x2650 3122597627    CHICAGO ZOIL |
| 8/26/2010 | 0.56 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON  ON |
| 8/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 9058637059    BRAMPTON  ON |
| 8/26/2010 | 0.21 | NY TEL CLIENT REPORTS x2650 9058637059    BRAMPTON  ON |
| 8/26/2010 | 0.85 | NY TEL CLIENT REPORTS x2662 4168623407    TORONTO  ON |
| 8/26/2010 | 0.50 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 8/26/2010 | 0.56 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 8/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON   MA |
| 8/26/2010 | 1.55 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON   MA |
| 8/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON   MA |
| 8/26/2010 | 0.29 | NY TEL CLIENT REPORTS x2886 9199052364    RSCHTRGLPKNC |
| 8/26/2010 | 0.56 | NY TEL CLIENT REPORTS x2886 9199052364    RSCHTRGLPKNC |
| 8/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2896 4162162327    TORONTO  ON |
| 8/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2896 6154324289    NASHVILLE TN |
| 8/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2896 6154324289    NASHVILLE TN |
| 8/26/2010 | 2.25 | NY TEL CLIENT REPORTS x2972 9058632021    BRAMPTON  ON |
| 8/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2975 4162162327    TORONTO  ON |
| 8/26/2010 | 0.15 | NY TEL CLIENT REPORTS x2975 4162164869    TORONTO  ON |
| 8/26/2010 | 1.26 | NY TEL CLIENT REPORTS x2994 9726852374    ADDISON   TX |
| 8/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3023519459    WILMINGTONDE |
| 8/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324506    NASHVILLE TN |
| 8/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6472043348    TORONTO  ON |
| 8/26/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 6472043348    TORONTO  ON |
| 8/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058631704    BRAMPTON  ON |
| 8/26/2010 | 1.61 | NY TEL CLIENT REPORTS x2996 9199052364    RSCHTRGLPKNC |
| 8/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9199054870    RSCHTRGLPKNC |
| 8/26/2010 | 1.41 | NY TEL CLIENT REPORTS x3906 9199058152    RSCHTRGLPKNC |
| 8/26/2010 | 0.08 | NY TEL CLIENT REPORTS x3941 3122597627    CHICAGO ZOIL |
| 8/26/2010 | 0.08 | NY TEL CLIENT REPORTS x3941 3122597627    CHICAGO ZOIL |
| 8/26/2010 | 0.43 | NY TEL CLIENT REPORTS x3941 3122597627    CHICAGO ZOIL |
| 8/26/2010 | 0.08 | NY TEL CLIENT REPORTS x3941 4162162327    TORONTO  ON |
| 8/26/2010 | 0.50 | NY TEL CLIENT REPORTS x3941 4162162327    TORONTO  ON |
| 8/26/2010 | 0.08 | NY TEL CLIENT REPORTS x3941 4163230441    TORONTO  ON |
| 8/26/2010 | 2.46 | NY TEL CLIENT REPORTS x3941 4168496013    TORONTO  ON |
| 8/26/2010 | 0.85 | NY TEL CLIENT REPORTS x3941 5086274997    EDGARTOWN MA |
| 8/26/2010 | 0.21 | NY TEL CLIENT REPORTS x3941 8607316026    WINDSOR  CT |
| 8/26/2010 | 0.36 | NY TEL CLIENT REPORTS x3941 9055272467    HAMILTON  ON |
| 8/26/2010 | 1.20 | NY TEL CLIENT REPORTS x3941 9199052312    RSCHTRGLPKNC |
| 8/26/2010 | 0.72 | TELEPHONE (PA) TELEPHONE:0014162161857 DESTINATION:ONTARIO DURATION:154 |
| 8/26/2010 | 0.67 | TELEPHONE (PA) TELEPHONE:0014162162327 DESTINATION:ONTARIO DURATION:140 |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 8/26/2010 | 3.54 | TELEPHONE (PA) TELEPHONE:0014162162327 DESTINATION:ONTARIO DURATION:882 |
| 8/26/2010 | 1.29 | TELEPHONE (PA) TELEPHONE:0014162164853 DESTINATION:ONTARIO DURATION:300 |
| 8/26/2010 | 0.14 | WASH. T & T Ext: 1511 Time: 15:47 Phone: 4153977000 |
| 8/26/2010 | 0.35 | WASH. T & T Ext: 1612 Time: 17:25 Phone: 3023519662 |
| 8/26/2010 | 0.07 | WASH. T & T Ext: 1648 Time: 01:25 Phone: 2127562063 |
| 8/26/2010 | 0.77 | WASH. T & T Ext: 1648 Time: 01:57 Phone: 2127562063 |
| 8/26/2010 | 0.14 | WASH. T & T Ext: 1648 Time: 12:52 Phone: 2127562063 |
| 8/26/2010 | 0.13 | WASH. T & T Ext: 1648 Time: 17:18 Phone: 9058637224 |
| 8/26/2010 | 0.35 | WASH. T & T Ext: 1648 Time: 20:51 Phone: 8026721201 |
| 8/26/2010 | 0.07 | WASH. T & T Ext: 1946 Time: 13:51 Phone: 2128728121 |
| 8/26/2010 | 0.14 | WASH. T & T Ext: 1946 Time: 13:53 Phone: 2125305537 |
| 8/26/2010 | 0.84 | WASH. T & T Ext: 1958 Time: 17:06 Phone: 9199058677 |
| 8/27/2010 | 0.50 | NY TEL CLIENT REPORTS x2097 6137635332      OTTAWAHULLON |
| 8/27/2010 | 0.36 | NY TEL CLIENT REPORTS x2097 9497173000      NEWPORTBCHCA |
| 8/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2266 3122838025      CHICGOZN IL |
| 8/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2266 3124931306      CHICAGO ZOIL |
| 8/27/2010 | 2.04 | NY TEL CLIENT REPORTS x2423 9199058152      RSCHTRGLPKNC |
| 8/27/2010 | 3.51 | NY TEL CLIENT REPORTS x2485 9199058152      RSCHTRGLPKNC |
| 8/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2488 3023519208      WILMINGTONDE |
| 8/27/2010 | 1.83 | NY TEL CLIENT REPORTS x2662 9726845262      ADDISON  TX |
| 8/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 9199050133      RSCHTRGLPKNC |
| 8/27/2010 | 0.31 | NY TEL CLIENT REPORTS x2762 2026595800      WASHINGTONDC |
| 8/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 9199054742      RSCHTRGLPKNC |
| 8/27/2010 | 0.36 | NY TEL CLIENT REPORTS x2895 3023519459      WILMINGTONDE |
| 8/27/2010 | 0.15 | NY TEL CLIENT REPORTS x2896 5187276385      ALBANY   NY |
| 8/27/2010 | 0.15 | NY TEL CLIENT REPORTS x2896 5187276385      ALBANY   NY |
| 8/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3023519662      WILMINGTONDE |
| 8/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324506      NASHVILLE TN |
| 8/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 7136538668      HOUSTON  TX |
| 8/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653      BRAMPTON  ON |
| 8/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9199053500      RSCHTRGLPKNC |
| 8/27/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 9199054870      RSCHTRGLPKNC |
| 8/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9199058663      RSCHTRGLPKNC |
| 8/27/2010 | 4.06 | NY TEL CLIENT REPORTS x3010 9726845262      ADDISON  TX |
| 8/27/2010 | 0.13 | WASH. T & T Ext: 1511 Time: 02:16 Phone: 6472911483 |
| 8/27/2010 | 0.21 | WASH. T & T Ext: 1511 Time: 15:38 Phone: 4153977000 |
| 8/27/2010 | 0.07 | WASH. T & T Ext: 1588 Time: 11:44 Phone: 6173428033 |
| 8/27/2010 | 0.07 | WASH. T & T Ext: 1648 Time: 15:20 Phone: 2128728089 |
| 8/27/2010 | 0.14 | WASH. T & T Ext: 1972 Time: 01:16 Phone: 2128728089 |
| 8/30/2010 | 0.15 | NY TEL CLIENT REPORTS x2019 3023519405      WILMINGTONDE |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 8/30/2010 | 0.15 | NY TEL CLIENT REPORTS x2019 3023519405 | WILMINGTONDE |
| 8/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459 | WILMINGTONDE |
| 8/30/2010 | 0.21 | NY TEL CLIENT REPORTS x2023 3023519459 | WILMINGTONDE |
| 8/30/2010 | 0.21 | NY TEL CLIENT REPORTS x2097 9058637281 | BRAMPTON ON |
| 8/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2124 9199058754 | RSCHTRGLPKNC |
| 8/30/2010 | 0.56 | NY TEL CLIENT REPORTS x2124 9199925000 | RSCHTRGLPKNC |
| 8/30/2010 | 5.61 | NY TEL CLIENT REPORTS x2128 6137630170 | OTTAWAHULLON |
| 8/30/2010 | 4.41 | NY TEL CLIENT REPORTS x2128 6137630170 | OTTAWAHULLON |
| 8/30/2010 | 0.50 | NY TEL CLIENT REPORTS x2128 6137630170 | OTTAWAHULLON |
| 8/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 6137637078 | OTTAWAHULLON |
| 8/30/2010 | 0.15 | NY TEL CLIENT REPORTS x2128 9723627215 | DALLAS   TX |
| 8/30/2010 | 0.56 | NY TEL CLIENT REPORTS x2183 8174613344 | ARLINGTON TX |
| 8/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2188 9099054742 | RIVERSIDE CA |
| 8/30/2010 | 1.26 | NY TEL CLIENT REPORTS x2188 9199054742 | RSCHTRGLPKNC |
| 8/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2188 9199054742 | RSCHTRGLPKNC |
| 8/30/2010 | 0.50 | NY TEL CLIENT REPORTS x2305 3023519459 | WILMINGTONDE |
| 8/30/2010 | 0.15 | NY TEL CLIENT REPORTS x2433 2149694367 | DALLAS   TX |
| 8/30/2010 | 0.15 | NY TEL CLIENT REPORTS x2433 3024674213 | WILMINGTONDE |
| 8/30/2010 | 0.15 | NY TEL CLIENT REPORTS x2452 9497605276 | NEWPORTBCHCA |
| 8/30/2010 | 0.91 | NY TEL CLIENT REPORTS x2536 3023519405 | WILMINGTONDE |
| 8/30/2010 | 0.21 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 8/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 8/30/2010 | 0.15 | NY TEL CLIENT REPORTS x2536 4168496013 | TORONTO  ON |
| 8/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 4169411763 | TORONTO  ON |
| 8/30/2010 | 0.15 | NY TEL CLIENT REPORTS x2536 9058636644 | BRAMPTON ON |
| 8/30/2010 | 0.15 | NY TEL CLIENT REPORTS x2650 7347649325 | ANN ARBOR MI |
| 8/30/2010 | 0.21 | NY TEL CLIENT REPORTS x2650 9497605296 | NEWPORTBCHCA |
| 8/30/2010 | 0.43 | NY TEL CLIENT REPORTS x2662 4168623407 | TORONTO  ON |
| 8/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 6173428000 | BOSTON   MA |
| 8/30/2010 | 0.15 | NY TEL CLIENT REPORTS x2734 6173428000 | BOSTON   MA |
| 8/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 6173428033 | BOSTON   MA |
| 8/30/2010 | 1.61 | NY TEL CLIENT REPORTS x2895 7138533841 | HOUSTON  TX |
| 8/30/2010 | 0.64 | NY TEL CLIENT REPORTS x2898 6175351635 | BOSTON   MA |
| 8/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2972 3129849711 | CHICGOZN IL |
| 8/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2972 9058631204 | BRAMPTON ON |
| 8/30/2010 | 0.36 | NY TEL CLIENT REPORTS x2972 9199056679 | RSCHTRGLPKNC |
| 8/30/2010 | 0.43 | NY TEL CLIENT REPORTS x2996 3128805644 | CHICGOZN IL |
| 8/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168687240 | TORONTO  ON |
| 8/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168687696 | TORONTO  ON |
| 8/30/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 8607316026 | WINDSOR  CT |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 8607316026    WINDSOR  CT |
| 8/30/2010 | 0.08 | NY TEL CLIENT REPORTS x3116 3122597627    CHICAGO ZOIL |
| 8/30/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 09:43 Phone: 3026589200 |
| 8/30/2010 | 0.56 | WASH. T & T Ext: 1612 Time: 09:44 Phone: 3026589200 |
| 8/30/2010 | 0.77 | WASH. T & T Ext: 1612 Time: 11:35 Phone: 2122252590 |
| 8/31/2010 | 0.29 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 8/31/2010 | 0.64 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 8/31/2010 | 0.56 | NY TEL CLIENT REPORTS x2019 7036783344    ALEXANDRIAVA |
| 8/31/2010 | 1.34 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 8/31/2010 | 0.31 | NY TEL CLIENT REPORTS x2124 2029741946    WASHINGTONDC |
| 8/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2124 9199056679    RSCHTRGLPKNC |
| 8/31/2010 | 0.43 | NY TEL CLIENT REPORTS x2124 9199056679    RSCHTRGLPKNC |
| 8/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2124 9199056679    RSCHTRGLPKNC |
| 8/31/2010 | 0.15 | NY TEL CLIENT REPORTS x2126 3026589141    WILMINGTONDE |
| 8/31/2010 | 0.15 | NY TEL CLIENT REPORTS x2126 3026589141    WILMINGTONDE |
| 8/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 3129238329    CHICGOZN IL |
| 8/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 8047888327    RICHMOND  VA |
| 8/31/2010 | 2.18 | NY TEL CLIENT REPORTS x2126 9199058152    RSCHTRGLPKNC |
| 8/31/2010 | 0.91 | NY TEL CLIENT REPORTS x2128 9726845262    ADDISON  TX |
| 8/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 5124754883    AUSTIN   TX |
| 8/31/2010 | 1.13 | NY TEL CLIENT REPORTS x2188 9199058152    RSCHTRGLPKNC |
| 8/31/2010 | 0.36 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 8/31/2010 | 0.64 | NY TEL CLIENT REPORTS x2349 6173428033    BOSTON   MA |
| 8/31/2010 | 1.13 | NY TEL CLIENT REPORTS x2415 9199058152    RSCHTRGLPKNC |
| 8/31/2010 | 4.06 | NY TEL CLIENT REPORTS x2415 9199058152    RSCHTRGLPKNC |
| 8/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 4169411763    TORONTO  ON |
| 8/31/2010 | 0.36 | NY TEL CLIENT REPORTS x2536 9058632167    BRAMPTON ON |
| 8/31/2010 | 0.21 | NY TEL CLIENT REPORTS x2576 8046491334    RICHMOND  VA |
| 8/31/2010 | 0.91 | NY TEL CLIENT REPORTS x2576 9199052436    RSCHTRGLPKNC |
| 8/31/2010 | 3.93 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 8/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 3122597627    CHICAGO ZOIL |
| 8/31/2010 | 0.15 | NY TEL CLIENT REPORTS x2650 9497605296    NEWPORTBCHCA |
| 8/31/2010 | 1.13 | NY TEL CLIENT REPORTS x2662 5196465537    LONDON   ON |
| 8/31/2010 | 0.29 | NY TEL CLIENT REPORTS x2662 6154324289    NASHVILLE TN |
| 8/31/2010 | 2.25 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 8/31/2010 | 2.04 | NY TEL CLIENT REPORTS x2662 9726845262    ADDISON  TX |
