# EXHIBIT A

Nortel Networks, Inc.
63989-DIP
DATE: 10/01/10 19:28:10

PRO FORMA 257735

AS OF 08/31/10

INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | STAT | TASK | DATE | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2344991 | 322 | Abbott | B | B110 | 08/03/10 | 0.50 | 282.50 | Weekly status call w/ Bromley, Brod, Schweitzer, Tay, Lang |
| 2347606 | 322 | Abbott | B | B110 | 08/05/10 | 3.50 | 1,977.50 | Mtg w/ Cleary team re: pension appeal, preference, claims issues, allocation proceeding (1.0); mtg w/ Cleary team and committee re: Same (2.5) |
| 2347580 | 322 | Abbott | B | B110 | 08/09/10 | 0.20 | 113.00 | Weekly status call w/ Bromley, Tay, Lang, Schweitzer, Brod |
| 2355088 | 322 | Abbott | B | B110 | 08/23/10 | 0.30 | 169.50 | Weekly call w/ Bromley, Schweitzer, Tay, Lang et al. |
| 2359617 | 546 | Fusco | B | B110 | 08/31/10 | 0.10 | 21.00 | Confer w C Hare re under seal docs |
| 2343733 | 597 | Campbell | B | B110 | 08/02/10 | 0.10 | 19.50 | Case admin re previously filed pleading |
| 2344113 | 597 | Campbell | B | B110 | 08/02/10 | 0.20 | 39.00 | Attn to p/msg from service party re removal from serv list (.1); p/c to party re same (.1) |
| 2346627 | 597 | Campbell | B | B110 | 08/05/10 | 1.00 | 195.00 | Attn to research and updating re sealed pleadings chart |
| 2346954 | 597 | Campbell | B | B110 | 08/05/10 | 0.10 | 19.50 | Case admin re previously filed and served pleadings |
| 2347222 | 597 | Campbell | B | B110 | 08/06/10 | 3.90 | 760.50 | Attn to research and updating re sealed pleadings chart |
| 2348470 | 597 | Campbell | B | B110 | 08/10/10 | 0.10 | 19.50 | Case admin re previously filed pleadings |
| 2348564 | 597 | Campbell | B | B110 | 08/10/10 | 1.50 | 292.50 | Attn to research and updating sealed pleadings chart |
| 2349283 | 597 | Campbell | B | B110 | 08/11/10 | 0.10 | 19.50 | Case admin re previously filed pleadings |
| 2350057 | 597 | Campbell | B | B110 | 08/12/10 | 0.30 | 58.50 | Prep affid of serv re di 3764 for filing (.1); efile same (2) |
| 2350479 | 597 | Campbell | B | B110 | 08/13/10 | 1.10 | 214.50 | Attn to further updating re sealed pleadings chart |
| 2351158 | 597 | Campbell | B | B110 | 08/16/10 | 1.00 | 195.00 | P/c to dist ct re pro hac for J. Drake for filing (.1); attn to chk request re same (.2); prep same for dist ct (.2)prep same for filing in bankr ct (.1); efile same (.2); prep same for bankr ct. (2) |
| 2351754 | 597 | Campbell | B | B110 | 08/17/10 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2354263 | 597 | Campbell | B | B110 | 08/20/10 | 0.10 | 19.50 | Case admin re previously filed pleadings |
| 2356224 | 597 | Campbell | B | B110 | 08/25/10 | 0.30 | 58.50 | Case admin re previously filed pleadings |
| 2356327 | 597 | Campbell | B | B110 | 08/25/10 | 0.20 | 39.00 | Attn to updating serv list |
| 2344273 | 826 | Miller | B | B110 | 08/02/10 | 0.30 | 127.50 | Research re service question from A. Cordo |
| 2348079 | 904 | Cordo | B | B110 | 08/06/10 | 0.10 | 38.00 | Review e-mail from S. Bianca re: coverage |
| 2352954 | 904 | Cordo | B | B110 | 08/18/10 | 0.10 | 38.00 | Emails with E. Campbell and T. Conklin re: service of nortel orders |

Nortel Networks, Inc.
63989-DIP
DATE: 10/01/10 19:28:10

PRO FORMA 257735          AS OF 08/31/10          INVOICE# ******

| Invoice | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2356528 | 904 | Cordo | 08/25/10 | B | B110 | 0.30 | 114.00 | Review cert of service; e-mail K. Spiering and M. Fleming re: same (.1); call with K. Spiering re: same (.1); discussion with D. Culver re: same (.1) |
| 2357313 | 904 | Cordo | 08/26/10 | B | B110 | 0.10 | 38.00 | Call with K. Spiering re: cert of service |
| 2357896 | 904 | Cordo | 08/27/10 | B | B110 | 0.10 | 38.00 | Discussion with D. Abbott re: status of case |
| 2359932 | 904 | Cordo | 08/31/10 | B | B110 | 0.10 | 38.00 | E-mail R. Baik re: epiq deadline for service |
| 2344320 | 948 | Gazze | 08/02/10 | B | B110 | 0.20 | 54.00 | E-mails and review of file for proof of service to Wachovia |
| 2345776 | 948 | Gazze | 08/03/10 | B | B110 | 0.20 | 54.00 | Review file re: proof of service to Tina McNeil |
| 2350713 | 948 | Gazze | 08/13/10 | B | B110 | 0.20 | 54.00 | Draft J. Drake pro hac vice motion |
| | | | Total Task: | | B110 | 16.50 | 5,146.00 | |

Asset Analysis and Recovery

| 2352837 | 322 | Abbott | 08/17/10 | B | B120 | 10.00 | 5,650.00 | Allocation meetings w/ reps of cdn, us, emea, creditor groups |
| 2352839 | 322 | Abbott | 08/18/10 | B | B120 | 4.50 | 2,542.50 | Allocation meetings w/ reps from various estates, creditor groups |
| | | | Total Task: | | B120 | 14.50 | 8,192.50 | |

Asset Dispositions/363 Sales

| 2355946 | 322 | Abbott | 08/24/10 | B | B130 | 0.10 | 56.50 | Mtg w/ Cordo re: Sale issues |
| 2357523 | 322 | Abbott | 08/27/10 | B | B130 | 0.70 | 395.50 | Review Pluto sale docs and papers |
| 2357527 | 322 | Abbott | 08/27/10 | B | B130 | 0.10 | 56.50 | Review Pluto revised motion to shorten |
| 2357700 | 322 | Abbott | 08/27/10 | B | B130 | 0.10 | 56.50 | Review Pluto revised motion to shorten |
| 2359768 | 322 | Abbott | 08/31/10 | B | B130 | 0.10 | 56.50 | Mtg w/ Cordo re: Pluto sale procedures hearing |
| 2344635 | 597 | Campbell | 08/03/10 | B | B130 | 0.20 | 39.00 | Disc service issue w/A. Gazze (.1); disc same w/B. Springart (.1) |
| 2357463 | 597 | Campbell | 08/26/10 | B | B130 | 0.80 | 156.00 | Attn to preparing for upcoming filing re sale |
| 2357489 | 597 | Campbell | 08/27/10 | B | B130 | 1.20 | 234.00 | Attn to email re sale motion (.1); prep notice re same (.3); prep same for filing (.3)efile same (.3); prep same for court (.2) |
| 2357703 | 597 | Campbell | 08/27/10 | B | B130 | 0.60 | 117.00 | Prep motion to shorten re sale motion for filing (.1); efile same (.2); prep same and related pleading for ct (.3) |
| 2348299 | 904 | Cordo | 08/09/10 | B | B130 | 0.30 | 114.00 | Review e-mail from R. Weinstein re: assumption (.1); research re: same (.1); respond re: same (.1) |
| 2353118 | 904 | Cordo | 08/18/10 | B | B130 | 0.30 | 114.00 | Review e-mail from A. Gazze re: call re: contract (.1); call with A. Gazze re: same (.1); review e-mail from A. Gazze re: same and review response from J. Croft re: same (.1) |
| 2352950 | 904 | Cordo | 08/18/10 | B | B130 | 0.70 | 266.00 | Review e-mail from A. Kruntogqya re: pluto (.2); research re: same (.3); e-mail with D. Abbott re: same (.1) discussion with G. Werkheiser re: same (.1) |
| 2354086 | 904 | Cordo | 08/19/10 | B | B130 | 0.20 | 76.00 | Review e-mail from L. Lipner re: adequate assurance; respond re: same (.1); review response re: same and respond re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/01/10 19:28:10

PRO FORMA 257735          AS OF 08/31/10          INVOICE# ******

| | | | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2354089 | 904 | Cordo | 08/19/10 | B | B130 | 0.30 | 114.00 | Review samples re: sale forms (2); e-mail A. Krunotgaya re: same (.1) |
| 2356082 | 904 | Cordo | 08/24/10 | B | B130 | 0.10 | 38.00 | E-mail J. Landzkron re: pluto pleadings |
| 2356055 | 904 | Cordo | 08/24/10 | B | B130 | 0.10 | 38.00 | Call with J. Landzkron re: Pluto |
| 2356525 | 904 | Cordo | 08/25/10 | B | B130 | 0.10 | 38.00 | Emails with L. Lipner re: under seal |
| 2356530 | 904 | Cordo | 08/25/10 | B | B130 | 1.50 | 570.00 | Review sale pleadings |
| 2356518 | 904 | Cordo | 08/25/10 | B | B130 | 0.30 | 114.00 | Additional emails with J. Landzkron and L. Lipner re: pluto sale |
| 2356520 | 904 | Cordo | 08/25/10 | B | B130 | 0.10 | 38.00 | E-mail J. Landzkron re: comments to sale papers |
| 2357312 | 904 | Cordo | 08/26/10 | B | B130 | 0.20 | 76.00 | Review e-mail from E. Bussigl re: pluto (.1); e-mail A. Gazze re: same; respond re: same (.1) |
| 2357298 | 904 | Cordo | 08/26/10 | B | B130 | 0.20 | 76.00 | Emails with A. Kruntogaya re: fed ex and filing |
| 2357226 | 904 | Cordo | 08/26/10 | B | B130 | 0.30 | 114.00 | Emails with L. Lipner and A. Kruntogaya re: filing of sale pleadings and service |
| 2357227 | 904 | Cordo | 08/26/10 | B | B130 | 0.10 | 38.00 | E-mail L. Lipner re: Pluto |
| 2357908 | 904 | Cordo | 08/27/10 | B | B130 | 2.60 | 988.00 | Final review and file of sale motion and related exhibits (1.3); revise motion to shorten (.4); two discussions with D. Abbott (.3); two calls with L. Lipner (.3); call with court re: hearing (.1); emails with monitor and cleary re: hearing time and video (.2) |
| 2357895 | 904 | Cordo | 08/27/10 | B | B130 | 0.20 | 76.00 | Review e-mail from A. Kruntogaya re: order to shorten (.1); respond re: same (.1) |
| 2357987 | 904 | Cordo | 08/27/10 | B | B130 | 0.10 | 38.00 | Review e-mail from J. Landzkron re: as filed docs; respond re: same |
| 2359251 | 904 | Cordo | 08/30/10 | B | B130 | 0.10 | 38.00 | Call with L. Lipner re: bid procedures hearing |
| 2359125 | 904 | Cordo | 08/30/10 | B | B130 | 0.20 | 76.00 | Discussion with D. Abbott re: status of case (.1); call with L. Lipner re: bid procedures (.1) |
| 2359964 | 904 | Cordo | 08/31/10 | B | B130 | 0.10 | 38.00 | Review J. landckron e-mail re: binder; respond re: same; |
| 2358483 | 961 | Remming | 08/30/10 | B | B130 | 0.10 | 34.00 | Office conf. w/ A. Cordo re: Pluto publications notices |
| 2358586 | 961 | Remming | 08/30/10 | B | B130 | 0.20 | 68.00 | Tele. w/ L. Lipner re: evidence for Pluto bid procedures hearing |
| | | | Total Task: | | B130 | 12.30 | 4,347.50 | |

Automatic Stay Matters

| | | | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2359340 | 594 | Conway | 08/31/10 | B | B140 | 1.40 | 294.00 | Review and respond to emails from A. Cordo re Nortel UK Pension Appeal (2); discuss same w/A. Cordo (.1); draft cos (2); efile response w/the Court (.3); discuss svc of response w/M. Flynn (.2); email response to party in interest (.1); prepare for svc upon additional parties and discuss assistance w/wp (.3) |
| 2347069 | 826 | Miller | 08/05/10 | B | B140 | 0.60 | 255.00 | Call with B. Gibbons re report and recommendation (.3); research re local rules and standing order re same (.3) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/01/10 19:28:10