| 8/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2706 9058637281    BRAMPTON  ON |
| 8/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2762 5613045209    WPALMBEACHFL |
| 8/31/2010 | 0.91 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 8/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |

**EXPENSE SUMMARY**
**August 1, 2010 through August 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/31/2010 | 0.56 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON   MA |
| 8/31/2010 | 0.15 | NY TEL CLIENT REPORTS x2895 3023519662    WILMINGTONDE |
| 8/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 3125606333    CHICAGO ZOIL |
| 8/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 3128805644    CHICGOZN IL |
| 8/31/2010 | 0.36 | NY TEL CLIENT REPORTS x2895 7138242905    HOUSTON   TX |
| 8/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 7138533841    HOUSTON   TX |
| 8/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2896 9058631825    BRAMPTON  ON |
| 8/31/2010 | 0.43 | NY TEL CLIENT REPORTS x2996 4168687696    TORONTO  ON |
| 8/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324220    NASHVILLE TN |
| 8/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6158723452    NASHVILLE TN |
| 8/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 8607316026    WINDSOR  CT |
| 8/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 8607316026    WINDSOR  CT |
| 8/31/2010 | 0.50 | NY TEL CLIENT REPORTS x2996 9058631704    BRAMPTON  ON |
| 8/31/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 9058631704    BRAMPTON  ON |
| 8/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653    BRAMPTON  ON |
| 8/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9199058636    RSCHTRGLPKNC |
| 8/31/2010 | 7.43 | NY TEL CLIENT REPORTS x3908 9199058152    RSCHTRGLPKNC |
| 8/31/2010 | 6.86 | NY TEL CLIENT REPORTS x3913 9726845262    ADDISON  TX |
| 8/31/2010 | 42.28 | TEL & TEL - -VENDOR: SOUNDPATH LEGAL CONFERENCING 8/17-20/10 |
| **TOTAL:** | **$5,367.13** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 12/22/2009 | -13.50 | TRAVEL - TRANSPORTATION - Weinstein Travel Credit |
| 5/24/2010 | 46.00 | TRAVEL - TRANSPORTATION - Croft Trip to Delaware |
| 5/27/2010 | -536.00 | TRAVEL - TRANSPORTATION - Grandinetti Travel Credit |
| 7/14/2010 | 47.25 | TRAVEL - TRANSPORTATION -  Marquardt Tri p to Raleigh |
| 7/14/2010 | 477.40 | TRAVEL - TRANSPORTATION -  Marquardt Tri p to Raleigh |
| 7/21/2010 | 2.01 | TRAVEL - TRANSPORTATION -  Marquardt Tri p to Raleigh |
| 7/21/2010 | 20.00 | TRAVEL - TRANSPORTATION -  Marquardt Tri p to Raleigh |
| 7/21/2010 | 102.11 | TRAVEL - TRANSPORTATION -  Marquardt Tri p to Raleigh |
| 8/11/2010 | 15.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to New York |
| 8/11/2010 | 52.25 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 8/11/2010 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 8/11/2010 | 1,145.38 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 8/11/2010 | 1,046.46 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 8/11/2010 | 2,143.17 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 8/12/2010 | 13.24 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 8/12/2010 | 13.24 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 8/12/2010 | 59.00 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |

**EXPENSE SUMMARY**
**August 1, 2010 through August 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/12/2010 | 61.85 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 8/13/2010 | 18.90 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 8/16/2010 | 47.25 | TRAVEL - TRANSPORTATION - Marquardt Trip to New York |
| 8/16/2010 | 386.79 | TRAVEL - TRANSPORTATION - Marquardt Trip to New York |
| 8/17/2010 | 16.00 | TRAVEL - TRANSPORTATION - Drake Trip to Delaware |
| 8/17/2010 | 128.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to New York |
| 8/18/2010 | 8.00 | TRAVEL - TRANSPORTATION - Drake Trip to Delaware |
| 8/18/2010 | 8.00 | TRAVEL - TRANSPORTATION - Drake Trip to Delaware |
| **TOTAL:** | **$5,360.05** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 8/20/2010 | 638.14 | TRAVEL - LODGING - Marquardt Trip to New York |
| **TOTAL:** | **$638.14** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 7/21/2010 | 7.93 | TRAVEL - MEALS - Marquardt Trip to Raleigh |
| 8/17/2010 | 16.00 | TRAVEL - MEALS - Marquardt Trip to New York |
| 8/17/2010 | 42.43 | TRAVEL - MEALS - Marquardt Trip to New York |
| 8/18/2010 | 6.00 | TRAVEL - MEALS - Drake Trip to Delaware |
| 8/18/2010 | 8.50 | TRAVEL - MEALS - Drake Trip to Delaware |
| 8/20/2010 | 24.56 | TRAVEL - MEALS - Marquardt Trip to New York |
| **TOTAL:** | **$105.42** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 8/5/2010 | 20.56 | SHIPPING CHARGES Inv:  718274058  Track#: 920732077057 |
| 8/6/2010 | 3.52 | N.Y. POSTAGE |
| 8/9/2010 | 10.00 | NY POUCH - DOMESTIC |
| 8/10/2010 | 10.00 | NY POUCH - DOMESTIC |
| 8/16/2010 | 0.88 | WASH. POSTAGE |
| 8/17/2010 | 0.88 | N.Y. POSTAGE |
| 8/18/2010 | 25.00 | NY MESSENGER DOWNTWN |
| 8/19/2010 | 0.88 | N.Y. POSTAGE |
| 8/20/2010 | 25.00 | NY MESSENGER UPTOWN |
| 8/24/2010 | 2.92 | N.Y. POSTAGE |
| 8/25/2010 | 1.05 | N.Y. POSTAGE |
| 8/27/2010 | 0.44 | N.Y. POSTAGE |
| 8/31/2010 | 4.50 | WASHINGTON MESSENGER-J. LOATMAN-2301 N ST |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/31/2010 | 21.59 | AIR COUR - -VENDOR: B.M.S DELIVERY S.P.R.L JRM JULY 2010 |
| **TOTAL:** | **$127.22** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 8/2/2010 | 5.60 | NY SCAN TO PDF |
| 8/2/2010 | 1.90 | NY SCAN TO PDF |
| 8/2/2010 | 1.10 | NY SCAN TO PDF |
| 8/2/2010 | 0.60 | NY SCAN TO PDF |
| 8/2/2010 | 2.80 | NY SCAN TO PDF |
| 8/2/2010 | 0.10 | NY SCAN TO PDF |
| 8/3/2010 | 2.50 | NY SCAN TO PDF |
| 8/3/2010 | 1.90 | NY SCAN TO PDF |
| 8/3/2010 | 1.90 | NY SCAN TO PDF |
| 8/3/2010 | 1.90 | NY SCAN TO PDF |
| 8/3/2010 | 1.90 | NY SCAN TO PDF |
| 8/4/2010 | 3.70 | NY SCAN TO PDF |
| 8/4/2010 | 5.80 | NY SCAN TO PDF |
| 8/4/2010 | 2.50 | NY SCAN TO PDF |
| 8/4/2010 | 0.30 | NY SCAN TO PDF |
| 8/4/2010 | 0.30 | NY SCAN TO PDF |
| 8/4/2010 | 0.60 | NY SCAN TO PDF |
| 8/4/2010 | 0.10 | NY SCAN TO PDF |
| 8/4/2010 | 0.20 | NY SCAN TO PDF |
| 8/4/2010 | 0.20 | NY SCAN TO PDF |
| 8/4/2010 | 0.20 | NY SCAN TO PDF |
| 8/4/2010 | 0.10 | NY SCAN TO PDF |
| 8/5/2010 | 0.70 | NY SCAN TO PDF |
| 8/5/2010 | 0.70 | NY SCAN TO PDF |
| 8/5/2010 | 0.70 | NY SCAN TO PDF |
| 8/5/2010 | 0.70 | NY SCAN TO PDF |
| 8/6/2010 | 0.70 | NY SCAN TO PDF |
| 8/6/2010 | 1.20 | WASH. SCAN TO PDF |
| 8/6/2010 | 4.70 | WASH. SCAN TO PDF |
| 8/8/2010 | 3.80 | WASH. SCAN TO PDF |
| 8/9/2010 | 4.00 | NY SCAN TO PDF |
| 8/9/2010 | 2.60 | NY SCAN TO PDF |
| 8/9/2010 | 0.10 | NY SCAN TO PDF |
| 8/9/2010 | 0.30 | NY SCAN TO PDF |
| 8/9/2010 | 0.50 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/9/2010 | 0.20 | NY SCAN TO PDF |
| 8/9/2010 | 1.60 | WASH. SCAN TO PDF |
| 8/10/2010 | 16.10 | NY SCAN TO PDF |
| 8/10/2010 | 0.40 | NY SCAN TO PDF |
| 8/10/2010 | 0.20 | NY SCAN TO PDF |
| 8/10/2010 | 0.50 | NY SCAN TO PDF |
| 8/10/2010 | 1.90 | NY SCAN TO PDF |
| 8/10/2010 | 0.20 | NY SCAN TO PDF |
| 8/10/2010 | 0.20 | NY SCAN TO PDF |
| 8/10/2010 | 0.60 | NY SCAN TO PDF |
| 8/10/2010 | 4.10 | WASH. SCAN TO PDF |
| 8/11/2010 | 4.70 | NY SCAN TO PDF |
| 8/11/2010 | 2.20 | NY SCAN TO PDF |
| 8/11/2010 | 0.10 | NY SCAN TO PDF |
| 8/11/2010 | 1.60 | NY SCAN TO PDF |
| 8/11/2010 | 1.00 | NY SCAN TO PDF |
| 8/11/2010 | 3.20 | NY SCAN TO PDF |
| 8/11/2010 | 0.10 | NY SCAN TO PDF |
| 8/11/2010 | 1.30 | NY SCAN TO PDF |
| 8/11/2010 | 0.80 | NY SCAN TO PDF |
| 8/11/2010 | 0.90 | NY SCAN TO PDF |
| 8/12/2010 | 3.70 | NY SCAN TO PDF |
| 8/12/2010 | 0.70 | NY SCAN TO PDF |
| 8/12/2010 | 22.00 | NY SCAN TO PDF |
| 8/12/2010 | 4.10 | NY SCAN TO PDF |
| 8/12/2010 | 4.60 | NY SCAN TO PDF |
| 8/12/2010 | 3.70 | NY SCAN TO PDF |
| 8/12/2010 | 0.20 | NY SCAN TO PDF |
| 8/13/2010 | 0.70 | NY SCAN TO PDF |
| 8/13/2010 | 0.30 | NY SCAN TO PDF |
| 8/15/2010 | 0.40 | WASH. SCAN TO PDF |
| 8/15/2010 | 0.30 | WASH. SCAN TO PDF |
| 8/16/2010 | 0.20 | NY SCAN TO PDF |
| 8/16/2010 | 0.70 | NY SCAN TO PDF |
| 8/16/2010 | 0.20 | NY SCAN TO PDF |
| 8/16/2010 | 2.30 | NY SCAN TO PDF |
| 8/17/2010 | 0.10 | NY SCAN TO PDF |
| 8/17/2010 | 0.10 | NY SCAN TO PDF |
| 8/17/2010 | 0.10 | NY SCAN TO PDF |
| 8/17/2010 | 0.30 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/17/2010 | 0.60 | NY SCAN TO PDF |
| 8/17/2010 | 1.30 | NY SCAN TO PDF |
| 8/18/2010 | 0.20 | NY SCAN TO PDF |
| 8/19/2010 | 0.10 | NY SCAN TO PDF |
| 8/19/2010 | 1.20 | NY SCAN TO PDF |
| 8/19/2010 | 0.20 | NY SCAN TO PDF |
| 8/20/2010 | 4.90 | NY SCAN TO PDF |
| 8/20/2010 | 0.30 | NY SCAN TO PDF |
| 8/20/2010 | 6.20 | NY SCAN TO PDF |
| 8/20/2010 | 0.20 | NY SCAN TO PDF |
| 8/20/2010 | 0.20 | WASH. SCAN TO PDF |
| 8/20/2010 | 0.20 | WASH. SCAN TO PDF |
| 8/22/2010 | 1.60 | WASH. SCAN TO PDF |
| 8/22/2010 | 1.40 | WASH. SCAN TO PDF |
| 8/23/2010 | 7.30 | NY SCAN TO PDF |
| 8/23/2010 | 1.20 | NY SCAN TO PDF |
| 8/23/2010 | 0.80 | NY SCAN TO PDF |
| 8/24/2010 | 0.10 | NY SCAN TO PDF |
| 8/24/2010 | 3.10 | WASH. SCAN TO PDF |
| 8/25/2010 | 0.20 | NY SCAN TO PDF |
| 8/25/2010 | 4.50 | NY SCAN TO PDF |
| 8/26/2010 | 1.60 | NY SCAN TO PDF |
| 8/26/2010 | 1.20 | NY SCAN TO PDF |
| 8/26/2010 | 0.30 | WASH. SCAN TO PDF |
| 8/27/2010 | 0.20 | NY SCAN TO PDF |
| 8/27/2010 | 3.00 | WASH. SCAN TO PDF |
| 8/27/2010 | 2.10 | WASH. SCAN TO PDF |
| 8/27/2010 | 0.20 | WASH. SCAN TO PDF |
| 8/30/2010 | 0.20 | NY SCAN TO PDF |
| 8/30/2010 | 1.90 | NY SCAN TO PDF |
| 8/30/2010 | 3.40 | NY SCAN TO PDF |
| 8/30/2010 | 2.70 | NY SCAN TO PDF |
| 8/30/2010 | 0.80 | NY SCAN TO PDF |
| 8/30/2010 | 3.40 | NY SCAN TO PDF |
| 8/30/2010 | 4.40 | NY SCAN TO PDF |
| 8/30/2010 | 1.90 | NY SCAN TO PDF |
| 8/30/2010 | 0.40 | NY SCAN TO PDF |
| 8/30/2010 | 1.70 | NY SCAN TO PDF |
| 8/30/2010 | 0.10 | NY SCAN TO PDF |
| 8/30/2010 | 0.20 | WASH. SCAN TO PDF |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/30/2010 | 0.40 | WASH. SCAN TO PDF |
| 8/31/2010 | 1.80 | NY SCAN TO PDF |
| 8/31/2010 | 1.00 | NY SCAN TO PDF |
| 8/31/2010 | 3.10 | NY SCAN TO PDF |
| 8/31/2010 | 2.50 | NY SCAN TO PDF |
| 8/31/2010 | 0.20 | NY SCAN TO PDF |
| 8/31/2010 | 2.40 | NY SCAN TO PDF |
| 8/31/2010 | 0.30 | NY SCAN TO PDF |
| 8/31/2010 | 3.00 | NY SCAN TO PDF |
| 8/31/2010 | 0.20 | WASH. SCAN TO PDF |
| **TOTAL:** | **$223.90** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 8/1/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/1/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/1/2010 | 20.10 | NY DUPLICATING XEROX |
| 8/1/2010 | 4.90 | NY DUPLICATING XEROX |
| 8/1/2010 | 1.10 | NY DUPLICATING XEROX |
| 8/1/2010 | 1.30 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/1/2010 | 1.30 | NY DUPLICATING XEROX |
| 8/1/2010 | 1.10 | NY DUPLICATING XEROX |
| 8/1/2010 | 6.80 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/1/2010 | 1.80 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/1/2010 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/1/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/1/2010 | 2.80 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/1/2010 | 1.50 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/1/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.30 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.30 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |

**EXPENSE SUMMARY**
**August 1, 2010 through August 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.10 | NY DUPLICATING |
| 8/2/2010 | 0.20 | NY DUPLICATING |
| 8/2/2010 | 6.00 | NY DUPLICATING |
| 8/2/2010 | 1.60 | NY DUPLICATING |
| 8/2/2010 | 0.20 | NY DUPLICATING |
| 8/2/2010 | 28.40 | NY DUPLICATING |
| 8/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/2/2010 | 3.00 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/2/2010 | 1.80 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.40 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 6.40 | NY DUPLICATING XEROX |
| 8/2/2010 | 6.40 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 6.30 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.40 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 4.80 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/2/2010 | 4.80 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/2/2010 | 4.80 | NY DUPLICATING XEROX |