PRO FORMA 257735    AS OF 08/31/10    INVOICE# ******

| Number | | Name | | Date | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2348049 | 904 | Cordo | B | 08/05/10 | B140 | 0.60 | 228.00 | Review e-mail from court re: ruling (.1); e-mail cleary team re: same (.1); review e-mail from D. Abbott re: same; review e-mail from B. Gibbon re: same (.1); respond re: same and e-mail C. Miller re: same (.1); review response from C. Miller re: same; review review from N. Forrest re: same (.1); review response re: same and respond re: same (.1) |
| 2348304 | 904 | Cordo | B | 08/09/10 | B140 | 0.20 | 76.00 | Call with B. Gibbon re: pension opinion |
| 2348311 | 904 | Cordo | B | 08/09/10 | B140 | 0.40 | 152.00 | Review District court opinion |
| 2352426 | 904 | Cordo | B | 08/17/10 | B140 | 0.30 | 114.00 | Review e-mail from B. Gibbon re: objection to report (.1); review report (.1); review B. Gibbon re: same (.1) |
| 2352951 | 904 | Cordo | B | 08/18/10 | B140 | 0.20 | 76.00 | Review sample reports and recommendations (.1); e-mail B. Gibbon re: same (.1) |
| 2352949 | 904 | Cordo | B | 08/18/10 | B140 | 0.40 | 152.00 | Research re: sample report and recommendation |
| 2356533 | 904 | Cordo | B | 08/25/10 | B140 | 0.20 | 76.00 | Review e-mail from N. Picknally re: briefing (.1); research and respond re: same (.1) |
| 2359252 | 904 | Cordo | B | 08/30/10 | B140 | 0.80 | 304.00 | Call with N. Picknally re: response to objections (.2); review response (.4); discussion with J. Tigan re: same (.2) |
| 2359969 | 904 | Cordo | B | 08/30/10 | B140 | 0.20 | 76.00 | Review e-mail from N. Picknally re: caption; respond re: same (.1); review response re: same (.1) |
| 2359120 | 904 | Cordo | B | 08/30/10 | B140 | 0.20 | 76.00 | Review e-mail from N. Picknally re: service (.1); respond re: same (.1) |
| 2359945 | 904 | Cordo | B | 08/31/10 | B140 | 0.20 | 76.00 | E-mail N. Picknally as filed copy of district court brief (.1); review service copy re: same (.1) |
| 2359929 | 904 | Cordo | B | 08/31/10 | B140 | 0.40 | 152.00 | Emails with N. Picknally re: caption (.1); Emails with A. Conway re: same (.1); review pleading (.1); discussion with R. Fusco re: same; e-mail N. Picknally re: same (.1) |
| 2359942 | 904 | Cordo | B | 08/31/10 | B140 | 0.60 | 228.00 | Final review of district court filing (.3); call with N. Picknally re: same (.1); discussion with A. Conway re: same (.1); review and sign COS (.1) |
| | | | | Total Task: | B140 | 6.70 | 2,335.00 | |
| | | Creditor Communications and Meetings | | | | | | |
| 2361654 | 203 | Culver | B | 08/05/10 | B150 | 2.50 | 1,412.50 | Meeting w/Creditors Committee |
| 2349521 | 221 | Schwartz | B | 08/04/10 | B150 | 0.10 | 56.50 | Email to D. Abbott, et. al, re: creditor inquiry |
| 2349522 | 221 | Schwartz | B | 08/04/10 | B150 | 0.10 | 56.50 | Rev. A. Cordo, et. al, emails re: creditor inquiry |
| 2349466 | 322 | Abbott | B | 08/05/10 | B150 | 0.20 | 113.00 | Mtg w/ committee |
| 2349786 | 904 | Cordo | B | 08/11/10 | B150 | 0.20 | 76.00 | Review letter from investor filed on docket |
| 2349788 | 904 | Cordo | B | 08/11/10 | B150 | 0.20 | 76.00 | Call with creditor re: question about claim |
| 2347571 | 961 | Remming | B | 08/04/10 | B150 | 0.10 | 34.00 | Review and respond to email from E. Schwartz re: creditor inquiry |
| | | | | Total Task: | B150 | 3.40 | 1,824.50 | |

Fee Applications (MNAT - Filing)

Nortel Networks, Inc.
63989-DIP
DATE: 10/01/10 19:28:10

PRO FORMA 257735     AS OF 08/31/10     INVOICE# ******

| ID | Code | Name | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2355182 | 546 | Fusco | 08/23/10 | B | B160 | 0.40 | 84.00 | Efile MNAT July fee app and prep service of same |
| 2355168 | 546 | Fusco | 08/23/10 | B | B160 | 0.30 | 63.00 | Edit MNAT July billing proforma |
| 2355169 | 546 | Fusco | 08/23/10 | B | B160 | 1.60 | 336.00 | Edit MNAT July fee app |
| 2355814 | 546 | Fusco | 08/24/10 | B | B160 | 0.10 | 21.00 | Prep MNAT billing proforma for acctg for entry |
| 2355818 | 546 | Fusco | 08/24/10 | B | B160 | 0.10 | 21.00 | Confer w A Ciabattoni re MNAT invoice |
| 2349952 | 597 | Campbell | 08/12/10 | B | B160 | 2.90 | 565.50 | Attn to editing billing proforma |
| 2352902 | 597 | Campbell | 08/18/10 | B | B160 | 0.50 | 97.50 | Edit proforma |
| 2353161 | 597 | Campbell | 08/19/10 | B | B160 | 2.50 | 487.50 | Attn to entering proforma edits |
| 2354380 | 597 | Campbell | 08/20/10 | B | B160 | 1.50 | 292.50 | Prep mnat's fee app |
| 2354392 | 597 | Campbell | 08/20/10 | B | B160 | 0.40 | 78.00 | Chk docket re mnat's fee app (.2); prep cno re same (.2) |
| 2356753 | 597 | Campbell | 08/26/10 | B | B160 | 2.00 | 390.00 | Prep mnat's quarterly fee app |
| 2357470 | 597 | Campbell | 08/27/10 | B | B160 | 1.00 | 195.00 | Attn to mnat's quarterly fee app |
| 2350334 | 904 | Cordo | 08/12/10 | B | B160 | 0.20 | 76.00 | Review July fee app (mnat) |
| 2350685 | 904 | Cordo | 08/13/10 | B | B160 | 0.20 | 76.00 | Review and revise july fee app |
| 2352427 | 904 | Cordo | 08/17/10 | B | B160 | 0.60 | 228.00 | Review and revise july fee app |
| 2352952 | 904 | Cordo | 08/18/10 | B | B160 | 0.10 | 38.00 | Review e-mail from E. Campbell re: fee app; call with E. Campbell re: same |
| 2354727 | 904 | Cordo | 08/20/10 | B | B160 | 0.60 | 228.00 | Review and revise july fee app and proforma |
| 2355349 | 904 | Cordo | 08/23/10 | B | B160 | 0.10 | 38.00 | Final review and revision of July fee app for MNAT |
| 2357893 | 904 | Cordo | 08/27/10 | B | B160 | 0.30 | 114.00 | Review and revise quarterly fee app |
| | | | | Total Task: | B160 | 15.40 | 3,429.00 | |

Fee Applications (Others - Filing)

| ID | Code | Name | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2355192 | 546 | Fusco | 08/23/10 | B | B165 | 0.10 | 21.00 | Srch dkt re obj to Cleary May fee app |
| 2355193 | 546 | Fusco | 08/23/10 | B | B165 | 0.30 | 63.00 | Draft cno re Cleary May fee app |
| 2359614 | 546 | Fusco | 08/31/10 | B | B165 | 0.10 | 21.00 | Srch dkt re obj to Ray 7th fee app |
| 2359618 | 546 | Fusco | 08/31/10 | B | B165 | 0.20 | 42.00 | Draft cno re Ray 7th fee app |
| 2348220 | 594 | Conway | 08/09/10 | B | B165 | 0.80 | 168.00 | Discuss drafting cno re Linklater's month app w/A. Gazze (.1); review docket (.1); draft cno (.3); discuss filing w/A. Gazze (.1); efile w/the Court (.2) |
| 2355325 | 594 | Conway | 08/23/10 | B | B165 | 0.30 | 63.00 | Discuss cno re Cleary w/A. Gazze (.1); efile same w/the Court (.2) |
| 2346192 | 597 | Campbell | 08/04/10 | B | B165 | 0.40 | 78.00 | Chk docket re Ray's fee app (.2); prep cno re same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/01/10 19:28:10

| ID | | Name | Date | B | PRO FORMA 257735 | Hours | AS OF 08/31/10 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2347418 | 597 | Campbell | 08/06/10 | B | B165 | 0.70 | 136.50 | Attn to Ray's fee app (.3); prep notice re same (.3); prep cos re same (.1) |
| 2349884 | 597 | Campbell | 08/12/10 | B | B165 | 0.40 | 78.00 | Chk docket re Huron's fee app (.2); prep cno re same (.2) |
| 2351362 | 597 | Campbell | 08/16/10 | B | B165 | 0.40 | 78.00 | Chk docket re Palisades fee app (.2); prep cno re same (.2) |
| 2352777 | 597 | Campbell | 08/18/10 | B | B165 | 0.40 | 78.00 | Chk docket re Chilmark's fee app (.2); prep cno re same (.2) |
| 2354516 | 597 | Campbell | 08/20/10 | B | B165 | 0.70 | 136.50 | Attn to Jackson's fee app (.3); prep notice re same (.3); prep cos re same (.1) |
| 2354265 | 597 | Campbell | 08/20/10 | B | B165 | 0.80 | 156.00 | Edit notice re Cleary's fee app (.1); edit cos re same (.1); prep same for filing (.3); efile same (.3); |
| 2356297 | 597 | Campbell | 08/25/10 | B | B165 | 0.40 | 78.00 | Attn to True Partners quarterly fee app (.3); prep cos re same (.1) |
| 2357711 | 597 | Campbell | 08/27/10 | B | B165 | 0.60 | 117.00 | Attn to Chilmark's fee app (.2); prep notice re same (.3); prep cos re same (.1) |
| 2347907 | 904 | Cordo | 08/02/10 | B | B165 | 0.20 | 76.00 | Review emails from B. Kahn re: fee app |
| 2347930 | 904 | Cordo | 08/03/10 | B | B165 | 0.40 | 152.00 | Review e-mail from D. Wollett re: linklaters; respond re: same (.1); review response re: same and respond re: same (.1); e-mail A. Gazze re: same and review response and e-mail to J. Oysten re: same (.1); review J. Oysten e-mail re: same (.1) |
| 2348073 | 904 | Cordo | 08/05/10 | B | B165 | 0.40 | 152.00 | Review e-mail from D. Francois re: fee chart (.1); respond re: same and review response re: same (.1); call with A. Gazze re: same (.1); eamil D. Francois re: same (.1) |
| 2348078 | 904 | Cordo | 08/06/10 | B | B165 | 0.20 | 76.00 | Review e-mail from R. Smith re: J. Ray fee application; e-mail A. Gazze re: same (.1); review responses re: same and e-mail R. Smith re: same (.1) |
| 2348307 | 904 | Cordo | 08/09/10 | B | B165 | 0.10 | 38.00 | Review e-mail from C. Keenan re: filing of interim app; respond re: same |
| 2348351 | 904 | Cordo | 08/09/10 | B | B165 | 0.20 | 76.00 | Draft reminder and e-mail all profs re: quarterly hearing |
| 2350349 | 904 | Cordo | 08/12/10 | B | B165 | 0.10 | 38.00 | Two calls with M. Flemming re: fee applications |
| 2350346 | 904 | Cordo | 08/12/10 | B | B165 | 0.50 | 190.00 | Call with TPX re: questions about fee applications |
| 2350348 | 904 | Cordo | 08/12/10 | B | B165 | 0.20 | 76.00 | Review e-mail from D. Bissel re: fee app (.1); respond re: same (.1) |
| 2350678 | 904 | Cordo | 08/13/10 | B | B165 | 0.20 | 76.00 | Call with M. Fleming re: fee app (.1); e-mail D. Bissel re: same (.1) |
| 2351822 | 904 | Cordo | 08/16/10 | B | B165 | 0.20 | 76.00 | Review e-mail from D. Wollett re: Linklaters (.1); e-mail A. Gazze re: same; review e-mail from A. Gazze re: same (.1) |
| 2352953 | 904 | Cordo | 08/18/10 | B | B165 | 0.10 | 38.00 | Review and sign CNO for Chilmark |
| 2354082 | 904 | Cordo | 08/19/10 | B | B165 | 0.20 | 76.00 | Review e-mail from J. Lacks re: Cleary fee app; respond re: same (.1); review and sign notice re: same (.1) |
| 2354080 | 904 | Cordo | 08/19/10 | B | B165 | 0.30 | 114.00 | Review and sign notice and COS for Huron fee app (.1); review fee app (.2) |
| 2354094 | 904 | Cordo | 08/19/10 | B | B165 | 0.20 | 76.00 | Review Cleary june fee app (.1); e-mail J. Lacks re: same (.1) |
| 2354088 | 904 | Cordo | 08/19/10 | B | B165 | 0.10 | 38.00 | Review e-mail from M. Scannella re: fee app; e-mail E. Campbell re: same |
| 2354735 | 904 | Cordo | 08/20/10 | B | B165 | 0.20 | 76.00 | Review Jackson fee app (.1); sign NOA and COS (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/01/10 19:28:10