| 8/2/2010 | 4.80 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.40 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.40 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.40 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.40 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.40 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 2.90 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 5.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/2/2010 | 12.60 | NY DUPLICATING XEROX |
| 8/2/2010 | 4.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 3.60 | NY DUPLICATING XEROX |
| 8/2/2010 | 6.60 | NY DUPLICATING XEROX |
| 8/2/2010 | 4.80 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.80 | NY DUPLICATING XEROX |
| 8/2/2010 | 4.80 | NY DUPLICATING XEROX |
| 8/2/2010 | 4.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.70 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 4.00 | NY DUPLICATING XEROX |
| 8/2/2010 | 3.40 | NY DUPLICATING XEROX |
| 8/2/2010 | 6.70 | NY DUPLICATING XEROX |
| 8/2/2010 | 18.00 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.90 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2010 | 1.40 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.60 | LONDON B&W LASERTRAK PRINTING IP_167.226.244.248 - t4345mfpPCL6 006 Pages |
| 8/3/2010 | 0.80 | LONDON B&W LASERTRAK PRINTING IP_167.226.244.248 - t4345mfpPCL6  08 Pages |
| 8/3/2010 | 32.30 | NY DUPLICATING |
| 8/3/2010 | 758.50 | NY DUPLICATING |
| 8/3/2010 | 12.60 | NY DUPLICATING |
| 8/3/2010 | 35.30 | NY DUPLICATING |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 4.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 9.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 8.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 7.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/3/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 5.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 2.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 5.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/3/2010 | 7.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 3.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 2.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 3.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 3.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 2.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 13.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 2.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 12.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 2.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 5.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 3.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 3.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 3.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 3.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 3.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/3/2010 | 3.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 3.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 2.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 2.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 3.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 3.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 6.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 2.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 3.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 2.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 2.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 4.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 4.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 3.70 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.50 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/3/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 6.70 | NY DUPLICATING XEROX |
| 8/3/2010 | 6.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 6.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 2.90 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.50 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 2.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 2.90 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/3/2010 | 15.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.70 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.50 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.30 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.50 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.30 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.50 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 4.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 3.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 16.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 38.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 6.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 32.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 4.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 4.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 29.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 2.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 2.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 2.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 2.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 12.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/3/2010 | 2.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 4.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 6.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 3.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 3.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 22.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 2.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 2.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 4.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 4.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 5.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 4.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 4.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 2.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 2.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 4.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 4.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 3.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 11.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 3.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 5.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 5.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 2.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 12.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 2.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 3.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 3.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 8.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 12.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 12.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 5.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 10.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 7.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 4.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 4.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 53.60 | NY DUPLICATING XEROX |
| 8/3/2010 | 2.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 11.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 23.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 4.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 12.00 | NY DUPLICATING XEROX |
| 8/3/2010 | 12.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/3/2010 | 23.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 7.20 | NY DUPLICATING XEROX |
| 8/3/2010 | 6.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 6.40 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2010 | 13.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/3/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/3/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/3/2010 | 10.40 | NY DUPLICATING XEROX |
| 8/4/2010 | 1.00 | NY DUPLICATING |
| 8/4/2010 | 0.10 | NY DUPLICATING |
| 8/4/2010 | 211.20 | NY DUPLICATING |
| 8/4/2010 | 94.10 | NY DUPLICATING |
| 8/4/2010 | 31.20 | NY DUPLICATING |
| 8/4/2010 | 0.20 | NY DUPLICATING |
| 8/4/2010 | 0.20 | NY DUPLICATING |
| 8/4/2010 | 1.00 | NY DUPLICATING |
| 8/4/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/4/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/4/2010 | 3.30 | NY DUPLICATING XEROX |
| 8/4/2010 | 2.40 | NY DUPLICATING XEROX |
| 8/4/2010 | 3.60 | NY DUPLICATING XEROX |
| 8/4/2010 | 2.10 | NY DUPLICATING XEROX |
| 8/4/2010 | 2.40 | NY DUPLICATING XEROX |
| 8/4/2010 | 4.80 | NY DUPLICATING XEROX |
| 8/4/2010 | 23.40 | NY DUPLICATING XEROX |
| 8/4/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/4/2010 | 1.50 | NY DUPLICATING XEROX |
| 8/4/2010 | 13.80 | NY DUPLICATING XEROX |
| 8/4/2010 | 23.70 | NY DUPLICATING XEROX |
| 8/4/2010 | 1.50 | NY DUPLICATING XEROX |
| 8/4/2010 | 3.60 | NY DUPLICATING XEROX |
| 8/4/2010 | 8.70 | NY DUPLICATING XEROX |
| 8/4/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/4/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/4/2010 | 2.10 | NY DUPLICATING XEROX |
| 8/4/2010 | 6.00 | NY DUPLICATING XEROX |
| 8/4/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/4/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/4/2010 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/4/2010 | 6.90 | NY DUPLICATING XEROX |
| 8/4/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/4/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/4/2010 | 5.10 | NY DUPLICATING XEROX |
| 8/4/2010 | 6.00 | NY DUPLICATING XEROX |
| 8/4/2010 | 6.00 | NY DUPLICATING XEROX |
| 8/4/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/4/2010 | 6.60 | NY DUPLICATING XEROX |
| 8/4/2010 | 5.40 | NY DUPLICATING XEROX |
| 8/4/2010 | 6.60 | NY DUPLICATING XEROX |
| 8/4/2010 | 4.50 | NY DUPLICATING XEROX |
| 8/4/2010 | 6.30 | NY DUPLICATING XEROX |
| 8/4/2010 | 6.00 | NY DUPLICATING XEROX |
| 8/4/2010 | 6.00 | NY DUPLICATING XEROX |
| 8/4/2010 | 10.80 | NY DUPLICATING XEROX |
| 8/4/2010 | 7.50 | NY DUPLICATING XEROX |
| 8/4/2010 | 36.00 | NY DUPLICATING XEROX |
| 8/4/2010 | 10.20 | NY DUPLICATING XEROX |
| 8/4/2010 | 11.10 | NY DUPLICATING XEROX |
| 8/4/2010 | 14.70 | NY DUPLICATING XEROX |
| 8/4/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/4/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/4/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/4/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/4/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/4/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/4/2010 | 40.20 | NY DUPLICATING XEROX |
| 8/4/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/4/2010 | 11.10 | NY DUPLICATING XEROX |
| 8/4/2010 | 5.70 | NY DUPLICATING XEROX |
| 8/4/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/4/2010 | 13.20 | NY DUPLICATING XEROX |
| 8/4/2010 | 6.60 | NY DUPLICATING XEROX |
| 8/4/2010 | 7.20 | NY DUPLICATING XEROX |
| 8/4/2010 | 7.20 | NY DUPLICATING XEROX |
| 8/4/2010 | 7.20 | NY DUPLICATING XEROX |
| 8/4/2010 | 5.10 | NY DUPLICATING XEROX |
| 8/5/2010 | 3.00 | NY DUPLICATING |
| 8/5/2010 | 0.70 | NY DUPLICATING |
| 8/5/2010 | 10.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/5/2010 | 16.00 | NY DUPLICATING XEROX |
| 8/5/2010 | 28.00 | NY DUPLICATING XEROX |
| 8/5/2010 | 40.80 | NY DUPLICATING XEROX |
| 8/5/2010 | 40.80 | NY DUPLICATING XEROX |
| 8/5/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/6/2010 | 0.60 | NY DUPLICATING |
| 8/6/2010 | 5.20 | NY DUPLICATING |
| 8/6/2010 | 45.10 | NY DUPLICATING |
| 8/6/2010 | 0.20 | NY DUPLICATING |
| 8/6/2010 | 59.60 | NY DUPLICATING |
| 8/6/2010 | 3.50 | NY DUPLICATING |
| 8/6/2010 | 76.50 | NY DUPLICATING |
| 8/6/2010 | 0.20 | NY DUPLICATING |
| 8/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/7/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/7/2010 | 16.10 | NY DUPLICATING XEROX |
| 8/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/8/2010 | 12.70 | NY DUPLICATING |
| 8/8/2010 | 1.20 | NY DUPLICATING |
| 8/8/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/9/2010 | 4.00 | NY DUPLICATING |
| 8/9/2010 | 0.20 | NY DUPLICATING |