PRO FORMA 257735

AS OF 08/31/10

INVOICE# ******

| Invoice# | Name | Code | Date | B | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2354736 | Cordo | 904 | 08/20/10 | B | B165 | 0.30 | 114.00 | Discussion with E. Campbell re: Cleary fee app (.1); e-mail J. Lacks re: same (.1); review response re: same and respond re: same (.1) |
| 2354734 | Cordo | 904 | 08/20/10 | B | B165 | 0.10 | 38.00 | Review e-mail from D. Herbert re: fee app; e-mail E. Campbell re: same |
| 2355353 | Cordo | 904 | 08/23/10 | B | B165 | 0.10 | 38.00 | Review e-mail from T. Britt re: CNO; respond re: same |
| 2356045 | Cordo | 904 | 08/24/10 | B | B165 | 0.30 | 114.00 | Review True Partners fee app (2); e-mail D. Schroder re: same (.1) |
| 2356047 | Cordo | 904 | 08/24/10 | B | B165 | 0.20 | 76.00 | Review e-mail from M. Scanella re: quarterly fee app; review fee app (.1); e-mail word processing re: same; review response re: same (.1) |
| 2356105 | Cordo | 904 | 08/24/10 | B | B165 | 0.10 | 38.00 | Review and sign noa and cos for True Partners fee app |
| 2356106 | Cordo | 904 | 08/24/10 | B | B165 | 0.10 | 38.00 | Review and sign COS for Huron quarterly |
| 2356544 | Cordo | 904 | 08/25/10 | B | B165 | 0.20 | 76.00 | Review True Partners app and sign COS for quarterly app |
| 2357897 | Cordo | 904 | 08/27/10 | B | B165 | 0.30 | 114.00 | Review e-mail from M. Kennedy re: Chilmark (.1); review fee app (.1); review M. Kennedy re: same (.1) |
| 2359944 | Cordo | 904 | 08/31/10 | B | B165 | 0.20 | 76.00 | Call with RLKS re: questions about fee applications |
| 2359940 | Cordo | 904 | 08/31/10 | B | B165 | 0.10 | 38.00 | Follow-up call with RKLS re: question about fee applications |
| 2359946 | Cordo | 904 | 08/31/10 | B | B165 | 0.20 | 76.00 | Review e-mail from D. Schroeder re: fee app (.1); respond re: same (.1) |
| 2359926 | Cordo | 904 | 08/31/10 | B | B165 | 0.10 | 38.00 | Call with A. Kruntogaya re: OCP |
| 2343641 | Gazze | 948 | 08/02/10 | B | B165 | 0.20 | 54.00 | Weekly fee update re: professional fees |
| 2345185 | Gazze | 948 | 08/03/10 | B | B165 | 0.10 | 27.00 | Draft email to J. Oyston re: Linklaters fees; review e-mail from D. Woollett |
| 2346011 | Gazze | 948 | 08/03/10 | B | B165 | 0.20 | 54.00 | Review Akin Gump revised CNO numbers and e-mail revised CNO to D. Woollett |
| 2346204 | Gazze | 948 | 08/04/10 | B | B165 | 0.10 | 27.00 | Review CNO for John Ray professional fees for filing |
| 2347041 | Gazze | 948 | 08/05/10 | B | B165 | 1.00 | 270.00 | Create chart of professionals fees for quarter (May/June/July) to provide to Committee; call w/ D. Francois re: same |
| 2347452 | Gazze | 948 | 08/06/10 | B | B165 | 0.40 | 108.00 | Review John Ray fee application for service and filing |
| 2348285 | Gazze | 948 | 08/09/10 | B | B165 | 0.30 | 81.00 | Chart of professional fee estimate for the quarter; call w/ D. Francois re: chart |
| 2347936 | Gazze | 948 | 08/09/10 | B | B165 | 0.20 | 54.00 | Weekly professional fee update e-mail to D. Woollett |
| 2348284 | Gazze | 948 | 08/09/10 | B | B165 | 0.40 | 108.00 | Review Linklaters CNO, review docket for CNOs |
| 2351368 | Gazze | 948 | 08/16/10 | B | B165 | 0.10 | 27.00 | Review CNO for filing for Palisades fee application |
| 2351374 | Gazze | 948 | 08/16/10 | B | B165 | 0.10 | 27.00 | E-mail from D. Woollett re: Linklaters fees; e-mail J. Oyston re: same |
| 2351571 | Gazze | 948 | 08/16/10 | B | B165 | 0.20 | 54.00 | Weekly professional fee update; e-mail same to D. Woollett |
| 2355165 | Gazze | 948 | 08/23/10 | B | B165 | 0.30 | 81.00 | Weekly update re: professional fees; e-mail same to D. Woollett re: same |
| 2355217 | Gazze | 948 | 08/23/10 | B | B165 | 0.10 | 27.00 | Review Cleary CNO for May fee application for filing |
| 2359328 | Gazze | 948 | 08/30/10 | B | B165 | 0.30 | 81.00 | Weekly professional fee update; e-mail same to D. Woollett |

Nortel Networks, Inc.
63989-DIP
DATE: 10/01/10 19:28:10

INVOICE# ******     AS OF 08/31/10     PRO FORMA 257735

**Total Task: B165     16.70     4,712.00**

## Executory Contracts/Unexpired Leases

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2348249 | 322 | Abbott | 08/09/10 | B | B165 | 0.10 | 56.50 | Mtg w/ Cordo re: lease issue |
| 2348712 | 322 | Abbott | 08/10/10 | B | B185 | 0.20 | 113.00 | Review and consider issues re: vendor PO request; correspondence re: same |
| 2348756 | 597 | Campbell | 08/10/10 | B | B185 | 0.70 | 136.50 | Attn to email from A. Gazze re 32nd notice of rejection (.1); prep cos re same (.1); prep  same for filing (.1); efile same (.2); prep svc same (2) |
| 2349219 | 904 | Cordo | 08/10/10 | B | B185 | 0.10 | 38.00 | Call with E. Bussig] re: Nortel Rejection |
| 2352356 | 904 | Cordo | 08/17/10 | B | B185 | 0.50 | 190.00 | Research re: lease assumption |
| 2352365 | 904 | Cordo | 08/17/10 | B | B185 | 0.10 | 38.00 | Review e-mail from J. Croft re: contract;  respond re: same |
| 2359930 | 904 | Cordo | 08/31/10 | B | B185 | 0.40 | 152.00 | Call re: residual contracts with Cleary and  Nortel |
| 2347454 | 948 | Gazze | 08/06/10 | B | B185 | 2.00 | 540.00 | Research re: lease termination damages |
| 2349145 | 948 | Gazze | 08/10/10 | B | B185 | 0.30 | 81.00 | Review and edit 32 notice of rejection of  leases for filing and service; review COS re: same |
| 2349142 | 948 | Gazze | 08/10/10 | B | B185 | 1.90 | 513.00 | Lease rejection research re: admin claims; conference w/ A. Cordo re: same |
| 2353038 | 948 | Gazze | 08/18/10 | B | B185 | 0.60 | 162.00 | Call from vendor counsel re: leases; review; call w/ A. Cordo re: same; e-mail to R. Baik, J. Lanzkron, J. Craft re: same |
| 2356463 | 948 | Gazze | 08/25/10 | B | B185 | 0.10 | 27.00 | Leave message for A. Reins re: vendor lease |

**Total Task: B185     7.00     2,047.00**

## Other Contested Matters

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2367562 | 203 | Culver | 08/16/10 | B | B190 | 0.50 | 282.50 | Review and revise objection/mtn to shorten (0.4) & email /conf /conf (0.1)with Cordo re same |
| 2361904 | 203 | Culver | 08/24/10 | B | B190 | 0.20 | 113.00 | Conf w/A. Cordo re Nortel objections |
| 2354756 | 221 | Schwartz | 08/17/10 | B | B190 | 0.10 | 56.50 | Rev. Monitor Joinder |
| 2357681 | 597 | Campbell | 08/27/10 | B | B190 | 0.20 | 39.00 | Prep nos re order approving stip w/Verizon |
| 2351823 | 904 | Cordo | 08/16/10 | B | B190 | 0.10 | 38.00 | Review e-mail from T. Britt re: document  description and respond re: same |
| 2352374 | 904 | Cordo | 08/17/10 | B | B190 | 0.20 | 76.00 | Call with J. Westerfield re: verizon motion  (.1); review follow up e-mail re: same and  respond re: same (.1) |
| 2352360 | 904 | Cordo | 08/17/10 | B | B190 | 0.20 | 76.00 | Call with J. Westerfield re: verizon (.1);  emails re: same; e-mail UST re: same (.1) |
| 2355354 | 904 | Cordo | 08/23/10 | B | B190 | 0.20 | 76.00 | Review e-mail from J. westerfield re: verizon  stip (.1); call with J. Westerfield re: same (.1) |
| 2355348 | 904 | Cordo | 08/23/10 | B | B190 | 0.20 | 76.00 | Additional emails with J. Westerfield re:  Verizon and changes to order and COC |
| 2355356 | 904 | Cordo | 08/23/10 | B | B190 | 0.50 | 190.00 | Draft verizon coc (.4); e-mail J. Westerfield  re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/01/10 19:28:10

PRO FORMA 257735          AS OF 08/31/10          INVOICE# ******

| Invoice | Code | Name | | Date | Hours | Amount | Task | Description |
|---|---|---|---|---|---|---|---|---|
| 2355357 | 904 | Cordo | B | 08/23/10 | 0.10 | 38.00 | B190 | Call with J. Westerfield re: Verizon |
| 2355466 | 904 | Cordo | B | 08/23/10 | 0.10 | 38.00 | B190 | Review e-mail from J. Westerfiled re: verizon; respond re: same |
| 2356058 | 904 | Cordo | B | 08/24/10 | 0.60 | 228.00 | B190 | Review e-mail from N. Forrest re: verizon (.1); review follow up review re: same (.1); final review of COC and order (.2); call with J. Westerfield re: same (.1); emails with D. Laddin re: same (.1) |
| 2356048 | 904 | Cordo | B | 08/24/10 | 0.10 | 38.00 | B190 | E-mail N. Forrest as filed copy of verizon |
| 2356687 | 904 | Cordo | B | 08/25/10 | 0.20 | 76.00 | B190 | Emails with J. Westerfield, N. Forrest, and E. Campbell re: service of verizon order |
| 2356514 | 904 | Cordo | B | 08/25/10 | 0.10 | 38.00 | B190 | Review signed verizon order and circulate same |
| 2357225 | 904 | Cordo | B | 08/26/10 | 0.40 | 152.00 | B190 | Call with E. Bussigl re: IBM and HP (.3); discussion with G. Donilon re: same (.1) |
| 2357243 | 904 | Cordo | B | 08/26/10 | 0.10 | 38.00 | B190 | E-mail N. Forrest and J. Westerfield re: service |
| 2357892 | 904 | Cordo | B | 08/27/10 | 0.20 | 76.00 | B190 | Review e-mail from E. Bussigl re: look back (.1); respond re: same (.1) |
| 2357985 | 904 | Cordo | B | 08/27/10 | 0.10 | 38.00 | B190 | Call with K. Spiering and T. Britt re: document destruction |
| 2359248 | 904 | Cordo | B | 08/30/10 | 0.20 | 76.00 | B190 | Review e-mail from J. Westerfield re: sample notice of withdrawal (.1); research re: same; respond re: same (.1) |
| 2352177 | 948 | Gazze | B | 08/17/10 | 0.10 | 27.00 | B190 | Call w/ J. Westerfield and A. Cordo re: Verizon stipulation |
| 2360326 | 948 | Gazze | B | 08/31/10 | 0.20 | 54.00 | B190 | Call w/ T. Britt re: language for document retention motion objection procedures; review of e-mail from T. Britt re: same |
| | | | | Total Task: | 4.90 | 1,940.00 | B190 | |

Non-Working Travel

| Invoice | Code | Name | | Date | Hours | Amount | Task | Description |
|---|---|---|---|---|---|---|---|---|
| 2361602 | 203 | Culver | B | 08/04/10 | 2.00 | 1,130.00 | B195 | Travel to New York for claims/preference meeting |
| 2361655 | 203 | Culver | B | 08/05/10 | 2.10 | 1,186.50 | B195 | Travel from New York |
| 2347599 | 322 | Abbott | B | 08/04/10 | 1.40 | 791.00 | B195 | Travel to claims mtg in NY |
| 2347612 | 322 | Abbott | B | 08/05/10 | 2.30 | 1,299.50 | B195 | Return travel from claims/preference mtgs |
| 2352836 | 322 | Abbott | B | 08/17/10 | 3.00 | 1,695.00 | B195 | Travel to NY re: allocation meetings |
| 2353146 | 322 | Abbott | B | 08/19/10 | 2.50 | 1,412.50 | B195 | Return travel from allocation meetings at CGSH |
| | | | | Total Task: | 13.30 | 7,514.50 | B195 | |

Employee Matters

| Invoice | Code | Name | | Date | Hours | Amount | Task | Description |
|---|---|---|---|---|---|---|---|---|
| 2361668 | 203 | Culver | B | 08/05/10 | 1.00 | 565.00 | B220 | Pension/allocation meeting w/Cleary team/D. Abbott |
| 2354773 | 221 | Schwartz | B | 08/02/10 | 0.10 | 56.50 | B220 | Rev. Retiree Motion |
| 2354763 | 221 | Schwartz | B | 08/17/10 | 0.20 | 113.00 | B220 | Rev. Ontario Superior Court filing |
| 2348702 | 322 | Abbott | B | 08/10/10 | 0.30 | 169.50 | B220 | Review pension appeal report and recommendation |

Nortel Networks, Inc.
63989-DIP
DATE: 10/01/10 19:28:10

PRO FORMA 257735          AS OF 08/31/10          INVOICE# ******

| ID | No. | Name | Date | B | Task | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2357971 | 322 | Abbott | 08/27/10 | B | B220 | 226.00 | 0.40 | Review draft pension appeal answering brief re: magistrate's rec |
| | | | | Total Task: | B220 | 1,130.00 | 2.00 | |

**Tax Matters**

| ID | No. | Name | Date | B | Task | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2350335 | 904 | Cordo | 08/12/10 | B | B240 | 76.00 | 0.20 | Review letter from Michigan re: tax (.1); e-mail C. Goodmane re: same (.1) |
| | | | | Total Task: | B240 | 76.00 | 0.20 | |

**Real Estate Matters**

| ID | No. | Name | Date | B | Task | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2349228 | 372 | Betterly | 08/10/10 | B | B250 | 637.00 | 1.40 | Research real estate issues re: assignment of lease. |
| 2349226 | 372 | Betterly | 08/10/10 | B | B250 | 91.00 | 0.20 | Office Conference with A. Cordo re: real estate issues |
| | | | | Total Task: | B250 | 728.00 | 1.60 | |