| 8/9/2010 | 1.20 | NY DUPLICATING |
| 8/9/2010 | 6.80 | NY DUPLICATING |
| 8/9/2010 | 23.20 | NY DUPLICATING |
| 8/9/2010 | 183.20 | NY DUPLICATING |
| 8/9/2010 | 0.60 | NY DUPLICATING |
| 8/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/9/2010 | 1.10 | NY DUPLICATING XEROX |
| 8/9/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/9/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/9/2010 | 2.10 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/9/2010 | 17.00 | NY DUPLICATING XEROX |
| 8/9/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/9/2010 | 6.50 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/9/2010 | 2.70 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/9/2010 | 4.80 | NY DUPLICATING XEROX |
| 8/9/2010 | 2.60 | NY DUPLICATING XEROX |
| 8/9/2010 | 10.90 | NY DUPLICATING XEROX |
| 8/9/2010 | 2.10 | NY DUPLICATING XEROX |
| 8/9/2010 | 4.60 | NY DUPLICATING XEROX |
| 8/9/2010 | 4.60 | NY DUPLICATING XEROX |
| 8/9/2010 | 1.70 | NY DUPLICATING XEROX |
| 8/9/2010 | 7.70 | NY DUPLICATING XEROX |
| 8/9/2010 | 4.10 | NY DUPLICATING XEROX |
| 8/9/2010 | 1.40 | NY DUPLICATING XEROX |
| 8/9/2010 | 6.80 | NY DUPLICATING XEROX |
| 8/9/2010 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**August 1, 2010 through August 31, 2010**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/9/2010 | 7.00 | NY DUPLICATING XEROX |
| 8/9/2010 | 8.80 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/9/2010 | 3.70 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/9/2010 | 1.90 | NY DUPLICATING XEROX |
| 8/9/2010 | 4.20 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/9/2010 | 23.10 | NY DUPLICATING XEROX |
| 8/9/2010 | 2.00 | NY DUPLICATING XEROX |
| 8/9/2010 | 1.90 | NY DUPLICATING XEROX |
| 8/9/2010 | 1.80 | NY DUPLICATING XEROX |
| 8/10/2010 | 56.70 | NY DUPLICATING |
| 8/10/2010 | 56.70 | NY DUPLICATING |
| 8/10/2010 | 2.10 | NY DUPLICATING |
| 8/10/2010 | 19.00 | NY DUPLICATING |
| 8/10/2010 | 2.10 | NY DUPLICATING |
| 8/10/2010 | 19.00 | NY DUPLICATING |
| 8/10/2010 | 305.60 | NY DUPLICATING |
| 8/10/2010 | 305.60 | NY DUPLICATING |
| 8/10/2010 | 157.10 | NY DUPLICATING |
| 8/10/2010 | 16.40 | NY DUPLICATING |
| 8/10/2010 | 157.10 | NY DUPLICATING |
| 8/10/2010 | 16.40 | NY DUPLICATING |
| 8/10/2010 | 22.20 | NY DUPLICATING |
| 8/10/2010 | 22.20 | NY DUPLICATING |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 2.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/10/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/10/2010 | 3.20 | NY DUPLICATING XEROX |
| 8/10/2010 | 20.60 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/11/2010 | 32.00 | NY DUPLICATING |
| 8/11/2010 | 0.30 | NY DUPLICATING |
| 8/11/2010 | 12.60 | NY DUPLICATING |
| 8/11/2010 | 17.60 | NY DUPLICATING |
| 8/11/2010 | 119.10 | NY DUPLICATING |
| 8/11/2010 | 0.10 | NY DUPLICATING |
| 8/11/2010 | 60.00 | NY DUPLICATING |
| 8/11/2010 | 19.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 20.00 | NY DUPLICATING XEROX |
| 8/11/2010 | 6.80 | NY DUPLICATING XEROX |
| 8/11/2010 | 10.00 | NY DUPLICATING XEROX |
| 8/11/2010 | 5.60 | NY DUPLICATING XEROX |
| 8/11/2010 | 6.40 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/11/2010 | 2.10 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/11/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/11/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 2.60 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 2.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2010 | 1.00 | PARIS DUPLICATING PAGE:10 TIME:1826 |
| 8/11/2010 | 0.70 | PARIS DUPLICATING PAGE:7 TIME:1918 |
| 8/11/2010 | 0.20 | WASHINGTON DUPLICATING |
| 8/12/2010 | 6.00 | NY DUPLICATING |
| 8/12/2010 | 12.50 | NY DUPLICATING |
| 8/12/2010 | 0.40 | NY DUPLICATING |
| 8/12/2010 | 169.20 | NY DUPLICATING |
| 8/12/2010 | 23.80 | NY DUPLICATING |
| 8/12/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/12/2010 | 7.20 | NY DUPLICATING XEROX |
| 8/12/2010 | 3.20 | NY DUPLICATING XEROX |
| 8/12/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/12/2010 | 6.70 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/12/2010 | 2.90 | NY DUPLICATING XEROX |
| 8/12/2010 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/12/2010 | 1.50 | NY DUPLICATING XEROX |
| 8/12/2010 | 1.50 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/12/2010 | 5.60 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/12/2010 | 1.80 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/12/2010 | 20.00 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/12/2010 | 1.80 | NY DUPLICATING XEROX |
| 8/12/2010 | 2.40 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/12/2010 | 2.60 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/12/2010 | 2.10 | NY DUPLICATING XEROX |
| 8/12/2010 | 1.80 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/12/2010 | 1.80 | NY DUPLICATING XEROX |
| 8/12/2010 | 32.90 | NY DUPLICATING XEROX |
| 8/12/2010 | 1.80 | NY DUPLICATING XEROX |
| 8/12/2010 | 17.70 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/12/2010 | 4.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/12/2010 | 4.20 | NY DUPLICATING XEROX |
| 8/12/2010 | 4.80 | NY DUPLICATING XEROX |
| 8/12/2010 | 3.10 | NY DUPLICATING XEROX |
| 8/12/2010 | 3.40 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/12/2010 | 5.60 | NY DUPLICATING XEROX |
| 8/12/2010 | 6.70 | NY DUPLICATING XEROX |
| 8/12/2010 | 6.80 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/12/2010 | 4.00 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/12/2010 | 1.50 | NY DUPLICATING XEROX |
| 8/12/2010 | 1.70 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/12/2010 | 1.50 | NY DUPLICATING XEROX |
| 8/12/2010 | 1.50 | NY DUPLICATING XEROX |
| 8/12/2010 | 2.00 | NY DUPLICATING XEROX |
| 8/12/2010 | 2.00 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/12/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/12/2010 | 2.40 | NY DUPLICATING XEROX |
| 8/12/2010 | 6.40 | NY DUPLICATING XEROX |
| 8/12/2010 | 2.40 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/12/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/12/2010 | 13.40 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/12/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/12/2010 | 14.40 | NY DUPLICATING XEROX |
| 8/12/2010 | 2.50 | NY DUPLICATING XEROX |
| 8/12/2010 | 8.60 | NY DUPLICATING XEROX |
| 8/12/2010 | 1.70 | PARIS DUPLICATING PAGE:17 TIME:1255 |
| 8/12/2010 | 2.60 | PARIS DUPLICATING PAGE:26 TIME:1207 |
| 8/13/2010 | 32.00 | NY DUPLICATING |
| 8/13/2010 | 79.60 | NY DUPLICATING |
| 8/13/2010 | 2.70 | NY DUPLICATING |
| 8/13/2010 | 0.10 | NY DUPLICATING |
| 8/13/2010 | 0.20 | NY DUPLICATING |
| 8/13/2010 | 10.80 | NY DUPLICATING XEROX |
| 8/15/2010 | 62.40 | NY DUPLICATING |
| 8/15/2010 | 14.60 | NY DUPLICATING XEROX |
| 8/15/2010 | 6.20 | NY DUPLICATING XEROX |
| 8/16/2010 | 0.30 | NY DUPLICATING |
| 8/16/2010 | 0.10 | NY DUPLICATING |
| 8/16/2010 | 0.40 | NY DUPLICATING |
| 8/16/2010 | 0.40 | NY DUPLICATING |
| 8/16/2010 | 1.40 | NY DUPLICATING |
| 8/16/2010 | 80.00 | NY DUPLICATING |
| 8/16/2010 | 1.60 | NY DUPLICATING |
| 8/16/2010 | 15.50 | NY DUPLICATING |
| 8/16/2010 | 7.00 | NY DUPLICATING |
| 8/16/2010 | 80.00 | NY DUPLICATING |
| 8/16/2010 | 192.00 | NY DUPLICATING |
| 8/16/2010 | 171.60 | NY DUPLICATING |
| 8/16/2010 | 0.50 | NY DUPLICATING |
| 8/16/2010 | 1.40 | NY DUPLICATING |
| 8/16/2010 | 35.40 | NY DUPLICATING |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/16/2010 | 35.40 | NY DUPLICATING XEROX |
| 8/16/2010 | 4.70 | NY DUPLICATING XEROX |
| 8/16/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/16/2010 | 14.40 | NY DUPLICATING XEROX |
| 8/16/2010 | 3.90 | NY DUPLICATING XEROX |
| 8/16/2010 | 6.10 | NY DUPLICATING XEROX |
| 8/16/2010 | 5.60 | NY DUPLICATING XEROX |
| 8/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/16/2010 | 16.00 | NY DUPLICATING XEROX |
| 8/16/2010 | 16.00 | NY DUPLICATING XEROX |
| 8/16/2010 | 32.00 | NY DUPLICATING XEROX |
| 8/16/2010 | 0.20 | WASHINGTON DUPLICATING |
| 8/17/2010 | 0.30 | NY DUPLICATING |
| 8/17/2010 | 0.10 | NY DUPLICATING |
| 8/17/2010 | 0.80 | NY DUPLICATING |
| 8/17/2010 | 1.30 | NY DUPLICATING |
| 8/17/2010 | 0.30 | NY DUPLICATING |
| 8/17/2010 | 1.30 | NY DUPLICATING |
| 8/17/2010 | 1.20 | NY DUPLICATING |
| 8/17/2010 | 0.10 | NY DUPLICATING |
| 8/17/2010 | 33.00 | NY DUPLICATING |
| 8/17/2010 | 0.80 | NY DUPLICATING |
| 8/17/2010 | 0.60 | NY DUPLICATING |
| 8/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/17/2010 | 14.40 | NY DUPLICATING XEROX |
| 8/17/2010 | 6.10 | NY DUPLICATING XEROX |
| 8/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/17/2010 | 13.60 | NY DUPLICATING XEROX |
| 8/17/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/17/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/17/2010 | 1.50 | NY DUPLICATING XEROX |
| 8/17/2010 | 1.50 | NY DUPLICATING XEROX |
| 8/17/2010 | 2.40 | NY DUPLICATING XEROX |
| 8/17/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/17/2010 | 5.40 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/17/2010 | 15.60 | NY DUPLICATING XEROX |
| 8/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/17/2010 | 8.70 | NY DUPLICATING XEROX |
| 8/17/2010 | 28.60 | NY DUPLICATING XEROX |
| 8/17/2010 | 5.10 | NY DUPLICATING XEROX |
| 8/17/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/17/2010 | 3.00 | NY DUPLICATING XEROX |
| 8/17/2010 | 9.00 | NY DUPLICATING XEROX |
| 8/17/2010 | 2.70 | NY DUPLICATING XEROX |
| 8/17/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/17/2010 | 2.10 | NY DUPLICATING XEROX |
| 8/17/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/17/2010 | 2.10 | NY DUPLICATING XEROX |
| 8/17/2010 | 5.10 | NY DUPLICATING XEROX |
| 8/17/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/17/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/17/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/17/2010 | 1.80 | NY DUPLICATING XEROX |
| 8/17/2010 | 2.10 | NY DUPLICATING XEROX |
| 8/17/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/17/2010 | 3.70 | NY DUPLICATING XEROX |
| 8/17/2010 | 4.60 | NY DUPLICATING XEROX |
| 8/17/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/18/2010 | 0.30 | NY DUPLICATING |
| 8/18/2010 | 0.30 | NY DUPLICATING |
| 8/18/2010 | 35.00 | NY DUPLICATING |
| 8/18/2010 | 35.00 | NY DUPLICATING |
| 8/18/2010 | 18.00 | NY DUPLICATING |
| 8/18/2010 | 18.00 | NY DUPLICATING |
| 8/18/2010 | 30.60 | NY DUPLICATING |
| 8/18/2010 | 30.60 | NY DUPLICATING |
| 8/18/2010 | 13.50 | NY DUPLICATING |
| 8/18/2010 | 13.50 | NY DUPLICATING |
| 8/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/18/2010 | 16.90 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.70 | NY DUPLICATING |
| 8/19/2010 | 0.20 | NY DUPLICATING |
| 8/19/2010 | 89.60 | NY DUPLICATING |
| 8/19/2010 | 2.10 | NY DUPLICATING |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/19/2010 | 24.00 | NY DUPLICATING |
| 8/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 28.80 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2010 | 3.80 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 3.90 | NY DUPLICATING XEROX |
| 8/19/2010 | 3.80 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2010 | 3.80 | NY DUPLICATING XEROX |
| 8/19/2010 | 4.10 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/19/2010 | 4.10 | NY DUPLICATING XEROX |
| 8/19/2010 | 4.00 | NY DUPLICATING XEROX |
| 8/19/2010 | 3.90 | NY DUPLICATING XEROX |
| 8/19/2010 | 3.80 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 3.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/19/2010 | 4.10 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 3.90 | NY DUPLICATING XEROX |
| 8/19/2010 | 4.10 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2010 | 4.00 | NY DUPLICATING XEROX |
| 8/19/2010 | 4.10 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/19/2010 | 4.10 | NY DUPLICATING XEROX |
| 8/19/2010 | 4.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/19/2010 | 4.10 | NY DUPLICATING XEROX |
| 8/19/2010 | 4.10 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/19/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/19/2010 | 2.40 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/19/2010 | 3.00 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/19/2010 | 8.40 | NY DUPLICATING XEROX |
| 8/19/2010 | 1.80 | NY DUPLICATING XEROX |
| 8/19/2010 | 1.80 | NY DUPLICATING XEROX |