**Court Hearings**

| ID | No. | Name | Date | B | Task | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2354754 | 221 | Schwartz | 08/17/10 | B | B300 | 56.50 | 0.10 | Rev. Agenda re: August 18 hearing |
| 2347597 | 322 | Abbott | 08/04/10 | B | B300 | 56.50 | 0.10 | Review meeting agenda |
| 2349631 | 546 | Fusco | 08/11/10 | B | B300 | 42.00 | 0.20 | Efile notice of rescheduled hearing date |
| 2349635 | 546 | Fusco | 08/11/10 | B | B300 | 21.00 | 0.10 | Coordinate service of notice rescheduling hearing |
| 2358898 | 546 | Fusco | 08/30/10 | B | B300 | 42.00 | 0.20 | Prep service of agenda |
| 2358599 | 546 | Fusco | 08/30/10 | B | B300 | 21.00 | 0.10 | Send agenda binder to KG chambers |
| 2358600 | 546 | Fusco | 08/30/10 | B | B300 | 42.00 | 0.20 | Efile agenda |
| 2358602 | 546 | Fusco | 08/30/10 | B | B300 | 126.00 | 0.60 | Put together hearing binders |
| 2358603 | 546 | Fusco | 08/30/10 | B | B300 | 126.00 | 0.60 | Edit agenda |
| 2358362 | 594 | Conway | 08/27/10 | B | B300 | 63.00 | 0.30 | Discuss agenda matters and preparation for same w/R. Fusco |
| 2358517 | 594 | Conway | 08/30/10 | B | B300 | 105.00 | 0.50 | Review pleadings re hearing and discuss same w/C. Hare and R. Fusco (.3); organize documents for the hearing (2) |
| 2343550 | 597 | Campbell | 08/02/10 | B | B300 | 292.50 | 1.50 | Attn to addl agenda service parties (.4); prep cos w/addl parties (.3); edit agenda (.1); prep same for filing (1); efile same (.2); prep same for court (.2); prep serv same (.2) |
| 2348638 | 597 | Campbell | 08/10/10 | B | B300 | 468.00 | 2.40 | Disc agenda w/A. Gazze (.1); prep same (1.5) ; attn to updates per A. Gazze's request (.3); attn to pleadings re same (.5) |
| 2349378 | 597 | Campbell | 08/11/10 | B | B300 | 292.50 | 1.50 | Chk docket re agenda related matters (.2); attn to pleadings re same (1.3) |
| 2349478 | 597 | Campbell | 08/11/10 | B | B300 | 78.00 | 0.40 | Prep notice rescheduled hearing (.3); prep cos re same (.1) |
| 2350193 | 597 | Campbell | 08/12/10 | B | B300 | 136.50 | 0.70 | Review email from A. Gazze re agenda (.1); attn to updating same (.3); attn to addl pleadings re same (.3) |
| 2350480 | 597 | Campbell | 08/13/10 | B | B300 | 78.00 | 0.40 | Review A. Gazze's request re agenda (.1); attn to updating same (.3) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/01/10 19:28:10

PRO FORMA 257735          AS OF 08/31/10          INVOICE# ******

| ID | Name | Code | Date | B | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2350442 | Campbell | 597 | 08/13/10 | B | B300 | 0.20 | 39.00 | Chk docket re agenda related matters |
| 2350532 | Campbell | 597 | 08/13/10 | B | B300 | 1.50 | 292.50 | Attn to preparing hearing binders |
| 2350538 | Campbell | 597 | 08/13/10 | B | B300 | 0.30 | 58.50 | Attn to addl agenda edits and pleadings re same |
| 2351137 | Campbell | 597 | 08/16/10 | B | B300 | 1.80 | 351.00 | Chk docket re agenda matters (2); attn to updating binders re same (.8); email to B. Springart re serv list for same (.1); prep same for filing (.1); efile same (.2); prep same for ct (.2); prep serv same (2) |
| 2351700 | Campbell | 597 | 08/17/10 | B | B300 | 0.80 | 156.00 | Emails and discussions w/A. Gazze re amended agenda (.3); attn to prep same (.4); email ct re same (.1) |
| 2351825 | Campbell | 597 | 08/17/10 | B | B300 | 0.50 | 97.50 | Attn to updating amended agenda per A. Gazze's request (.2)attn to pleadings re same (.3) |
| 2352155 | Campbell | 597 | 08/17/10 | B | B300 | 1.20 | 234.00 | Attn to addl updates to agenda (.3); prep same for filing (.1); efile same (.2); prep svc same (.2); prep same for ct (.2); attn to updating counsel's binder (.2) |
| 2356279 | Campbell | 597 | 08/25/10 | B | B300 | 1.50 | 292.50 | Prep agenda |
| 2357734 | Campbell | 597 | 08/27/10 | B | B300 | 1.00 | 195.00 | Edit agenda (.3); attn to addl pleadings re same (.7) |
| 2357545 | Campbell | 597 | 08/27/10 | B | B300 | 0.60 | 117.00 | Disc notice of rescheduled hearing w/A. Cordo (.1); prep same (.3); efile same (.2) |
| 2347977 | Cordo | 904 | 08/04/10 | B | B300 | 0.10 | 38.00 | Review email from I. Qua re: transcript; review A. Gazze response re: same |
| 2348077 | Cordo | 904 | 08/05/10 | B | B300 | 0.10 | 38.00 | Review message from Debbie re: hearing times; e-mail E. Campbell re: same |
| 2349211 | Cordo | 904 | 08/10/10 | B | B300 | 0.20 | 76.00 | Review e-mail from E. Taiwo re: hearing (.1); respond re: same (.1) |
| 2349213 | Cordo | 904 | 08/10/10 | B | B300 | 0.10 | 38.00 | Review agenda |
| 2349793 | Cordo | 904 | 08/11/10 | B | B300 | 0.20 | 76.00 | Call with J. Gross chambers re: rescheduled hearing (.1); e-mail E. Tawio re: same; e-mail E. Campbell re: same (.1) |
| 2350686 | Cordo | 904 | 08/13/10 | B | B300 | 0.40 | 152.00 | Review amended agenda (.2) and emails with A. Gazze and J. Drake re: same (2) |
| 2351773 | Cordo | 904 | 08/15/10 | B | B300 | 0.30 | 114.00 | Review emails from J. Drake re: Pro hac (.1); respond re: same; review emails re: changes to agenda and respond re: same (.1); review e-mail from A. Gazze re: agenda and response re: same (.1) |
| 2352367 | Cordo | 904 | 08/17/10 | B | B300 | 0.40 | 152.00 | Call with C. Samis re: hearing (.1); e-mail D. Abbott re: same (.1); review response re: same (.1); additional email re: same (.1) |
| 2352362 | Cordo | 904 | 08/17/10 | B | B300 | 0.10 | 38.00 | Call with K. Speiring re: agenda and document destruction |
| 2352368 | Cordo | 904 | 08/17/10 | B | B300 | 0.10 | 38.00 | Call with K. Speiring re: hearing |
| 2352258 | Cordo | 904 | 08/17/10 | B | B300 | 0.40 | 152.00 | Prepare for hearing |
| 2352943 | Cordo | 904 | 08/18/10 | B | B300 | 2.30 | 874.00 | Prep for and attend hearing |
| 2355350 | Cordo | 904 | 08/23/10 | B | B300 | 0.30 | 114.00 | Review e-mail from Diaz Data with transcript (.1); review transcript (.1); email Cleary para re: same; e-mail J. Drake re: same (.1) |
| 2356523 | Cordo | 904 | 08/25/10 | B | B300 | 0.30 | 114.00 | Review agenda and e-mail comments to A. Gazze |

Nortel Networks, Inc.
63989-DIP
DATE: 10/01/10 19:28:10

PRO FORMA 257735          AS OF 08/31/10          INVOICE# ******

| Number | Code | Name | Date | B | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2357901 | 904 | Cordo | 08/27/10 | B | B300 | 0.10 | 38.00 | Review e-mail from A. Gazze re: agenda; respond re: same |
| 2359123 | 904 | Cordo | 08/30/10 | B | B300 | 0.30 | 114.00 | Attn: to set up of video conferencing |
| 2359253 | 904 | Cordo | 08/30/10 | B | B300 | 0.10 | 38.00 | Review message from J. Drake re: agenda (.1); discussion with A. Gazze re: same (.1) |
| 2359126 | 904 | Cordo | 08/30/10 | B | B300 | 0.30 | 114.00 | Call with L. Lipner re: witness (.1); call with S. Scaruzzi re: same (.1); call with L. Lipner re: same (.1) |
| 2359246 | 904 | Cordo | 08/30/10 | B | B300 | 0.20 | 76.00 | Emails with L. Lipner re: hearing logistics |
| 2359934 | 904 | Cordo | 08/31/10 | B | B300 | 0.30 | 114.00 | Review emails from J. Landzkron re: call re: proffer (.1); call with J. Landzkron re; same (.1); emails re: hearing prep (.1); |
| 2359935 | 904 | Cordo | 08/31/10 | B | B300 | 0.10 | 38.00 | Emails with C. Hare re: hearing logistics |
| 2359933 | 904 | Cordo | 08/31/10 | B | B300 | 0.20 | 76.00 | Emails with R. Rebeck and M. Fernandez re: video conferencing for hearing (.1); call with S. Scaruzzi re: court reporter (.1) |
| 2359941 | 904 | Cordo | 08/31/10 | B | B300 | 0.30 | 114.00 | Call with cleary team re: hearing logistics |
| 2343642 | 948 | Gazze | 08/02/10 | B | B300 | 0.20 | 54.00 | Review and edit agenda for August 4 hearing for service and filing |
| 2349144 | 948 | Gazze | 08/10/10 | B | B300 | 0.70 | 189.00 | Review and revise Nortel agenda for August 18 hearing; e-mail E. Taiwo re: same |
| 2349750 | 948 | Gazze | 08/11/10 | B | B300 | 0.30 | 81.00 | Revise and edit agenda for August 18 hearing; review and send e-mails re: same |
| 2350276 | 948 | Gazze | 08/12/10 | B | B300 | 0.50 | 135.00 | Call w/ J. Drake re: agenda; conference w/ A. Cordo and T. Phillips re: 12th omnibus objection agenda language; review and edit agenda for August 18 hearing |
| 2350723 | 948 | Gazze | 08/13/10 | B | B300 | 0.50 | 135.00 | Review and edit nortel agenda for August 18 hearing; emails w/ E. Taiwo and J. Drake re: same; review CNOs for 11th omnibus objection and Embarq objection |
| 2351136 | 948 | Gazze | 08/15/10 | B | B300 | 0.80 | 216.00 | Call w/ J. Drake re: agenda update for 12th omnibus objection; review and edit agenda for August 18 hearing |
| 2351141 | 948 | Gazze | 08/16/10 | B | B300 | 0.20 | 54.00 | Draft J. Drake pro hac |
| 2351342 | 948 | Gazze | 08/16/10 | B | B300 | 0.70 | 189.00 | Review and edit agenda for August 18 hearing |
| 2352178 | 948 | Gazze | 08/17/10 | B | B300 | 0.70 | 189.00 | Edit amended agenda; phone call w/ J. Drake re: agenda language |
| 2352329 | 948 | Gazze | 08/17/10 | B | B300 | 0.30 | 81.00 | Nortel hearing preparation |
| 2352638 | 948 | Gazze | 08/18/10 | B | B300 | 1.80 | 486.00 | Hearing preparation and review |
| 2356460 | 948 | Gazze | 08/25/10 | B | B300 | 0.30 | 81.00 | Review and edit agenda for September 1 hearing; e-mail E. Taiwo re: same |
| 2357353 | 948 | Gazze | 08/26/10 | B | B300 | 0.10 | 27.00 | Call w/ J. Drake re: agenda for Sept 1 hearing |
| 2357975 | 948 | Gazze | 08/27/10 | B | B300 | 0.30 | 81.00 | Review and update agenda for September 1 hearing |
| 2359327 | 948 | Gazze | 08/30/10 | B | B300 | 0.50 | 135.00 | Review and edit agenda for Sept 1 hearing; e-mail E. Taiwo re: same; call w/ J. Drake re: SNMP |
| Total Task: | | | | | B300 | 34.40 | 8,748.50 | |