| 8/19/2010 | 1.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/19/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/19/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 1.50 | NY DUPLICATING XEROX |
| 8/19/2010 | 2.10 | NY DUPLICATING XEROX |
| 8/19/2010 | 1.80 | NY DUPLICATING XEROX |
| 8/19/2010 | 2.70 | NY DUPLICATING XEROX |
| 8/19/2010 | 14.40 | NY DUPLICATING XEROX |
| 8/19/2010 | 1.50 | NY DUPLICATING XEROX |
| 8/19/2010 | 1.80 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 3.90 | NY DUPLICATING XEROX |
| 8/19/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2010 | 1.90 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/19/2010 | 1.90 | NY DUPLICATING XEROX |
| 8/19/2010 | 1.90 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 2.00 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 1.10 | NY DUPLICATING XEROX |
| 8/19/2010 | 1.10 | NY DUPLICATING XEROX |
| 8/19/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/19/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/19/2010 | 4.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/19/2010 | 1.90 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/19/2010 | 4.40 | NY DUPLICATING XEROX |
| 8/19/2010 | 4.60 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/19/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/19/2010 | 4.40 | NY DUPLICATING XEROX |
| 8/19/2010 | 4.60 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/19/2010 | 4.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 4.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/19/2010 | 5.30 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/19/2010 | 4.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 4.10 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/19/2010 | 4.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 4.60 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 34.40 | NY DUPLICATING |
| 8/20/2010 | 4.60 | NY DUPLICATING |
| 8/20/2010 | 0.10 | NY DUPLICATING |
| 8/20/2010 | 12.00 | NY DUPLICATING |
| 8/20/2010 | 40.90 | NY DUPLICATING |
| 8/20/2010 | 41.90 | NY DUPLICATING |
| 8/20/2010 | 1.90 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 3.90 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 2.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 2.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2010 | 2.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.70 | NY DUPLICATING XEROX |
| 8/20/2010 | 5.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 3.00 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 3.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 2.80 | NY DUPLICATING XEROX |
| 8/20/2010 | 2.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/20/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 4.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/20/2010 | 4.70 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 4.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 4.70 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 3.90 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 4.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 4.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/20/2010 | 4.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 4.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 2.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 2.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.70 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 34.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 3.80 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/20/2010 | 5.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2010 | 3.80 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 3.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 3.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.80 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 14.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.10 | NY DUPLICATING XEROX |
| 8/20/2010 | 15.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 6.80 | NY DUPLICATING XEROX |
| 8/20/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 13.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 4.70 | NY DUPLICATING XEROX |
| 8/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 12.60 | NY DUPLICATING XEROX |
| 8/20/2010 | 9.50 | NY DUPLICATING XEROX |
| 8/20/2010 | 19.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 6.30 | NY DUPLICATING XEROX |
| 8/20/2010 | 18.00 | NY DUPLICATING XEROX |
| 8/22/2010 | 4.90 | NY DUPLICATING XEROX |
| 8/22/2010 | 8.50 | NY DUPLICATING XEROX |
| 8/22/2010 | 4.60 | NY DUPLICATING XEROX |
| 8/22/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/22/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/23/2010 | 0.20 | NY DUPLICATING |
| 8/23/2010 | 2.50 | NY DUPLICATING XEROX |
| 8/23/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/23/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/23/2010 | 2.90 | NY DUPLICATING XEROX |
| 8/23/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/23/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/23/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 8/23/2010 | 4.80 | NY DUPLICATING XEROX |
| 8/23/2010 | 4.80 | NY DUPLICATING XEROX |
| 8/23/2010 | 4.20 | NY DUPLICATING XEROX |
| 8/23/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/23/2010 | 4.60 | NY DUPLICATING XEROX |
| 8/23/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/23/2010 | 2.30 | NY DUPLICATING XEROX |
| 8/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/23/2010 | 3.90 | NY DUPLICATING XEROX |
| 8/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2010 | 1.40 | NY DUPLICATING |
| 8/24/2010 | 1.20 | NY DUPLICATING |
| 8/24/2010 | 79.20 | NY DUPLICATING |
| 8/24/2010 | 4.40 | NY DUPLICATING |
| 8/24/2010 | 0.10 | NY DUPLICATING |
| 8/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/24/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/24/2010 | 0.90 | NY DUPLICATING XEROX |
| 8/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/24/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/24/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.30 | NY DUPLICATING |
| 8/25/2010 | 6.00 | NY DUPLICATING |
| 8/25/2010 | 14.60 | NY DUPLICATING |
| 8/25/2010 | 17.00 | NY DUPLICATING |
| 8/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/25/2010 | 1.70 | NY DUPLICATING XEROX |
| 8/25/2010 | 1.80 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/25/2010 | 2.90 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/25/2010 | 3.60 | NY DUPLICATING XEROX |
| 8/25/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/25/2010 | 8.50 | NY DUPLICATING XEROX |
| 8/25/2010 | 2.10 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/25/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/25/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/25/2010 | 4.10 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/25/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/25/2010 | 1.70 | NY DUPLICATING XEROX |
| 8/25/2010 | 2.40 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/25/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/25/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/25/2010 | 1.70 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/25/2010 | 1.40 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.50 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/25/2010 | 2.20 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/25/2010 | 1.30 | NY DUPLICATING XEROX |
| 8/25/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/25/2010 | 1.30 | NY DUPLICATING XEROX |
| 8/25/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/25/2010 | 1.80 | NY DUPLICATING XEROX |
| 8/25/2010 | 1.50 | NY DUPLICATING XEROX |
| 8/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/26/2010 | 30.80 | NY DUPLICATING |
| 8/26/2010 | 8.50 | NY DUPLICATING |
| 8/26/2010 | 1.60 | NY DUPLICATING |
| 8/26/2010 | 2.10 | NY DUPLICATING |
| 8/26/2010 | 137.30 | NY DUPLICATING |
| 8/26/2010 | 69.10 | NY DUPLICATING |
| 8/26/2010 | 19.50 | NY DUPLICATING |
| 8/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/27/2010 | 1.30 | NY DUPLICATING |
| 8/27/2010 | 1.00 | NY DUPLICATING |
| 8/27/2010 | 17.30 | NY DUPLICATING |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/27/2010 | 71.20 | NY DUPLICATING |
| 8/27/2010 | 28.00 | NY DUPLICATING |
| 8/27/2010 | 4.20 | NY DUPLICATING |
| 8/27/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/27/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/27/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/27/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/27/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/27/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/27/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/27/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.10 | NY DUPLICATING XEROX |
| 8/27/2010 | 1.00 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/27/2010 | 0.20 | NY DUPLICATING XEROX |
| 8/30/2010 | 22.00 | NY DUPLICATING |
| 8/30/2010 | 1,074.40 | NY DUPLICATING |
| 8/30/2010 | 24.70 | NY DUPLICATING |
| 8/30/2010 | 68.10 | NY DUPLICATING |
| 8/30/2010 | 0.20 | NY DUPLICATING |
| 8/30/2010 | 2.00 | NY DUPLICATING XEROX |
| 8/31/2010 | 0.80 | NY DUPLICATING |
| 8/31/2010 | 135.90 | NY DUPLICATING |
| 8/31/2010 | 0.20 | NY DUPLICATING |
| 8/31/2010 | 16.10 | NY DUPLICATING |
| 8/31/2010 | 2.40 | NY DUPLICATING XEROX |
| 8/31/2010 | 3.60 | NY DUPLICATING XEROX |
| 8/31/2010 | 12.60 | NY DUPLICATING XEROX |
| 8/31/2010 | 3.00 | NY DUPLICATING XEROX |
| 8/31/2010 | 6.70 | NY DUPLICATING XEROX |
| 8/31/2010 | 13.90 | NY DUPLICATING XEROX |
| 8/31/2010 | 0.70 | NY DUPLICATING XEROX |
| 8/31/2010 | 1.50 | NY DUPLICATING XEROX |
| 8/31/2010 | 1.40 | NY DUPLICATING XEROX |
| 8/31/2010 | 2.30 | NY DUPLICATING XEROX |
| 8/31/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/31/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/31/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/31/2010 | 3.30 | NY DUPLICATING XEROX |
| 8/31/2010 | 1.50 | NY DUPLICATING XEROX |
| 8/31/2010 | 0.30 | NY DUPLICATING XEROX |
| 8/31/2010 | 7.70 | NY DUPLICATING XEROX |
| 8/31/2010 | 1.20 | NY DUPLICATING XEROX |
| 8/31/2010 | 3.80 | NY DUPLICATING XEROX |
| 8/31/2010 | 8.70 | NY DUPLICATING XEROX |
| 8/31/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/31/2010 | 11.90 | NY DUPLICATING XEROX |
| 8/31/2010 | 18.30 | NY DUPLICATING XEROX |
| 8/31/2010 | 13.40 | NY DUPLICATING XEROX |
| 8/31/2010 | 14.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 8/31/2010 | 13.40 | NY DUPLICATING XEROX |
| 8/31/2010 | 3.80 | NY DUPLICATING XEROX |
| 8/31/2010 | 3.20 | NY DUPLICATING XEROX |
| 8/31/2010 | 2.40 | NY DUPLICATING XEROX |
| 8/31/2010 | 3.70 | NY DUPLICATING XEROX |
| 8/31/2010 | 3.00 | NY DUPLICATING XEROX |
| 8/31/2010 | 3.20 | NY DUPLICATING XEROX |
| 8/31/2010 | 1.60 | NY DUPLICATING XEROX |
| 8/31/2010 | 0.80 | NY DUPLICATING XEROX |
| 8/31/2010 | 0.40 | NY DUPLICATING XEROX |
| 8/31/2010 | 3.20 | NY DUPLICATING XEROX |
| 8/31/2010 | 0.60 | NY DUPLICATING XEROX |
| 8/31/2010 | 0.50 | NY DUPLICATING XEROX |
| 8/31/2010 | 0.40 | NY DUPLICATING XEROX |
| **TOTAL:** | **$10,011.60** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 8/3/2010 | 2.60 | NY COLOR PRINTING |
| 8/3/2010 | 1.95 | NY COLOR PRINTING |
| 8/3/2010 | 5.85 | NY COLOR PRINTING |
| 8/3/2010 | 1.95 | NY COLOR PRINTING |
| 8/3/2010 | 0.65 | NY COLOR PRINTING |
| 8/3/2010 | 1.95 | NY COLOR PRINTING |
| 8/3/2010 | 1.30 | NY COLOR PRINTING |
| 8/3/2010 | 3.90 | NY COLOR PRINTING |
| 8/10/2010 | 0.65 | NY COLOR PRINTING |
| 8/10/2010 | 143.65 | NY COLOR PRINTING |
| 8/10/2010 | 0.65 | NY COLOR PRINTING |
| 8/10/2010 | 103.35 | NY COLOR PRINTING |
| 8/10/2010 | 72.15 | NY COLOR PRINTING |
| 8/10/2010 | 84.50 | NY COLOR PRINTING |
| 8/10/2010 | 83.85 | NY COLOR PRINTING |
| 8/10/2010 | 113.75 | NY COLOR PRINTING |
| 8/12/2010 | 2.60 | NY COLOR PRINTING |
| 8/16/2010 | 93.60 | NY COLOR PRINTING |
| 8/16/2010 | 93.60 | NY COLOR PRINTING |
| 8/16/2010 | 39.65 | NY COLOR PRINTING |
| 8/16/2010 | 198.25 | NY COLOR PRINTING |
| 8/16/2010 | 115.05 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/16/2010 | 104.00 | NY COLOR PRINTING |
| 8/17/2010 | 515.45 | NY COLOR PRINTING |
| 8/19/2010 | 93.60 | NY COLOR PRINTING |
| 8/19/2010 | 9.75 | NY COLOR PRINTING |
| 8/23/2010 | 105.95 | NY COLOR PRINTING |
| 8/24/2010 | 68.90 | NY COLOR PRINTING |