Nortel Networks, Inc.
63989-DIP
DATE: 10/01/10 19:28:10

PRO FORMA 257735          AS OF 08/31/10          INVOICE# ******

## Claims Objections and Administration

| ID | | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2362189 | 203 | Culver | 08/02/10 | B | B310 | 0.10 | 56.50 | Email w/A. Cordo re McCann claim reconciliation |
| 2367256 | 203 | Culver | 08/02/10 | B | B310 | 0.20 | 113.00 | Multiple emails w/A. Ciabattoni re claims meeting |
| 2361627 | 203 | Culver | 08/04/10 | B | B310 | 0.40 | 226.00 | Review claims update in preparation for meeting w/J. Ray |
| 2361630 | 203 | Culver | 08/05/10 | B | B310 | 0.50 | 282.50 | Claims review meeting |
| 2361685 | 203 | Culver | 08/09/10 | B | B310 | 1.50 | 847.50 | Review of preference issue (1.3); conf w/S. Brostoff re same (.2) |
| 2361725 | 203 | Culver | 08/09/10 | B | B310 | 0.80 | 452.00 | T'end to pref docs per N. Forrest email |
| 2367525 | 203 | Culver | 08/11/10 | B | B310 | 0.20 | 113.00 | Email with S. Brostoff re procedures motions |
| 2367545 | 203 | Culver | 08/12/10 | B | B310 | 0.20 | 113.00 | Conf with S. Brostoff re procedures motion |
| 2367564 | 203 | Culver | 08/16/10 | B | B310 | 0.50 | 282.50 | Review procedures motion & email with Brostoff re same |
| 2367264 | 203 | Culver | 08/17/10 | B | B310 | 0.90 | 508.50 | Review/revise procedures motion |
| 2362203 | 203 | Culver | 08/18/10 | B | B310 | 0.30 | 169.50 | Call w/D. Abbott and J. Ray re claims |
| 2361831 | 203 | Culver | 08/23/10 | B | B310 | 0.20 | 113.00 | Email w/I. Hernandez re claim objection |
| 2361737 | 203 | Culver | 08/23/10 | B | B310 | 0.40 | 226.00 | Multiple add'l emails w/Hernandez and A. Cordo re claim |
| 2361817 | 203 | Culver | 08/23/10 | B | B310 | 0.20 | 113.00 | Conf w/A. Cordo re claim objection |
| 2350952 | 221 | Schwartz | 08/10/10 | B | B310 | 0.20 | 113.00 | Rev. D. Dorgan email w\ attachments re: SNMP Research response to Omnibus Objection |
| 2354757 | 221 | Schwartz | 08/17/10 | B | B310 | 0.10 | 56.50 | Rev. Motion for Leave to file Reply re: SNMP claim |
| 2345640 | 322 | Abbott | 08/03/10 | B | B310 | 0.20 | 113.00 | Mtg w/ Donilon re: claims |
| 2347602 | 322 | Abbott | 08/04/10 | B | B310 | 3.00 | 1,695.00 | Claims/preference mtgs |
| 2346857 | 322 | Abbott | 08/05/10 | B | B310 | 0.50 | 282.50 | Claims mtg w/ Ray, Boris, Schweitzer |
| 2348125 | 322 | Abbott | 08/09/10 | B | B310 | 0.20 | 113.00 | Mtg w/ Cordo re: claims issues, scheduling |
| 2357744 | 322 | Abbott | 08/27/10 | B | B310 | 0.20 | 113.00 | Mtg w/ Cordo re: landlord claims negotiations |
| 2358593 | 322 | Abbott | 08/30/10 | B | B310 | 0.20 | 113.00 | Mtg w/ Cordo re: DS filing, claims matters, omnibus hearing |
| 2349227 | 372 | Betterly | 08/10/10 | B | B310 | 0.20 | 91.00 | Office Conference with A. Cordo re: review of Indenture provisions |
| 2347324 | 381 | Donilon | 08/02/10 | B | B310 | 0.10 | 44.00 | Emails from H. Uribe re: claim order/status. |
| 2347329 | 381 | Donilon | 08/02/10 | B | B310 | 0.10 | 44.00 | Email to H. Uribe re: claim order/status. |
| 2347330 | 381 | Donilon | 08/02/10 | B | B310 | 0.10 | 44.00 | Additional email to H. Uribe re: claim order/status |
| 2347332 | 381 | Donilon | 08/02/10 | B | B310 | 1.50 | 660.00 | Review/update claims information/analysis. |
| 2347852 | 381 | Donilon | 08/03/10 | B | B310 | 0.10 | 44.00 | Email from C. Ford re: claim information. |
| 2347853 | 381 | Donilon | 08/03/10 | B | B310 | 0.20 | 88.00 | Meet w/D. Abbott re: claims update. |

Nortel Networks, Inc.
63989-DIP
DATE: 10/01/10 19:28:10

INVOICE# ******  AS OF 08/31/10  PRO FORMA 257735

| Invoice | Code | Name | | Date | Hours | B310 | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2347854 | 381 | Donilon | B | 08/03/10 | B310 | 1.90 | 836.00 | Prep claims update information for D. Abbott. |
| 2347859 | 381 | Donilon | B | 08/03/10 | B310 | 0.10 | 44.00 | Email from H. Uribe re: claims information/update. |
| 2347860 | 381 | Donilon | B | 08/03/10 | B310 | 0.20 | 88.00 | Additional emails to/from R. Boris re: claims information. |
| 2347861 | 381 | Donilon | B | 08/03/10 | B310 | 0.10 | 44.00 | Email to H. Uribe re: claims information. |
| 2347844 | 381 | Donilon | B | 08/03/10 | B310 | 0.10 | 44.00 | Email to H. Uribe re: claims/status of information. |
| 2347847 | 381 | Donilon | B | 08/03/10 | B310 | 0.10 | 44.00 | Email from D. Abbott re: claims meeting. |
| 2347848 | 381 | Donilon | B | 08/03/10 | B310 | 0.10 | 44.00 | Email to D. Abbott re: claim meeting. |
| 2347849 | 381 | Donilon | B | 08/03/10 | B310 | 0.10 | 44.00 | Email to R. Boris re: claims information/issues. |
| 2347850 | 381 | Donilon | B | 08/03/10 | B310 | 0.10 | 44.00 | Emails from R. Boris re: claims information. |
| 2347851 | 381 | Donilon | B | 08/03/10 | B310 | 1.20 | 528.00 | Review claim information from R. Boris. |
| 2347872 | 381 | Donilon | B | 08/04/10 | B310 | 0.40 | 176.00 | Update claims information/analysis. |
| 2351842 | 381 | Donilon | B | 08/13/10 | B310 | 0.10 | 44.00 | Email to H. Uribe re: status of requested claim information, proposed claim order. |
| 2355058 | 381 | Donilon | B | 08/20/10 | B310 | 0.10 | 44.00 | Emails w/R. Boris re: claims update. |
| 2355061 | 381 | Donilon | B | 08/20/10 | B310 | 0.10 | 44.00 | Email from R. Boris re: claim status. |
| 2359386 | 381 | Donilon | B | 08/23/10 | B310 | 0.10 | 44.00 | Additional email to R. Boris re: claim status. |
| 2359442 | 381 | Donilon | B | 08/26/10 | B310 | 0.10 | 44.00 | Email to H. Uribe re: request for status on requested claims information. |
| 2359452 | 381 | Donilon | B | 08/26/10 | B310 | 0.20 | 88.00 | Meet w/A. Cordo re: contract review, call, claims. |
| 2359455 | 381 | Donilon | B | 08/26/10 | B310 | 0.10 | 44.00 | Email from F. Bussigel re: contract review, call, claims. |
| 2359465 | 381 | Donilon | B | 08/27/10 | B310 | 0.10 | 44.00 | Email from E. Bussigel re: contracts/claim, call. |
| 2359466 | 381 | Donilon | B | 08/27/10 | B310 | 0.10 | 44.00 | Emails from D. Abbott re: contracts/claims, call |
| 2359469 | 381 | Donilon | B | 08/27/10 | B310 | 0.10 | 44.00 | Additional email from E. Bussigel re: contracts/claims, call. |
| 2359470 | 381 | Donilon | B | 08/27/10 | B310 | 0.10 | 44.00 | Emails from/to E. Bussigel re: scheduled contracts/claims call. |
| 2359471 | 381 | Donilon | B | 08/27/10 | B310 | 0.50 | 220.00 | Review contracts/claims information. |
| 2361448 | 381 | Donilon | B | 08/30/10 | B310 | 0.40 | 176.00 | Review contract/claims information. |
| 2358612 | 546 | Fusco | B | 08/30/10 | B310 | 0.50 | 105.00 | Draft notice re settlement procedure motion |
| 2358615 | 546 | Fusco | B | 08/30/10 | B310 | 0.40 | 84.00 | Draft cos & service list re settlement motion |
| 2358617 | 546 | Fusco | B | 08/30/10 | B310 | 0.20 | 42.00 | Efile motion re settlement of claims |
| 2358618 | 546 | Fusco | B | 08/30/10 | B310 | 0.20 | 42.00 | Coordinate service of claims motion |
| 2359613 | 546 | Fusco | B | 08/31/10 | B310 | 0.30 | 63.00 | Draft notice re 13th omni obj |
| 2359615 | 546 | Fusco | B | 08/31/10 | B310 | 0.50 | 105.00 | Efile 13th omni obj |

Nortel Networks, Inc.
63989-DIP
DATE: 10/01/10 19:28:10

PRO FORMA 257735          AS OF 08/31/10          INVOICE# ******

| ID | Name | Date | B | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2345961 | Campbell | 08/03/10 | B | B310 | 0.30 | 58.50 | Prep affid of serv re di 3745 for filing (.1); efile same (.2) |
| 2351162 | Campbell | 08/13/10 | B | B310 | 0.30 | 58.50 | Emails w/epiq re claims for 12th omni (.2); email to wp re same (.1) |
| 2350481 | Campbell | 08/13/10 | B | B310 | 0.60 | 117.00 | Chk docket re 11th omni obj claims (.2); prep cno re same (.2); efile same (.2) |
| 2350486 | Campbell | 08/13/10 | B | B310 | 0.60 | 117.00 | Chk docket re Embarq mtn (.2); prep cno re same (.2); efile same (.2) |
| 2352173 | Campbell | 08/17/10 | B | B310 | 0.20 | 39.00 | Attn to order entered re eleventh omni obj to claims (.1); email epiq re serv of same (.1) |
| 2352174 | Campbell | 08/17/10 | B | B310 | 0.20 | 39.00 | Attn to order entered re objection filed by Debtors re claim filed by Embaro (.1); email epiq re serv of same (.1) |
| 2356729 | Campbell | 08/26/10 | B | B310 | 0.30 | 58.50 | Prep affid of serv re notice of transfer of claim (d.i. 3817) for filing (.1); efile same (.2) |
| 2347908 | Cordo | 08/02/10 | B | B310 | 0.50 | 190.00 | Review e-mail from J. Edwards re: lease; call with A. Gazze re: same (.1); e-mail A. Gazze re: same; review response re: same (.1); two emails with C. Miller re: same (.1); research re: same (.2) |
| 2347904 | Cordo | 08/02/10 | B | B310 | 0.10 | 38.00 | Review e-mail from D. Rutledge re: claims |
| 2347906 | Cordo | 08/02/10 | B | B310 | 0.30 | 114.00 | Review e-mail from K. O'Neill re: August 5th meeting; respond re: same (.1); e-mail D. Abbott and D. Culver and review responses re: same (.1); e-mail K. O'Neill re: same (.1) |
| 2347933 | Cordo | 08/03/10 | B | B310 | 0.20 | 76.00 | Review e-mail from D. Rutledge re: claims reconciliation; respond re: same (.1); reconciliation A. Gazze re: same and review response re: same (.1) |
| 2347937 | Cordo | 08/03/10 | B | B310 | 0.40 | 152.00 | Review emails from A. Gazze re: service of notice; respond re: same (.1); email J. Edwards re: same (.1); review response re:  same (.1); email A. Gazze re: same (.1) |
| 2348004 | Cordo | 08/04/10 | B | B310 | 0.10 | 38.00 | Review e-mail from I. Hernandez re: claim; respond re: same |
| 2348006 | Cordo | 08/04/10 | B | B310 | 0.30 | 114.00 | Review e-mail from K. O'Neill re: meeting; respond re: same (.1); review response re:  same and respond re: same (.1); e-mail D. Culver re: same and review response re: same (.1) |
| 2347942 | Cordo | 08/04/10 | B | B310 | 0.40 | 152.00 | Review e-mail from J. Westerfield re: letter to claimant (.1); emails with accounting re: same (.1); e-mail D. Abbott re: same (.1); e-mail J. Westerfield re: same (.1) |
| 2347945 | Cordo | 08/04/10 | B | B310 | 0.20 | 76.00 | Review e-mail from E. Schwartz re: claim call; e-mail A. Gazze re: same (.1); emails with D. Abbott and A. Gazze re: same (.1) |
| 2347974 | Cordo | 08/04/10 | B | B310 | 0.50 | 190.00 | Review e-mail from A. Gazze re: nortel claims chart (.1); call with A. Gazze and I. Hernandez re: same (.2); review follow up e-mail re: same and respond re: same (.2) |
| 2347975 | Cordo | 08/04/10 | B | B310 | 0.10 | 38.00 | Review e-mail from C. Neff re: SNMP; e-mail  A. Gazze re: same |
| 2348081 | Cordo | 08/06/10 | B | B310 | 0.10 | 38.00 | Review e-mail from J. Howell re: claims  analysis |
| 2348302 | Cordo | 08/09/10 | B | B310 | 0.50 | 190.00 | Claims reconciliation |
| 2348303 | Cordo | 08/09/10 | B | B310 | 0.20 | 76.00 | Review e-mail from D. Abbott re: claim question (.1); e-mail Cleary team re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/01/10 19:28:10