| 8/24/2010 | 0.65 | NY COLOR PRINTING |
| 8/24/2010 | 20.15 | NY COLOR PRINTING |
| 8/24/2010 | 90.35 | NY COLOR PRINTING |
| 8/24/2010 | 0.65 | NY COLOR PRINTING |
| 8/24/2010 | 0.65 | NY COLOR PRINTING |
| 8/25/2010 | 9.75 | NY COLOR PRINTING |
| 8/25/2010 | 93.60 | NY COLOR PRINTING |
| 8/26/2010 | 94.25 | NY COLOR PRINTING |
| 8/26/2010 | 0.65 | NY COLOR PRINTING |
| 8/26/2010 | 1.30 | NY COLOR PRINTING |
| 8/28/2010 | 1.30 | WASH. COLOR COPIES |
| **TOTAL:** | **$2,376.40** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 8/6/2010 | 6.00 | NY FAX PAGE CHARGE |
| 8/6/2010 | 6.00 | NY FAX PAGE CHARGE |
| 8/10/2010 | 6.00 | NY FAX PAGE CHARGE |
| 8/13/2010 | 10.00 | NY FAX PAGE CHARGE |
| 8/13/2010 | 10.00 | NY FAX PAGE CHARGE |
| 8/13/2010 | 10.00 | NY FAX PAGE CHARGE |
| 8/13/2010 | 10.00 | NY FAX PAGE CHARGE |
| 8/17/2010 | 1.00 | NY FAX PAGE CHARGE |
| 8/21/2010 | 5.00 | NY FAX PAGE CHARGE |
| 8/21/2010 | 5.00 | NY FAX PAGE CHARGE |
| 8/21/2010 | 5.00 | NY FAX PAGE CHARGE |
| 8/21/2010 | 5.00 | NY FAX PAGE CHARGE |
| 8/21/2010 | 5.00 | NY FAX PAGE CHARGE |
| 8/26/2010 | 8.00 | WASHINGTON FAX PAGE CHARGE FAX:12122253999 |
| 8/31/2010 | 5.00 | NY FAX PAGE CHARGE |
| 8/31/2010 | 5.00 | NY FAX PAGE CHARGE |
| 8/31/2010 | 5.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **$107.00** | |
| | | |

EXPENSE SUMMARY
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **Legal Research - Lexis** | | |
| | | |
| 6/1/2010 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/1/2010 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/1/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/2/2010 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/2/2010 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/2/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/3/2010 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/3/2010 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/3/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/4/2010 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/4/2010 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/4/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/5/2010 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/5/2010 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/6/2010 | 2.53 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/6/2010 | 2.53 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/7/2010 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/7/2010 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/7/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/8/2010 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/8/2010 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/8/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/9/2010 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/9/2010 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/9/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/10/2010 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/10/2010 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/10/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/11/2010 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/11/2010 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/11/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/12/2010 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/12/2010 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/13/2010 | 2.53 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/13/2010 | 2.55 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/14/2010 | 2.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/14/2010 | 2.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/14/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/15/2010 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/15/2010 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/15/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/16/2010 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/16/2010 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/16/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/17/2010 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/17/2010 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/17/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/18/2010 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/18/2010 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/18/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/19/2010 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/19/2010 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/20/2010 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/20/2010 | 2.55 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/21/2010 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/21/2010 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/21/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/22/2010 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/22/2010 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/22/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/23/2010 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/23/2010 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/23/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/24/2010 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/24/2010 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/24/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/25/2010 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/25/2010 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/25/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/26/2010 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/26/2010 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/27/2010 | 2.53 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/27/2010 | 2.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/28/2010 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/28/2010 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/28/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/29/2010 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/29/2010 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/29/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/30/2010 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/30/2010 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/30/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/1/2010 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/1/2010 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/1/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/2/2010 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/2/2010 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/2/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/3/2010 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/3/2010 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/4/2010 | 2.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/4/2010 | 2.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/5/2010 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/5/2010 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/5/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/6/2010 | 2.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/6/2010 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/6/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/7/2010 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/7/2010 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/7/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/8/2010 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/8/2010 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/8/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/9/2010 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/9/2010 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/9/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/10/2010 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/10/2010 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/11/2010 | 2.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/11/2010 | 2.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/12/2010 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/12/2010 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/12/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/13/2010 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/13/2010 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/13/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/14/2010 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/14/2010 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/14/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/15/2010 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/15/2010 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/15/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/16/2010 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/16/2010 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/16/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/17/2010 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/17/2010 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/18/2010 | 2.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/18/2010 | 2.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/19/2010 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/19/2010 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/19/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/20/2010 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/20/2010 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/20/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/20/2010 | 0.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/21/2010 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/21/2010 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/21/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/22/2010 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/22/2010 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/22/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/23/2010 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/23/2010 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/23/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/24/2010 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/24/2010 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/25/2010 | 2.53 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/25/2010 | 2.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/26/2010 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/26/2010 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/26/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/27/2010 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/27/2010 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/27/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/28/2010 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/28/2010 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/28/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/29/2010 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/29/2010 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/29/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/30/2010 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/30/2010 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/30/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/31/2010 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/31/2010 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/4/2010 | 87.43 | COMPUTER RESEARCH - LEXIS |
| 8/4/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 8/4/2010 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 8/4/2010 | 120.36 | COMPUTER RESEARCH - LEXIS |
| 8/4/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 8/4/2010 | 113.77 | COMPUTER RESEARCH - LEXIS |
| 8/5/2010 | 209.58 | COMPUTER RESEARCH - LEXIS |
| 8/5/2010 | 171.26 | COMPUTER RESEARCH - LEXIS |
| 8/5/2010 | 74.85 | COMPUTER RESEARCH - LEXIS |
| 8/5/2010 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 8/6/2010 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 8/6/2010 | 134.73 | COMPUTER RESEARCH - LEXIS |
| 8/6/2010 | 84.43 | COMPUTER RESEARCH - LEXIS |
| 8/6/2010 | 82.34 | COMPUTER RESEARCH - LEXIS |
| 8/9/2010 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 8/9/2010 | 149.70 | COMPUTER RESEARCH - LEXIS |