PRO FORMA 257735          AS OF 08/31/10          INVOICE# ******

| Index | Date | Name | Code | Task | B | PF | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2348317 | 904 | Cordo | 08/09/10 | B | B310 | | 0.20 | 76.00 | Discussion with D. Abbott re: claims |
| 2348319 | 904 | Cordo | 08/09/10 | B | B310 | | 0.10 | 38.00 | Emails with I. Hernandez re: claims meeting |
| 2348300 | 904 | Cordo | 08/09/10 | B | B310 | | 1.70 | 646.00 | Research re: lease claims (1.5); discussion with D. Abbott re: same (.1); dicussion with A. Remming re: same (.1) |
| 2348301 | 904 | Cordo | 08/09/10 | B | B310 | | 0.30 | 114.00 | Review e-mail from J. Howell re: claim (2); e-mail cleary re: same (.1) |
| 2348344 | 904 | Cordo | 08/09/10 | B | B310 | | 0.10 | 38.00 | Emails with R. Boris re: claims objections |
| 2348305 | 904 | Cordo | 08/09/10 | B | B310 | | 0.10 | 38.00 | Call with J. Westerfield re: claims letter |
| 2348306 | 904 | Cordo | 08/09/10 | B | B310 | | 0.30 | 114.00 | Review e-mail from I Herndnez re: claim; respond re; same (.1); e-mail accounting re: same; review response re: same and e-mail D. Abbott re: same (.1); e-mail I. Herndez re: same (.1) |
| 2348308 | 904 | Cordo | 08/09/10 | B | B310 | | 0.10 | 38.00 | Discussion with D. Abbott re: claims objections |
| 2348309 | 904 | Cordo | 08/09/10 | B | B310 | | 0.30 | 114.00 | Review SNMP response to omnibus objection |
| 2348310 | 904 | Cordo | 08/09/10 | B | B310 | | 0.10 | 38.00 | Review letter from trustee regarding claim |
| 2349214 | 904 | Cordo | 08/10/10 | B | B310 | | 0.10 | 38.00 | Call with J. Drake re: claims objections |
| 2349215 | 904 | Cordo | 08/10/10 | B | B310 | | 0.20 | 76.00 | Call with A. Cereco re: lease claims |
| 2349216 | 904 | Cordo | 08/10/10 | B | B310 | | 0.50 | 190.00 | Claims reconciliation |
| 2349217 | 904 | Cordo | 08/10/10 | B | B310 | | 1.00 | 380.00 | Discussion with K. Betterly re: indenture (.2); research re: same (.8) |
| 2349212 | 904 | Cordo | 08/10/10 | B | B310 | | 0.20 | 76.00 | Discussion with K. Betterly re: claims and indenture |
| 2349789 | 904 | Cordo | 08/11/10 | B | B310 | | 0.20 | 76.00 | Review e-mail from I. Hernandez re: claims; respond re: same |
| 2349784 | 904 | Cordo | 08/11/10 | B | B310 | | 0.20 | 76.00 | Review e-mail from A. Cereco re: lease  research (.1); respond re: same (.1) |
| 2349785 | 904 | Cordo | 08/11/10 | B | B310 | | 0.40 | 152.00 | Review message from J. Drake re: claims (.1);  call with J. Drake re: same (.3) |
| 2350337 | 904 | Cordo | 08/12/10 | B | B310 | | 0.30 | 114.00 | Call with J. Drake and T. Phillips re: SNMP |
| 2350332 | 904 | Cordo | 08/12/10 | B | B310 | | 0.10 | 38.00 | Follow up call with J. Drake and T. Phillips  re: claims issues |
| 2350333 | 904 | Cordo | 08/12/10 | B | B310 | | 0.30 | 114.00 | Review and revise 10th omni order |
| 2350347 | 904 | Cordo | 08/12/10 | B | B310 | | 0.20 | 76.00 | Call with T. Phillips re: questions about  claims objections |
| 2350342 | 904 | Cordo | 08/12/10 | B | B310 | | 1.00 | 380.00 | Review research re: 502(d) (.3); call with I. Hernandez re: same (.2); additional research re: same (.5) |
| 2350343 | 904 | Cordo | 08/12/10 | B | B310 | | 0.20 | 76.00 | Review e-mail from R. Baik re: withdrawal of  claim (.1); call with R. Baik re: same (.1) |
| 2350339 | 904 | Cordo | 08/12/10 | B | B310 | | 1.30 | 494.00 | Two calls with T. Phillips re: discovery  (.3); research re: same (.8); discussion with D. Culver re: same (.2) |
| 2350700 | 904 | Cordo | 08/13/10 | B | B310 | | 0.40 | 152.00 | Review and revise motion for leave (.2); review e-mail from J. Drake re: pro hac (.1); respond re: same; emails with A. Gazze  re: same (.1) |
| 2350680 | 904 | Cordo | 08/13/10 | B | B310 | | 0.40 | 152.00 | Call with J. Drake re: claims (.2); follow up  emails re: same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/01/10 19:28:10

PRO FORMA 257735        AS OF 08/31/10        INVOICE# ******

| ID | | | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2351783 | 904 | Cordo | 08/16/10 | B | B310 | 1.50 | 570.00 | Review e-mail from J. Drake re: SNMP motion and reply (.1); review e-mail from J. Drake re: language for agenda (.1); respond re: same and review response re: same (.1); e-mail A. Gazze and A. Remming re: SNMP and review response re: same (.1); e-mail D. Culver and D. Abbott re: same; review response from D. Culver re: same and e-mail A. Gazze re: same (.1); call with A. Gazze re: SNMP (.1); review e-mail from J. Gross re: SNMP; respond re: same (.1); email committee and A. Gazze re: same (.1); review email from A. Gazze re: same (.1); call with A. Gazze re: SNMP (.2); review email from J. Drake re: SNMP; review T. Phillips response re: same and respond re: same (.1); call with A. Gazze, A. Remming, and J. Drake re: SNMP (.3) |
| 2352363 | 904 | Cordo | 08/17/10 | B | B310 | 0.40 | 152.00 | Call with J. Drake re: claims objections (.2); emails with E. Taiwo and J. Drake re: agenda (.2) |
| 2352357 | 904 | Cordo | 08/17/10 | B | B310 | 0.70 | 266.00 | Review pref chart (.2); call with I. Hernandez and A. Randozzo re: same (.5) |
| 2352424 | 904 | Cordo | 08/17/10 | B | B310 | 0.30 | 114.00 | Review e-mail from J. Drake re: order (.1); review order (.1); e-mail J. Drake comments re: same (.1) |
| 2352425 | 904 | Cordo | 08/17/10 | B | B310 | 0.20 | 76.00 | Call with J. Drake re: claims |
| 2352366 | 904 | Cordo | 08/17/10 | B | B310 | 0.20 | 76.00 | Review e-mail from A. Randozzo re: claims (.1); respond re: same (.1) |
| 2352361 | 904 | Cordo | 08/17/10 | B | B310 | 0.20 | 76.00 | E-mail J. Edwards re: outstanding claim lease issues |
| 2352944 | 904 | Cordo | 08/18/10 | B | B310 | 0.10 | 38.00 | Discussion with S. Brostaff re: claim research |
| 2352945 | 904 | Cordo | 08/18/10 | B | B310 | 0.10 | 38.00 | Emails with D. Abbott re: lease rejection claims |
| 2354083 | 904 | Cordo | 08/19/10 | B | B310 | 0.30 | 114.00 | Review message from Jonathan Howell re: claim (.1); call with J. Howell re: same (.1); e-mail Cleary team re: same (.1) |
| 2354078 | 904 | Cordo | 08/19/10 | B | B310 | 0.40 | 152.00 | Research re: preference and claims |
| 2354079 | 904 | Cordo | 08/19/10 | B | B310 | 0.20 | 76.00 | Discussion with D. Culver re: claims (.1); e-mail I. Hernandez re: same (.1) |
| 2354096 | 904 | Cordo | 08/19/10 | B | B310 | 0.10 | 38.00 | Review notice of withdrawal |
| 2354726 | 904 | Cordo | 08/20/10 | B | B310 | 0.20 | 76.00 | E-mail A. Lane re: mitigation |
| 2355355 | 904 | Cordo | 08/23/10 | B | B310 | 0.30 | 114.00 | Review e-mail from I. Hernandez re: claims; review e-mail from D. Culver re: same (.1); discussion with D. Culver re: same; review follow up e-mail (.1); respond re: same; review D. Culver e-mail re: same (.1) |
| 2355347 | 904 | Cordo | 08/23/10 | B | B310 | 0.20 | 76.00 | Call with K. Spiering re: claims noticing |
| 2355352 | 904 | Cordo | 08/23/10 | B | B310 | 0.10 | 38.00 | Review e-mail from A. Lane re: lease mitigation |
| 2355895 | 904 | Cordo | 08/23/10 | B | B310 | 0.40 | 152.00 | Emails with D. Culver and I. Hernandez re: 502(d) |
| 2356059 | 904 | Cordo | 08/24/10 | B | B310 | 0.10 | 38.00 | Review claim withdraw from Kraft; e-mail J. Westerfield re: same |
| 2356103 | 904 | Cordo | 08/24/10 | B | B310 | 0.30 | 114.00 | Claim reconciliation |
| 2356104 | 904 | Cordo | 08/24/10 | B | B310 | 0.10 | 38.00 | Review memo re: claim amendment |

Nortel Networks, Inc.
63989-DIP
DATE: 10/01/10 19:28:10

PRO FORMA 257735

AS OF 08/31/10

INVOICE# ******

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2356057 | 904 | Cordo | 08/24/10 | B | B310 | 0.20 | 76.00 | Review note re: tax claim paid (.1); e-mail cleary team re: same; review two follow up emails re: same (.1) |
| 2356049 | 904 | Cordo | 08/24/10 | B | B310 | 0.60 | 228.00 | Claims reconciliation (.2); research re: admin claims (.2); reconciliation J. Edwards re: same (.2) |
| 2356056 | 904 | Cordo | 08/24/10 | B | B310 | 0.10 | 38.00 | Discussion with D. Abbott re: claims |
| 2356534 | 904 | Cordo | 08/25/10 | B | B310 | 0.20 | 76.00 | Review e-mail from S. Lo re: claims (.1); call with S. Lo re: same (.1) |
| 2357229 | 904 | Cordo | 08/26/10 | B | B310 | 0.10 | 38.00 | Call with A. Lane re: lease damages |
| 2357235 | 904 | Cordo | 08/26/10 | B | B310 | 0.40 | 152.00 | Claims reconciliation |
| 2357239 | 904 | Cordo | 08/26/10 | B | B310 | 0.70 | 266.00 | Claims reconciliation and research (.2); discussion with A. Cerco (.2); review documentation (.2); e-mail A. Lane (.1) |
| 2357240 | 904 | Cordo | 08/26/10 | B | B310 | 0.20 | 76.00 | Review e-mail from S. Lo re: claims (.1); respond re: same (.1) |
| 2357894 | 904 | Cordo | 08/27/10 | B | B310 | 0.20 | 76.00 | Review e-mail from A. Cerco re: damages (.1); respond re: same (.1) |
| 2357988 | 904 | Cordo | 08/27/10 | B | B310 | 0.40 | 152.00 | Claims reconciliation |
| 2357898 | 904 | Cordo | 08/27/10 | B | B310 | 0.30 | 114.00 | Review e-mail from R. Baik re: omni 13; review e-mail from C. Condlin re: same (.1); review omni 13 (.2) |
| 2357907 | 904 | Cordo | 08/27/10 | B | B310 | 0.40 | 152.00 | Review e-mail from A. Lane re: 502(b)(6) claims (.2); review support (.1); e-mail A. Lane re: same (.1) |
| 2357903 | 904 | Cordo | 08/27/10 | B | B310 | 0.10 | 38.00 | Review e-mail from J. Edwards re: 365; respond re: same |
| 2357906 | 904 | Cordo | 08/27/10 | B | B310 | 0.20 | 76.00 | Review e-mail from S. Lo re: claim and stip (.1); response re: same (.1) |
| 2359959 | 904 | Cordo | 08/29/10 | B | B310 | 0.30 | 114.00 | Review and response to J. Drake emails re: de minimus claims and noticing |
| 2359249 | 904 | Cordo | 08/30/10 | B | B310 | 0.30 | 114.00 | Review taxing authority objection (.1); review voicemail re: same (.1); e-mail L. Lipner re: same and review response re: same (.1) |
| 2359124 | 904 | Cordo | 08/30/10 | B | B310 | 0.40 | 152.00 | Final review and revision of de minimus motion of filing |
| 2359966 | 904 | Cordo | 08/30/10 | B | B310 | 0.10 | 38.00 | Review message from J. Howell re: claims |
| 2359967 | 904 | Cordo | 08/30/10 | B | B310 | 0.10 | 38.00 | Review e-mail from C. Condlin re: omni 13 |
| 2359119 | 904 | Cordo | 08/30/10 | B | B310 | 0.20 | 76.00 | Call with A. Randozzo and R. Baik re: claims objections and plan (.1); dicussion with A. Remming re: same (.1) |
| 2359938 | 904 | Cordo | 08/31/10 | B | B310 | 0.40 | 152.00 | Review e-mail from A. Cerco re: damages claim (.1); discussion with A. Gazze re: same (.1); e-mail A. Cerco re: same (.2) |
| 2359937 | 904 | Cordo | 08/31/10 | B | B310 | 0.20 | 76.00 | Emails with S. Lo, I. Hernandez, and A. Randozzo re: possible claims objections |
| 2359960 | 904 | Cordo | 08/31/10 | B | B310 | 0.40 | 152.00 | Review message from J. Howell re: claim (.1); return call re: same (.1); emails with Cleary re: same (.2) |
| 2359931 | 904 | Cordo | 08/31/10 | B | B310 | 0.80 | 304.00 | Review e-mail from C. Condlin re: claims objection (.1); final review and revision of objection (.4); review and sign notice (.1); call with C. Condlin re: same (.1); e-mail epiq re: service (.1) |
| 2359943 | 904 | Cordo | 08/31/10 | B | B310 | 0.20 | 76.00 | Two discussion with A. Gazze re: 502(b)(6) claims |