| 8/9/2010 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 8/9/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 8/9/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 8/9/2010 | 41.92 | COMPUTER RESEARCH - LEXIS |
| 8/9/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 8/9/2010 | 119.76 | COMPUTER RESEARCH - LEXIS |
| 8/10/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 8/12/2010 | 104.79 | COMPUTER RESEARCH - LEXIS |
| 8/12/2010 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 8/12/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 8/12/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 8/12/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 8/12/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 8/13/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 8/13/2010 | 203.60 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/16/2010 | 31.74 | COMPUTER RESEARCH - LEXIS |
| 8/16/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 8/16/2010 | 21.71 | COMPUTER RESEARCH - LEXIS |
| 8/16/2010 | 149.70 | COMPUTER RESEARCH - LEXIS |
| 8/17/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 8/17/2010 | 43.11 | COMPUTER RESEARCH - LEXIS |
| 8/17/2010 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 8/17/2010 | 149.70 | COMPUTER RESEARCH - LEXIS |
| 8/17/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 8/17/2010 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 8/17/2010 | 217.07 | COMPUTER RESEARCH - LEXIS |
| 8/17/2010 | 85.63 | COMPUTER RESEARCH - LEXIS |
| 8/17/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 8/17/2010 | 82.34 | COMPUTER RESEARCH - LEXIS |
| 8/17/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 8/17/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 8/18/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 8/18/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 8/18/2010 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 8/18/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 8/18/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **$3,416.13** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 7/19/2010 | 2.78 | COMPUTER RESEARCH - WESTLAW |
| 7/19/2010 | 77.13 | COMPUTER RESEARCH - WESTLAW |
| 7/20/2010 | 32.63 | COMPUTER RESEARCH - WESTLAW |
| 7/21/2010 | 258.35 | COMPUTER RESEARCH - WESTLAW |
| 7/21/2010 | 507.99 | COMPUTER RESEARCH - WESTLAW |
| 7/21/2010 | 7.72 | COMPUTER RESEARCH - WESTLAW |
| 7/21/2010 | 729.63 | COMPUTER RESEARCH - WESTLAW |
| 7/21/2010 | 192.39 | COMPUTER RESEARCH - WESTLAW |
| 7/21/2010 | 155.44 | COMPUTER RESEARCH - WESTLAW |
| 7/22/2010 | 41.24 | COMPUTER RESEARCH - WESTLAW |
| 7/22/2010 | 86.12 | COMPUTER RESEARCH - WESTLAW |
| 7/22/2010 | 175.53 | COMPUTER RESEARCH - WESTLAW |
| 7/22/2010 | 179.69 | COMPUTER RESEARCH - WESTLAW |
| 7/23/2010 | 229.27 | COMPUTER RESEARCH - WESTLAW |
| 7/23/2010 | 282.78 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/23/2010 | 34.03 | COMPUTER RESEARCH - WESTLAW |
| 7/23/2010 | 241.41 | COMPUTER RESEARCH - WESTLAW |
| 7/26/2010 | 54.84 | COMPUTER RESEARCH - WESTLAW |
| 7/26/2010 | 87.79 | COMPUTER RESEARCH - WESTLAW |
| 7/26/2010 | 452.33 | COMPUTER RESEARCH - WESTLAW |
| 7/26/2010 | 11.02 | COMPUTER RESEARCH - WESTLAW |
| 7/26/2010 | 78.60 | COMPUTER RESEARCH - WESTLAW |
| 7/26/2010 | 419.95 | COMPUTER RESEARCH - WESTLAW |
| 7/27/2010 | 7.57 | COMPUTER RESEARCH - WESTLAW |
| 7/27/2010 | 94.66 | COMPUTER RESEARCH - WESTLAW |
| 7/27/2010 | 62.81 | COMPUTER RESEARCH - WESTLAW |
| 7/28/2010 | 11.62 | COMPUTER RESEARCH - WESTLAW |
| 7/28/2010 | 123.66 | COMPUTER RESEARCH - WESTLAW |
| 7/29/2010 | 18.86 | COMPUTER RESEARCH - WESTLAW |
| 7/29/2010 | 41.63 | COMPUTER RESEARCH - WESTLAW |
| 7/30/2010 | 61.51 | COMPUTER RESEARCH - WESTLAW |
| 7/30/2010 | 39.63 | COMPUTER RESEARCH - WESTLAW |
| 7/30/2010 | 28.01 | COMPUTER RESEARCH - WESTLAW |
| 8/2/2010 | 11.62 | COMPUTER RESEARCH - WESTLAW |
| 8/3/2010 | 134.33 | COMPUTER RESEARCH - WESTLAW |
| 8/4/2010 | 48.40 | COMPUTER RESEARCH - WESTLAW |
| 8/4/2010 | 72.48 | COMPUTER RESEARCH - WESTLAW |
| 8/4/2010 | 16.08 | COMPUTER RESEARCH - WESTLAW |
| 8/5/2010 | 138.58 | COMPUTER RESEARCH - WESTLAW |
| 8/5/2010 | 86.12 | COMPUTER RESEARCH - WESTLAW |
| 8/8/2010 | 18.19 | COMPUTER RESEARCH - WESTLAW |
| 8/9/2010 | 54.36 | COMPUTER RESEARCH - WESTLAW |
| 8/9/2010 | 301.77 | COMPUTER RESEARCH - WESTLAW |
| 8/9/2010 | 11.62 | COMPUTER RESEARCH - WESTLAW |
| 8/10/2010 | 260.58 | COMPUTER RESEARCH - WESTLAW |
| 8/11/2010 | 12.54 | COMPUTER RESEARCH - WESTLAW |
| 8/11/2010 | 15.43 | COMPUTER RESEARCH - WESTLAW |
| 8/12/2010 | 23.25 | COMPUTER RESEARCH - WESTLAW |
| 8/12/2010 | 158.08 | COMPUTER RESEARCH - WESTLAW |
| 8/12/2010 | 161.96 | COMPUTER RESEARCH - WESTLAW |
| 8/13/2010 | 204.97 | COMPUTER RESEARCH - WESTLAW |
| 8/13/2010 | 78.06 | COMPUTER RESEARCH - WESTLAW |
| 8/13/2010 | 354.40 | COMPUTER RESEARCH - WESTLAW |
| 8/14/2010 | 261.44 | COMPUTER RESEARCH - WESTLAW |
| 8/15/2010 | 23.25 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 8/15/2010 | 15.65 | COMPUTER RESEARCH - WESTLAW |
| 8/15/2010 | 258.32 | COMPUTER RESEARCH - WESTLAW |
| 8/16/2010 | 7.72 | COMPUTER RESEARCH - WESTLAW |
| 8/16/2010 | 180.06 | COMPUTER RESEARCH - WESTLAW |
| 8/17/2010 | 114.80 | COMPUTER RESEARCH - WESTLAW |
| 8/17/2010 | 30.08 | COMPUTER RESEARCH - WESTLAW |
| 8/18/2010 | 23.25 | COMPUTER RESEARCH - WESTLAW |
| 8/19/2010 | 63.05 | COMPUTER RESEARCH - WESTLAW |
| 8/19/2010 | 32.80 | COMPUTER RESEARCH - WESTLAW |
| 8/20/2010 | 102.99 | COMPUTER RESEARCH - WESTLAW |
| 8/22/2010 | 144.13 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **$8,248.98** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 7/7/2010 | 844.24 | COMPUTER RESEARCH - PACER |
| 7/7/2010 | 21.60 | COMPUTER RESEARCH - PACER |
| 7/7/2010 | 6.64 | COMPUTER RESEARCH - PACER |
| 7/7/2010 | 6.72 | COMPUTER RESEARCH - PACER |
| 7/7/2010 | 0.56 | COMPUTER RESEARCH - PACER |
| 7/7/2010 | 1,411.84 | COMPUTER RESEARCH - PACER |
| 7/7/2010 | 213.92 | COMPUTER RESEARCH - PACER |
| 7/7/2010 | 28.96 | COMPUTER RESEARCH - PACER |
| 7/7/2010 | 130.24 | COMPUTER RESEARCH - PACER |
| 7/7/2010 | 30.88 | COMPUTER RESEARCH - PACER |
| 7/7/2010 | 106.16 | COMPUTER RESEARCH - PACER |
| 7/7/2010 | 32.64 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **$2,834.40** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 6/18/2010 | 16.92 | Late Work Meals - Krutonogaya |
| 6/22/2010 | 26.69 | Late Work Meals - Spiering |
| 6/24/2010 | 40.00 | Late Work Meals - Alden |
| 6/28/2010 | 27.53 | Late Work Meals - Lanzkron |
| 6/29/2010 | 66.07 | Late Work Meals - Bernard |
| 6/30/2010 | 126.16 | Late Work Meals - Spiering |
| 7/7/2010 | 43.56 | Late Work Meals - Bernard |
| 7/10/2010 | 2.78 | Late Work Meals - Cunningham |
| 7/11/2010 | 16.10 | Late Work Meals - Anderson |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/12/2010 | 14.62 | Late Work Meals - Weiss |
| 7/12/2010 | 19.05 | Late Work Meals - Eckenrod |
| 7/12/2010 | 25.11 | Late Work Meals - Krutonogaya |
| 7/13/2010 | 18.71 | Late Work Meals - Spiering |
| 7/13/2010 | 25.00 | Late Work Meals - Cunningham |
| 7/18/2010 | 7.84 | Late Work Meals - Eckenrod |
| 7/18/2010 | 9.74 | Late Work Meals - Eckenrod |
| 7/19/2010 | 19.60 | Late Work Meals - Eckenrod |
| 7/19/2010 | 29.76 | Late Work Meals - Lipner |
| 7/19/2010 | 35.39 | Late Work Meals - Spiering |
| 7/20/2010 | 22.96 | Late Work Meals - Eckenrod |
| 7/20/2010 | 24.78 | Late Work Meals - Condlin |
| 7/21/2010 | 18.60 | Late Work Meals - Eckenrod |
| 7/21/2010 | 25.01 | Late Work Meals - Krutonogaya |
| 7/21/2010 | 27.54 | Late Work Meals - Gottlieb |
| 7/21/2010 | 32.61 | Late Work Meals - Spiering |
| 7/21/2010 | 49.91 | Late Work Meals - Britt |
| 7/22/2010 | 23.31 | Late Work Meals - Zuckerman |
| 7/22/2010 | 31.06 | Late Work Meals - Khentov |
| 7/22/2010 | 34.57 | Late Work Meals - Cambouris |
| 7/23/2010 | 17.10 | Late Work Meals - Brod |
| 7/23/2010 | 35.66 | Late Work Meals - Cambouris |
| 7/26/2010 | 18.62 | Late Work Meals - Meyers |
| 7/27/2010 | 13.00 | Late Work Meals - Picknally |
| 7/27/2010 | 25.11 | Late Work Meals - Westerfield |
| 7/27/2010 | 27.45 | Late Work Meals - Lacks |
| 7/27/2010 | 31.58 | Late Work Meals - Spiering |
| 7/28/2010 | 25.11 | Late Work Meals - Khentov |
| 7/29/2010 | 17.00 | Late Work Meals - Meyers |
| 7/30/2010 | 24.24 | Late Work Meals - Krutonogaya |
| 7/30/2010 | 27.43 | Late Work Meals - Spiering |
| 8/1/2010 | 3.70 | Late Work Meals - Spiering |
| 8/1/2010 | 20.56 | Late Work Meals - Spiering |
| 8/2/2010 | 26.00 | Late Work Meals - Baik |
| 8/2/2010 | 28.09 | Late Work Meals - Lipner |
| 8/2/2010 | 34.00 | Late Work Meals - Alden |
| 8/3/2010 | 33.00 | Late Work Meals - Kagan |
| 8/4/2010 | 20.00 | Late Work Meals - Shults |
| 8/4/2010 | 26.35 | Late Work Meals - Schweitzer |
| 8/5/2010 | 15.82 | Late Work Meals - Picknally |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/5/2010 | 30.00 | Late Work Meals - Baik |
| 8/6/2010 | 10.16 | Late Work Meals - Loatman |
| 8/6/2010 | 10.65 | Late Work Meals - Lau |
| 8/6/2010 | 11.00 | Late Work Meals - Kim |
| 8/6/2010 | 14.00 | Late Work Meals - Clarkin |
| 8/7/2010 | 4.29 | Late Work Meals - Loatman |
| 8/7/2010 | 19.61 | Late Work Meals - Bussigel |
| 8/7/2010 | 23.40 | Late Work Meals - Baik |
| 8/7/2010 | 29.73 | Late Work Meals - Loatman |
| 8/8/2010 | 4.27 | Late Work Meals - Loatman |
| 8/8/2010 | 25.68 | Late Work Meals - Baik |
| 8/9/2010 | 10.29 | Late Work Meals - Cunningham |
| 8/9/2010 | 14.25 | Late Work Meals - Meyers |
| 8/9/2010 | 24.13 | Late Work Meals - Krutonogaya |
| 8/10/2010 | 11.52 | Late Work Meals - Davison |
| 8/10/2010 | 27.54 | Late Work Meals - Westerfield |
| 8/10/2010 | 28.05 | Late Work Meals - Croft |
| 8/10/2010 | 28.59 | Late Work Meals - Lipner |
| 8/10/2010 | 32.15 | Late Work Meals - Khentov |
| 8/10/2010 | 66.99 | Late Work Meals - Cambouris |
| 8/11/2010 | 22.12 | Late Work Meals - Bussigel |
| 8/11/2010 | 25.68 | Late Work Meals - Baik |
| 8/12/2010 | 11.00 | Late Work Meals - Kim |
| 8/12/2010 | 11.00 | Late Work Meals - Loatman |
| 8/12/2010 | 11.00 | Late Work Meals - Loatman |
| 8/12/2010 | 19.19 | Late Work Meals - Lo |
| 8/12/2010 | 29.79 | Late Work Meals - Baik |
| 8/13/2010 | 21.87 | Late Work Meals - Bromley |
| 8/13/2010 | 30.66 | Late Work Meals - Baik |
| 8/16/2010 | 26.09 | Late Work Meals - Lipner |
| 8/16/2010 | 33.03 | Late Work Meals - Khentov |
| 8/17/2010 | 18.80 | Late Work Meals - Croft |
| 8/17/2010 | 28.63 | Late Work Meals - Westerfield |
| 8/18/2010 | 20.46 | Late Work Meals - Laporte |
| 8/18/2010 | 25.11 | Late Work Meals - Lipner |
| 8/18/2010 | 26.44 | Late Work Meals - Lanzkron |
| 8/20/2010 | 18.82 | Late Work Meals - Lee |
| 8/22/2010 | 4.83 | Late Work Meals - Loatman |
| 8/24/2010 | 16.28 | Late Work Meals - Lipner |
| 8/24/2010 | 24.23 | Late Work Meals - Leitch |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/24/2010 | 93.63 | Late Work Meals - Lipner |
| 8/25/2010 | 12.50 | Late Work Meals - Leitch |
| 8/25/2010 | 55.26 | Late Work Meals - Britt |
| 8/26/2010 | 11.00 | Late Work Meals - Kim |
| 8/26/2010 | 11.00 | Late Work Meals - Kim |
| 8/26/2010 | 11.00 | Late Work Meals - Levington |
| 8/26/2010 | 11.00 | Late Work Meals - Loatman |
| 8/26/2010 | 11.00 | Late Work Meals - Loatman |
| 8/26/2010 | 11.00 | Late Work Meals - Loatman |
| 8/26/2010 | 11.00 | Late Work Meals - Drake |
| 8/26/2010 | 21.49 | Late Work Meals - Peacock |
| 8/26/2010 | 37.87 | Late Work Meals - Lipner |
| 8/27/2010 | 11.00 | Late Work Meals - Marquardt |
| 8/27/2010 | 11.00 | Late Work Meals - Drake |
| 8/27/2010 | 11.00 | Late Work Meals - Drake |
| 8/27/2010 | 11.95 | Late Work Meals - Kim |
| 8/27/2010 | 15.00 | Late Work Meals - Wright |
| 8/27/2010 | 27.35 | Late Work Meals - Britt |
| 8/31/2010 | 11.00 | Late Work Meals - Kim |
| 8/31/2010 | 11.00 | Late Work Meals - Kim |
| 8/31/2010 | 11.00 | Late Work Meals - Kim |
| 8/31/2010 | 11.00 | Late Work Meals - Levington |
| 8/31/2010 | 11.00 | Late Work Meals - Loatman |
| 8/31/2010 | 11.00 | Late Work Meals - Loatman |
| 8/31/2010 | 11.00 | Late Work Meals - Loatman |
| 8/31/2010 | 41.53 | Late Work Meals - Britt |
| **TOTAL:** | **$2,685.71** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 6/22/2010 | 40.86 | Late Work Transportation - Client |
| 6/22/2010 | 45.40 | Late Work Transportation - Cambouris |
| 7/6/2010 | 27.45 | Late Work Transportation - Eckenrod |