Nortel Networks, Inc.
63989-DIP
DATE: 10/01/10 19:28:10

PRO FORMA 257735          AS OF 08/31/10          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2348689 | 924 | Harvey | 08/05/10 | B | B310 | 427.00 | 1.40 | Research re: claim liability |
| 2348713 | 924 | Harvey | 08/06/10 | B | B310 | 549.00 | 1.80 | Add'l research re: guarantor liability and joint and several liability. |
| 2355420 | 924 | Harvey | 08/18/10 | B | B310 | 122.00 | 0.40 | Call with A. Cordo and research re: claim issue. |
| 2356825 | 924 | Harvey | 08/26/10 | B | B310 | 61.00 | 0.20 | Confer with A. Cordo re: claim damages caps. |
| 2353005 | 942 | Brostoff | 08/18/10 | B | B310 | 1,242.00 | 4.60 | Research on claim for A. Cordo |
| 2345180 | 948 | Gazze | 08/03/10 | B | B310 | 27.00 | 0.10 | Pull claim for e-mail to D. Rutledge |
| 2345772 | 948 | Gazze | 08/03/10 | B | B310 | 27.00 | 0.10 | Call from T. Gaa re: objections to claim of Sun Microsystems |
| 2346509 | 948 | Gazze | 08/04/10 | B | B310 | 81.00 | 0.30 | Status update of claims w/ A. Cordo and I. Hernandez |
| 2348288 | 948 | Gazze | 08/09/10 | B | B310 | 378.00 | 1.40 | Research re: lease rejection claims |
| 2349752 | 948 | Gazze | 08/11/10 | B | B310 | 783.00 | 2.90 | Research re: lease rejection claims |
| 2350715 | 948 | Gazze | 08/13/10 | B | B310 | 324.00 | 1.20 | Draft motion for leave to file reply to objection |
| 2351606 | 948 | Gazze | 08/16/10 | B | B310 | 891.00 | 3.30 | Review reply; review and edit motion for leave to file a reply; research re: DE pleading standards for claims; call w/ A. Cordo and A. Remming re: adjournment and reply; call w/ J. Drake re: same; draft order to reply; review edited reply to SNMP |
| 2352254 | 948 | Gazze | 08/17/10 | B | B310 | 54.00 | 0.20 | Call w/ J. Drake re: 12th omnibus order and hearing |
| 2359823 | 948 | Gazze | 08/31/10 | B | B310 | 378.00 | 1.40 | Research re: rejection damages and statutory cap; discussion w/ A. Cordo re: same; review A. Cecero emails re: same |
| 2348379 | 961 | Remming | 08/09/10 | B | B310 | 68.00 | 0.20 | Discuss claims reconciliation issues w/ A. Cordo |
| 2348918 | 961 | Remming | 08/10/10 | B | B310 | 34.00 | 0.10 | Email to A. Gazze re SNMP Research response to claim objection |
| 2351624 | 961 | Remming | 08/16/10 | B | B310 | 34.00 | 0.10 | Emails w/ A. Gazze re: filing and service of SNMP reply |
| 2351179 | 961 | Remming | 08/16/10 | B | B310 | 68.00 | 0.20 | Office conf. w/ A. Gazze re: edits\comments to SNMP response |
| 2351340 | 961 | Remming | 08/16/10 | B | B310 | 646.00 | 1.90 | Review\edit response to SNMP reply to claims objection; office conf. w/ A. Gazze re: same; research re: 3001 |
| 2351345 | 961 | Remming | 08/16/10 | B | B310 | 68.00 | 0.20 | Review emails from A. Gazze and J. Drake re: comments to SNMP reply; review D. Culver's edits to same |
| 2351533 | 961 | Remming | 08/16/10 | B | B310 | 68.00 | 0.20 | Review revised reply to SNMP response to claims objection; office conf. w/ A. Gazze re: same |
| 2351592 | 961 | Remming | 08/16/10 | B | B310 | 68.00 | 0.20 | Teles. (x2) w/ A. Gazze re: filing reply to SNMP response |
| 2351593 | 961 | Remming | 08/16/10 | B | B310 | 68.00 | 0.20 | Office conf. w/ A. Gazze re: reply to SNMP response |
| 2351598 | 961 | Remming | 08/16/10 | B | B310 | 102.00 | 0.30 | Office conf. w/ A. Gazze re: edits to SNMP reply; tele. w/ A. Cordo and A. Gazze re: same; tele w/ J. Drake, A. Cordo and A. Gazze re: same |
| 2351600 | 961 | Remming | 08/16/10 | B | B310 | 34.00 | 0.10 | Review email from J. Gross re: hearing on SNMP response |
| 2351604 | 961 | Remming | 08/16/10 | B | B310 | 34.00 | 0.10 | Review email from A. Cordo re: filing reply to SNMP response to claims objection |

Nortel Networks, Inc.
63989-DIP
DATE: 10/01/10 19:28:10

PRO FORMA 257735    AS OF 08/31/10    INVOICE# ******

| ID | No. | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2347434 | 975 | Catchpole | 08/06/10 | | B310 | 1.70 | 603.50 | Research re claims against multiple debtors with common basis |
| | | | | | Total Task: B310 | 77.30 | 28,936.00 | |

### Plan and Disclosure Statement

| ID | No. | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2350932 | 221 | Schwartz | 08/10/10 | B | B320 | 1.00 | 565.00 | Rev. Disclosure Statement |
| 2350934 | 221 | Schwartz | 08/10/10 | B | B320 | 0.10 | 56.50 | Rev. R. Baik email w\ attachments re: Disclosure Statement and Plan |
| 2357300 | 221 | Schwartz | 08/26/10 | B | B320 | 0.30 | 169.50 | Rev. R. Baik additional email w\ attachment re: Disclosure Statement and Plan |
| 2358933 | 221 | Schwartz | 08/27/10 | B | B320 | 0.10 | 56.50 | Rev. K. Miji email re: Disclosure Statement |
| 2347931 | 322 | Abbott | 08/09/10 | B | B320 | 0.10 | 56.50 | Call to Kunz re: plan and ds schedule |
| 2347939 | 322 | Abbott | 08/09/10 | B | B320 | 0.10 | 56.50 | Telephone call w/ Kunz re: plan and ds schedule |
| 2349070 | 322 | Abbott | 08/10/10 | B | B320 | 3.40 | 1,921.00 | Review draft disclosure statement |
| 2355791 | 322 | Abbott | 08/24/10 | B | B320 | 0.30 | 169.50 | Telephone call w/ Sercombe re: ds procedures and issues |
| 2355944 | 322 | Abbott | 08/24/10 | B | B320 | 0.20 | 113.00 | Additional telephone call w/ Sercombe re: ds issues |
| 2359370 | 322 | Abbott | 08/31/10 | B | B320 | 0.90 | 508.50 | Conf call w/ Cordo, Bussigel, Megan Fleming, Russell, Anila, re: exec contract efforts |
| 2361471 | 381 | Donilon | 08/31/10 | B | B320 | 0.90 | 396.00 | Telephone call with co-counsel, MNAT re: contract/claim review process; review contract/claim information. |
| 2359480 | 594 | Conway | 08/31/10 | B | B320 | 0.20 | 42.00 | Emails from and to A. Remming re filing and svc of DS (.1); discuss same w/R. Fusco (.1) |
| 2348075 | 904 | Cordo | 08/05/10 | B | B320 | 0.40 | 152.00 | Review message from E. Best re: question about plan (.1); call w/E. Best re:s same (.2); email M. Harvey re: same; review response re: same (.1) |
| 2348082 | 904 | Cordo | 08/07/10 | B | B320 | 0.20 | 76.00 | Review e-mail from R. Baik re: contact information; respond re: same (.1); review response re: same and respond re: same (.1) |
| 2348083 | 904 | Cordo | 08/08/10 | B | B320 | 0.10 | 38.00 | Review e-mail from R. Baik re: DS; e-mail D. Abbott re: same |
| 2349237 | 904 | Cordo | 08/10/10 | B | B320 | 0.30 | 114.00 | Review and comment on disclosure statement |
| 2349797 | 904 | Cordo | 08/11/10 | B | B320 | 0.20 | 76.00 | Email R. Baik comments to DS |
| 2350360 | 904 | Cordo | 08/12/10 | B | B320 | 0.30 | 114.00 | Research re: solicitation (.2); e-mail K. Hailey re: same (.1) |
| 2352946 | 904 | Cordo | 08/18/10 | B | B320 | 0.10 | 38.00 | Call with R. Baik re: disclosure statement |
| 2357905 | 904 | Cordo | 08/27/10 | B | B320 | 0.20 | 76.00 | Review e-mail from E. Bussigl re: residual contract call; review response from D. Abbott re: same (.1); review response re: same and respond re: same (.1) |
| 2359250 | 904 | Cordo | 08/30/10 | B | B320 | 0.20 | 76.00 | Review e-mail from R. Baik re: timing of disclosure statement (.1); respond re: same (.1) |
| 2359247 | 904 | Cordo | 08/30/10 | B | B320 | 0.30 | 114.00 | Discussion with A. Remming re: signature (.1); review e-mail to R. Baik re: same; review e-mail from R. Baik re: same (.1); review e-mail from D. Abbott re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/01/10 19:28:10

PRO FORMA 257735    AS OF 08/31/10    INVOICE# ******

| ID | No. | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2359121 | 904 | Cordo | 08/30/10 | B | B320 | 0.20 | 76.00 | E-mail R. Baik and M. Kim re: DS statement filing (.1); send follow up e-mail re: same (.1) |
| 2359254 | 904 | Cordo | 08/30/10 | B | B320 | 0.20 | 76.00 | Discussion with A. Remming re: plan (.1); e-mail R. Baik re: same (.1) |
| 2359968 | 904 | Cordo | 08/30/10 | B | B320 | 0.10 | 38.00 | E-mail with epiq re: upcoming service timing |
| 2359970 | 904 | Cordo | 08/31/10 | B | B320 | 0.20 | 76.00 | Call with R. Baik re: disclosure statement |
| 2359939 | 904 | Cordo | 08/31/10 | B | B320 | 0.10 | 38.00 | Call with R. Baik re: DS questions |
| 2359936 | 904 | Cordo | 08/31/10 | B | B320 | 0.10 | 38.00 | Review emails from A. Conway and A. Remming re: disclosure statement filing |
| 2358476 | 961 | Remming | 08/30/10 | B | B320 | 0.20 | 68.00 | Office conf. w/ A. Cordo re: disclosure statement; review email from A. Cordo re: same |
| 2358587 | 961 | Remming | 08/30/10 | B | B320 | 0.30 | 102.00 | Research re: procedure for filing disclosure statement; email to R. Biak re: same |
| 2358591 | 961 | Remming | 08/30/10 | B | B320 | 0.10 | 34.00 | Tele. w/ R. Biak re: disclosure statement filing questions |
| 2358825 | 961 | Remming | 08/30/10 | B | B320 | 0.20 | 68.00 | Review emails from D. Abbott and R. Biak re: filing procedure for disclosure statement |
| 2359489 | 961 | Remming | 08/31/10 | B | B320 | 0.10 | 34.00 | Review and respond to emails from A. Conway re: service of disclosure statement |
| 2359806 | 961 | Remming | 08/31/10 | B | B320 | 0.30 | 102.00 | Review and respond to email from A. Cordo re: filing of disclosure statement; office conf. w/ A. Cordo re: same; email to A. Conway and R. Fusco re: same |
| | | | | | Total Task: B320 | 12.00 | 5,734.50 | |

Litigation/Adversary Proceedings

| ID | No. | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2361605 | 203 | Culver | 08/04/10 | B | B330 | 0.10 | 56.50 | Email A. Cordo re preference estimate |
| 2361609 | 203 | Culver | 08/04/10 | B | B330 | 0.10 | 56.50 | Email A. Conway re preference fee estimate/filing procedures |
| 2361614 | 203 | Culver | 08/04/10 | B | B330 | 0.10 | 56.50 | Email A. Conway re preference load file/exhibits |
| 2361624 | 203 | Culver | 08/04/10 | B | B330 | 3.00 | 1,695.00 | Meeting w/preference team re preference analyses |
| 2361665 | 203 | Culver | 08/05/10 | B | B330 | 0.10 | 56.50 | Email from N. Forrest re preference issues |
| 2361646 | 203 | Culver | 08/05/10 | B | B330 | 0.10 | 56.50 | Email w/Picknally re form preference complaints |
| 2361651 | 203 | Culver | 08/05/10 | B | B330 | 0.10 | 56.50 | Email A. Gazze re form preference complaints issues |
| 2367516 | 203 | Culver | 08/06/10 | B | B330 | 2.20 | 1,243.00 | Research and review cases re preference pleading standards(2.0) & email N. Forrest re same (0.2) |
| 2367521 | 203 | Culver | 08/06/10 | B | B330 | 0.20 | 113.00 | Research & email C. Brown re preference threshold |
| 2367523 | 203 | Culver | 08/06/10 | B | B330 | 0.80 | 452.00 | Email with N. Forrest re preference demands & f/u research re waivers |
| 2361719 | 203 | Culver | 08/09/10 | B | B330 | 0.10 | 56.50 | Email from N. Forrest re preference demand |
| 2361701 | 203 | Culver | 08/09/10 | B | B330 | 0.20 | 113.00 | Conf w/A. Cordo re preferences |