| 7/6/2010 | 84.54 | Late Work Transportation - Schweitzer |
| 7/7/2010 | 21.95 | Late Work Transportation - Weiss |
| 7/7/2010 | 51.90 | Late Work Transportation - Anderson |
| 7/7/2010 | 56.44 | Late Work Transportation - Bianca |
| 7/8/2010 | 18.02 | Late Work Transportation - Kagan |
| 7/11/2010 | 8.20 | Late Work Transportation - Weiss |
| 7/11/2010 | 11.80 | Late Work Transportation - Anderson |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/12/2010 | 18.71 | Late Work Transportation - Lacks |
| 7/12/2010 | 26.81 | Late Work Transportation - Cunningham |
| 7/12/2010 | 26.81 | Late Work Transportation - Seery |
| 7/12/2010 | 35.21 | Late Work Transportation - Eckenrod |
| 7/12/2010 | 47.85 | Late Work Transportation - Britt |
| 7/12/2010 | 51.73 | Late Work Transportation - Coombs |
| 7/12/2010 | 57.83 | Late Work Transportation - Krutonogaya |
| 7/12/2010 | 80.97 | Late Work Transportation - Zuckerman |
| 7/12/2010 | 112.93 | Late Work Transportation - Croft |
| 7/13/2010 | 20.03 | Late Work Transportation - Laporte |
| 7/13/2010 | 27.45 | Late Work Transportation - Lipner |
| 7/13/2010 | 27.45 | Late Work Transportation - Lipner |
| 7/13/2010 | 33.76 | Late Work Transportation - Cambouris |
| 7/13/2010 | 90.15 | Late Work Transportation - Bromley |
| 7/14/2010 | 21.12 | Late Work Transportation - Erickson |
| 7/14/2010 | 27.45 | Late Work Transportation - Eckenrod |
| 7/14/2010 | 34.87 | Late Work Transportation - Bagarella |
| 7/14/2010 | 35.10 | Late Work Transportation - Grandinetti |
| 7/14/2010 | 40.86 | Late Work Transportation - Almeida |
| 7/14/2010 | 51.90 | Late Work Transportation - Picknally |
| 7/14/2010 | 51.90 | Late Work Transportation - Picknally |
| 7/14/2010 | 52.87 | Late Work Transportation - Bianca |
| 7/15/2010 | 25.04 | Late Work Transportation - Blacklow |
| 7/15/2010 | 27.45 | Late Work Transportation - Eckenrod |
| 7/15/2010 | 27.45 | Late Work Transportation - Shnitser |
| 7/15/2010 | 69.29 | Late Work Transportation - Bromley |
| 7/16/2010 | 27.74 | Late Work Transportation - Shnitser |
| 7/16/2010 | 44.71 | Late Work Transportation - Bianca |
| 7/16/2010 | 70.41 | Late Work Transportation - Bromley |
| 7/19/2010 | 35.21 | Late Work Transportation - Lipner |
| 7/19/2010 | 52.87 | Late Work Transportation - Bianca |
| 7/19/2010 | 90.56 | Late Work Transportation - Brod |
| 7/20/2010 | 11.84 | Late Work Transportation - Spiering |
| 7/20/2010 | 14.94 | Late Work Transportation - Condlin |
| 7/20/2010 | 16.30 | Late Work Transportation - Spiering |
| 7/20/2010 | 41.77 | Late Work Transportation - Bianca |
| 7/20/2010 | 41.77 | Late Work Transportation - Taiwo |
| 7/20/2010 | 53.95 | Late Work Transportation - Krutonogaya |
| 7/20/2010 | 106.52 | Late Work Transportation - Britt |
| 7/21/2010 | 14.94 | Late Work Transportation - Condlin |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/21/2010 | 33.05 | Late Work Transportation - Krutonogaya |
| 7/21/2010 | 36.76 | Late Work Transportation - Eckenrod |
| 7/21/2010 | 60.01 | Late Work Transportation - Baik |
| 7/21/2010 | 60.01 | Late Work Transportation - Geiger |
| 7/22/2010 | 19.76 | Late Work Transportation - Eckenrod |
| 7/22/2010 | 80.97 | Late Work Transportation - Zuckerman |
| 7/23/2010 | 45.40 | Late Work Transportation - Seery |
| 7/23/2010 | 53.17 | Late Work Transportation - Cambouris |
| 7/23/2010 | 82.66 | Late Work Transportation - Brod |
| 7/25/2010 | 22.34 | Late Work Transportation - Qua |
| 7/26/2010 | 22.93 | Late Work Transportation - Cambouris |
| 7/26/2010 | 25.58 | Late Work Transportation - Eckenrod |
| 7/26/2010 | 36.64 | Late Work Transportation - Bromley |
| 7/26/2010 | 37.37 | Late Work Transportation - Penn |
| 7/26/2010 | 48.29 | Late Work Transportation - Marquardt |
| 7/26/2010 | 56.44 | Late Work Transportation - Geiger |
| 7/26/2010 | 63.58 | Late Work Transportation - Bianca |
| 7/26/2010 | 96.93 | Late Work Transportation - Bromley |
| 7/27/2010 | 10.50 | Late Work Transportation - Goodman |
| 7/27/2010 | 12.30 | Late Work Transportation - Westerfield |
| 7/27/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 7/27/2010 | 51.90 | Late Work Transportation - Picknally |
| 7/27/2010 | 56.44 | Late Work Transportation - Baik |
| 7/27/2010 | 104.48 | Late Work Transportation - Britt |
| 7/28/2010 | 21.12 | Late Work Transportation - Erickson |
| 7/28/2010 | 27.45 | Late Work Transportation - Qua |
| 7/28/2010 | 38.20 | Late Work Transportation - Peacock |
| 7/28/2010 | 52.87 | Late Work Transportation - Bianca |
| 7/28/2010 | 58.99 | Late Work Transportation - Geiger |
| 7/29/2010 | 27.45 | Late Work Transportation - Lipner |
| 7/29/2010 | 51.90 | Late Work Transportation - Picknally |
| 7/29/2010 | 59.04 | Late Work Transportation - Grandinetti |
| 7/30/2010 | 11.80 | Late Work Transportation - Qua |
| 7/30/2010 | 27.45 | Late Work Transportation - Qua |
| 7/30/2010 | 35.43 | Late Work Transportation - Qua |
| 7/30/2010 | 46.19 | Late Work Transportation - Krutonogaya |
| 7/30/2010 | 48.29 | Late Work Transportation - Rozenberg |
| 7/30/2010 | 60.93 | Late Work Transportation - Cambouris |
| 7/31/2010 | 14.00 | Late Work Transportation - Kim, M. |
| 7/31/2010 | 15.00 | Late Work Transportation - Kim, M. |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/1/2010 | 27.45 | Late Work Transportation - Qua |
| 8/2/2010 | 7.10 | Late Work Transportation - Bussigel |
| 8/2/2010 | 8.00 | Late Work Transportation - Loatman |
| 8/2/2010 | 22.92 | Late Work Transportation - Cambouris |
| 8/2/2010 | 27.45 | Late Work Transportation - Lipner |
| 8/2/2010 | 28.88 | Late Work Transportation - Erickson |
| 8/2/2010 | 29.56 | Late Work Transportation - Kim, J. |
| 8/2/2010 | 31.33 | Late Work Transportation - Eckenrod |
| 8/2/2010 | 52.87 | Late Work Transportation - Bianca |
| 8/2/2010 | 82.60 | Late Work Transportation - Client |
| 8/2/2010 | 82.91 | Late Work Transportation - Schweitzer |
| 8/2/2010 | 118.25 | Late Work Transportation - Britt |
| 8/3/2010 | 5.00 | Late Work Transportation - Loatman |
| 8/3/2010 | 12.48 | Late Work Transportation - Kagan |
| 8/3/2010 | 27.45 | Late Work Transportation - Qua |
| 8/3/2010 | 27.67 | Late Work Transportation - Baik |
| 8/3/2010 | 52.87 | Late Work Transportation - Bianca |
| 8/3/2010 | 100.40 | Late Work Transportation - Mullen |
| 8/4/2010 | 19.76 | Late Work Transportation - Eckenrod |
| 8/4/2010 | 21.12 | Late Work Transportation - Hernandez |
| 8/4/2010 | 23.23 | Late Work Transportation - Litvack |
| 8/4/2010 | 27.45 | Late Work Transportation - Laporte |
| 8/4/2010 | 28.74 | Late Work Transportation - Lipner |
| 8/4/2010 | 52.87 | Late Work Transportation - Geiger |
| 8/4/2010 | 87.65 | Late Work Transportation - Forrest |
| 8/5/2010 | 0.75 | Late Work Transportation - Loatman |
| 8/5/2010 | 16.04 | Late Work Transportation - Peacock |
| 8/5/2010 | 21.12 | Late Work Transportation - Bromley |
| 8/5/2010 | 42.19 | Late Work Transportation - Hernandez |
| 8/5/2010 | 48.29 | Late Work Transportation - Bromley |
| 8/5/2010 | 51.90 | Late Work Transportation - Picknally |
| 8/5/2010 | 52.66 | Late Work Transportation - Hernandez |
| 8/5/2010 | 69.75 | Late Work Transportation - Picknally |
| 8/5/2010 | 78.78 | Late Work Transportation - Hernandez |
| 8/6/2010 | 1.50 | Late Work Transportation - Loatman |
| 8/6/2010 | 8.52 | Late Work Transportation - Weiss |
| 8/6/2010 | 41.66 | Late Work Transportation - Marquardt |
| 8/6/2010 | 44.08 | Late Work Transportation - Marler |
| 8/7/2010 | 4.25 | Late Work Transportation - Loatman |
| 8/7/2010 | 14.80 | Late Work Transportation - Bussigel |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/9/2010 | 5.00 | Late Work Transportation - Loatman |
| 8/10/2010 | 1.00 | Late Work Transportation - Loatman |
| 8/10/2010 | 20.00 | Late Work Transportation - Drake |
| 8/11/2010 | 6.35 | Late Work Transportation - Bussigel |
| 8/11/2010 | 9.87 | Late Work Transportation - Khentov |
| 8/11/2010 | 13.00 | Late Work Transportation - Levington |
| 8/12/2010 | 5.00 | Late Work Transportation - Loatman |
| 8/17/2010 | 9.87 | Late Work Transportation - Goodman |
| 8/17/2010 | 11.90 | Late Work Transportation - Alden |
| 8/18/2010 | 8.87 | Late Work Transportation - Goodman |
| 8/19/2010 | 14.49 | Late Work Transportation - Kim, M. |
| 8/19/2010 | 14.49 | Late Work Transportation - Kim, M. |
| 8/19/2010 | 15.53 | Late Work Transportation - Kim, M. |
| 8/22/2010 | 14.00 | Late Work Transportation - Kim, M. |
| 8/23/2010 | 2.50 | Late Work Transportation - Loatman |
| 8/25/2010 | 5.00 | Late Work Transportation - Loatman |
| 8/25/2010 | 8.90 | Late Work Transportation - Kim, E. |
| 8/26/2010 | 13.00 | Late Work Transportation - Kim, M. |
| 8/27/2010 | 12.00 | Late Work Transportation - Levington |
| **TOTAL:** | **$5,543.00** | |
| | | |
| **Conference Meals** | | |
| | | |
| 7/20/2010 | 383.78 | Conference Meals |
| 8/5/2010 | 728.62 | Conference Meals |
| 8/6/2010 | 78.39 | Conference Meals |
| 8/6/2010 | 104.52 | Conference Meals |
| 8/6/2010 | 155.15 | Conference Meals |
| 8/6/2010 | 23.41 | Conference Meals |
| 8/10/2010 | 408.28 | Conference Meals |
| 8/11/2010 | 76.76 | Conference Meals |
| 8/12/2010 | 130.65 | Conference Meals |
| 8/12/2010 | 277.63 | Conference Meals |
| 8/12/2010 | 261.30 | Conference Meals |
| 8/12/2010 | 111.05 | Conference Meals |
| 8/12/2010 | 97.99 | Conference Meals |
| 8/13/2010 | 643.45 | Conference Meals |
| 8/16/2010 | 87.10 | Conference Meals |
| 8/16/2010 | 122.48 | Conference Meals |
| 8/16/2010 | 93.09 | Conference Meals |

**EXPENSE SUMMARY**
August 1, 2010 through August 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/16/2010 | 43.55 | Conference Meals |
| 8/17/2010 | 69.68 | Conference Meals |
| 8/17/2010 | 506.27 | Conference Meals |
| 8/17/2010 | 364.73 | Conference Meals |
| 8/17/2010 | 850.31 | Conference Meals |
| 8/17/2010 | 408.28 | Conference Meals |
| 8/17/2010 | 69.68 | Conference Meals |
| 8/17/2010 | 69.68 | Conference Meals |
| 8/17/2010 | 69.68 | Conference Meals |
| 8/17/2010 | 69.68 | Conference Meals |
| 8/17/2010 | 69.68 | Conference Meals |
| 8/17/2010 | 69.68 | Conference Meals |
| 8/17/2010 | 61.45 | Conference Meals |
| 8/17/2010 | 3,127.98 | Conference Meals |
| 8/17/2010 | 620.59 | Conference Meals |
| 8/17/2010 | 1,126.86 | Conference Meals |
| 8/17/2010 | 996.21 | Conference Meals |
| 8/17/2010 | 375.62 | Conference Meals |
| 8/18/2010 | 69.68 | Conference Meals |
| 8/18/2010 | 69.68 | Conference Meals |
| 8/18/2010 | 69.68 | Conference Meals |
| 8/18/2010 | 69.68 | Conference Meals |
| 8/18/2010 | 69.68 | Conference Meals |
| 8/18/2010 | 69.68 | Conference Meals |
| 8/18/2010 | 69.68 | Conference Meals |
| 8/18/2010 | 69.68 | Conference Meals |
| 8/18/2010 | 60.97 | Conference Meals |
| 8/18/2010 | 60.97 | Conference Meals |
| 8/18/2010 | 996.21 | Conference Meals |
| 8/18/2010 | 675.03 | Conference Meals |
| 8/18/2010 | 1,126.86 | Conference Meals |
| 8/19/2010 | 166.58 | Conference Meals |
| 8/19/2010 | 52.26 | Conference Meals |
| 8/19/2010 | 43.55 | Conference Meals |
| 8/19/2010 | 69.68 | Conference Meals |
| 8/19/2010 | 262.93 | Conference Meals |
| 8/20/2010 | 506.27 | Conference Meals |
| 8/24/2010 | 408.28 | Conference Meals |
| 8/24/2010 | 108.60 | Conference Meals |
| 8/25/2010 | 102.34 | Conference Meals |

**EXPENSE SUMMARY**                                    In re Nortel Netowrks Inc., et al.
**August 1, 2010 through August 31, 2010**                          **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 8/25/2010 | 161.68 | Conference Meals |
| 8/25/2010 | 122.48 | Conference Meals |
| 8/26/2010 | 130.65 | Conference Meals |
| 8/26/2010 | 122.48 | Conference Meals |
| 8/26/2010 | 161.14 | Conference Meals |
| 8/26/2010 | 60.97 | Conference Meals |
| 8/26/2010 | 580.30 | Conference Meals |
| 8/26/2010 | 87.10 | Conference Meals |
| 8/27/2010 | 822.01 | Conference Meals |
| 8/30/2010 | 146.98 | Conference Meals |
| 8/30/2010 | 34.84 | Conference Meals |
| 8/31/2010 | 408.28 | Conference Meals |
| **TOTAL:** | **$20,790.14** | |
| | | |
| **Other** | | |
| | | |
| 7/9/2010 | 40.50 | Research Materials |
| 8/2/2010 | 155.15 | Court Docket Monitoring |
| 8/13/2010 | 96.41 | Outside Document Production |
| 8/30/2010 | 72.00 | Transcription Services |
| 8/30/2010 | 144.80 | Court Docket Monitoring |
| 8/31/2010 | 7.81 | Outside Document Production |
| **TOTAL:** | **$516.67** | |
| | | |
| | | |
| **GRAND TOTAL:** | **$68,351.89** | |