Nortel Networks, Inc.
63989-DIP
DATE: 10/01/10 19:28:10

PRO FORMA 257735    AS OF 08/31/10    INVOICE# ******

| Invoice | | Timekeeper | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2362211 | 203 | Culver | 08/10/10 | B | B330 | 0.10 | 56.50 | Conf w/A. Cordo re preference protocol |
| 2362212 | 203 | Culver | 08/10/10 | B | B330 | 0.10 | 56.50 | Conf w/S. Brostoff re preference issues |
| 2362214 | 203 | Culver | 08/10/10 | B | B330 | 0.10 | 56.50 | Review Unova file re demand |
| 2362215 | 203 | Culver | 08/10/10 | B | B330 | 0.50 | 282.50 | Review N. Forrest email and attachments re preference demand and pull add'l docs |
| 2367530 | 203 | Culver | 08/11/10 | B | B330 | 0.20 | 113.00 | Email with N. Forrest re preferences |
| 2367532 | 203 | Culver | 08/11/10 | B | B330 | 1.30 | 734.50 | Review/revise pref demand ltr & f/u re releases |
| 2367534 | 203 | Culver | 08/11/10 | B | B330 | 0.20 | 113.00 | Conf w/ A Cordo preference defense/claims objection |
| 2367535 | 203 | Culver | 08/11/10 | B | B330 | 0.20 | 113.00 | Research/emails with A. Cordo re 502(h) |
| 2362196 | 203 | Culver | 08/11/10 | B | B330 | 1.80 | 1,017.00 | Review/revise memo re preference procedures and email Forrest & N. Picknally re same |
| 2367526 | 203 | Culver | 08/11/10 | B | B330 | 0.80 | 452.00 | Review/revise draft complaint & emailN. Picknally re same |
| 2367546 | 203 | Culver | 08/12/10 | B | B330 | 0.10 | 56.50 | Email from N. Forrest re preference calculation |
| 2367540 | 203 | Culver | 08/12/10 | B | B330 | 0.10 | 56.50 | Email N. Forrest re preferences |
| 2367542 | 203 | Culver | 08/12/10 | B | B330 | 0.30 | 169.50 | Call with N. Forrest re preferences |
| 2367548 | 203 | Culver | 08/12/10 | B | B330 | 0.10 | 56.50 | Conf with A. Cordo re preferences |
| 2367549 | 203 | Culver | 08/13/10 | B | B330 | 0.80 | 452.00 | Review draft complaint and email with Picknally re same |
| 2367552 | 203 | Culver | 08/13/10 | B | B330 | 0.30 | 169.50 | Call with J. Drake re claims/preference |
| 2367554 | 203 | Culver | 08/13/10 | B | B330 | 0.10 | 56.50 | Email with S. Brostoff re pref requirements |
| 2367566 | 203 | Culver | 08/16/10 | B | B330 | 0.10 | 56.50 | Review email from R.Boris |
| 2367567 | 203 | Culver | 08/16/10 | B | B330 | 0.10 | 56.50 | Review email J. Ray re preferences |
| 2367568 | 203 | Culver | 08/16/10 | B | B330 | 0.10 | 56.50 | Review email from C. Brown re preferences |
| 2367569 | 203 | Culver | 08/16/10 | B | B330 | 0.10 | 56.50 | Review email from N. Forrest re preferences |
| 2362208 | 203 | Culver | 08/16/10 | B | B330 | 0.30 | 169.50 | Multiple emails with Boris, Ray and Brown re preferences |
| 2367263 | 203 | Culver | 08/17/10 | B | B330 | 0.20 | 113.00 | Emails w/D. Abbott re preference analyses |
| 2367572 | 203 | Culver | 08/18/10 | B | B330 | 0.20 | 113.00 | Review C. Brownemailand attachment re preferences |
| 2358554 | 203 | Culver | 08/19/10 | B | B330 | 0.30 | 169.50 | Review/respond to C. Brown email re preference analysis (2) and email D. Abbott re same (.1) |
| 2358564 | 203 | Culver | 08/19/10 | B | B330 | 0.10 | 56.50 | Review email from A. Randazzo re preference analysis and C. Brown response |
| 2358580 | 203 | Culver | 08/19/10 | B | B330 | 0.40 | 226.00 | Review of preference analyses in preparation for call |
| 2358581 | 203 | Culver | 08/19/10 | B | B330 | 2.00 | 1,130.00 | Team call re preference analysis |
| 2362045 | 203 | Culver | 08/25/10 | B | B330 | 0.30 | 169.50 | Multiple emails w/Picknally re preference issues |

Nortel Networks, Inc.
63989-DIP
DATE: 10/01/10 19:28:10

PRO FORMA 257735        AS OF 08/31/10        INVOICE# ******

| ID | Code | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2362058 | 203 | Culver | 08/25/10 | B | B330 | 0.10 | 56.50 | Add'l email w/Picknally re preference issues |
| 2362084 | 203 | Culver | 08/26/10 | B | B330 | 0.20 | 113.00 | Email w/Picknally re mediators |
| 2362086 | 203 | Culver | 08/26/10 | B | B330 | 0.20 | 113.00 | Review mediator list and email D. Abbott re same |
| 2362121 | 203 | Culver | 08/27/10 | B | B330 | 0.80 | 452.00 | Call w/N. Forrest and N. Picknally re preference issues |
| 2362132 | 203 | Culver | 08/27/10 | B | B330 | 0.10 | 56.50 | Email Forrest/Picknally re preference issues |
| 2367508 | 203 | Culver | 08/31/10 | B | B330 | 0.20 | 113.00 | Email w/ J. Lacks re preference issues |
| 2352856 | 203 | Culver | 08/18/10 | B | B330 | 0.10 | 56.50 | Coordinate preference meeting |
| 2354266 | 322 | Abbott | 08/19/10 | B | B330 | 1.70 | 960.50 | Call with Ray, Forrest, Culver, Hernandez, Brown re: preference campaign. |
| 2346272 | 594 | Conway | 08/04/10 | B | B330 | 0.60 | 126.00 | Emails from and D. Culver re potential preference demands (.4); research information (.2) |
| 2347943 | 904 | Cordo | 08/04/10 | B | B330 | 0.30 | 114.00 | Review e-mail from C. Brown re: preferences (.1); respond re: same (.1); emails with D. Abbott re: same (.1) |
| 2349218 | 904 | Cordo | 08/10/10 | B | B330 | 3.20 | 1,216.00 | Discussion with D. Culver re: preferences (.2); research and draft memo re: same (3) |
| 2349798 | 904 | Cordo | 08/11/10 | B | B330 | 0.30 | 114.00 | Review and revise memo re: preferences |
| 2349782 | 904 | Cordo | 08/11/10 | B | B330 | 0.60 | 228.00 | Call with I. Hernandez and A. Randozzo re: preference claims (.2); research re: same (.3); discussion with D. Culver re: same (.1) |
| 2350345 | 904 | Cordo | 08/12/10 | B | B330 | 0.10 | 38.00 | Discussion with D. Culver re: preferences |
| 2351844 | 904 | Cordo | 08/16/10 | B | B330 | 0.20 | 76.00 | Review emails from R. Boris, J. Ray, and D. Culver re: pref meeting (.1); emails with D. Culver re: same (.1) |
| 2352364 | 904 | Cordo | 08/17/10 | B | B330 | 0.20 | 76.00 | Emails with D. Culver re: pref meeting (.1); call K. Hailey re: same (.1) |
| 2352355 | 904 | Cordo | 08/17/10 | B | B330 | 0.20 | 76.00 | Discussion with D. Culver re: preferences (.1); call with I. Hernandez re: same (.1) |
| 2352947 | 904 | Cordo | 08/18/10 | B | B330 | 0.10 | 38.00 | Discussion with D. Culver re: pref meeting; e-mail D. Abbott re: same |
| 2352948 | 904 | Cordo | 08/18/10 | B | B330 | 0.20 | 76.00 | Call with K. Hailey re: pref meeting |
| 2354085 | 904 | Cordo | 08/19/10 | B | B330 | 0.20 | 76.00 | Call with A. Randozzo re: preferences (.1); follow up discussion with D. Culver re: same (.1) |
| 2354084 | 904 | Cordo | 08/19/10 | B | B330 | 2.10 | 798.00 | Attendance on preference call |
| 2354090 | 904 | Cordo | 08/19/10 | B | B330 | 0.30 | 114.00 | Review e-mail from I. Hernandez re: preferences (.1); respond re: same; review response re: same and respond re: same (.1); discussion with D. Culver re: same (.1) |
| 2348320 | 942 | Brostoff | 08/09/10 | B | B330 | 2.30 | 621.00 | Preference analysis for D. Culver |
| 2348502 | 942 | Brostoff | 08/09/10 | B | B330 | 1.00 | 270.00 | Analysis of preference for D. Culver |
| 2349247 | 942 | Brostoff | 08/10/10 | B | B330 | 2.10 | 567.00 | Analyzing preference for D. Culver |
| 2349256 | 942 | Brostoff | 08/10/10 | B | B330 | 1.50 | 405.00 | Analyzing preference for D. Culver |

Nortel Networks, Inc.
63989-DIP
DATE: 10/01/10 19:28:10

PRO FORMA 257735          AS OF 08/31/10          INVOICE# ******

| ID | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2349141 | 942 | Brostoff | 08/10/10 | B | B330 | 3.40 | 918.00 | Analyzing preference for D. Culver |
| 2349841 | 942 | Brostoff | 08/11/10 | B | B330 | 2.40 | 648.00 | Preference analysis for D. Culver |
| 2349843 | 942 | Brostoff | 08/11/10 | B | B330 | 0.20 | 54.00 | Tele. call with D. Culver re: preference issues |
| 2350250 | 942 | Brostoff | 08/12/10 | B | B330 | 0.50 | 135.00 | Meeting with D. Culver & docket research for preference issue |
| 2350330 | 942 | Brostoff | 08/12/10 | B | B330 | 0.60 | 162.00 | Meeting with D. Culver concerning preference issues |
| 2351214 | 942 | Brostoff | 08/13/10 | B | B330 | 0.60 | 162.00 | Attention to preference issue |
| 2351217 | 942 | Brostoff | 08/13/10 | B | B330 | 1.60 | 432.00 | Attention to preference issue for D. Culver |
| 2351220 | 942 | Brostoff | 08/13/10 | B | B330 | 1.00 | 270.00 | Preference research for D. Culver |
| 2351221 | 942 | Brostoff | 08/13/10 | B | B330 | 1.70 | 459.00 | Preference research (1.5); docket research; e-mail corr. with D. Culver (0.2) |
| 2351226 | 942 | Brostoff | 08/16/10 | B | B330 | 2.60 | 702.00 | Preference research for D. Culver; e-mail with D. Culver re: same |
| 2347040 | 948 | Gazze | 08/05/10 | B | B330 | 2.70 | 729.00 | Research re: preference pleadings; review docket for preference complaints and other issues |
| 2347456 | 948 | Gazze | 08/06/10 | B | B330 | 2.40 | 648.00 | Research re: pleading standards in preference actions |
| 2349441 | 948 | Gazze | 08/11/10 | B | B330 | 0.10 | 27.00 | Conference with J. Lacks re: service of preference complaints |
| 2349753 | 948 | Gazze | 08/11/10 | B | B330 | 0.40 | 108.00 | Review memo re: procedures for preference adversary proceedings for A. Cordo |
| 2350719 | 948 | Gazze | 08/13/10 | B | B330 | 0.10 | 27.00 | Review email from D. Culver re: preference actions |
| | | | | | Total Task: B330 | 57.60 | 22,827.00 | |

**Professional Retention (MNAT - Filing)**

| ID | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2356527 | 904 | Cordo | 08/25/10 | B | B340 | 0.20 | 76.00 | Review e-mail re: potential conflict (.1); respond re: same (.1) |
| 2354838 | 961 | Remming | 08/20/10 | B | B340 | 0.70 | 238.00 | Review email from MNAT acc't dep't re: 2014 disclosure research (.1); review email from D. Abbott re: same (.1); review MNAT retention application and supp. disclosures (.2); emails w/ MNAT acc't dep't re: 2014 disclosure research (.2); email to D. Abbott re: same (.1) |
| | | | | | Total Task: B340 | 0.90 | 314.00 | |

**Professional Retention (Others - Filing)**

| ID | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2354770 | 221 | Schwartz | 08/10/10 | B | B360 | 0.10 | 56.50 | Rev. Supplemental Cleary Affidavit |
| 2349416 | 322 | Abbott | 08/11/10 | B | B360 | 0.10 | 56.50 | Review revised RLKS retention order |
| 2349583 | 322 | Abbott | 08/11/10 | B | B360 | 0.10 | 56.50 | Review revised RLKS retention order |
| 2349623 | 322 | Abbott | 08/11/10 | B | B360 | 0.20 | 113.00 | Review docs re: HP PO request |
| 2350437 | 597 | Campbell | 08/13/10 | B | B360 | 0.50 | 97.50 | Chk docket re RLKS retention app (.2); prep cno re same (.2); disc same w/A. Gazze (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/01/10 19:28:10

PRO FORMA 257735 AS OF 08/31/10 INVOICE# ******

| | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|
| 2348346 | 904 | Cordo | 08/09/10 | B | B360 | 0.20 | 76.00 | Review e-mail from A. Krunogaya re: OCP (.1); leave message re: same; respond re: same (.1) |
| 2349751 | 948 | Gazze | 08/11/10 | B | B360 | 0.10 | 27.00 | Review RLKS revised retention order |
| | | | | Total Task: B360 | | 1.30 | 483.00 | |

Schedules/SOFA/U.S. Trustee Reports

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2357747 | 597 | Campbell | 08/27/10 | B | B420 | 0.20 | 39.00 | Attn to monthly oper rpt (.1); prep cos re same (.1) |
| 2357900 | 904 | Cordo | 08/27/10 | B | B420 | 0.20 | 76.00 | Review e-mail from J. Landzkron re: MOR (.1); respond re: same (.1) |
| | | | | Total Task: B420 | | 0.40 | 115.00 | |

FEE SUBTOTAL    298.40    110,580.00