**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| **90-Day Payments** | | | | | | | |
| 467677 | Asteelflash California, Inc. | N/A | 6100009961 | 1/13/2009 | 256.55 | Payment | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | N/A | 6100010057 | 1/13/2009 | 437.07 | Payment | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | N/A | FLASH_39818_34 4932.7 | 1/5/2009 | 344,932.70 | Payment | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | N/A | 6100009484 | 12/19/2008 | 2,221.38 | Payment | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | N/A | FLASH ELECTRONICS_39 798_245632.07 | 12/16/2008 | 245,632.07 | Payment | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | N/A | FLASH ELECTRONICS_39 783_376694.22 | 12/1/2008 | 376,694.22 | Payment | Nortel Networks Inc. |
| 467677 | Asteelflash California, Inc. | N/A | 6100009291 | 11/21/2008 | 2,165.00 | Payment | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | N/A | 6100009231 | 11/21/2008 | 42,104.52 | Payment | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | N/A | 6100008915 | 11/21/2008 | 1,350.00 | Payment | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | N/A | FLASH _39769_472175. 86 | 11/17/2008 | 472,175.86 | Payment | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | N/A | FLASH _39755_531999. 5 | 11/3/2008 | 531,999.50 | Payment | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | N/A | 6100008643 | 10/23/2008 | 28,499.34 | Payment | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | N/A | 6100008391 | 10/17/2008 | 23,321.36 | Payment | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | N/A | FLASH_39737_64 3552.02 | 10/16/2008 | 643,552.02 | Payment | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| | Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|---|
| Total | 14 | | | | | $2,715,341.59 | | |
| **Invoices** | | | | | | | | |
| | 454880 | Asteelflash California, Inc. | 3010304454 | FLASH_39818_34 4932.7 | 11/21/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| | 454880 | Asteelflash California, Inc. | 3010304434 | FLASH_39818_34 4932.7 | 11/21/2008 | 849.60 | Invoice | Nortel Networks Inc. |
| | 454880 | Asteelflash California, Inc. | 3010304433 | FLASH_39818_34 4932.7 | 11/21/2008 | 904.01 | Invoice | Nortel Networks Inc. |
| | 454880 | Asteelflash California, Inc. | 3010304460 | FLASH_39818_34 4932.7 | 11/21/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| | 454880 | Asteelflash California, Inc. | 3010304458 | FLASH_39818_34 4932.7 | 11/21/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| | 454880 | Asteelflash California, Inc. | 3010304457 | FLASH_39818_34 4932.7 | 11/21/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| | 454880 | Asteelflash California, Inc. | 3010304456 | FLASH_39818_34 4932.7 | 11/21/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| | 454880 | Asteelflash California, Inc. | 3010304439 | FLASH_39818_34 4932.7 | 11/21/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| | 454880 | Asteelflash California, Inc. | 3010304437 | FLASH_39818_34 4932.7 | 11/21/2008 | 30.24 | Invoice | Nortel Networks Inc. |
| | 454880 | Asteelflash California, Inc. | 3010304425 | FLASH_39818_34 4932.7 | 11/21/2008 | 300.00 | Invoice | Nortel Networks Inc. |
| | 454880 | Asteelflash California, Inc. | 3010304436 | FLASH_39818_34 4932.7 | 11/21/2008 | 159.72 | Invoice | Nortel Networks Inc. |
| | 454880 | Asteelflash California, Inc. | 3010304453 | FLASH_39818_34 4932.7 | 11/21/2008 | 222.04 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010304461 | FLASH_39818_34 4932.7 | 11/21/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304423 | FLASH_39818_34 4932.7 | 11/21/2008 | 22,204.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304422 | FLASH_39818_34 4932.7 | 11/21/2008 | 64.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304421 | FLASH_39818_34 4932.7 | 11/21/2008 | 503.10 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304420 | FLASH_39818_34 4932.7 | 11/21/2008 | 6,661.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304419 | FLASH_39818_34 4932.7 | 11/21/2008 | 740.38 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304424 | FLASH_39818_34 4932.7 | 11/21/2008 | 216.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304417 | FLASH_39818_34 4932.7 | 11/21/2008 | 17.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304455 | FLASH_39818_34 4932.7 | 11/21/2008 | 5.59 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304451 | FLASH_39818_34 4932.7 | 11/21/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304418 | FLASH_39818_34 4932.7 | 11/21/2008 | 1,808.02 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304452 | FLASH_39818_34 4932.7 | 11/21/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304428 | FLASH_39818_34 4932.7 | 11/21/2008 | 966.36 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010304429 | FLASH_39818_34 4932.7 | 11/21/2008 | 749.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304444 | FLASH_39818_34 4932.7 | 11/21/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304443 | FLASH_39818_34 4932.7 | 11/21/2008 | 5.59 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304442 | FLASH_39818_34 4932.7 | 11/21/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304441 | FLASH_39818_34 4932.7 | 11/21/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304440 | FLASH_39818_34 4932.7 | 11/21/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304416 | FLASH_39818_34 4932.7 | 11/21/2008 | 247.84 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304426 | FLASH_39818_34 4932.7 | 11/21/2008 | 1,677.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304459 | FLASH_39818_34 4932.7 | 11/21/2008 | 443.91 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304446 | FLASH_39818_34 4932.7 | 11/21/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304445 | FLASH_39818_34 4932.7 | 11/21/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304447 | FLASH_39818_34 4932.7 | 11/21/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304431 | FLASH_39818_34 4932.7 | 11/21/2008 | 2,959.98 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010304427 | FLASH_39818_34 4932.7 | 11/21/2008 | 10,268.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304435 | FLASH_39818_34 4932.7 | 11/21/2008 | 70.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304449 | FLASH_39818_34 4932.7 | 11/21/2008 | 5.59 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304448 | FLASH_39818_34 4932.7 | 11/21/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304414 | FLASH_39818_34 4932.7 | 11/21/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304415 | FLASH_39818_34 4932.7 | 11/21/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304430 | FLASH_39818_34 4932.7 | 11/21/2008 | 1,939.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304450 | FLASH_39818_34 4932.7 | 11/21/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304438 | FLASH_39818_34 4932.7 | 11/21/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304432 | FLASH_39818_34 4932.7 | 11/21/2008 | 904.01 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304223 | FLASH_39818_34 4932.7 | 11/20/2008 | 311.61 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304222 | FLASH_39818_34 4932.7 | 11/20/2008 | 69.52 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304221 | FLASH_39818_34 4932.7 | 11/20/2008 | 4.32 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010304220 | FLASH_39818_34 4932.7 | 11/20/2008 | 161.06 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304217 | FLASH_39818_34 4932.7 | 11/20/2008 | 168.21 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304230 | FLASH_39818_34 4932.7 | 11/20/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304224 | FLASH_39818_34 4932.7 | 11/20/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304212 | FLASH_39818_34 4932.7 | 11/20/2008 | 6.38 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304233 | FLASH_39818_34 4932.7 | 11/20/2008 | 19.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304234 | FLASH_39818_34 4932.7 | 11/20/2008 | 666.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304218 | FLASH_39818_34 4932.7 | 11/20/2008 | 261.67 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304216 | FLASH_39818_34 4932.7 | 11/20/2008 | 2,440.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304232 | FLASH_39818_34 4932.7 | 11/20/2008 | 150.93 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304236 | FLASH_39818_34 4932.7 | 11/20/2008 | 1,884.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304215 | FLASH_39818_34 4932.7 | 11/20/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304237 | FLASH_39818_34 4932.7 | 11/20/2008 | 573.96 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010304214 | FLASH_39818_34 4932.7 | 11/20/2008 | 311.61 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304239 | FLASH_39818_34 4932.7 | 11/20/2008 | 17.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304225 | FLASH_39818_34 4932.7 | 11/20/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304227 | FLASH_39818_34 4932.7 | 11/20/2008 | 437.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304228 | FLASH_39818_34 4932.7 | 11/20/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304229 | FLASH_39818_34 4932.7 | 11/20/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304235 | FLASH_39818_34 4932.7 | 11/20/2008 | 50.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304231 | FLASH_39818_34 4932.7 | 11/20/2008 | 1,998.36 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304213 | FLASH_39818_34 4932.7 | 11/20/2008 | 17.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304219 | FLASH_39818_34 4932.7 | 11/20/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304226 | FLASH_39818_34 4932.7 | 11/20/2008 | 1,256.26 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010304238 | FLASH_39818_34 4932.7 | 11/20/2008 | 1,073.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303847 | FLASH_39818_34 4932.7 | 11/19/2008 | 2.16 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010303829 | FLASH_39818_34 4932.7 | 11/19/2008 | 838.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303838 | FLASH_39818_34 4932.7 | 11/19/2008 | 813.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303842 | FLASH_39818_34 4932.7 | 11/19/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303834 | FLASH_39818_34 4932.7 | 11/19/2008 | 10.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303833 | FLASH_39818_34 4932.7 | 11/19/2008 | 1,331.19 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303831 | FLASH_39818_34 4932.7 | 11/19/2008 | 271.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303835 | FLASH_39818_34 4932.7 | 11/19/2008 | 50.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303839 | FLASH_39818_34 4932.7 | 11/19/2008 | 20.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303845 | FLASH_39818_34 4932.7 | 11/19/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303836 | FLASH_39818_34 4932.7 | 11/19/2008 | 1,884.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303844 | FLASH_39818_34 4932.7 | 11/19/2008 | 311.61 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303828 | FLASH_39818_34 4932.7 | 11/19/2008 | 11,102.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303848 | FLASH_39818_34 4932.7 | 11/19/2008 | 17.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010303830 | FLASH_39818_34 4932.7 | 11/19/2008 | 108.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303846 | FLASH_39818_34 4932.7 | 11/19/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303841 | FLASH_39818_34 4932.7 | 11/19/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303840 | FLASH_39818_34 4932.7 | 11/19/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303843 | FLASH_39818_34 4932.7 | 11/19/2008 | 11.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303837 | FLASH_39818_34 4932.7 | 11/19/2008 | 286.98 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303832 | FLASH_39818_34 4932.7 | 11/19/2008 | 748.94 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303558 | FLASH_39818_34 4932.7 | 11/18/2008 | 322.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303568 | FLASH_39818_34 4932.7 | 11/18/2008 | 264.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303567 | FLASH_39818_34 4932.7 | 11/18/2008 | 1,356.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303585 | FLASH_39818_34 4932.7 | 11/18/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303584 | FLASH_39818_34 4932.7 | 11/18/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303575 | FLASH_39818_34 4932.7 | 11/18/2008 | 13.25 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010303582 | FLASH_39818_34 4932.7 | 11/18/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303581 | FLASH_39818_34 4932.7 | 11/18/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303580 | FLASH_39818_34 4932.7 | 11/18/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303578 | FLASH_39818_34 4932.7 | 11/18/2008 | 443.91 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303564 | FLASH_39818_34 4932.7 | 11/18/2008 | 904.01 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303557 | FLASH_39818_34 4932.7 | 11/18/2008 | 3,422.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303573 | FLASH_39818_34 4932.7 | 11/18/2008 | 50.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303577 | FLASH_39818_34 4932.7 | 11/18/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303566 | FLASH_39818_34 4932.7 | 11/18/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303586 | FLASH_39818_34 4932.7 | 11/18/2008 | 5.59 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303556 | FLASH_39818_34 4932.7 | 11/18/2008 | 904.01 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303576 | FLASH_39818_34 4932.7 | 11/18/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303555 | FLASH_39818_34 4932.7 | 11/18/2008 | 6,232.20 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010303565 | FLASH_39818_34 4932.7 | 11/18/2008 | 106.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303579 | FLASH_39818_34 4932.7 | 11/18/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303574 | FLASH_39818_34 4932.7 | 11/18/2008 | 6.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303569 | FLASH_39818_34 4932.7 | 11/18/2008 | 39.75 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303562 | FLASH_39818_34 4932.7 | 11/18/2008 | 904.01 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303570 | FLASH_39818_34 4932.7 | 11/18/2008 | 17.85 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303571 | FLASH_39818_34 4932.7 | 11/18/2008 | 9.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303561 | FLASH_39818_34 4932.7 | 11/18/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303572 | FLASH_39818_34 4932.7 | 11/18/2008 | 666.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303560 | FLASH_39818_34 4932.7 | 11/18/2008 | 335.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303563 | FLASH_39818_34 4932.7 | 11/18/2008 | 119.86 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303583 | FLASH_39818_34 4932.7 | 11/18/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303319 | FLASH_39818_34 4932.7 | 11/17/2008 | 111.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010303326 | FLASH_39818_34 4932.7 | 11/17/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303327 | FLASH_39818_34 4932.7 | 11/17/2008 | 7.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303317 | FLASH_39818_34 4932.7 | 11/17/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303313 | FLASH_39818_34 4932.7 | 11/17/2008 | 144.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303318 | FLASH_39818_34 4932.7 | 11/17/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303316 | FLASH_39818_34 4932.7 | 11/17/2008 | 7.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303330 | FLASH_39818_34 4932.7 | 11/17/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303315 | FLASH_39818_34 4932.7 | 11/17/2008 | 887.46 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303323 | FLASH_39818_34 4932.7 | 11/17/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303328 | FLASH_39818_34 4932.7 | 11/17/2008 | 172.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303320 | FLASH_39818_34 4932.7 | 11/17/2008 | 666.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303322 | FLASH_39818_34 4932.7 | 11/17/2008 | 6.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303329 | FLASH_39818_34 4932.7 | 11/17/2008 | 33.54 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010303321 | FLASH_39818_34 4932.7 | 11/17/2008 | 50.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303324 | FLASH_39818_34 4932.7 | 11/17/2008 | 172.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303325 | FLASH_39818_34 4932.7 | 11/17/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303332 | FLASH_39818_34 4932.7 | 11/17/2008 | 26.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303331 | FLASH_39818_34 4932.7 | 11/17/2008 | 176.36 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303314 | FLASH_39818_34 4932.7 | 11/17/2008 | 44.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303040 | FLASH_39818_34 4932.7 | 11/14/2008 | 286.98 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303014 | FLASH_39818_34 4932.7 | 11/14/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303039 | FLASH_39818_34 4932.7 | 11/14/2008 | 1,884.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303061 | FLASH_39818_34 4932.7 | 11/14/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303051 | FLASH_39818_34 4932.7 | 11/14/2008 | 87.03 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303013 | FLASH_39818_34 4932.7 | 11/14/2008 | 311.61 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303063 | FLASH_39818_34 4932.7 | 11/14/2008 | 16.77 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010303065 | FLASH_39818_34 4932.7 | 11/14/2008 | 109.41 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303066 | FLASH_39818_34 4932.7 | 11/14/2008 | 605.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303067 | FLASH_39818_34 4932.7 | 11/14/2008 | 12.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303023 | FLASH_39818_34 4932.7 | 11/14/2008 | 313.56 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303055 | FLASH_39818_34 4932.7 | 11/14/2008 | 423.09 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303057 | FLASH_39818_34 4932.7 | 11/14/2008 | 301.86 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303059 | FLASH_39818_34 4932.7 | 11/14/2008 | 140.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303019 | FLASH_39818_34 4932.7 | 11/14/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303020 | FLASH_39818_34 4932.7 | 11/14/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303031 | FLASH_39818_34 4932.7 | 11/14/2008 | 150.93 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303022 | FLASH_39818_34 4932.7 | 11/14/2008 | 22.36 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303016 | FLASH_39818_34 4932.7 | 11/14/2008 | 2.94 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303024 | FLASH_39818_34 4932.7 | 11/14/2008 | 105.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010303054 | FLASH_39818_34 4932.7 | 11/14/2008 | 234.67 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303058 | FLASH_39818_34 4932.7 | 11/14/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303015 | FLASH_39818_34 4932.7 | 11/14/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303017 | FLASH_39818_34 4932.7 | 11/14/2008 | 311.61 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303021 | FLASH_39818_34 4932.7 | 11/14/2008 | 191.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303044 | FLASH_39818_34 4932.7 | 11/14/2008 | 28.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303060 | FLASH_39818_34 4932.7 | 11/14/2008 | 256.90 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303053 | FLASH_39818_34 4932.7 | 11/14/2008 | 1,669.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303045 | FLASH_39818_34 4932.7 | 11/14/2008 | 17.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303046 | FLASH_39818_34 4932.7 | 11/14/2008 | 3,736.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303047 | FLASH_39818_34 4932.7 | 11/14/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303048 | FLASH_39818_34 4932.7 | 11/14/2008 | 80.53 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303049 | FLASH_39818_34 4932.7 | 11/14/2008 | 5.59 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010303052 | FLASH_39818_34 4932.7 | 11/14/2008 | 256.90 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303035 | FLASH_39818_34 4932.7 | 11/14/2008 | 320.72 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303027 | FLASH_39818_34 4932.7 | 11/14/2008 | 623.22 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303062 | FLASH_39818_34 4932.7 | 11/14/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303042 | FLASH_39818_34 4932.7 | 11/14/2008 | 887.46 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303041 | FLASH_39818_34 4932.7 | 11/14/2008 | 770.01 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303030 | FLASH_39818_34 4932.7 | 11/14/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303038 | FLASH_39818_34 4932.7 | 11/14/2008 | 140.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303034 | FLASH_39818_34 4932.7 | 11/14/2008 | 1,669.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303032 | FLASH_39818_34 4932.7 | 11/14/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303036 | FLASH_39818_34 4932.7 | 11/14/2008 | 278.17 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303025 | FLASH_39818_34 4932.7 | 11/14/2008 | 35.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303026 | FLASH_39818_34 4932.7 | 11/14/2008 | 7.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010303028 | FLASH_39818_34 4932.7 | 11/14/2008 | 172.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303064 | FLASH_39818_34 4932.7 | 11/14/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303029 | FLASH_39818_34 4932.7 | 11/14/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303033 | FLASH_39818_34 4932.7 | 11/14/2008 | 234.67 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303018 | FLASH_39818_34 4932.7 | 11/14/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303050 | FLASH_39818_34 4932.7 | 11/14/2008 | 140.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303056 | FLASH_39818_34 4932.7 | 11/14/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010303043 | FLASH_39818_34 4932.7 | 11/14/2008 | 167.70 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302799 | FLASH_39818_34 4932.7 | 11/13/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302780 | FLASH_39818_34 4932.7 | 11/13/2008 | 21.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302804 | FLASH_39818_34 4932.7 | 11/13/2008 | 25.52 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302795 | FLASH_39818_34 4932.7 | 11/13/2008 | 1,332.24 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302786 | FLASH_39818_34 4932.7 | 11/13/2008 | 3,422.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010302785 | FLASH_39818_34 4932.7 | 11/13/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302784 | FLASH_39818_34 4932.7 | 11/13/2008 | 161.06 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302783 | FLASH_39818_34 4932.7 | 11/13/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302781 | FLASH_39818_34 4932.7 | 11/13/2008 | 100.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302807 | FLASH_39818_34 4932.7 | 11/13/2008 | 357.72 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302810 | FLASH_39818_34 4932.7 | 11/13/2008 | 69.52 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302794 | FLASH_39818_34 4932.7 | 11/13/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302791 | FLASH_39818_34 4932.7 | 11/13/2008 | 749.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302790 | FLASH_39818_34 4932.7 | 11/13/2008 | 8.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302789 | FLASH_39818_34 4932.7 | 11/13/2008 | 174.06 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302782 | FLASH_39818_34 4932.7 | 11/13/2008 | 20.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302798 | FLASH_39818_34 4932.7 | 11/13/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302803 | FLASH_39818_34 4932.7 | 11/13/2008 | 86.22 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010302793 | FLASH_39818_34 4932.7 | 11/13/2008 | 705.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302797 | FLASH_39818_34 4932.7 | 11/13/2008 | 26.46 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302787 | FLASH_39818_34 4932.7 | 11/13/2008 | 1,808.02 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302779 | FLASH_39818_34 4932.7 | 11/13/2008 | 2,803.68 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302802 | FLASH_39818_34 4932.7 | 11/13/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302801 | FLASH_39818_34 4932.7 | 11/13/2008 | 67.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302805 | FLASH_39818_34 4932.7 | 11/13/2008 | 311.61 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302792 | FLASH_39818_34 4932.7 | 11/13/2008 | 140.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302796 | FLASH_39818_34 4932.7 | 11/13/2008 | 134.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302806 | FLASH_39818_34 4932.7 | 11/13/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302800 | FLASH_39818_34 4932.7 | 11/13/2008 | 1,246.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302788 | FLASH_39818_34 4932.7 | 11/13/2008 | 740.38 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302808 | FLASH_39818_34 4932.7 | 11/13/2008 | 628.13 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010302809 | FLASH_39818_34 4932.7 | 11/13/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302478 | FLASH_39818_34 4932.7 | 11/12/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302470 | FLASH_39818_34 4932.7 | 11/12/2008 | 83.85 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302474 | FLASH_39818_34 4932.7 | 11/12/2008 | 15.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302484 | FLASH_39818_34 4932.7 | 11/12/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302471 | FLASH_39818_34 4932.7 | 11/12/2008 | 17.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302472 | FLASH_39818_34 4932.7 | 11/12/2008 | 3,269.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302486 | FLASH_39818_34 4932.7 | 11/12/2008 | 302.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302485 | FLASH_39818_34 4932.7 | 11/12/2008 | 295.49 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302476 | FLASH_39818_34 4932.7 | 11/12/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302475 | FLASH_39818_34 4932.7 | 11/12/2008 | 271.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302477 | FLASH_39818_34 4932.7 | 11/12/2008 | 7.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302465 | FLASH_39818_34 4932.7 | 11/12/2008 | 222.04 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

**Exhibit A**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010302473 | FLASH_39818_34 4932.7 | 11/12/2008 | 117.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302469 | FLASH_39818_34 4932.7 | 11/12/2008 | 2,218.65 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302466 | FLASH_39818_34 4932.7 | 11/12/2008 | 86.22 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302468 | FLASH_39818_34 4932.7 | 11/12/2008 | 1,669.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302467 | FLASH_39818_34 4932.7 | 11/12/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302480 | FLASH_39818_34 4932.7 | 11/12/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302481 | FLASH_39818_34 4932.7 | 11/12/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302479 | FLASH_39818_34 4932.7 | 11/12/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302482 | FLASH_39818_34 4932.7 | 11/12/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302483 | FLASH_39818_34 4932.7 | 11/12/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302268 | FLASH_39818_34 4932.7 | 11/11/2008 | 80.53 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302269 | FLASH_39818_34 4932.7 | 11/11/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302267 | FLASH_39818_34 4932.7 | 11/11/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010302266 | FLASH_39818_34 4932.7 | 11/11/2008 | 6.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302259 | FLASH_39818_34 4932.7 | 11/11/2008 | 443.91 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302265 | FLASH_39818_34 4932.7 | 11/11/2008 | 50.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302264 | FLASH_39818_34 4932.7 | 11/11/2008 | 10.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302263 | FLASH_39818_34 4932.7 | 11/11/2008 | 1,331.19 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302262 | FLASH_39818_34 4932.7 | 11/11/2008 | 43.02 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302261 | FLASH_39818_34 4932.7 | 11/11/2008 | 5.59 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302273 | FLASH_39818_34 4932.7 | 11/11/2008 | 1,669.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302252 | FLASH_39818_34 4932.7 | 11/11/2008 | 1,554.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302274 | FLASH_39818_34 4932.7 | 11/11/2008 | 469.34 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302254 | FLASH_39818_34 4932.7 | 11/11/2008 | 617.26 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302258 | FLASH_39818_34 4932.7 | 11/11/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302270 | FLASH_39818_34 4932.7 | 11/11/2008 | 140.13 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010302260 | FLASH_39818_34 4932.7 | 11/11/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302257 | FLASH_39818_34 4932.7 | 11/11/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302272 | FLASH_39818_34 4932.7 | 11/11/2008 | 256.90 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302253 | FLASH_39818_34 4932.7 | 11/11/2008 | 117.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302255 | FLASH_39818_34 4932.7 | 11/11/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302256 | FLASH_39818_34 4932.7 | 11/11/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302271 | FLASH_39818_34 4932.7 | 11/11/2008 | 87.03 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302067 | FLASH_39818_34 4932.7 | 11/10/2008 | 956.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302074 | FLASH_39818_34 4932.7 | 11/10/2008 | 1,332.24 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302063 | FLASH_39818_34 4932.7 | 11/10/2008 | 67.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302060 | FLASH_39818_34 4932.7 | 11/10/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302068 | FLASH_39818_34 4932.7 | 11/10/2008 | 1,567.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302078 | FLASH_39818_34 4932.7 | 11/10/2008 | 5.95 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010302061 | FLASH_39818_34 4932.7 | 11/10/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302079 | FLASH_39818_34 4932.7 | 11/10/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302066 | FLASH_39818_34 4932.7 | 11/10/2008 | 3,140.65 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302077 | FLASH_39818_34 4932.7 | 11/10/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302056 | FLASH_39818_34 4932.7 | 11/10/2008 | 8,901.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302057 | FLASH_39818_34 4932.7 | 11/10/2008 | 4,520.05 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302058 | FLASH_39818_34 4932.7 | 11/10/2008 | 1,198.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302064 | FLASH_39818_34 4932.7 | 11/10/2008 | 13.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302065 | FLASH_39818_34 4932.7 | 11/10/2008 | 24.03 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302073 | FLASH_39818_34 4932.7 | 11/10/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302062 | FLASH_39818_34 4932.7 | 11/10/2008 | 1,331.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302082 | FLASH_39818_34 4932.7 | 11/10/2008 | 5.59 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302071 | FLASH_39818_34 4932.7 | 11/10/2008 | 444.08 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010302059 | FLASH_39818_34 4932.7 | 11/10/2008 | 8,557.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302076 | FLASH_39818_34 4932.7 | 11/10/2008 | 12.96 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302083 | FLASH_39818_34 4932.7 | 11/10/2008 | 1,559.15 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302072 | FLASH_39818_34 4932.7 | 11/10/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302069 | FLASH_39818_34 4932.7 | 11/10/2008 | 176.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302081 | FLASH_39818_34 4932.7 | 11/10/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302080 | FLASH_39818_34 4932.7 | 11/10/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010302075 | FLASH_39818_34 4932.7 | 11/10/2008 | 100.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301840 | FLASH_39818_34 4932.7 | 11/7/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301852 | FLASH_39818_34 4932.7 | 11/7/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301849 | FLASH_39818_34 4932.7 | 11/7/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301841 | FLASH_39818_34 4932.7 | 11/7/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301848 | FLASH_39818_34 4932.7 | 11/7/2008 | 3.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010301844 | FLASH_39818_34 4932.7 | 11/7/2008 | 636.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301846 | FLASH_39818_34 4932.7 | 11/7/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301843 | FLASH_39818_34 4932.7 | 11/7/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301847 | FLASH_39818_34 4932.7 | 11/7/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301850 | FLASH_39818_34 4932.7 | 11/7/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301851 | FLASH_39818_34 4932.7 | 11/7/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301842 | FLASH_39818_34 4932.7 | 11/7/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301429 | FLASH_39818_34 4932.7 | 11/6/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301456 | FLASH_39818_34 4932.7 | 11/6/2008 | 21.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301453 | FLASH_39818_34 4932.7 | 11/6/2008 | 1,056.72 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301463 | FLASH_39818_34 4932.7 | 11/6/2008 | 234.67 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301460 | FLASH_39818_34 4932.7 | 11/6/2008 | 140.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301440 | FLASH_39818_34 4932.7 | 11/6/2008 | 322.12 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010301580 | FLASH_39818_34 4932.7 | 11/6/2008 | 134.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301452 | FLASH_39818_34 4932.7 | 11/6/2008 | 934.22 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301433 | FLASH_39818_34 4932.7 | 11/6/2008 | 443.91 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301450 | FLASH_39818_34 4932.7 | 11/6/2008 | 100.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301578 | FLASH_39818_34 4932.7 | 11/6/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301431 | FLASH_39818_34 4932.7 | 11/6/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301430 | FLASH_39818_34 4932.7 | 11/6/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301575 | FLASH_39818_34 4932.7 | 11/6/2008 | 2.94 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301442 | FLASH_39818_34 4932.7 | 11/6/2008 | 934.22 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301436 | FLASH_39818_34 4932.7 | 11/6/2008 | 2,335.55 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301435 | FLASH_39818_34 4932.7 | 11/6/2008 | 17.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301576 | FLASH_39818_34 4932.7 | 11/6/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301577 | FLASH_39818_34 4932.7 | 11/6/2008 | 16.77 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010301437 | FLASH_39818_34 4932.7 | 11/6/2008 | 83.85 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301449 | FLASH_39818_34 4932.7 | 11/6/2008 | 1,774.92 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301427 | FLASH_39818_34 4932.7 | 11/6/2008 | 10.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301579 | FLASH_39818_34 4932.7 | 11/6/2008 | 2,492.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301448 | FLASH_39818_34 4932.7 | 11/6/2008 | 12.96 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301444 | FLASH_39818_34 4932.7 | 11/6/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301441 | FLASH_39818_34 4932.7 | 11/6/2008 | 6.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301447 | FLASH_39818_34 4932.7 | 11/6/2008 | 100.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301445 | FLASH_39818_34 4932.7 | 11/6/2008 | 48.06 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301443 | FLASH_39818_34 4932.7 | 11/6/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301434 | FLASH_39818_34 4932.7 | 11/6/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301446 | FLASH_39818_34 4932.7 | 11/6/2008 | 2,662.38 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301432 | FLASH_39818_34 4932.7 | 11/6/2008 | 3.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010301428 | FLASH_39818_34 4932.7 | 11/6/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301458 | FLASH_39818_34 4932.7 | 11/6/2008 | 80.53 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301438 | FLASH_39818_34 4932.7 | 11/6/2008 | 10.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301584 | FLASH_39818_34 4932.7 | 11/6/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301459 | FLASH_39818_34 4932.7 | 11/6/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301583 | FLASH_39818_34 4932.7 | 11/6/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301461 | FLASH_39818_34 4932.7 | 11/6/2008 | 87.03 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301457 | FLASH_39818_34 4932.7 | 11/6/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301455 | FLASH_39818_34 4932.7 | 11/6/2008 | 2,512.52 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301454 | FLASH_39818_34 4932.7 | 11/6/2008 | 311.83 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301462 | FLASH_39818_34 4932.7 | 11/6/2008 | 256.90 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301464 | FLASH_39818_34 4932.7 | 11/6/2008 | 1,669.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301426 | FLASH_39818_34 4932.7 | 11/6/2008 | 83.85 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010301439 | FLASH_39818_34 4932.7 | 11/6/2008 | 3,422.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301573 | FLASH_39818_34 4932.7 | 11/6/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301451 | FLASH_39818_34 4932.7 | 11/6/2008 | 14.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301574 | FLASH_39818_34 4932.7 | 11/6/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301572 | FLASH_39818_34 4932.7 | 11/6/2008 | 765.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301589 | FLASH_39818_34 4932.7 | 11/6/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301588 | FLASH_39818_34 4932.7 | 11/6/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301587 | FLASH_39818_34 4932.7 | 11/6/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301585 | FLASH_39818_34 4932.7 | 11/6/2008 | 176.36 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301581 | FLASH_39818_34 4932.7 | 11/6/2008 | 17.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301582 | FLASH_39818_34 4932.7 | 11/6/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301425 | FLASH_39818_34 4932.7 | 11/6/2008 | 2,218.65 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301184 | FLASH_39818_34 4932.7 | 11/5/2008 | 8.64 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010301222 | FLASH_39818_34 4932.7 | 11/5/2008 | 636.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301221 | FLASH_39818_34 4932.7 | 11/5/2008 | 271.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301173 | FLASH_39818_34 4932.7 | 11/5/2008 | 7.98 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301212 | FLASH_39818_34 4932.7 | 11/5/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301185 | FLASH_39818_34 4932.7 | 11/5/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301108 | FLASH_39818_34 4932.7 | 11/5/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301186 | FLASH_39818_34 4932.7 | 11/5/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301196 | FLASH_39818_34 4932.7 | 11/5/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301204 | FLASH_39818_34 4932.7 | 11/5/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301169 | FLASH_39818_34 4932.7 | 11/5/2008 | 740.38 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301116 | FLASH_39818_34 4932.7 | 11/5/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301194 | FLASH_39818_34 4932.7 | 11/5/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301175 | FLASH_39818_34 4932.7 | 11/5/2008 | 2.16 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010301170 | FLASH_39818_34 4932.7 | 11/5/2008 | 174.06 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301136 | FLASH_39818_34 4932.7 | 11/5/2008 | 187.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301113 | FLASH_39818_34 4932.7 | 11/5/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301168 | FLASH_39818_34 4932.7 | 11/5/2008 | 1,808.02 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301209 | FLASH_39818_34 4932.7 | 11/5/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301115 | FLASH_39818_34 4932.7 | 11/5/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301109 | FLASH_39818_34 4932.7 | 11/5/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301124 | FLASH_39818_34 4932.7 | 11/5/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301210 | FLASH_39818_34 4932.7 | 11/5/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301176 | FLASH_39818_34 4932.7 | 11/5/2008 | 3,736.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301174 | FLASH_39818_34 4932.7 | 11/5/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301137 | FLASH_39818_34 4932.7 | 11/5/2008 | 261.67 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301131 | FLASH_39818_34 4932.7 | 11/5/2008 | 934.56 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010301121 | FLASH_39818_34 4932.7 | 11/5/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301199 | FLASH_39818_34 4932.7 | 11/5/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301201 | FLASH_39818_34 4932.7 | 11/5/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301202 | FLASH_39818_34 4932.7 | 11/5/2008 | 5.59 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301187 | FLASH_39818_34 4932.7 | 11/5/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301188 | FLASH_39818_34 4932.7 | 11/5/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301189 | FLASH_39818_34 4932.7 | 11/5/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301114 | FLASH_39818_34 4932.7 | 11/5/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301191 | FLASH_39818_34 4932.7 | 11/5/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301197 | FLASH_39818_34 4932.7 | 11/5/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301195 | FLASH_39818_34 4932.7 | 11/5/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301193 | FLASH_39818_34 4932.7 | 11/5/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301125 | FLASH_39818_34 4932.7 | 11/5/2008 | 2.16 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010301126 | FLASH_39818_34 4932.7 | 11/5/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301127 | FLASH_39818_34 4932.7 | 11/5/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301128 | FLASH_39818_34 4932.7 | 11/5/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301129 | FLASH_39818_34 4932.7 | 11/5/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301130 | FLASH_39818_34 4932.7 | 11/5/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301171 | FLASH_39818_34 4932.7 | 11/5/2008 | 374.56 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301190 | FLASH_39818_34 4932.7 | 11/5/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301111 | FLASH_39818_34 4932.7 | 11/5/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301106 | FLASH_39818_34 4932.7 | 11/5/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301223 | FLASH_39818_34 4932.7 | 11/5/2008 | 139.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301117 | FLASH_39818_34 4932.7 | 11/5/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301192 | FLASH_39818_34 4932.7 | 11/5/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301220 | FLASH_39818_34 4932.7 | 11/5/2008 | 4.32 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010301101 | FLASH_39818_34 4932.7 | 11/5/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301112 | FLASH_39818_34 4932.7 | 11/5/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301119 | FLASH_39818_34 4932.7 | 11/5/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301183 | FLASH_39818_34 4932.7 | 11/5/2008 | 542.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301216 | FLASH_39818_34 4932.7 | 11/5/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301122 | FLASH_39818_34 4932.7 | 11/5/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301198 | FLASH_39818_34 4932.7 | 11/5/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301172 | FLASH_39818_34 4932.7 | 11/5/2008 | 140.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301217 | FLASH_39818_34 4932.7 | 11/5/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301182 | FLASH_39818_34 4932.7 | 11/5/2008 | 382.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301181 | FLASH_39818_34 4932.7 | 11/5/2008 | 1,256.26 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301180 | FLASH_39818_34 4932.7 | 11/5/2008 | 17.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301179 | FLASH_39818_34 4932.7 | 11/5/2008 | 705.44 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010301178 | FLASH_39818_34 4932.7 | 11/5/2008 | 980.96 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301177 | FLASH_39818_34 4932.7 | 11/5/2008 | 134.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301110 | FLASH_39818_34 4932.7 | 11/5/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301120 | FLASH_39818_34 4932.7 | 11/5/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301218 | FLASH_39818_34 4932.7 | 11/5/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301219 | FLASH_39818_34 4932.7 | 11/5/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301107 | FLASH_39818_34 4932.7 | 11/5/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301102 | FLASH_39818_34 4932.7 | 11/5/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301215 | FLASH_39818_34 4932.7 | 11/5/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301203 | FLASH_39818_34 4932.7 | 11/5/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301132 | FLASH_39818_34 4932.7 | 11/5/2008 | 5.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301133 | FLASH_39818_34 4932.7 | 11/5/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301134 | FLASH_39818_34 4932.7 | 11/5/2008 | 161.06 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010301135 | FLASH_39818_34 4932.7 | 11/5/2008 | 168.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301123 | FLASH_39818_34 4932.7 | 11/5/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301211 | FLASH_39818_34 4932.7 | 11/5/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301105 | FLASH_39818_34 4932.7 | 11/5/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301104 | FLASH_39818_34 4932.7 | 11/5/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301214 | FLASH_39818_34 4932.7 | 11/5/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301213 | FLASH_39818_34 4932.7 | 11/5/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301205 | FLASH_39818_34 4932.7 | 11/5/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301118 | FLASH_39818_34 4932.7 | 11/5/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301103 | FLASH_39818_34 4932.7 | 11/5/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010301200 | FLASH_39818_34 4932.7 | 11/5/2008 | 443.91 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300860 | FLASH_39818_34 4932.7 | 11/4/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300940 | FLASH_39818_34 4932.7 | 11/4/2008 | 467.11 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300914 | FLASH_39818_34 4932.7 | 11/4/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300921 | FLASH_39818_34 4932.7 | 11/4/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300872 | FLASH_39818_34 4932.7 | 11/4/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300917 | FLASH_39818_34 4932.7 | 11/4/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300853 | FLASH_39818_34 4932.7 | 11/4/2008 | 27.52 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300922 | FLASH_39818_34 4932.7 | 11/4/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300854 | FLASH_39818_34 4932.7 | 11/4/2008 | 15.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300852 | FLASH_39818_34 4932.7 | 11/4/2008 | 1,331.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300851 | FLASH_39818_34 4932.7 | 11/4/2008 | 887.46 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300850 | FLASH_39818_34 4932.7 | 11/4/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300849 | FLASH_39818_34 4932.7 | 11/4/2008 | 271.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300856 | FLASH_39818_34 4932.7 | 11/4/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300862 | FLASH_39818_34 4932.7 | 11/4/2008 | 122.62 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300926 | FLASH_39818_34 4932.7 | 11/4/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300845 | FLASH_39818_34 4932.7 | 11/4/2008 | 517.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300916 | FLASH_39818_34 4932.7 | 11/4/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300855 | FLASH_39818_34 4932.7 | 11/4/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300863 | FLASH_39818_34 4932.7 | 11/4/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300846 | FLASH_39818_34 4932.7 | 11/4/2008 | 234.78 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300838 | FLASH_39818_34 4932.7 | 11/4/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300932 | FLASH_39818_34 4932.7 | 11/4/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300913 | FLASH_39818_34 4932.7 | 11/4/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300915 | FLASH_39818_34 4932.7 | 11/4/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300920 | FLASH_39818_34 4932.7 | 11/4/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300919 | FLASH_39818_34 4932.7 | 11/4/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300839 | FLASH_39818_34 4932.7 | 11/4/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300861 | FLASH_39818_34 4932.7 | 11/4/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300837 | FLASH_39818_34 4932.7 | 11/4/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300942 | FLASH_39818_34 4932.7 | 11/4/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300865 | FLASH_39818_34 4932.7 | 11/4/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300859 | FLASH_39818_34 4932.7 | 11/4/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300848 | FLASH_39818_34 4932.7 | 11/4/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300836 | FLASH_39818_34 4932.7 | 11/4/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300841 | FLASH_39818_34 4932.7 | 11/4/2008 | 337.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300918 | FLASH_39818_34 4932.7 | 11/4/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300847 | FLASH_39818_34 4932.7 | 11/4/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300844 | FLASH_39818_34 4932.7 | 11/4/2008 | 35.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300843 | FLASH_39818_34 4932.7 | 11/4/2008 | 1,332.24 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300878 | FLASH_39818_34 4932.7 | 11/4/2008 | 88.18 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300953 | FLASH_39818_34 4932.7 | 11/4/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300875 | FLASH_39818_34 4932.7 | 11/4/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300929 | FLASH_39818_34 4932.7 | 11/4/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300874 | FLASH_39818_34 4932.7 | 11/4/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300840 | FLASH_39818_34 4932.7 | 11/4/2008 | 161.06 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300873 | FLASH_39818_34 4932.7 | 11/4/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300876 | FLASH_39818_34 4932.7 | 11/4/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300877 | FLASH_39818_34 4932.7 | 11/4/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300879 | FLASH_39818_34 4932.7 | 11/4/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300927 | FLASH_39818_34 4932.7 | 11/4/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300858 | FLASH_39818_34 4932.7 | 11/4/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300928 | FLASH_39818_34 4932.7 | 11/4/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300857 | FLASH_39818_34 4932.7 | 11/4/2008 | 122.62 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300864 | FLASH_39818_34 4932.7 | 11/4/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300903 | FLASH_39818_34 4932.7 | 11/4/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300882 | FLASH_39818_34 4932.7 | 11/4/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300883 | FLASH_39818_34 4932.7 | 11/4/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300884 | FLASH_39818_34 4932.7 | 11/4/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300885 | FLASH_39818_34 4932.7 | 11/4/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300890 | FLASH_39818_34 4932.7 | 11/4/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300898 | FLASH_39818_34 4932.7 | 11/4/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300925 | FLASH_39818_34 4932.7 | 11/4/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300897 | FLASH_39818_34 4932.7 | 11/4/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300895 | FLASH_39818_34 4932.7 | 11/4/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300886 | FLASH_39818_34 4932.7 | 11/4/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300951 | FLASH_39818_34 4932.7 | 11/4/2008 | 16.77 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300881 | FLASH_39818_34 4932.7 | 11/4/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300894 | FLASH_39818_34 4932.7 | 11/4/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300896 | FLASH_39818_34 4932.7 | 11/4/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300924 | FLASH_39818_34 4932.7 | 11/4/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300910 | FLASH_39818_34 4932.7 | 11/4/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300939 | FLASH_39818_34 4932.7 | 11/4/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300941 | FLASH_39818_34 4932.7 | 11/4/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300957 | FLASH_39818_34 4932.7 | 11/4/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300944 | FLASH_39818_34 4932.7 | 11/4/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300943 | FLASH_39818_34 4932.7 | 11/4/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300946 | FLASH_39818_34 4932.7 | 11/4/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300931 | FLASH_39818_34 4932.7 | 11/4/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300949 | FLASH_39818_34 4932.7 | 11/4/2008 | 2.16 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300948 | FLASH_39818_34 4932.7 | 11/4/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300964 | FLASH_39818_34 4932.7 | 11/4/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300963 | FLASH_39818_34 4932.7 | 11/4/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300961 | FLASH_39818_34 4932.7 | 11/4/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300880 | FLASH_39818_34 4932.7 | 11/4/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300871 | FLASH_39818_34 4932.7 | 11/4/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300887 | FLASH_39818_34 4932.7 | 11/4/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300888 | FLASH_39818_34 4932.7 | 11/4/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300893 | FLASH_39818_34 4932.7 | 11/4/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300912 | FLASH_39818_34 4932.7 | 11/4/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300891 | FLASH_39818_34 4932.7 | 11/4/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300959 | FLASH_39818_34 4932.7 | 11/4/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300889 | FLASH_39818_34 4932.7 | 11/4/2008 | 2.16 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300958 | FLASH_39818_34 4932.7 | 11/4/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300869 | FLASH_39818_34 4932.7 | 11/4/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300868 | FLASH_39818_34 4932.7 | 11/4/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300867 | FLASH_39818_34 4932.7 | 11/4/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300866 | FLASH_39818_34 4932.7 | 11/4/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300892 | FLASH_39818_34 4932.7 | 11/4/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300899 | FLASH_39818_34 4932.7 | 11/4/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300842 | FLASH_39818_34 4932.7 | 11/4/2008 | 423.09 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300911 | FLASH_39818_34 4932.7 | 11/4/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300902 | FLASH_39818_34 4932.7 | 11/4/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300933 | FLASH_39818_34 4932.7 | 11/4/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300956 | FLASH_39818_34 4932.7 | 11/4/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300923 | FLASH_39818_34 4932.7 | 11/4/2008 | 88.18 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300945 | FLASH_39818_34 4932.7 | 11/4/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300938 | FLASH_39818_34 4932.7 | 11/4/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300930 | FLASH_39818_34 4932.7 | 11/4/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300934 | FLASH_39818_34 4932.7 | 11/4/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300936 | FLASH_39818_34 4932.7 | 11/4/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300901 | FLASH_39818_34 4932.7 | 11/4/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300947 | FLASH_39818_34 4932.7 | 11/4/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300935 | FLASH_39818_34 4932.7 | 11/4/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300962 | FLASH_39818_34 4932.7 | 11/4/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300909 | FLASH_39818_34 4932.7 | 11/4/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300950 | FLASH_39818_34 4932.7 | 11/4/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300952 | FLASH_39818_34 4932.7 | 11/4/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300954 | FLASH_39818_34 4932.7 | 11/4/2008 | 2.16 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300955 | FLASH_39818_34 4932.7 | 11/4/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300904 | FLASH_39818_34 4932.7 | 11/4/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300905 | FLASH_39818_34 4932.7 | 11/4/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300906 | FLASH_39818_34 4932.7 | 11/4/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300870 | FLASH_39818_34 4932.7 | 11/4/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300907 | FLASH_39818_34 4932.7 | 11/4/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300908 | FLASH_39818_34 4932.7 | 11/4/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300960 | FLASH_39818_34 4932.7 | 11/4/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300937 | FLASH_39818_34 4932.7 | 11/4/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300687 | FLASH_39818_34 4932.7 | 11/3/2008 | 9.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300673 | FLASH_39818_34 4932.7 | 11/3/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300658 | FLASH_39818_34 4932.7 | 11/3/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300579 | FLASH_39818_34 4932.7 | 11/3/2008 | 88.18 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300679 | FLASH_39818_34 4932.7 | 11/3/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300671 | FLASH_39818_34 4932.7 | 11/3/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300670 | FLASH_39818_34 4932.7 | 11/3/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300678 | FLASH_39818_34 4932.7 | 11/3/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300686 | FLASH_39818_34 4932.7 | 11/3/2008 | 24.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300685 | FLASH_39818_34 4932.7 | 11/3/2008 | 934.56 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300684 | FLASH_39818_34 4932.7 | 11/3/2008 | 167.70 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300674 | FLASH_39818_34 4932.7 | 11/3/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300589 | FLASH_39818_34 4932.7 | 11/3/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300631 | FLASH_39818_34 4932.7 | 11/3/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300569 | FLASH_39818_34 4932.7 | 11/3/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300669 | FLASH_39818_34 4932.7 | 11/3/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300647 | FLASH_39818_34 4932.7 | 11/3/2008 | 467.11 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300617 | FLASH_39818_34 4932.7 | 11/3/2008 | 675.52 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300641 | FLASH_39818_34 4932.7 | 11/3/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300649 | FLASH_39818_34 4932.7 | 11/3/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300648 | FLASH_39818_34 4932.7 | 11/3/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300642 | FLASH_39818_34 4932.7 | 11/3/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300643 | FLASH_39818_34 4932.7 | 11/3/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300622 | FLASH_39818_34 4932.7 | 11/3/2008 | 322.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300681 | FLASH_39818_34 4932.7 | 11/3/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300646 | FLASH_39818_34 4932.7 | 11/3/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300675 | FLASH_39818_34 4932.7 | 11/3/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300620 | FLASH_39818_34 4932.7 | 11/3/2008 | 3,338.78 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300623 | FLASH_39818_34 4932.7 | 11/3/2008 | 8.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300624 | FLASH_39818_34 4932.7 | 11/3/2008 | 469.34 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300625 | FLASH_39818_34 4932.7 | 11/3/2008 | 1,282.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300626 | FLASH_39818_34 4932.7 | 11/3/2008 | 998.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300677 | FLASH_39818_34 4932.7 | 11/3/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300676 | FLASH_39818_34 4932.7 | 11/3/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300610 | FLASH_39818_34 4932.7 | 11/3/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300644 | FLASH_39818_34 4932.7 | 11/3/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300568 | FLASH_39818_34 4932.7 | 11/3/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300591 | FLASH_39818_34 4932.7 | 11/3/2008 | 22,204.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300576 | FLASH_39818_34 4932.7 | 11/3/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300567 | FLASH_39818_34 4932.7 | 11/3/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300578 | FLASH_39818_34 4932.7 | 11/3/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300583 | FLASH_39818_34 4932.7 | 11/3/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300571 | FLASH_39818_34 4932.7 | 11/3/2008 | 467.11 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300606 | FLASH_39818_34 4932.7 | 11/3/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300604 | FLASH_39818_34 4932.7 | 11/3/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300574 | FLASH_39818_34 4932.7 | 11/3/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300603 | FLASH_39818_34 4932.7 | 11/3/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300570 | FLASH_39818_34 4932.7 | 11/3/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300577 | FLASH_39818_34 4932.7 | 11/3/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300584 | FLASH_39818_34 4932.7 | 11/3/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300585 | FLASH_39818_34 4932.7 | 11/3/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300586 | FLASH_39818_34 4932.7 | 11/3/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300587 | FLASH_39818_34 4932.7 | 11/3/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300566 | FLASH_39818_34 4932.7 | 11/3/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300605 | FLASH_39818_34 4932.7 | 11/3/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300611 | FLASH_39818_34 4932.7 | 11/3/2008 | 2.16 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300588 | FLASH_39818_34 4932.7 | 11/3/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300609 | FLASH_39818_34 4932.7 | 11/3/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300608 | FLASH_39818_34 4932.7 | 11/3/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300607 | FLASH_39818_34 4932.7 | 11/3/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300593 | FLASH_39818_34 4932.7 | 11/3/2008 | 1,677.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300592 | FLASH_39818_34 4932.7 | 11/3/2008 | 216.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300638 | FLASH_39818_34 4932.7 | 11/3/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300590 | FLASH_39818_34 4932.7 | 11/3/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300575 | FLASH_39818_34 4932.7 | 11/3/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300594 | FLASH_39818_34 4932.7 | 11/3/2008 | 300.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300634 | FLASH_39818_34 4932.7 | 11/3/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300572 | FLASH_39818_34 4932.7 | 11/3/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300636 | FLASH_39818_34 4932.7 | 11/3/2008 | 2.16 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*    *Exhibit A*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300573 | FLASH_39818_34 4932.7 | 11/3/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300635 | FLASH_39818_34 4932.7 | 11/3/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300629 | FLASH_39818_34 4932.7 | 11/3/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300581 | FLASH_39818_34 4932.7 | 11/3/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300619 | FLASH_39818_34 4932.7 | 11/3/2008 | 834.51 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300668 | FLASH_39818_34 4932.7 | 11/3/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300664 | FLASH_39818_34 4932.7 | 11/3/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300663 | FLASH_39818_34 4932.7 | 11/3/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300662 | FLASH_39818_34 4932.7 | 11/3/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300661 | FLASH_39818_34 4932.7 | 11/3/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300660 | FLASH_39818_34 4932.7 | 11/3/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300640 | FLASH_39818_34 4932.7 | 11/3/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300633 | FLASH_39818_34 4932.7 | 11/3/2008 | 16.77 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300632 | FLASH_39818_34 4932.7 | 11/3/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300582 | FLASH_39818_34 4932.7 | 11/3/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300659 | FLASH_39818_34 4932.7 | 11/3/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300680 | FLASH_39818_34 4932.7 | 11/3/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300637 | FLASH_39818_34 4932.7 | 11/3/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300580 | FLASH_39818_34 4932.7 | 11/3/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300650 | FLASH_39818_34 4932.7 | 11/3/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300652 | FLASH_39818_34 4932.7 | 11/3/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300672 | FLASH_39818_34 4932.7 | 11/3/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300602 | FLASH_39818_34 4932.7 | 11/3/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300645 | FLASH_39818_34 4932.7 | 11/3/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300600 | FLASH_39818_34 4932.7 | 11/3/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300597 | FLASH_39818_34 4932.7 | 11/3/2008 | 311.83 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300596 | FLASH_39818_34 4932.7 | 11/3/2008 | 191.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300595 | FLASH_39818_34 4932.7 | 11/3/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300667 | FLASH_39818_34 4932.7 | 11/3/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300630 | FLASH_39818_34 4932.7 | 11/3/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300616 | FLASH_39818_34 4932.7 | 11/3/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300599 | FLASH_39818_34 4932.7 | 11/3/2008 | 191.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300683 | FLASH_39818_34 4932.7 | 11/3/2008 | 3,736.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300657 | FLASH_39818_34 4932.7 | 11/3/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300601 | FLASH_39818_34 4932.7 | 11/3/2008 | 247.84 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300618 | FLASH_39818_34 4932.7 | 11/3/2008 | 1,390.85 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300665 | FLASH_39818_34 4932.7 | 11/3/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300627 | FLASH_39818_34 4932.7 | 11/3/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300639 | FLASH_39818_34 4932.7 | 11/3/2008 | 122.62 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*    *Exhibit A*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300615 | FLASH_39818_34 4932.7 | 11/3/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300614 | FLASH_39818_34 4932.7 | 11/3/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300613 | FLASH_39818_34 4932.7 | 11/3/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300612 | FLASH_39818_34 4932.7 | 11/3/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300621 | FLASH_39818_34 4932.7 | 11/3/2008 | 3,422.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300900 | FLASH_39818_34 4932.7 | 11/3/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300628 | FLASH_39818_34 4932.7 | 11/3/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300656 | FLASH_39818_34 4932.7 | 11/3/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300666 | FLASH_39818_34 4932.7 | 11/3/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300651 | FLASH_39818_34 4932.7 | 11/3/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300598 | FLASH_39818_34 4932.7 | 11/3/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300682 | FLASH_39818_34 4932.7 | 11/3/2008 | 35.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300653 | FLASH_39818_34 4932.7 | 11/3/2008 | 16.77 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300654 | FLASH_39818_34 4932.7 | 11/3/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300655 | FLASH_39818_34 4932.7 | 11/3/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297003 | FLASH_39818_34 4932.7 | 10/14/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297005 | FLASH_39818_34 4932.7 | 10/14/2008 | 443.91 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297007 | FLASH_39818_34 4932.7 | 10/14/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297004 | FLASH_39818_34 4932.7 | 10/14/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297006 | FLASH_39818_34 4932.7 | 10/14/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288792 | FLASH_39737_64 3552.02 | 8/29/2008 | 140.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288768 | FLASH_39737_64 3552.02 | 8/29/2008 | 7,232.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288775 | FLASH_39737_64 3552.02 | 8/29/2008 | 523.34 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288773 | FLASH_39737_64 3552.02 | 8/29/2008 | 261.67 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288771 | FLASH_39737_64 3552.02 | 8/29/2008 | 35.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288770 | FLASH_39737_64 3552.02 | 8/29/2008 | 8.64 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010288790 | FLASH_39737_64 3552.02 | 8/29/2008 | 301.86 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288800 | FLASH_39737_64 3552.02 | 8/29/2008 | 4,546.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288764 | FLASH_39737_64 3552.02 | 8/29/2008 | 322.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288797 | FLASH_39737_64 3552.02 | 8/29/2008 | 5,134.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288789 | FLASH_39737_64 3552.02 | 8/29/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288796 | FLASH_39737_64 3552.02 | 8/29/2008 | 3,384.72 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288794 | FLASH_39737_64 3552.02 | 8/29/2008 | 370.19 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288793 | FLASH_39737_64 3552.02 | 8/29/2008 | 1,149.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288782 | FLASH_39737_64 3552.02 | 8/29/2008 | 167.70 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288776 | FLASH_39737_64 3552.02 | 8/29/2008 | 2,221.14 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288769 | FLASH_39737_64 3552.02 | 8/29/2008 | 1,692.36 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288783 | FLASH_39737_64 3552.02 | 8/29/2008 | 44.10 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288788 | FLASH_39737_64 3552.02 | 8/29/2008 | 10.98 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010288787 | FLASH_39737_64 3552.02 | 8/29/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288798 | FLASH_39737_64 3552.02 | 8/29/2008 | 483.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288791 | FLASH_39737_64 3552.02 | 8/29/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288799 | FLASH_39737_64 3552.02 | 8/29/2008 | 1,815.24 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288786 | FLASH_39737_64 3552.02 | 8/29/2008 | 623.22 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288785 | FLASH_39737_64 3552.02 | 8/29/2008 | 311.83 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288784 | FLASH_39737_64 3552.02 | 8/29/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288767 | FLASH_39737_64 3552.02 | 8/29/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288778 | FLASH_39737_64 3552.02 | 8/29/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288765 | FLASH_39737_64 3552.02 | 8/29/2008 | 1,808.02 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288777 | FLASH_39737_64 3552.02 | 8/29/2008 | 311.61 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288763 | FLASH_39737_64 3552.02 | 8/29/2008 | 3,422.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288779 | FLASH_39737_64 3552.02 | 8/29/2008 | 17.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010288780 | FLASH_39737_64 3552.02 | 8/29/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288781 | FLASH_39737_64 3552.02 | 8/29/2008 | 3,116.10 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288766 | FLASH_39737_64 3552.02 | 8/29/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288772 | FLASH_39737_64 3552.02 | 8/29/2008 | 1,272.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288774 | FLASH_39737_64 3552.02 | 8/29/2008 | 1,351.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288762 | FLASH_39737_64 3552.02 | 8/29/2008 | 1,808.02 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288545 | FLASH_39737_64 3552.02 | 8/28/2008 | 888.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288544 | FLASH_39737_64 3552.02 | 8/28/2008 | 528.36 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288516 | FLASH_39737_64 3552.02 | 8/28/2008 | 424.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288515 | FLASH_39737_64 3552.02 | 8/28/2008 | 105.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288510 | FLASH_39737_64 3552.02 | 8/28/2008 | 67.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288511 | FLASH_39737_64 3552.02 | 8/28/2008 | 7.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288522 | FLASH_39737_64 3552.02 | 8/28/2008 | 38.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010288521 | FLASH_39737_64 3552.02 | 8/28/2008 | 301.86 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288520 | FLASH_39737_64 3552.02 | 8/28/2008 | 3,996.72 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288519 | FLASH_39737_64 3552.02 | 8/28/2008 | 12.96 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288518 | FLASH_39737_64 3552.02 | 8/28/2008 | 1,692.36 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288541 | FLASH_39737_64 3552.02 | 8/28/2008 | 934.22 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288513 | FLASH_39737_64 3552.02 | 8/28/2008 | 10.98 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288531 | FLASH_39737_64 3552.02 | 8/28/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288507 | FLASH_39737_64 3552.02 | 8/28/2008 | 132.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288517 | FLASH_39737_64 3552.02 | 8/28/2008 | 8.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288523 | FLASH_39737_64 3552.02 | 8/28/2008 | 1,774.92 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288514 | FLASH_39737_64 3552.02 | 8/28/2008 | 374.56 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288537 | FLASH_39737_64 3552.02 | 8/28/2008 | 19.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288538 | FLASH_39737_64 3552.02 | 8/28/2008 | 785.01 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010288539 | FLASH_39737_64 3552.02 | 8/28/2008 | 1,331.19 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288540 | FLASH_39737_64 3552.02 | 8/28/2008 | 184.47 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288536 | FLASH_39737_64 3552.02 | 8/28/2008 | 1,059.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288534 | FLASH_39737_64 3552.02 | 8/28/2008 | 904.01 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288533 | FLASH_39737_64 3552.02 | 8/28/2008 | 989.70 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288532 | FLASH_39737_64 3552.02 | 8/28/2008 | 846.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288546 | FLASH_39737_64 3552.02 | 8/28/2008 | 67.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288509 | FLASH_39737_64 3552.02 | 8/28/2008 | 887.82 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288512 | FLASH_39737_64 3552.02 | 8/28/2008 | 39.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288529 | FLASH_39737_64 3552.02 | 8/28/2008 | 904.01 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288527 | FLASH_39737_64 3552.02 | 8/28/2008 | 17.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288543 | FLASH_39737_64 3552.02 | 8/28/2008 | 1,332.24 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288542 | FLASH_39737_64 3552.02 | 8/28/2008 | 32.40 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010288547 | FLASH_39737_64 3552.02 | 8/28/2008 | 8.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288528 | FLASH_39737_64 3552.02 | 8/28/2008 | 3,338.78 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288506 | FLASH_39737_64 3552.02 | 8/28/2008 | 735.72 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288525 | FLASH_39737_64 3552.02 | 8/28/2008 | 8.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288524 | FLASH_39737_64 3552.02 | 8/28/2008 | 67.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288530 | FLASH_39737_64 3552.02 | 8/28/2008 | 887.82 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288508 | FLASH_39737_64 3552.02 | 8/28/2008 | 21.96 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288526 | FLASH_39737_64 3552.02 | 8/28/2008 | 904.01 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288535 | FLASH_39737_64 3552.02 | 8/28/2008 | 239.72 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288231 | FLASH_39737_64 3552.02 | 8/27/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288217 | FLASH_39737_64 3552.02 | 8/27/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288218 | FLASH_39737_64 3552.02 | 8/27/2008 | 6.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288204 | FLASH_39737_64 3552.02 | 8/27/2008 | 1,808.02 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010288216 | FLASH_39737_64 3552.02 | 8/27/2008 | 50.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288197 | FLASH_39737_64 3552.02 | 8/27/2008 | 529.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288223 | FLASH_39737_64 3552.02 | 8/27/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288233 | FLASH_39737_64 3552.02 | 8/27/2008 | 469.34 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288224 | FLASH_39737_64 3552.02 | 8/27/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288232 | FLASH_39737_64 3552.02 | 8/27/2008 | 1,808.02 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288230 | FLASH_39737_64 3552.02 | 8/27/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288229 | FLASH_39737_64 3552.02 | 8/27/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288219 | FLASH_39737_64 3552.02 | 8/27/2008 | 1,332.24 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288213 | FLASH_39737_64 3552.02 | 8/27/2008 | 8.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288203 | FLASH_39737_64 3552.02 | 8/27/2008 | 21.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288202 | FLASH_39737_64 3552.02 | 8/27/2008 | 167.70 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288200 | FLASH_39737_64 3552.02 | 8/27/2008 | 88.18 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010288206 | FLASH_39737_64 3552.02 | 8/27/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288211 | FLASH_39737_64 3552.02 | 8/27/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288210 | FLASH_39737_64 3552.02 | 8/27/2008 | 10.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288228 | FLASH_39737_64 3552.02 | 8/27/2008 | 2,820.26 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288199 | FLASH_39737_64 3552.02 | 8/27/2008 | 360.45 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288198 | FLASH_39737_64 3552.02 | 8/27/2008 | 176.36 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288209 | FLASH_39737_64 3552.02 | 8/27/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288208 | FLASH_39737_64 3552.02 | 8/27/2008 | 50.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288201 | FLASH_39737_64 3552.02 | 8/27/2008 | 2,220.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288222 | FLASH_39737_64 3552.02 | 8/27/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288225 | FLASH_39737_64 3552.02 | 8/27/2008 | 48.06 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288212 | FLASH_39737_64 3552.02 | 8/27/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288214 | FLASH_39737_64 3552.02 | 8/27/2008 | 3.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010288215 | FLASH_39737_64 3552.02 | 8/27/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288220 | FLASH_39737_64 3552.02 | 8/27/2008 | 100.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288221 | FLASH_39737_64 3552.02 | 8/27/2008 | 12.96 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288227 | FLASH_39737_64 3552.02 | 8/27/2008 | 793.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288226 | FLASH_39737_64 3552.02 | 8/27/2008 | 1,103.58 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288207 | FLASH_39737_64 3552.02 | 8/27/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010288205 | FLASH_39737_64 3552.02 | 8/27/2008 | 904.01 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287972 | FLASH_39737_64 3552.02 | 8/26/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287984 | FLASH_39737_64 3552.02 | 8/26/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287983 | FLASH_39737_64 3552.02 | 8/26/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287985 | FLASH_39737_64 3552.02 | 8/26/2008 | 623.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287982 | FLASH_39737_64 3552.02 | 8/26/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287952 | FLASH_39737_64 3552.02 | 8/26/2008 | 33.54 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010287975 | FLASH_39737_64 3552.02 | 8/26/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287936 | FLASH_39737_64 3552.02 | 8/26/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287946 | FLASH_39737_64 3552.02 | 8/26/2008 | 573.96 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287968 | FLASH_39737_64 3552.02 | 8/26/2008 | 50.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287962 | FLASH_39737_64 3552.02 | 8/26/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287950 | FLASH_39737_64 3552.02 | 8/26/2008 | 262.05 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287959 | FLASH_39737_64 3552.02 | 8/26/2008 | 167.70 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287963 | FLASH_39737_64 3552.02 | 8/26/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287969 | FLASH_39737_64 3552.02 | 8/26/2008 | 6.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287981 | FLASH_39737_64 3552.02 | 8/26/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287971 | FLASH_39737_64 3552.02 | 8/26/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287970 | FLASH_39737_64 3552.02 | 8/26/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287967 | FLASH_39737_64 3552.02 | 8/26/2008 | 10.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010287966 | FLASH_39737_64 3552.02 | 8/26/2008 | 666.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287937 | FLASH_39737_64 3552.02 | 8/26/2008 | 191.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287965 | FLASH_39737_64 3552.02 | 8/26/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287941 | FLASH_39737_64 3552.02 | 8/26/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287964 | FLASH_39737_64 3552.02 | 8/26/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287960 | FLASH_39737_64 3552.02 | 8/26/2008 | 21.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287953 | FLASH_39737_64 3552.02 | 8/26/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287947 | FLASH_39737_64 3552.02 | 8/26/2008 | 887.82 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287961 | FLASH_39737_64 3552.02 | 8/26/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287948 | FLASH_39737_64 3552.02 | 8/26/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287974 | FLASH_39737_64 3552.02 | 8/26/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287958 | FLASH_39737_64 3552.02 | 8/26/2008 | 2,220.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287957 | FLASH_39737_64 3552.02 | 8/26/2008 | 271.20 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010287956 | FLASH_39737_64 3552.02 | 8/26/2008 | 15.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287954 | FLASH_39737_64 3552.02 | 8/26/2008 | 3,269.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287951 | FLASH_39737_64 3552.02 | 8/26/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287940 | FLASH_39737_64 3552.02 | 8/26/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287939 | FLASH_39737_64 3552.02 | 8/26/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287938 | FLASH_39737_64 3552.02 | 8/26/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287955 | FLASH_39737_64 3552.02 | 8/26/2008 | 117.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287973 | FLASH_39737_64 3552.02 | 8/26/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287944 | FLASH_39737_64 3552.02 | 8/26/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287943 | FLASH_39737_64 3552.02 | 8/26/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287942 | FLASH_39737_64 3552.02 | 8/26/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287977 | FLASH_39737_64 3552.02 | 8/26/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287976 | FLASH_39737_64 3552.02 | 8/26/2008 | 16.77 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010287949 | FLASH_39737_64 3552.02 | 8/26/2008 | 21.96 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287945 | FLASH_39737_64 3552.02 | 8/26/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287720 | FLASH_39737_64 3552.02 | 8/25/2008 | 6,592.30 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287717 | FLASH_39737_64 3552.02 | 8/25/2008 | 232,408.10 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287713 | FLASH_39737_64 3552.02 | 8/25/2008 | 2,221.14 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287709 | FLASH_39737_64 3552.02 | 8/25/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287712 | FLASH_39737_64 3552.02 | 8/25/2008 | 1,234.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287711 | FLASH_39737_64 3552.02 | 8/25/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287710 | FLASH_39737_64 3552.02 | 8/25/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287702 | FLASH_39737_64 3552.02 | 8/25/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287714 | FLASH_39737_64 3552.02 | 8/25/2008 | 37,064.41 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287716 | FLASH_39737_64 3552.02 | 8/25/2008 | 2,335.37 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287715 | FLASH_39737_64 3552.02 | 8/25/2008 | 118,089.36 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010287701 | FLASH_39737_64 3552.02 | 8/25/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287718 | FLASH_39737_64 3552.02 | 8/25/2008 | 35,394.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287706 | FLASH_39737_64 3552.02 | 8/25/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287707 | FLASH_39737_64 3552.02 | 8/25/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287703 | FLASH_39737_64 3552.02 | 8/25/2008 | 175.94 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287704 | FLASH_39737_64 3552.02 | 8/25/2008 | 757.70 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287708 | FLASH_39737_64 3552.02 | 8/25/2008 | 7.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287705 | FLASH_39737_64 3552.02 | 8/25/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287719 | FLASH_39737_64 3552.02 | 8/25/2008 | 2,533.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289165 | FLASH_39737_64 3552.02 | 8/23/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289179 | FLASH_39737_64 3552.02 | 8/23/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289155 | FLASH_39737_64 3552.02 | 8/23/2008 | 7.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287552 | FLASH_39737_64 3552.02 | 8/22/2008 | 16.77 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010287570 | FLASH_39737_64 3552.02 | 8/22/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287568 | FLASH_39737_64 3552.02 | 8/22/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287560 | FLASH_39737_64 3552.02 | 8/22/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287565 | FLASH_39737_64 3552.02 | 8/22/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287561 | FLASH_39737_64 3552.02 | 8/22/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287555 | FLASH_39737_64 3552.02 | 8/22/2008 | 17.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287547 | FLASH_39737_64 3552.02 | 8/22/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287548 | FLASH_39737_64 3552.02 | 8/22/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287559 | FLASH_39737_64 3552.02 | 8/22/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287558 | FLASH_39737_64 3552.02 | 8/22/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287546 | FLASH_39737_64 3552.02 | 8/22/2008 | 66.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287577 | FLASH_39737_64 3552.02 | 8/22/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287567 | FLASH_39737_64 3552.02 | 8/22/2008 | 3.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010287569 | FLASH_39737_64 3552.02 | 8/22/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287566 | FLASH_39737_64 3552.02 | 8/22/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287551 | FLASH_39737_64 3552.02 | 8/22/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287564 | FLASH_39737_64 3552.02 | 8/22/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287572 | FLASH_39737_64 3552.02 | 8/22/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287573 | FLASH_39737_64 3552.02 | 8/22/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287557 | FLASH_39737_64 3552.02 | 8/22/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287571 | FLASH_39737_64 3552.02 | 8/22/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287549 | FLASH_39737_64 3552.02 | 8/22/2008 | 887.46 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287580 | FLASH_39737_64 3552.02 | 8/22/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287579 | FLASH_39737_64 3552.02 | 8/22/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287563 | FLASH_39737_64 3552.02 | 8/22/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287574 | FLASH_39737_64 3552.02 | 8/22/2008 | 16.77 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010287575 | FLASH_39737_64 3552.02 | 8/22/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287576 | FLASH_39737_64 3552.02 | 8/22/2008 | 106.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287554 | FLASH_39737_64 3552.02 | 8/22/2008 | 134.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287578 | FLASH_39737_64 3552.02 | 8/22/2008 | 80.53 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287553 | FLASH_39737_64 3552.02 | 8/22/2008 | 3,549.84 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287562 | FLASH_39737_64 3552.02 | 8/22/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287191 | FLASH_39737_64 3552.02 | 8/21/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287184 | FLASH_39737_64 3552.02 | 8/21/2008 | 423.09 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287186 | FLASH_39737_64 3552.02 | 8/21/2008 | 986.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287190 | FLASH_39737_64 3552.02 | 8/21/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287183 | FLASH_39737_64 3552.02 | 8/21/2008 | 21.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287182 | FLASH_39737_64 3552.02 | 8/21/2008 | 1,570.02 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287188 | FLASH_39737_64 3552.02 | 8/21/2008 | 239.72 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010287203 | FLASH_39737_64 3552.02 | 8/21/2008 | 168.21 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287195 | FLASH_39737_64 3552.02 | 8/21/2008 | 10.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287187 | FLASH_39737_64 3552.02 | 8/21/2008 | 168.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287189 | FLASH_39737_64 3552.02 | 8/21/2008 | 311.61 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287202 | FLASH_39737_64 3552.02 | 8/21/2008 | 311.83 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287199 | FLASH_39737_64 3552.02 | 8/21/2008 | 934.22 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287192 | FLASH_39737_64 3552.02 | 8/21/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287198 | FLASH_39737_64 3552.02 | 8/21/2008 | 7.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287201 | FLASH_39737_64 3552.02 | 8/21/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287200 | FLASH_39737_64 3552.02 | 8/21/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287196 | FLASH_39737_64 3552.02 | 8/21/2008 | 1,401.33 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287185 | FLASH_39737_64 3552.02 | 8/21/2008 | 69.52 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287194 | FLASH_39737_64 3552.02 | 8/21/2008 | 301.86 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010287193 | FLASH_39737_64 3552.02 | 8/21/2008 | 6,655.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010287197 | FLASH_39737_64 3552.02 | 8/21/2008 | 38.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286868 | FLASH_39737_64 3552.02 | 8/20/2008 | 134.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286857 | FLASH_39737_64 3552.02 | 8/20/2008 | 28.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286863 | FLASH_39737_64 3552.02 | 8/20/2008 | 1,973.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286864 | FLASH_39737_64 3552.02 | 8/20/2008 | 96.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286855 | FLASH_39737_64 3552.02 | 8/20/2008 | 556.34 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286856 | FLASH_39737_64 3552.02 | 8/20/2008 | 998.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286858 | FLASH_39737_64 3552.02 | 8/20/2008 | 1,775.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286871 | FLASH_39737_64 3552.02 | 8/20/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286870 | FLASH_39737_64 3552.02 | 8/20/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286872 | FLASH_39737_64 3552.02 | 8/20/2008 | 109.41 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286873 | FLASH_39737_64 3552.02 | 8/20/2008 | 50.31 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010286874 | FLASH_39737_64 3552.02 | 8/20/2008 | 16.47 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286865 | FLASH_39737_64 3552.02 | 8/20/2008 | 19.70 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286866 | FLASH_39737_64 3552.02 | 8/20/2008 | 28.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286859 | FLASH_39737_64 3552.02 | 8/20/2008 | 67.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286869 | FLASH_39737_64 3552.02 | 8/20/2008 | 17.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286851 | FLASH_39737_64 3552.02 | 8/20/2008 | 1,621.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286867 | FLASH_39737_64 3552.02 | 8/20/2008 | 3,736.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286842 | FLASH_39737_64 3552.02 | 8/20/2008 | 749.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286840 | FLASH_39737_64 3552.02 | 8/20/2008 | 675.52 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286839 | FLASH_39737_64 3552.02 | 8/20/2008 | 8.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286854 | FLASH_39737_64 3552.02 | 8/20/2008 | 513.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286841 | FLASH_39737_64 3552.02 | 8/20/2008 | 560.52 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286835 | FLASH_39737_64 3552.02 | 8/20/2008 | 187.28 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010286860 | FLASH_39737_64 3552.02 | 8/20/2008 | 21.96 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286848 | FLASH_39737_64 3552.02 | 8/20/2008 | 1,973.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286847 | FLASH_39737_64 3552.02 | 8/20/2008 | 646.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286846 | FLASH_39737_64 3552.02 | 8/20/2008 | 646.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286836 | FLASH_39737_64 3552.02 | 8/20/2008 | 30.96 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286862 | FLASH_39737_64 3552.02 | 8/20/2008 | 139.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286861 | FLASH_39737_64 3552.02 | 8/20/2008 | 6.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286853 | FLASH_39737_64 3552.02 | 8/20/2008 | 641.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286845 | FLASH_39737_64 3552.02 | 8/20/2008 | 370.19 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286837 | FLASH_39737_64 3552.02 | 8/20/2008 | 542.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286838 | FLASH_39737_64 3552.02 | 8/20/2008 | 523.34 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286844 | FLASH_39737_64 3552.02 | 8/20/2008 | 1,110.57 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286850 | FLASH_39737_64 3552.02 | 8/20/2008 | 1,621.25 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010286834 | FLASH_39737_64 3552.02 | 8/20/2008 | 1,979.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286852 | FLASH_39737_64 3552.02 | 8/20/2008 | 564.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286843 | FLASH_39737_64 3552.02 | 8/20/2008 | 305.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286849 | FLASH_39737_64 3552.02 | 8/20/2008 | 2,298.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286645 | FLASH_39737_64 3552.02 | 8/19/2008 | 1,039.74 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286651 | FLASH_39737_64 3552.02 | 8/19/2008 | 311.83 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286649 | FLASH_39737_64 3552.02 | 8/19/2008 | 2,995.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286648 | FLASH_39737_64 3552.02 | 8/19/2008 | 813.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286647 | FLASH_39737_64 3552.02 | 8/19/2008 | 1,497.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286650 | FLASH_39737_64 3552.02 | 8/19/2008 | 264.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286642 | FLASH_39737_64 3552.02 | 8/19/2008 | 13,766.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286646 | FLASH_39737_64 3552.02 | 8/19/2008 | 1,123.41 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286643 | FLASH_39737_64 3552.02 | 8/19/2008 | 133.92 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010286644 | FLASH_39737_64 3552.02 | 8/19/2008 | 186.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286652 | FLASH_39737_64 3552.02 | 8/19/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286420 | FLASH_39737_64 3552.02 | 8/18/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286417 | FLASH_39737_64 3552.02 | 8/18/2008 | 2,220.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286422 | FLASH_39737_64 3552.02 | 8/18/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286423 | FLASH_39737_64 3552.02 | 8/18/2008 | 311.83 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286424 | FLASH_39737_64 3552.02 | 8/18/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286425 | FLASH_39737_64 3552.02 | 8/18/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286442 | FLASH_39737_64 3552.02 | 8/18/2008 | 670.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286436 | FLASH_39737_64 3552.02 | 8/18/2008 | 523.34 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286444 | FLASH_39737_64 3552.02 | 8/18/2008 | 7.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286445 | FLASH_39737_64 3552.02 | 8/18/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286446 | FLASH_39737_64 3552.02 | 8/18/2008 | 4.32 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010286447 | FLASH_39737_64 3552.02 | 8/18/2008 | 48.06 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286441 | FLASH_39737_64 3552.02 | 8/18/2008 | 8,881.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286435 | FLASH_39737_64 3552.02 | 8/18/2008 | 105.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286440 | FLASH_39737_64 3552.02 | 8/18/2008 | 240.30 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286443 | FLASH_39737_64 3552.02 | 8/18/2008 | 887.46 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286438 | FLASH_39737_64 3552.02 | 8/18/2008 | 536.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286437 | FLASH_39737_64 3552.02 | 8/18/2008 | 7,105.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286439 | FLASH_39737_64 3552.02 | 8/18/2008 | 69.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286419 | FLASH_39737_64 3552.02 | 8/18/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286429 | FLASH_39737_64 3552.02 | 8/18/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286430 | FLASH_39737_64 3552.02 | 8/18/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286431 | FLASH_39737_64 3552.02 | 8/18/2008 | 6.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286432 | FLASH_39737_64 3552.02 | 8/18/2008 | 444.08 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*                                                                                                                  *Exhibit A*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010286433 | FLASH_39737_64 3552.02 | 8/18/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286434 | FLASH_39737_64 3552.02 | 8/18/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286426 | FLASH_39737_64 3552.02 | 8/18/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286428 | FLASH_39737_64 3552.02 | 8/18/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286427 | FLASH_39737_64 3552.02 | 8/18/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286418 | FLASH_39737_64 3552.02 | 8/18/2008 | 167.70 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010286421 | FLASH_39737_64 3552.02 | 8/18/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | RTVRHO0003 | FLASH_39737_64 3552.02 | 8/15/2008 | (683.67) | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | RTVRHO0004 | FLASH_39737_64 3552.02 | 8/15/2008 | (374.43) | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | RTVRHO0002 | FLASH_39737_64 3552.02 | 8/15/2008 | (671.77) | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | RTVRHO0001 | FLASH_39737_64 3552.02 | 8/5/2008 | (1,071.14) | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010236367 | FLASH_39737_64 3552.02 | 11/29/2007 | 4.79 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010236129 | FLASH_39737_64 3552.02 | 11/28/2007 | 6.99 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010218275 | FLASH_39737_64 3552.02 | 8/22/2007 | 2,047.86 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010214762 | FLASH_39737_64 3552.02 | 8/1/2007 | 682.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010182291 | FLASH_39737_64 3552.02 | 12/28/2006 | 58.75 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010182291A | FLASH_39737_64 3552.02 | 12/28/2006 | 444.63 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300322 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300328 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300327 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300311 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 467.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300316 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 11.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300314 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300312 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 16.77 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300313 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 302.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300342 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300315 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 191.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300325 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300326 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300324 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300320 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300321 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300346 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300317 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 467.11 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*     **Exhibit A**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300318 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300338 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300339 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300331 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300341 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300332 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300336 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300323 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300344 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300335 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 88.18 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300334 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300340 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300333 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296762 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 271.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300319 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300330 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300329 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300337 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300345 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300343 | FLASH ELECTRONICS_39 798_245632.07 | 10/31/2008 | 16.77 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300091 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 286.98 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300099 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 6,072.43 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300083 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 887.46 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300090 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 1,884.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300088 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 39.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300079 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 1,243.58 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300078 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 8,165.69 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300077 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 6.78 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300074 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 140.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300076 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 234.67 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300075 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 1,669.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300080 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 318.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300073 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 161.06 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300109 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300084 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 83.85 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300072 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300100 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 157.68 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300082 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 2,169.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300086 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 1,331.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300087 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 12.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300110 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300089 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 15.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300103 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300081 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 1,497.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300085 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 10.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300102 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300106 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300098 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 80.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300108 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300101 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 13.25 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300107 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300105 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 5.59 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300111 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 2.94 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300117 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 10.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300116 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 83.85 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300115 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 1,110.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300092 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 2,246.82 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300097 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 8,874.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300096 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 804.96 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300095 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 3,330.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010300094 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 6,755.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300093 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 6.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300114 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300112 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 66.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300104 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010300113 | FLASH ELECTRONICS_39 798_245632.07 | 10/30/2008 | 29.75 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299808 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299815 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299823 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 337.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299809 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 2.16 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010299828 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 3,338.78 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299820 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299834 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 641.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299822 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 161.06 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299833 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 7,055.84 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299831 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 1,932.72 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299817 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299816 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299810 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 35.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299811 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 2,802.66 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010299819 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 748.94 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299830 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 20,537.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299835 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 7.98 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299832 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 51.84 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299807 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 443.91 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299814 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 887.46 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299818 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299821 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 3,422.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299836 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299837 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 2.16 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010299829 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299812 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 100.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299806 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299813 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 12.96 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299826 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 469.34 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299825 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 282.02 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299827 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 513.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299824 | FLASH ELECTRONICS_39 798_245632.07 | 10/29/2008 | 282.02 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299635 | FLASH ELECTRONICS_39 798_245632.07 | 10/28/2008 | 29.75 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299623 | FLASH ELECTRONICS_39 798_245632.07 | 10/28/2008 | 50.31 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010299639 | FLASH ELECTRONICS_39 798_245632.07 | 10/28/2008 | 10.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299637 | FLASH ELECTRONICS_39 798_245632.07 | 10/28/2008 | 1,110.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299610 | FLASH ELECTRONICS_39 798_245632.07 | 10/28/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299633 | FLASH ELECTRONICS_39 798_245632.07 | 10/28/2008 | 2.94 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299628 | FLASH ELECTRONICS_39 798_245632.07 | 10/28/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299636 | FLASH ELECTRONICS_39 798_245632.07 | 10/28/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299638 | FLASH ELECTRONICS_39 798_245632.07 | 10/28/2008 | 83.85 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299634 | FLASH ELECTRONICS_39 798_245632.07 | 10/28/2008 | 66.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299622 | FLASH ELECTRONICS_39 798_245632.07 | 10/28/2008 | 10.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299617 | FLASH ELECTRONICS_39 798_245632.07 | 10/28/2008 | 4.32 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010299614 | FLASH ELECTRONICS_39 798_245632.07 | 10/28/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299613 | FLASH ELECTRONICS_39 798_245632.07 | 10/28/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299615 | FLASH ELECTRONICS_39 798_245632.07 | 10/28/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299630 | FLASH ELECTRONICS_39 798_245632.07 | 10/28/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299608 | FLASH ELECTRONICS_39 798_245632.07 | 10/28/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299625 | FLASH ELECTRONICS_39 798_245632.07 | 10/28/2008 | 1,256.26 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299611 | FLASH ELECTRONICS_39 798_245632.07 | 10/28/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299626 | FLASH ELECTRONICS_39 798_245632.07 | 10/28/2008 | 382.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299607 | FLASH ELECTRONICS_39 798_245632.07 | 10/28/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299621 | FLASH ELECTRONICS_39 798_245632.07 | 10/28/2008 | 1,331.19 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010299618 | FLASH ELECTRONICS_39798_245632.07 | 10/28/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299612 | FLASH ELECTRONICS_39798_245632.07 | 10/28/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299606 | FLASH ELECTRONICS_39798_245632.07 | 10/28/2008 | 7.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299627 | FLASH ELECTRONICS_39798_245632.07 | 10/28/2008 | 8.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299605 | FLASH ELECTRONICS_39798_245632.07 | 10/28/2008 | 623.22 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299609 | FLASH ELECTRONICS_39798_245632.07 | 10/28/2008 | 191.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299631 | FLASH ELECTRONICS_39798_245632.07 | 10/28/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299624 | FLASH ELECTRONICS_39798_245632.07 | 10/28/2008 | 6.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299620 | FLASH ELECTRONICS_39798_245632.07 | 10/28/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299632 | FLASH ELECTRONICS_39798_245632.07 | 10/28/2008 | 16.77 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010299629 | FLASH ELECTRONICS_39 798_245632.07 | 10/28/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299619 | FLASH ELECTRONICS_39 798_245632.07 | 10/28/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299616 | FLASH ELECTRONICS_39 798_245632.07 | 10/28/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299419 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299437 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 8.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299445 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 79.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299448 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 1,332.24 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299449 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 100.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299450 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 12.96 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299439 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 2,625.84 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010299440 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 3,741.96 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299411 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299442 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 934.83 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299441 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 6.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299444 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 50.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299423 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299426 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 67.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299431 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299436 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 67.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299428 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 33.54 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010299427 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 887.46 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299432 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 295.49 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299438 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 7,537.56 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299425 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 344.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299434 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 1,774.92 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299430 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299443 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 10.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299447 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 18.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299424 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 888.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299412 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 88.18 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010299421 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299420 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299418 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299433 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299435 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 14.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299409 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299429 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299410 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299413 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299417 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 88.18 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010299446 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 35.70 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299422 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299416 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299415 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299414 | FLASH ELECTRONICS_39 798_245632.07 | 10/27/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299225 | FLASH ELECTRONICS_39 798_245632.07 | 10/24/2008 | 39.75 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299230 | FLASH ELECTRONICS_39 798_245632.07 | 10/24/2008 | 6.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299204 | FLASH ELECTRONICS_39 798_245632.07 | 10/24/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299207 | FLASH ELECTRONICS_39 798_245632.07 | 10/24/2008 | 271.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299206 | FLASH ELECTRONICS_39 798_245632.07 | 10/24/2008 | 3,736.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010299214 | FLASH ELECTRONICS_39798_245632.07 | 10/24/2008 | 119.86 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299229 | FLASH ELECTRONICS_39798_245632.07 | 10/24/2008 | 50.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299228 | FLASH ELECTRONICS_39798_245632.07 | 10/24/2008 | 666.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299223 | FLASH ELECTRONICS_39798_245632.07 | 10/24/2008 | 443.91 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299222 | FLASH ELECTRONICS_39798_245632.07 | 10/24/2008 | 423.09 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299226 | FLASH ELECTRONICS_39798_245632.07 | 10/24/2008 | 17.85 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299203 | FLASH ELECTRONICS_39798_245632.07 | 10/24/2008 | 39.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299210 | FLASH ELECTRONICS_39798_245632.07 | 10/24/2008 | 335.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299224 | FLASH ELECTRONICS_39798_245632.07 | 10/24/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299227 | FLASH ELECTRONICS_39798_245632.07 | 10/24/2008 | 9.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010299213 | FLASH ELECTRONICS_39 798_245632.07 | 10/24/2008 | 424.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299212 | FLASH ELECTRONICS_39 798_245632.07 | 10/24/2008 | 904.01 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299221 | FLASH ELECTRONICS_39 798_245632.07 | 10/24/2008 | 264.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299211 | FLASH ELECTRONICS_39 798_245632.07 | 10/24/2008 | 43.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299220 | FLASH ELECTRONICS_39 798_245632.07 | 10/24/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299217 | FLASH ELECTRONICS_39 798_245632.07 | 10/24/2008 | 182.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299216 | FLASH ELECTRONICS_39 798_245632.07 | 10/24/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299215 | FLASH ELECTRONICS_39 798_245632.07 | 10/24/2008 | 5,134.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299219 | FLASH ELECTRONICS_39 798_245632.07 | 10/24/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299218 | FLASH ELECTRONICS_39 798_245632.07 | 10/24/2008 | 50.31 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010299209 | FLASH ELECTRONICS_39 798_245632.07 | 10/24/2008 | 4,440.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299208 | FLASH ELECTRONICS_39 798_245632.07 | 10/24/2008 | 19.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299205 | FLASH ELECTRONICS_39 798_245632.07 | 10/24/2008 | 150.93 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298810 | FLASH ELECTRONICS_39 798_245632.07 | 10/23/2008 | 301.86 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298821 | FLASH ELECTRONICS_39 798_245632.07 | 10/23/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298802 | FLASH ELECTRONICS_39 798_245632.07 | 10/23/2008 | 904.01 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298820 | FLASH ELECTRONICS_39 798_245632.07 | 10/23/2008 | 161.06 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298804 | FLASH ELECTRONICS_39 798_245632.07 | 10/23/2008 | 171.19 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298824 | FLASH ELECTRONICS_39 798_245632.07 | 10/23/2008 | 56.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298811 | FLASH ELECTRONICS_39 798_245632.07 | 10/23/2008 | 628.13 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010298818 | FLASH ELECTRONICS_39 798_245632.07 | 10/23/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298806 | FLASH ELECTRONICS_39 798_245632.07 | 10/23/2008 | 278.17 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298805 | FLASH ELECTRONICS_39 798_245632.07 | 10/23/2008 | 1,149.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298803 | FLASH ELECTRONICS_39 798_245632.07 | 10/23/2008 | 140.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298822 | FLASH ELECTRONICS_39 798_245632.07 | 10/23/2008 | 5,773.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298809 | FLASH ELECTRONICS_39 798_245632.07 | 10/23/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298808 | FLASH ELECTRONICS_39 798_245632.07 | 10/23/2008 | 1,669.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298817 | FLASH ELECTRONICS_39 798_245632.07 | 10/23/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298815 | FLASH ELECTRONICS_39 798_245632.07 | 10/23/2008 | 986.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298819 | FLASH ELECTRONICS_39 798_245632.07 | 10/23/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

Exhibit A

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010298814 | FLASH ELECTRONICS_39 798_245632.07 | 10/23/2008 | 311.83 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298807 | FLASH ELECTRONICS_39 798_245632.07 | 10/23/2008 | 234.67 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298823 | FLASH ELECTRONICS_39 798_245632.07 | 10/23/2008 | 436.02 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298816 | FLASH ELECTRONICS_39 798_245632.07 | 10/23/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298812 | FLASH ELECTRONICS_39 798_245632.07 | 10/23/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298813 | FLASH ELECTRONICS_39 798_245632.07 | 10/23/2008 | 2.94 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298483 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298462 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 8.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298484 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 7.98 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298492 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 2.16 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010298489 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298473 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298480 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 1,808.02 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298478 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 322.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298491 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298490 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298481 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 7.98 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298461 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 67.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298469 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 374.56 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298472 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 467.11 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010298467 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298474 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 191.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298475 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 6.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298471 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298482 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298466 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298459 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 14.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298468 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 161.06 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298470 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 12.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298460 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 1,868.44 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010298488 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298485 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298487 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298465 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 271.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298464 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 191.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298463 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298476 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 556.34 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298477 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 3,422.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298479 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 8.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298486 | FLASH ELECTRONICS_39 798_245632.07 | 10/22/2008 | 2.16 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010298207 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 352.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298200 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298184 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 70.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298243 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297930 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 51.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298247 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 3.22 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298241 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 5.59 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298240 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298239 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298222 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 16.77 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010298213 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298193 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298232 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298238 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298236 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298226 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298244 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298235 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 5.59 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298191 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 3.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298190 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 16.77 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010298189 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298188 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298187 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298186 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298185 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 5.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298177 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 5.59 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298233 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298178 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 5.59 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298194 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298237 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 5.95 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010298228 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 83.85 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298229 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 10.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298230 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298231 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298246 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298204 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 419.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298198 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 1,256.26 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298197 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298196 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298195 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 2.16 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010298234 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298180 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 5.59 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298245 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298215 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298203 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 5,551.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298202 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 311.83 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298201 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 311.83 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298210 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 1,724.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298182 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 191.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298183 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 313.56 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010298179 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 5.59 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298221 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 443.91 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298206 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 127.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298205 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 54.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298218 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298220 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298192 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298223 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298225 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 29.75 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298181 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 628.13 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010298227 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 1,110.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298216 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298199 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 191.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298219 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298242 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298214 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298212 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298211 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 335.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298217 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298208 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 70.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010298209 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 6,232.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010298224 | FLASH ELECTRONICS_39 798_245632.07 | 10/21/2008 | 66.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297963 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 1,256.26 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297962 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 542.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297964 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 382.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297968 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 35.70 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297959 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 2,220.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297970 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 1,332.24 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297960 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 167.70 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297967 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 79.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010297966 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 542.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297955 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 318.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297954 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297952 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297961 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 21.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297978 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 11.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297965 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 8.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297980 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297953 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 271.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297975 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 6.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010297987 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297958 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 30.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297957 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 59.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297956 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 132.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297985 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297984 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 5.59 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297983 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297982 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297981 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297990 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 5.59 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010297988 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297989 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297986 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297936 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 19.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297974 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 11.90 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297973 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 26.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297972 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 12.96 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297971 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 100.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297935 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 5.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297979 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 13.25 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010297969 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 18.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297929 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 264.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297934 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 161.06 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297939 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297938 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297937 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297951 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297977 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297927 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 2,219.55 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297928 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 83.85 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010297949 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 2,802.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297948 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 1,898.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297947 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 669.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297940 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297946 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 4,396.91 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297976 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297922 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297924 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297941 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297933 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010297926 | FLASH ELECTRONICS_39798_245632.07 | 10/20/2008 | 5.59 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297950 | FLASH ELECTRONICS_39798_245632.07 | 10/20/2008 | 145.34 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297945 | FLASH ELECTRONICS_39798_245632.07 | 10/20/2008 | 2,663.46 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297915 | FLASH ELECTRONICS_39798_245632.07 | 10/20/2008 | 53.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297921 | FLASH ELECTRONICS_39798_245632.07 | 10/20/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297916 | FLASH ELECTRONICS_39798_245632.07 | 10/20/2008 | 23.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297925 | FLASH ELECTRONICS_39798_245632.07 | 10/20/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297942 | FLASH ELECTRONICS_39798_245632.07 | 10/20/2008 | 3,106.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297920 | FLASH ELECTRONICS_39798_245632.07 | 10/20/2008 | 8.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297919 | FLASH ELECTRONICS_39798_245632.07 | 10/20/2008 | 67.08 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010297918 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 888.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297917 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 12.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297923 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297944 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 35.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297931 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 423.09 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297932 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 370.19 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297914 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 8.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297913 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 67.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297912 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 1,869.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297943 | FLASH ELECTRONICS_39 798_245632.07 | 10/20/2008 | 318.63 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010296761 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296751 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 191.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296753 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296741 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 14.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296749 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296755 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296747 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296746 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296745 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 80.53 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296744 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010296763 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296760 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296764 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296743 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296739 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296738 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296737 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 24.03 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296736 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296742 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296740 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 887.46 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010296765 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 24.03 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296766 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296750 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296759 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296756 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296754 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 192.24 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296752 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 295.49 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296748 | FLASH ELECTRONICS_39 798_245632.07 | 10/13/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289652A | FLASH ELECTRONICS_39 798_245632.07 | 9/4/2008 | 75.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010285219CR | FLASH ELECTRONICS_39 798_245632.07 | 8/11/2008 | (30.90) | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010285219A | FLASH ELECTRONICS_39 798_245632.07 | 8/11/2008 | 44.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297717 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 286.98 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297685 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297686 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297687 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 443.91 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297689 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 467.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297710 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297708 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297709 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297707 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 467.11 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010297706 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297723 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 370.19 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297722 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 370.19 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297721 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 80.53 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297720 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297688 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297690 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 11.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297713 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 50.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297715 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 1,497.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297711 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 666.12 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010297714 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 6.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297698 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297699 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297700 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297684 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 467.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297693 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 1,480.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297716 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 1,884.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297701 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 2,218.65 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297704 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 467.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297697 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 140.80 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010297691 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297692 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 904.01 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297696 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 374.56 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297695 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 8.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297718 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 886.47 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297703 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 100.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297712 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 10.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297694 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 174.06 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297705 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 12.96 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297719 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 8.64 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010297702 | FLASH ELECTRONICS_39 783_376694.22 | 10/17/2008 | 17.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297424 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297422 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297439 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 1,884.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297421 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297420 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297419 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297452 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 2,298.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297418 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297446 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 67.08 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010297448 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 603.72 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297445 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 1,868.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297444 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 28.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297443 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 161.06 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297442 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297441 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 19.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297440 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 286.98 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297433 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 1,808.02 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297427 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297437 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 100.62 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010297430 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 7.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297417 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 6.38 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297428 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297423 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297426 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297429 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297431 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 443.91 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297457 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 83.85 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297432 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297455 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 17.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010297454 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 1,110.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297453 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 641.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297436 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 344.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297456 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 431.10 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297438 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 887.46 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297434 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297435 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 21.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297460 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 469.34 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297461 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 1,884.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297466 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 17.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010297467 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 1,331.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297468 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 16.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297469 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 11.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297425 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297458 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 10.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297462 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 286.98 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297463 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 813.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297459 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 440.90 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297465 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 100.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297451 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 17.28 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010297450 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 523.34 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297449 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 337.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297447 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 3,422.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297470 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 623.22 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297464 | FLASH ELECTRONICS_39 783_376694.22 | 10/16/2008 | 1,401.33 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297205 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 281.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297213 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297228 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 191.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297233 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297212 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 222.04 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010297211 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 1,272.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297210 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 264.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297209 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 1,056.72 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297208 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 1,870.98 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297201 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 5.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297194 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 52.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297198 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 17.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297202 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 6,909.43 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297204 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 659.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297206 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 984.69 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010297207 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 935.49 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297190 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 3,422.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297191 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 322.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297197 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 8.82 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297234 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297217 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297218 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297219 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297199 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 17.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297220 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 2.16 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010297235 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297200 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 264.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297192 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 666.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297193 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 50.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297236 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297237 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297222 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297227 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 1,256.26 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297221 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297229 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 1,497.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010297230 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297231 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 11.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297232 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297214 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297226 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297224 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 887.82 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297225 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297223 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297215 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297216 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 16.77 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010297238 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297203 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 191.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297196 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 8.82 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297195 | FLASH ELECTRONICS_39 783_376694.22 | 10/15/2008 | 52.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296954 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296961 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296944 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 478.30 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296993 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296994 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296958 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 16.77 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010296962 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296964 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296991 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296960 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296984 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296963 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296996 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296939 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 423.09 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296997 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 256.67 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296936 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 804.96 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010296999 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296995 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296941 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 100.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296943 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 1,256.26 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296952 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 300.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296965 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 5.59 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296969 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297002 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296970 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296937 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 844.80 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010296942 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 1,884.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296966 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296940 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 2,335.55 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296971 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296968 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296938 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 141.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296953 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 1,677.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296934 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 14,957.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296935 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 168.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296967 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 5.95 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010296972 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296945 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 1,356.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296988 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296986 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296982 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296955 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296983 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 5.59 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296990 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296957 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296989 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 24.03 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010296974 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297008 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296956 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296975 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296992 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296985 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296998 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296979 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296949 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 12.96 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296950 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 22,204.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010297001 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010297000 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296987 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296947 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296948 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 16.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296980 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296981 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296978 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296977 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 5.59 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296976 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 16.77 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010296946 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 7.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296951 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 559.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296959 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296973 | FLASH ELECTRONICS_39 783_376694.22 | 10/14/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296721 | FLASH ELECTRONICS_39 783_376694.22 | 10/13/2008 | 7,473.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296758 | FLASH ELECTRONICS_39 783_376694.22 | 10/13/2008 | 17.75 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296719 | FLASH ELECTRONICS_39 783_376694.22 | 10/13/2008 | 1,147.92 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296757 | FLASH ELECTRONICS_39 783_376694.22 | 10/13/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296722 | FLASH ELECTRONICS_39 783_376694.22 | 10/13/2008 | 1,868.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296732 | FLASH ELECTRONICS_39 783_376694.22 | 10/13/2008 | 100.62 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010296724 | FLASH ELECTRONICS_39 783_376694.22 | 10/13/2008 | 43.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296729 | FLASH ELECTRONICS_39 783_376694.22 | 10/13/2008 | 934.22 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296720 | FLASH ELECTRONICS_39 783_376694.22 | 10/13/2008 | 70.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296723 | FLASH ELECTRONICS_39 783_376694.22 | 10/13/2008 | 335.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296718 | FLASH ELECTRONICS_39 783_376694.22 | 10/13/2008 | 3,768.78 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296713 | FLASH ELECTRONICS_39 783_376694.22 | 10/13/2008 | 79.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296714 | FLASH ELECTRONICS_39 783_376694.22 | 10/13/2008 | 18.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296715 | FLASH ELECTRONICS_39 783_376694.22 | 10/13/2008 | 35.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296716 | FLASH ELECTRONICS_39 783_376694.22 | 10/13/2008 | 2,722.86 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296725 | FLASH ELECTRONICS_39 783_376694.22 | 10/13/2008 | 2,712.03 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010296731 | FLASH ELECTRONICS_39 783_376694.22 | 10/13/2008 | 2,802.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296733 | FLASH ELECTRONICS_39 783_376694.22 | 10/13/2008 | 12.96 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296734 | FLASH ELECTRONICS_39 783_376694.22 | 10/13/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296728 | FLASH ELECTRONICS_39 783_376694.22 | 10/13/2008 | 50.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296735 | FLASH ELECTRONICS_39 783_376694.22 | 10/13/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296730 | FLASH ELECTRONICS_39 783_376694.22 | 10/13/2008 | 6.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296717 | FLASH ELECTRONICS_39 783_376694.22 | 10/13/2008 | 907.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296727 | FLASH ELECTRONICS_39 783_376694.22 | 10/13/2008 | 10.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296726 | FLASH ELECTRONICS_39 783_376694.22 | 10/13/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296503 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 9.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010296504 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296505 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296507 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296482 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 846.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296478 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 887.82 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296509 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296473 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 323.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296502 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 6.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296485 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 7.98 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296475 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 21.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010296483 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 1,808.02 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296481 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 322.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296508 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296494 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 980.91 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296477 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 4,883.01 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296486 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296484 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296467 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296488 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296500 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 666.12 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010296459 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296489 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 1,351.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296479 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 218.01 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296462 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296461 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296468 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296476 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 45.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296495 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 280.26 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296506 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296480 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 3,422.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010296465 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296464 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296498 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 39.75 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296497 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 2,816.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296496 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 980.91 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296469 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296454 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296448 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 6.38 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296447 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296499 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 17.85 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010296444 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296492 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 5,493.84 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296460 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296458 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 2.94 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296457 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296449 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296455 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296463 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296453 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 3.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296446 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 222.04 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010296466 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296474 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296493 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 499.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296452 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296491 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 3,338.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296490 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 1,112.68 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296487 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 24.03 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296456 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296451 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296470 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010296471 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 161.06 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296472 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 904.01 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296445 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296501 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 50.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296450 | FLASH ELECTRONICS_39 783_376694.22 | 10/10/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296283 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 827.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296280 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 37,393.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296221 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296205 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296222 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 95.66 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010296284 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 1,284.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296281 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 420.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296285 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 352.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296223 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296217 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296224 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 21.51 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296215 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296282 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 2,012.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296225 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296219 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 264.54 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010296216 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 443.91 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296218 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 617.26 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296207 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296208 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296210 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 318.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296214 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296213 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296212 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 329.90 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296211 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 10.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296206 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 934.22 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010296220 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 935.49 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010296209 | FLASH ELECTRONICS_39 783_376694.22 | 10/9/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295898 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295890 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 599.30 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295884 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295876 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 8.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295883 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 370.19 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295908 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 529.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295887 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 440.90 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295895 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 765.28 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010295880 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295899 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 86.22 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295893 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 67.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295897 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295896 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 1,272.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295888 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 439.43 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295874 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 1,868.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295882 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 295.49 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295894 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 2,512.52 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295889 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 5,134.32 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010295891 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 162.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295900 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295903 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 1,669.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295909 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 6,845.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295892 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 1,868.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295879 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 19.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295886 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295878 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 150.93 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295877 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 4,203.99 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295905 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 20,032.68 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010295885 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295911 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 8.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295902 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 140.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295906 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 72.09 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295901 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295907 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 352.72 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295910 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 644.24 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295873 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 14.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295881 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295875 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 67.08 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010295904 | FLASH ELECTRONICS_39 783_376694.22 | 10/8/2008 | 3,338.78 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295717 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 67.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295671 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 271.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295672 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295674 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295679 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295714 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295720 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 623.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295663 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295673 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 5.95 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010295653 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 63.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295680 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295691 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 5,138.21 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295677 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295676 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295712 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295711 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295710 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295682 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010279501 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 16.77 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010295652 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295686 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 1,692.36 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295654 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 150.93 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295701 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295700 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295699 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295698 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295697 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295687 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 7,893.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295708 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 4.32 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010295681 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295709 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 6.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295651 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 3,549.84 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295703 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295713 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295704 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 26.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295705 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 11.90 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295706 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295719 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 623.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295670 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 4.32 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010295715 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 5.59 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295669 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295716 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 1,774.92 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295718 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 8.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295690 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 38.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295692 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 184.47 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295693 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 23.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295694 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295695 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295689 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 1,110.57 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010295683 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295684 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295685 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 261.67 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295688 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 1,973.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295675 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295666 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295660 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 887.46 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295664 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295661 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295665 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 16.77 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010295658 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 67.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295659 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 8.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295655 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 19.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295707 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295667 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295668 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 7.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295662 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295721 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 144.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295656 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 1,774.92 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295657 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 14.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010295696 | FLASH ELECTRONICS_39 783_376694.22 | 10/7/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295393 | FLASH ELECTRONICS_39 783_376694.22 | 10/6/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295390 | FLASH ELECTRONICS_39 783_376694.22 | 10/6/2008 | 23.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295381 | FLASH ELECTRONICS_39 783_376694.22 | 10/6/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295397 | FLASH ELECTRONICS_39 783_376694.22 | 10/6/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295394 | FLASH ELECTRONICS_39 783_376694.22 | 10/6/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295395 | FLASH ELECTRONICS_39 783_376694.22 | 10/6/2008 | 256.67 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295396 | FLASH ELECTRONICS_39 783_376694.22 | 10/6/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295387 | FLASH ELECTRONICS_39 783_376694.22 | 10/6/2008 | 65.45 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295388 | FLASH ELECTRONICS_39 783_376694.22 | 10/6/2008 | 2,442.44 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010295389 | FLASH ELECTRONICS_39 783_376694.22 | 10/6/2008 | 184.47 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295383 | FLASH ELECTRONICS_39 783_376694.22 | 10/6/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295382 | FLASH ELECTRONICS_39 783_376694.22 | 10/6/2008 | 150.93 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295391 | FLASH ELECTRONICS_39 783_376694.22 | 10/6/2008 | 33.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295399 | FLASH ELECTRONICS_39 783_376694.22 | 10/6/2008 | 23,355.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295392 | FLASH ELECTRONICS_39 783_376694.22 | 10/6/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295403 | FLASH ELECTRONICS_39 783_376694.22 | 10/6/2008 | 922.35 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295386 | FLASH ELECTRONICS_39 783_376694.22 | 10/6/2008 | 145.75 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295398 | FLASH ELECTRONICS_39 783_376694.22 | 10/6/2008 | 175.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295400 | FLASH ELECTRONICS_39 783_376694.22 | 10/6/2008 | 838.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010295401 | FLASH ELECTRONICS_39 783_376694.22 | 10/6/2008 | 108.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295402 | FLASH ELECTRONICS_39 783_376694.22 | 10/6/2008 | 24,415.05 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295228 | FLASH _39769_472175. 86 | 10/3/2008 | 2.94 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295232 | FLASH _39769_472175. 86 | 10/3/2008 | 191.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295231 | FLASH _39769_472175. 86 | 10/3/2008 | 1,256.26 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295230 | FLASH _39769_472175. 86 | 10/3/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295229 | FLASH _39769_472175. 86 | 10/3/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295233 | FLASH _39769_472175. 86 | 10/3/2008 | 11.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294933 | FLASH _39769_472175. 86 | 10/2/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294935 | FLASH _39769_472175. 86 | 10/2/2008 | 2,512.52 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294937 | FLASH _39769_472175. 86 | 10/2/2008 | 8.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294938 | FLASH _39769_472175. 86 | 10/2/2008 | 271.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294930 | FLASH _39769_472175. 86 | 10/2/2008 | 523.34 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294929 | FLASH _39769_472175. 86 | 10/2/2008 | 311.83 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294936 | FLASH _39769_472175. 86 | 10/2/2008 | 382.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294932 | FLASH _39769_472175. 86 | 10/2/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294934 | FLASH _39769_472175. 86 | 10/2/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294931 | FLASH _39769_472175. 86 | 10/2/2008 | 352.72 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294720 | FLASH _39769_472175. 86 | 10/1/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294762 | FLASH _39769_472175. 86 | 10/1/2008 | 16.77 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294721 | FLASH_39769_472175.86 | 10/1/2008 | 323.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294754 | FLASH_39769_472175.86 | 10/1/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294749 | FLASH_39769_472175.86 | 10/1/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294763 | FLASH_39769_472175.86 | 10/1/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294717 | FLASH_39769_472175.86 | 10/1/2008 | 161.06 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294718 | FLASH_39769_472175.86 | 10/1/2008 | 1,621.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294711 | FLASH_39769_472175.86 | 10/1/2008 | 1,669.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294771 | FLASH_39769_472175.86 | 10/1/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294737 | FLASH_39769_472175.86 | 10/1/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294730 | FLASH_39769_472175.86 | 10/1/2008 | 444.08 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294723 | FLASH _39769_472175. 86 | 10/1/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294716 | FLASH _39769_472175. 86 | 10/1/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294751 | FLASH _39769_472175. 86 | 10/1/2008 | 256.90 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294752 | FLASH _39769_472175. 86 | 10/1/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294757 | FLASH _39769_472175. 86 | 10/1/2008 | 234.67 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294722 | FLASH _39769_472175. 86 | 10/1/2008 | 5.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294755 | FLASH _39769_472175. 86 | 10/1/2008 | 1,669.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294715 | FLASH _39769_472175. 86 | 10/1/2008 | 1,936.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294724 | FLASH _39769_472175. 86 | 10/1/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294708 | FLASH _39769_472175. 86 | 10/1/2008 | 528.36 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294766 | FLASH_39769_472175.86 | 10/1/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294760 | FLASH_39769_472175.86 | 10/1/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294709 | FLASH_39769_472175.86 | 10/1/2008 | 2.94 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294710 | FLASH_39769_472175.86 | 10/1/2008 | 35.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294712 | FLASH_39769_472175.86 | 10/1/2008 | 34,277.10 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294753 | FLASH_39769_472175.86 | 10/1/2008 | 278.17 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294739 | FLASH_39769_472175.86 | 10/1/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294742 | FLASH_39769_472175.86 | 10/1/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294741 | FLASH_39769_472175.86 | 10/1/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294740 | FLASH_39769_472175.86 | 10/1/2008 | 5.95 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294761 | FLASH _39769_472175. 86 | 10/1/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294759 | FLASH _39769_472175. 86 | 10/1/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294748 | FLASH _39769_472175. 86 | 10/1/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294750 | FLASH _39769_472175. 86 | 10/1/2008 | 320.72 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294745 | FLASH _39769_472175. 86 | 10/1/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294746 | FLASH _39769_472175. 86 | 10/1/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294747 | FLASH _39769_472175. 86 | 10/1/2008 | 282.02 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294758 | FLASH _39769_472175. 86 | 10/1/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294756 | FLASH _39769_472175. 86 | 10/1/2008 | 499.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294764 | FLASH _39769_472175. 86 | 10/1/2008 | 3,338.78 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294738 | FLASH _39769_472175. 86 | 10/1/2008 | 8.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294725 | FLASH _39769_472175. 86 | 10/1/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294743 | FLASH _39769_472175. 86 | 10/1/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294729 | FLASH _39769_472175. 86 | 10/1/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294768 | FLASH _39769_472175. 86 | 10/1/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294767 | FLASH _39769_472175. 86 | 10/1/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294765 | FLASH _39769_472175. 86 | 10/1/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294817 | FLASH _39769_472175. 86 | 10/1/2008 | 2.94 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294818 | FLASH _39769_472175. 86 | 10/1/2008 | 5.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294744 | FLASH _39769_472175. 86 | 10/1/2008 | 2.16 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294770 | FLASH _39769_472175. 86 | 10/1/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294719 | FLASH _39769_472175. 86 | 10/1/2008 | 311.61 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294728 | FLASH _39769_472175. 86 | 10/1/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294727 | FLASH _39769_472175. 86 | 10/1/2008 | 191.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294726 | FLASH _39769_472175. 86 | 10/1/2008 | 7.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294819 | FLASH _39769_472175. 86 | 10/1/2008 | 5.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294731 | FLASH _39769_472175. 86 | 10/1/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294769 | FLASH _39769_472175. 86 | 10/1/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294734 | FLASH _39769_472175. 86 | 10/1/2008 | 12.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294735 | FLASH _39769_472175. 86 | 10/1/2008 | 67.08 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294733 | FLASH_39769_472175.86 | 10/1/2008 | 888.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294732 | FLASH_39769_472175.86 | 10/1/2008 | 35.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294736 | FLASH_39769_472175.86 | 10/1/2008 | 623.22 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294713 | FLASH_39769_472175.86 | 10/1/2008 | 385.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294714 | FLASH_39769_472175.86 | 10/1/2008 | 1,844.70 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294582 | FLASH_39769_472175.86 | 9/30/2008 | 4,881.03 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294581 | FLASH_39769_472175.86 | 9/30/2008 | 38.22 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294580 | FLASH_39769_472175.86 | 9/30/2008 | 264.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294612 | FLASH_39769_472175.86 | 9/30/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294572 | FLASH_39769_472175.86 | 9/30/2008 | 35.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294626 | FLASH _39769_472175. 86 | 9/30/2008 | 1,498.24 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294610 | FLASH _39769_472175. 86 | 9/30/2008 | 311.61 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294621 | FLASH _39769_472175. 86 | 9/30/2008 | 6,906.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294620 | FLASH _39769_472175. 86 | 9/30/2008 | 590.98 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294534 | FLASH _39769_472175. 86 | 9/30/2008 | 1,256.26 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294618 | FLASH _39769_472175. 86 | 9/30/2008 | 11.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294606 | FLASH _39769_472175. 86 | 9/30/2008 | 311.61 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294629 | FLASH _39769_472175. 86 | 9/30/2008 | 788.19 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294578 | FLASH _39769_472175. 86 | 9/30/2008 | 765.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294627 | FLASH _39769_472175. 86 | 9/30/2008 | 10,435.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294704 | FLASH_39769_472175.86 | 9/30/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294625 | FLASH_39769_472175.86 | 9/30/2008 | 4,072.09 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294624 | FLASH_39769_472175.86 | 9/30/2008 | 370.19 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294628 | FLASH_39769_472175.86 | 9/30/2008 | 141.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294631 | FLASH_39769_472175.86 | 9/30/2008 | 644.24 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294607 | FLASH_39769_472175.86 | 9/30/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294602 | FLASH_39769_472175.86 | 9/30/2008 | 171.19 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294603 | FLASH_39769_472175.86 | 9/30/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294604 | FLASH_39769_472175.86 | 9/30/2008 | 172.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294605 | FLASH_39769_472175.86 | 9/30/2008 | 33.54 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294623 | FLASH_39769_472175.86 | 9/30/2008 | 1,585.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294608 | FLASH_39769_472175.86 | 9/30/2008 | 5.49 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294615 | FLASH_39769_472175.86 | 9/30/2008 | 218.82 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294596 | FLASH_39769_472175.86 | 9/30/2008 | 2,512.52 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294597 | FLASH_39769_472175.86 | 9/30/2008 | 765.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294598 | FLASH_39769_472175.86 | 9/30/2008 | 659.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294599 | FLASH_39769_472175.86 | 9/30/2008 | 22,204.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294600 | FLASH_39769_472175.86 | 9/30/2008 | 151.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294595 | FLASH_39769_472175.86 | 9/30/2008 | 623.22 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294611 | FLASH_39769_472175.86 | 9/30/2008 | 86.22 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294616 | FLASH_39769_472175.86 | 9/30/2008 | 3,422.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294579 | FLASH_39769_472175.86 | 9/30/2008 | 935.49 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294614 | FLASH_39769_472175.86 | 9/30/2008 | 1,256.26 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294573 | FLASH_39769_472175.86 | 9/30/2008 | 83.85 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294601 | FLASH_39769_472175.86 | 9/30/2008 | 1,677.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294574 | FLASH_39769_472175.86 | 9/30/2008 | 15.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294609 | FLASH_39769_472175.86 | 9/30/2008 | 5,134.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294591 | FLASH_39769_472175.86 | 9/30/2008 | 139.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294617 | FLASH_39769_472175.86 | 9/30/2008 | 322.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294575 | FLASH_39769_472175.86 | 9/30/2008 | 2,219.55 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294589 | FLASH_39769_472175.86 | 9/30/2008 | 99.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294588 | FLASH_39769_472175.86 | 9/30/2008 | 86.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294587 | FLASH_39769_472175.86 | 9/30/2008 | 28.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294592 | FLASH_39769_472175.86 | 9/30/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294571 | FLASH_39769_472175.86 | 9/30/2008 | 2,218.65 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294577 | FLASH_39769_472175.86 | 9/30/2008 | 2,512.52 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294576 | FLASH_39769_472175.86 | 9/30/2008 | 83.85 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294619 | FLASH_39769_472175.86 | 9/30/2008 | 740.38 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294613 | FLASH_39769_472175.86 | 9/30/2008 | 25.52 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294569 | FLASH_39769_472175.86 | 9/30/2008 | 261.67 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294525 | FLASH_39769_472175.86 | 9/30/2008 | 234.67 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294526 | FLASH_39769_472175.86 | 9/30/2008 | 9.85 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294527 | FLASH_39769_472175.86 | 9/30/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294523 | FLASH_39769_472175.86 | 9/30/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294519 | FLASH_39769_472175.86 | 9/30/2008 | 904.01 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294522 | FLASH_39769_472175.86 | 9/30/2008 | 1,669.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294570 | FLASH_39769_472175.86 | 9/30/2008 | 904.01 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294593 | FLASH_39769_472175.86 | 9/30/2008 | 344.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294594 | FLASH_39769_472175.86 | 9/30/2008 | 100.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294586 | FLASH_39769_472175.86 | 9/30/2008 | 271.20 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294585 | FLASH _39769_472175. 86 | 9/30/2008 | 23.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294520 | FLASH _39769_472175. 86 | 9/30/2008 | 261.67 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294518 | FLASH _39769_472175. 86 | 9/30/2008 | 1,149.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294528 | FLASH _39769_472175. 86 | 9/30/2008 | 1,692.36 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294532 | FLASH _39769_472175. 86 | 9/30/2008 | 176.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294530 | FLASH _39769_472175. 86 | 9/30/2008 | 67.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294521 | FLASH _39769_472175. 86 | 9/30/2008 | 282.02 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294535 | FLASH _39769_472175. 86 | 9/30/2008 | 382.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294536 | FLASH _39769_472175. 86 | 9/30/2008 | 17.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294567 | FLASH _39769_472175. 86 | 9/30/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294568 | FLASH_39769_472175.86 | 9/30/2008 | 161.06 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294529 | FLASH_39769_472175.86 | 9/30/2008 | 14.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294524 | FLASH_39769_472175.86 | 9/30/2008 | 150.93 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294531 | FLASH_39769_472175.86 | 9/30/2008 | 223.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294533 | FLASH_39769_472175.86 | 9/30/2008 | 887.46 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294584 | FLASH_39769_472175.86 | 9/30/2008 | 184.47 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294632 | FLASH_39769_472175.86 | 9/30/2008 | 3,616.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294516 | FLASH_39769_472175.86 | 9/30/2008 | 168.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294622 | FLASH_39769_472175.86 | 9/30/2008 | 300.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294590 | FLASH_39769_472175.86 | 9/30/2008 | 99.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294583 | FLASH_39769_472175.86 | 9/30/2008 | 38.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294700 | FLASH_39769_472175.86 | 9/30/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294705 | FLASH_39769_472175.86 | 9/30/2008 | 80.53 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294701 | FLASH_39769_472175.86 | 9/30/2008 | 191.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294707 | FLASH_39769_472175.86 | 9/30/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294706 | FLASH_39769_472175.86 | 9/30/2008 | 311.61 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294630 | FLASH_39769_472175.86 | 9/30/2008 | 6,845.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294633 | FLASH_39769_472175.86 | 9/30/2008 | 261.53 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294371 | FLASH_39769_472175.86 | 9/29/2008 | 10.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294370 | FLASH_39769_472175.86 | 9/29/2008 | 1,331.19 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294459 | FLASH _39769_472175. 86 | 9/29/2008 | 1,909.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294460 | FLASH _39769_472175. 86 | 9/29/2008 | 133.92 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294461 | FLASH _39769_472175. 86 | 9/29/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294451 | FLASH _39769_472175. 86 | 9/29/2008 | 251.55 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294452 | FLASH _39769_472175. 86 | 9/29/2008 | 3,736.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294462 | FLASH _39769_472175. 86 | 9/29/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294464 | FLASH _39769_472175. 86 | 9/29/2008 | 846.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294453 | FLASH _39769_472175. 86 | 9/29/2008 | 134.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294454 | FLASH _39769_472175. 86 | 9/29/2008 | 17.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294275 | FLASH _39769_472175. 86 | 9/29/2008 | 33.54 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294463 | FLASH_39769_472175.86 | 9/29/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294281 | FLASH_39769_472175.86 | 9/29/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294348 | FLASH_39769_472175.86 | 9/29/2008 | 322.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294242 | FLASH_39769_472175.86 | 9/29/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294220 | FLASH_39769_472175.86 | 9/29/2008 | 1,669.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294235 | FLASH_39769_472175.86 | 9/29/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294455 | FLASH_39769_472175.86 | 9/29/2008 | 2,335.55 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294215 | FLASH_39769_472175.86 | 9/29/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294277 | FLASH_39769_472175.86 | 9/29/2008 | 50.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294216 | FLASH_39769_472175.86 | 9/29/2008 | 144.18 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294234 | FLASH_39769_472175.86 | 9/29/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294280 | FLASH_39769_472175.86 | 9/29/2008 | 50.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294250 | FLASH_39769_472175.86 | 9/29/2008 | 1,256.26 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294341 | FLASH_39769_472175.86 | 9/29/2008 | 17.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294352 | FLASH_39769_472175.86 | 9/29/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294351 | FLASH_39769_472175.86 | 9/29/2008 | 1,808.02 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294358 | FLASH_39769_472175.86 | 9/29/2008 | 322.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294276 | FLASH_39769_472175.86 | 9/29/2008 | 1,331.19 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294256 | FLASH_39769_472175.86 | 9/29/2008 | 100.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294269 | FLASH_39769_472175.86 | 9/29/2008 | 382.64 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294279 | FLASH_39769_472175.86 | 9/29/2008 | 1,331.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294249 | FLASH_39769_472175.86 | 9/29/2008 | 100.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294224 | FLASH_39769_472175.86 | 9/29/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294225 | FLASH_39769_472175.86 | 9/29/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294226 | FLASH_39769_472175.86 | 9/29/2008 | 271.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294227 | FLASH_39769_472175.86 | 9/29/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294448 | FLASH_39769_472175.86 | 9/29/2008 | 4,440.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294345 | FLASH_39769_472175.86 | 9/29/2008 | 64.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294222 | FLASH_39769_472175.86 | 9/29/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294221 | FLASH_39769_472175.86 | 9/29/2008 | 4.32 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294284 | FLASH _39769_472175. 86 | 9/29/2008 | 27.45 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294267 | FLASH _39769_472175. 86 | 9/29/2008 | 191.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294278 | FLASH _39769_472175. 86 | 9/29/2008 | 10.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294230 | FLASH _39769_472175. 86 | 9/29/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294218 | FLASH _39769_472175. 86 | 9/29/2008 | 301.86 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294233 | FLASH _39769_472175. 86 | 9/29/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294248 | FLASH _39769_472175. 86 | 9/29/2008 | 2,802.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294247 | FLASH _39769_472175. 86 | 9/29/2008 | 335.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294246 | FLASH _39769_472175. 86 | 9/29/2008 | 4,440.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294245 | FLASH _39769_472175. 86 | 9/29/2008 | 2.16 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294244 | FLASH _39769_472175. 86 | 9/29/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294243 | FLASH _39769_472175. 86 | 9/29/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294223 | FLASH _39769_472175. 86 | 9/29/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294219 | FLASH _39769_472175. 86 | 9/29/2008 | 904.01 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294229 | FLASH _39769_472175. 86 | 9/29/2008 | 904.01 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294270 | FLASH _39769_472175. 86 | 9/29/2008 | 636.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294231 | FLASH _39769_472175. 86 | 9/29/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294232 | FLASH _39769_472175. 86 | 9/29/2008 | 301.86 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294228 | FLASH _39769_472175. 86 | 9/29/2008 | 161.06 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294457 | FLASH _39769_472175. 86 | 9/29/2008 | 3,768.78 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294369 | FLASH_39769_472175.86 | 9/29/2008 | 6.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294368 | FLASH_39769_472175.86 | 9/29/2008 | 239.72 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294367 | FLASH_39769_472175.86 | 9/29/2008 | 1,808.02 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294366 | FLASH_39769_472175.86 | 9/29/2008 | 1,149.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294337 | FLASH_39769_472175.86 | 9/29/2008 | 26.46 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294359 | FLASH_39769_472175.86 | 9/29/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294458 | FLASH_39769_472175.86 | 9/29/2008 | 1,147.92 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294373 | FLASH_39769_472175.86 | 9/29/2008 | 6.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294456 | FLASH_39769_472175.86 | 9/29/2008 | 83.85 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294360 | FLASH_39769_472175.86 | 9/29/2008 | 1,808.02 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294350 | FLASH_39769_472175.86 | 9/29/2008 | 322.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294346 | FLASH_39769_472175.86 | 9/29/2008 | 12.96 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294271 | FLASH_39769_472175.86 | 9/29/2008 | 7.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294343 | FLASH_39769_472175.86 | 9/29/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294356 | FLASH_39769_472175.86 | 9/29/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294338 | FLASH_39769_472175.86 | 9/29/2008 | 637.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294332 | FLASH_39769_472175.86 | 9/29/2008 | 370.19 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294333 | FLASH_39769_472175.86 | 9/29/2008 | 2,712.03 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294334 | FLASH_39769_472175.86 | 9/29/2008 | 5,134.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294335 | FLASH_39769_472175.86 | 9/29/2008 | 1,884.39 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294339 | FLASH _39769_472175. 86 | 9/29/2008 | 71.82 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294349 | FLASH _39769_472175. 86 | 9/29/2008 | 3,422.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294340 | FLASH _39769_472175. 86 | 9/29/2008 | 8.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294254 | FLASH _39769_472175. 86 | 9/29/2008 | 542.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294372 | FLASH _39769_472175. 86 | 9/29/2008 | 50.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294240 | FLASH _39769_472175. 86 | 9/29/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294336 | FLASH _39769_472175. 86 | 9/29/2008 | 286.98 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294239 | FLASH _39769_472175. 86 | 9/29/2008 | 83.85 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294450 | FLASH _39769_472175. 86 | 9/29/2008 | 6,655.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294449 | FLASH _39769_472175. 86 | 9/29/2008 | 335.40 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294344 | FLASH _39769_472175. 86 | 9/29/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294236 | FLASH _39769_472175. 86 | 9/29/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294264 | FLASH _39769_472175. 86 | 9/29/2008 | 28.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294251 | FLASH _39769_472175. 86 | 9/29/2008 | 382.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294357 | FLASH _39769_472175. 86 | 9/29/2008 | 3,422.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294353 | FLASH _39769_472175. 86 | 9/29/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294283 | FLASH _39769_472175. 86 | 9/29/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294282 | FLASH _39769_472175. 86 | 9/29/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294266 | FLASH _39769_472175. 86 | 9/29/2008 | 1,256.26 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294265 | FLASH _39769_472175. 86 | 9/29/2008 | 67.08 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294272 | FLASH_39769_472175.86 | 9/29/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294263 | FLASH_39769_472175.86 | 9/29/2008 | 1,774.92 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294347 | FLASH_39769_472175.86 | 9/29/2008 | 3,422.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294255 | FLASH_39769_472175.86 | 9/29/2008 | 2,802.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294274 | FLASH_39769_472175.86 | 9/29/2008 | 934.22 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294253 | FLASH_39769_472175.86 | 9/29/2008 | 36.72 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294252 | FLASH_39769_472175.86 | 9/29/2008 | 1,272.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294273 | FLASH_39769_472175.86 | 9/29/2008 | 7.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294237 | FLASH_39769_472175.86 | 9/29/2008 | 32.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294217 | FLASH_39769_472175.86 | 9/29/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294355 | FLASH_39769_472175.86 | 9/29/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294354 | FLASH_39769_472175.86 | 9/29/2008 | 7.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294365 | FLASH_39769_472175.86 | 9/29/2008 | 986.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294364 | FLASH_39769_472175.86 | 9/29/2008 | 523.34 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294363 | FLASH_39769_472175.86 | 9/29/2008 | 150.93 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294361 | FLASH_39769_472175.86 | 9/29/2008 | 3,422.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294238 | FLASH_39769_472175.86 | 9/29/2008 | 1,110.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294342 | FLASH_39769_472175.86 | 9/29/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294287 | FLASH_39769_472175.86 | 9/29/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294268 | FLASH_39769_472175.86 | 9/29/2008 | 1,256.26 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294286 | FLASH _39769_472175. 86 | 9/29/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294285 | FLASH _39769_472175. 86 | 9/29/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294362 | FLASH _39769_472175. 86 | 9/29/2008 | 161.06 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293996 | FLASH _39769_472175. 86 | 9/26/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294009 | FLASH _39769_472175. 86 | 9/26/2008 | 168.21 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293986 | FLASH _39769_472175. 86 | 9/26/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293995 | FLASH _39769_472175. 86 | 9/26/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293989 | FLASH _39769_472175. 86 | 9/26/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293997 | FLASH _39769_472175. 86 | 9/26/2008 | 24.03 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293999 | FLASH _39769_472175. 86 | 9/26/2008 | 2,218.65 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010293990 | FLASH _39769_472175. 86 | 9/26/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293991 | FLASH _39769_472175. 86 | 9/26/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293998 | FLASH _39769_472175. 86 | 9/26/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294005 | FLASH _39769_472175. 86 | 9/26/2008 | 13,755.63 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294006 | FLASH _39769_472175. 86 | 9/26/2008 | 133.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293988 | FLASH _39769_472175. 86 | 9/26/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294008 | FLASH _39769_472175. 86 | 9/26/2008 | 1,898.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294004 | FLASH _39769_472175. 86 | 9/26/2008 | 888.81 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294010 | FLASH _39769_472175. 86 | 9/26/2008 | 114.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293992 | FLASH _39769_472175. 86 | 9/26/2008 | 467.11 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010294000 | FLASH_39769_472175.86 | 9/26/2008 | 17.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294001 | FLASH_39769_472175.86 | 9/26/2008 | 83.85 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294002 | FLASH_39769_472175.86 | 9/26/2008 | 10.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294007 | FLASH_39769_472175.86 | 9/26/2008 | 3,269.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293993 | FLASH_39769_472175.86 | 9/26/2008 | 7.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293968 | FLASH_39769_472175.86 | 9/26/2008 | 8.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293994 | FLASH_39769_472175.86 | 9/26/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293987 | FLASH_39769_472175.86 | 9/26/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293972 | FLASH_39769_472175.86 | 9/26/2008 | 1,868.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293981 | FLASH_39769_472175.86 | 9/26/2008 | 4.32 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010293963 | FLASH _39769_472175. 86 | 9/26/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293980 | FLASH _39769_472175. 86 | 9/26/2008 | 88.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293967 | FLASH _39769_472175. 86 | 9/26/2008 | 357.72 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293966 | FLASH _39769_472175. 86 | 9/26/2008 | 191.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010294003 | FLASH _39769_472175. 86 | 9/26/2008 | 3,330.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293984 | FLASH _39769_472175. 86 | 9/26/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293964 | FLASH _39769_472175. 86 | 9/26/2008 | 191.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293985 | FLASH _39769_472175. 86 | 9/26/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293962 | FLASH _39769_472175. 86 | 9/26/2008 | 605.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293982 | FLASH _39769_472175. 86 | 9/26/2008 | 3.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010293965 | FLASH_39769_472175.86 | 9/26/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293971 | FLASH_39769_472175.86 | 9/26/2008 | 234.78 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293983 | FLASH_39769_472175.86 | 9/26/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293977 | FLASH_39769_472175.86 | 9/26/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293970 | FLASH_39769_472175.86 | 9/26/2008 | 2,220.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293978 | FLASH_39769_472175.86 | 9/26/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293979 | FLASH_39769_472175.86 | 9/26/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293976 | FLASH_39769_472175.86 | 9/26/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293975 | FLASH_39769_472175.86 | 9/26/2008 | 47.52 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293969 | FLASH_39769_472175.86 | 9/26/2008 | 846.18 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010293974 | FLASH_39769_472175.86 | 9/26/2008 | 765.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293973 | FLASH_39769_472175.86 | 9/26/2008 | 2,512.52 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293645 | FLASH_39769_472175.86 | 9/25/2008 | 623.22 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293648 | FLASH_39769_472175.86 | 9/25/2008 | 176.36 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293659 | FLASH_39769_472175.86 | 9/25/2008 | 704.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293644 | FLASH_39769_472175.86 | 9/25/2008 | 7.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293653 | FLASH_39769_472175.86 | 9/25/2008 | 3,338.78 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293643 | FLASH_39769_472175.86 | 9/25/2008 | 10.98 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293641 | FLASH_39769_472175.86 | 9/25/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293669 | FLASH_39769_472175.86 | 9/25/2008 | 16.77 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010293647 | FLASH_39769_472175.86 | 9/25/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293652 | FLASH_39769_472175.86 | 9/25/2008 | 10.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293651 | FLASH_39769_472175.86 | 9/25/2008 | 83.85 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293639 | FLASH_39769_472175.86 | 9/25/2008 | 5.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293646 | FLASH_39769_472175.86 | 9/25/2008 | 172.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293642 | FLASH_39769_472175.86 | 9/25/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293640 | FLASH_39769_472175.86 | 9/25/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293675 | FLASH_39769_472175.86 | 9/25/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293674 | FLASH_39769_472175.86 | 9/25/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293650 | FLASH_39769_472175.86 | 9/25/2008 | 17.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010293658 | FLASH_39769_472175.86 | 9/25/2008 | 21.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293672 | FLASH_39769_472175.86 | 9/25/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293661 | FLASH_39769_472175.86 | 9/25/2008 | 311.61 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293662 | FLASH_39769_472175.86 | 9/25/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293663 | FLASH_39769_472175.86 | 9/25/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293680 | FLASH_39769_472175.86 | 9/25/2008 | 63.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293666 | FLASH_39769_472175.86 | 9/25/2008 | 349.83 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293660 | FLASH_39769_472175.86 | 9/25/2008 | 171.19 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293682 | FLASH_39769_472175.86 | 9/25/2008 | 19.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293673 | FLASH_39769_472175.86 | 9/25/2008 | 222.04 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010293671 | FLASH_39769_472175.86 | 9/25/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293670 | FLASH_39769_472175.86 | 9/25/2008 | 17.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293668 | FLASH_39769_472175.86 | 9/25/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293678 | FLASH_39769_472175.86 | 9/25/2008 | 9,040.10 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293679 | FLASH_39769_472175.86 | 9/25/2008 | 3,993.57 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293664 | FLASH_39769_472175.86 | 9/25/2008 | 17.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293677 | FLASH_39769_472175.86 | 9/25/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293654 | FLASH_39769_472175.86 | 9/25/2008 | 684.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293683 | FLASH_39769_472175.86 | 9/25/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293685 | FLASH_39769_472175.86 | 9/25/2008 | 17.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010293690 | FLASH _39769_472175. 86 | 9/25/2008 | 329.90 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293676 | FLASH _39769_472175. 86 | 9/25/2008 | 1,808.02 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293687 | FLASH _39769_472175. 86 | 9/25/2008 | 887.82 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293688 | FLASH _39769_472175. 86 | 9/25/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293649 | FLASH _39769_472175. 86 | 9/25/2008 | 2,218.65 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293667 | FLASH _39769_472175. 86 | 9/25/2008 | 311.61 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293686 | FLASH _39769_472175. 86 | 9/25/2008 | 295.49 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293684 | FLASH _39769_472175. 86 | 9/25/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293637 | FLASH _39769_472175. 86 | 9/25/2008 | 17.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293638 | FLASH _39769_472175. 86 | 9/25/2008 | 2,084.54 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010293655 | FLASH_39769_472175.86 | 9/25/2008 | 4,437.30 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293656 | FLASH_39769_472175.86 | 9/25/2008 | 35.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293657 | FLASH_39769_472175.86 | 9/25/2008 | 167.70 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293681 | FLASH_39769_472175.86 | 9/25/2008 | 150.93 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293689 | FLASH_39769_472175.86 | 9/25/2008 | 6.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293665 | FLASH_39769_472175.86 | 9/25/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293319 | FLASH_39769_472175.86 | 9/24/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293302 | FLASH_39769_472175.86 | 9/24/2008 | 118.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293332 | FLASH_39769_472175.86 | 9/24/2008 | 17.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293270 | FLASH_39769_472175.86 | 9/24/2008 | 2,663.46 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010293273 | FLASH_39769_472175.86 | 9/24/2008 | 805.30 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293272 | FLASH_39769_472175.86 | 9/24/2008 | 8,557.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293335 | FLASH_39769_472175.86 | 9/24/2008 | 1,256.26 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293271 | FLASH_39769_472175.86 | 9/24/2008 | 100.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293324 | FLASH_39769_472175.86 | 9/24/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293318 | FLASH_39769_472175.86 | 9/24/2008 | 7.98 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293333 | FLASH_39769_472175.86 | 9/24/2008 | 2,220.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293320 | FLASH_39769_472175.86 | 9/24/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293326 | FLASH_39769_472175.86 | 9/24/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293304 | FLASH_39769_472175.86 | 9/24/2008 | 218.01 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010293314 | FLASH_39769_472175.86 | 9/24/2008 | 1,998.36 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293311 | FLASH_39769_472175.86 | 9/24/2008 | 34.56 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293306 | FLASH_39769_472175.86 | 9/24/2008 | 286.98 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293342 | FLASH_39769_472175.86 | 9/24/2008 | 10.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293298 | FLASH_39769_472175.86 | 9/24/2008 | 922.35 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293315 | FLASH_39769_472175.86 | 9/24/2008 | 150.93 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293327 | FLASH_39769_472175.86 | 9/24/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293316 | FLASH_39769_472175.86 | 9/24/2008 | 19.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293290 | FLASH_39769_472175.86 | 9/24/2008 | 3,140.65 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293339 | FLASH_39769_472175.86 | 9/24/2008 | 70.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010293328 | FLASH_39769_472175.86 | 9/24/2008 | 1,868.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293329 | FLASH_39769_472175.86 | 9/24/2008 | 67.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293330 | FLASH_39769_472175.86 | 9/24/2008 | 1,256.26 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293337 | FLASH_39769_472175.86 | 9/24/2008 | 30.24 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293323 | FLASH_39769_472175.86 | 9/24/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293347 | FLASH_39769_472175.86 | 9/24/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293336 | FLASH_39769_472175.86 | 9/24/2008 | 382.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293345 | FLASH_39769_472175.86 | 9/24/2008 | 6.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293344 | FLASH_39769_472175.86 | 9/24/2008 | 286.98 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293331 | FLASH_39769_472175.86 | 9/24/2008 | 382.64 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010293338 | FLASH _39769_472175. 86 | 9/24/2008 | 2,218.65 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293303 | FLASH _39769_472175. 86 | 9/24/2008 | 6,072.43 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293340 | FLASH _39769_472175. 86 | 9/24/2008 | 167.70 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293348 | FLASH _39769_472175. 86 | 9/24/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293322 | FLASH _39769_472175. 86 | 9/24/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293321 | FLASH _39769_472175. 86 | 9/24/2008 | 6.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293346 | FLASH _39769_472175. 86 | 9/24/2008 | 311.61 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293313 | FLASH _39769_472175. 86 | 9/24/2008 | 53.55 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293317 | FLASH _39769_472175. 86 | 9/24/2008 | 27.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293305 | FLASH _39769_472175. 86 | 9/24/2008 | 1,884.39 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010293334 | FLASH_39769_472175.86 | 9/24/2008 | 167.70 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293343 | FLASH_39769_472175.86 | 9/24/2008 | 1,884.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293291 | FLASH_39769_472175.86 | 9/24/2008 | 478.30 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293288 | FLASH_39769_472175.86 | 9/24/2008 | 1,331.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293310 | FLASH_39769_472175.86 | 9/24/2008 | 1,601.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293309 | FLASH_39769_472175.86 | 9/24/2008 | 1,288.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293308 | FLASH_39769_472175.86 | 9/24/2008 | 27,383.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293264 | FLASH_39769_472175.86 | 9/24/2008 | 23.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293287 | FLASH_39769_472175.86 | 9/24/2008 | 352.17 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293286 | FLASH_39769_472175.86 | 9/24/2008 | 3,774.68 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010293325 | FLASH_39769_472175.86 | 9/24/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293283 | FLASH_39769_472175.86 | 9/24/2008 | 986.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293289 | FLASH_39769_472175.86 | 9/24/2008 | 311.61 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293285 | FLASH_39769_472175.86 | 9/24/2008 | 846.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293300 | FLASH_39769_472175.86 | 9/24/2008 | 175.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293297 | FLASH_39769_472175.86 | 9/24/2008 | 666.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293267 | FLASH_39769_472175.86 | 9/24/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293299 | FLASH_39769_472175.86 | 9/24/2008 | 887.46 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293281 | FLASH_39769_472175.86 | 9/24/2008 | 140.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293301 | FLASH_39769_472175.86 | 9/24/2008 | 23,355.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010293292 | FLASH _39769_472175. 86 | 9/24/2008 | 547.05 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293293 | FLASH _39769_472175. 86 | 9/24/2008 | 907.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293294 | FLASH _39769_472175. 86 | 9/24/2008 | 56.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293295 | FLASH _39769_472175. 86 | 9/24/2008 | 367.86 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293296 | FLASH _39769_472175. 86 | 9/24/2008 | 122.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293284 | FLASH _39769_472175. 86 | 9/24/2008 | 256.90 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293269 | FLASH _39769_472175. 86 | 9/24/2008 | 21.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293307 | FLASH _39769_472175. 86 | 9/24/2008 | 28.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293282 | FLASH _39769_472175. 86 | 9/24/2008 | 646.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293265 | FLASH _39769_472175. 86 | 9/24/2008 | 33.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010293268 | FLASH _39769_472175. 86 | 9/24/2008 | 318.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293266 | FLASH _39769_472175. 86 | 9/24/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293260 | FLASH _39769_472175. 86 | 9/24/2008 | 145.75 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293261 | FLASH _39769_472175. 86 | 9/24/2008 | 65.45 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293262 | FLASH _39769_472175. 86 | 9/24/2008 | 2,442.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293263 | FLASH _39769_472175. 86 | 9/24/2008 | 184.47 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293312 | FLASH _39769_472175. 86 | 9/24/2008 | 119.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293341 | FLASH _39769_472175. 86 | 9/24/2008 | 2,335.55 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293279 | FLASH _39769_472175. 86 | 9/24/2008 | 3,422.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293274 | FLASH _39769_472175. 86 | 9/24/2008 | 222.04 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010293277 | FLASH _39769_472175. 86 | 9/24/2008 | 5.49 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293275 | FLASH _39769_472175. 86 | 9/24/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293276 | FLASH _39769_472175. 86 | 9/24/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293280 | FLASH _39769_472175. 86 | 9/24/2008 | 322.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293278 | FLASH _39769_472175. 86 | 9/24/2008 | 35.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293013 | FLASH _39769_472175. 86 | 9/23/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293015 | FLASH _39769_472175. 86 | 9/23/2008 | 6.38 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293014 | FLASH _39769_472175. 86 | 9/23/2008 | 264.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293012 | FLASH _39769_472175. 86 | 9/23/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293011 | FLASH _39769_472175. 86 | 9/23/2008 | 6.38 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010293010 | FLASH _39769_472175. 86 | 9/23/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293009 | FLASH _39769_472175. 86 | 9/23/2008 | 443.91 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010293008 | FLASH _39769_472175. 86 | 9/23/2008 | 3,338.78 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290952 | FLASH _39769_472175. 86 | 9/11/2008 | 311.61 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010237697 | FLASH _39769_472175. 86 | 12/6/2007 | 80.19 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292200 | FLASH _39755_531999. 5 | 9/18/2008 | 3,330.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292228 | FLASH _39755_531999. 5 | 9/18/2008 | 41.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292234 | FLASH _39755_531999. 5 | 9/18/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292219 | FLASH _39755_531999. 5 | 9/18/2008 | 5.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292239 | FLASH _39755_531999. 5 | 9/18/2008 | 83.85 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010292243 | FLASH _39755_531999. 5 | 9/18/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292251 | FLASH _39755_531999. 5 | 9/18/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292245 | FLASH _39755_531999. 5 | 9/18/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292252 | FLASH _39755_531999. 5 | 9/18/2008 | 150.93 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292226 | FLASH _39755_531999. 5 | 9/18/2008 | 10,268.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292240 | FLASH _39755_531999. 5 | 9/18/2008 | 1,774.92 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292242 | FLASH _39755_531999. 5 | 9/18/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292244 | FLASH _39755_531999. 5 | 9/18/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292203 | FLASH _39755_531999. 5 | 9/18/2008 | 251.55 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292197 | FLASH _39755_531999. 5 | 9/18/2008 | 297.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010292231 | FLASH _39755_531999. 5 | 9/18/2008 | 100.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292241 | FLASH _39755_531999. 5 | 9/18/2008 | 10.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292229 | FLASH _39755_531999. 5 | 9/18/2008 | 144.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292247 | FLASH _39755_531999. 5 | 9/18/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292214 | FLASH _39755_531999. 5 | 9/18/2008 | 218.82 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292215 | FLASH _39755_531999. 5 | 9/18/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292249 | FLASH _39755_531999. 5 | 9/18/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292223 | FLASH _39755_531999. 5 | 9/18/2008 | 172.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292217 | FLASH _39755_531999. 5 | 9/18/2008 | 740.38 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292248 | FLASH _39755_531999. 5 | 9/18/2008 | 7.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010292250 | FLASH _39755_531999. 5 | 9/18/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292233 | FLASH _39755_531999. 5 | 9/18/2008 | 7.98 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292224 | FLASH _39755_531999. 5 | 9/18/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292211 | FLASH _39755_531999. 5 | 9/18/2008 | 382.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292227 | FLASH _39755_531999. 5 | 9/18/2008 | 483.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292216 | FLASH _39755_531999. 5 | 9/18/2008 | 191.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292230 | FLASH _39755_531999. 5 | 9/18/2008 | 2,802.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292236 | FLASH _39755_531999. 5 | 9/18/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292237 | FLASH _39755_531999. 5 | 9/18/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292238 | FLASH _39755_531999. 5 | 9/18/2008 | 17.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010292225 | FLASH_39755_531999.5 | 9/18/2008 | 176.36 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292246 | FLASH_39755_531999.5 | 9/18/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292198 | FLASH_39755_531999.5 | 9/18/2008 | 1,425.45 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292202 | FLASH_39755_531999.5 | 9/18/2008 | 45.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292232 | FLASH_39755_531999.5 | 9/18/2008 | 12.96 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292201 | FLASH_39755_531999.5 | 9/18/2008 | 32.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292235 | FLASH_39755_531999.5 | 9/18/2008 | 24.03 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292199 | FLASH_39755_531999.5 | 9/18/2008 | 183.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292209 | FLASH_39755_531999.5 | 9/18/2008 | 21.96 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292220 | FLASH_39755_531999.5 | 9/18/2008 | 10.98 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010292221 | FLASH_39755_531999.5 | 9/18/2008 | 7.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292213 | FLASH_39755_531999.5 | 9/18/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292222 | FLASH_39755_531999.5 | 9/18/2008 | 623.22 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292218 | FLASH_39755_531999.5 | 9/18/2008 | 3,242.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292212 | FLASH_39755_531999.5 | 9/18/2008 | 25.52 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292196 | FLASH_39755_531999.5 | 9/18/2008 | 37,717.05 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292204 | FLASH_39755_531999.5 | 9/18/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292205 | FLASH_39755_531999.5 | 9/18/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292206 | FLASH_39755_531999.5 | 9/18/2008 | 295.49 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292207 | FLASH_39755_531999.5 | 9/18/2008 | 888.16 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010292208 | FLASH_39755_531999.5 | 9/18/2008 | 67.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010292210 | FLASH_39755_531999.5 | 9/18/2008 | 1,256.26 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291895 | FLASH_39755_531999.5 | 9/17/2008 | 382.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291918 | FLASH_39755_531999.5 | 9/17/2008 | 286.98 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291913 | FLASH_39755_531999.5 | 9/17/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291915 | FLASH_39755_531999.5 | 9/17/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291914 | FLASH_39755_531999.5 | 9/17/2008 | 443.91 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291931 | FLASH_39755_531999.5 | 9/17/2008 | 7.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291920 | FLASH_39755_531999.5 | 9/17/2008 | 6.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291919 | FLASH_39755_531999.5 | 9/17/2008 | 328.23 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010291930 | FLASH _39755_531999. 5 | 9/17/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291896 | FLASH _39755_531999. 5 | 9/17/2008 | 5,995.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291929 | FLASH _39755_531999. 5 | 9/17/2008 | 50.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291912 | FLASH _39755_531999. 5 | 9/17/2008 | 2.94 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291926 | FLASH _39755_531999. 5 | 9/17/2008 | 328.23 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291923 | FLASH _39755_531999. 5 | 9/17/2008 | 167.70 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291924 | FLASH _39755_531999. 5 | 9/17/2008 | 1,884.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291916 | FLASH _39755_531999. 5 | 9/17/2008 | 2.94 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291932 | FLASH _39755_531999. 5 | 9/17/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291933 | FLASH _39755_531999. 5 | 9/17/2008 | 4.32 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010291934 | FLASH _39755_531999. 5 | 9/17/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291935 | FLASH _39755_531999. 5 | 9/17/2008 | 161.06 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291936 | FLASH _39755_531999. 5 | 9/17/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291897 | FLASH _39755_531999. 5 | 9/17/2008 | 148.23 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291925 | FLASH _39755_531999. 5 | 9/17/2008 | 286.98 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291928 | FLASH _39755_531999. 5 | 9/17/2008 | 934.83 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291927 | FLASH _39755_531999. 5 | 9/17/2008 | 86.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291890 | FLASH _39755_531999. 5 | 9/17/2008 | 140.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291894 | FLASH _39755_531999. 5 | 9/17/2008 | 271.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291910 | FLASH _39755_531999. 5 | 9/17/2008 | 443.91 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010291909 | FLASH_39755_531999.5 | 9/17/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291908 | FLASH_39755_531999.5 | 9/17/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291907 | FLASH_39755_531999.5 | 9/17/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291906 | FLASH_39755_531999.5 | 9/17/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291901 | FLASH_39755_531999.5 | 9/17/2008 | 5,134.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291900 | FLASH_39755_531999.5 | 9/17/2008 | 1,808.02 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291905 | FLASH_39755_531999.5 | 9/17/2008 | 6.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291893 | FLASH_39755_531999.5 | 9/17/2008 | 659.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291921 | FLASH_39755_531999.5 | 9/17/2008 | 4,437.30 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291891 | FLASH_39755_531999.5 | 9/17/2008 | 25.52 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010291911 | FLASH_39755_531999.5 | 9/17/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291902 | FLASH_39755_531999.5 | 9/17/2008 | 241.59 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291898 | FLASH_39755_531999.5 | 9/17/2008 | 81.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291917 | FLASH_39755_531999.5 | 9/17/2008 | 1,884.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291922 | FLASH_39755_531999.5 | 9/17/2008 | 35.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291903 | FLASH_39755_531999.5 | 9/17/2008 | 420.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291899 | FLASH_39755_531999.5 | 9/17/2008 | 452.79 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291892 | FLASH_39755_531999.5 | 9/17/2008 | 1,256.26 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291904 | FLASH_39755_531999.5 | 9/17/2008 | 785.01 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291644 | FLASH_39755_531999.5 | 9/16/2008 | 79.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010291633 | FLASH_39755_531999.5 | 9/16/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291632 | FLASH_39755_531999.5 | 9/16/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291631 | FLASH_39755_531999.5 | 9/16/2008 | 7.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291630 | FLASH_39755_531999.5 | 9/16/2008 | 887.46 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291642 | FLASH_39755_531999.5 | 9/16/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291611 | FLASH_39755_531999.5 | 9/16/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291640 | FLASH_39755_531999.5 | 9/16/2008 | 1,341.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291615 | FLASH_39755_531999.5 | 9/16/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291614 | FLASH_39755_531999.5 | 9/16/2008 | 357.72 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291613 | FLASH_39755_531999.5 | 9/16/2008 | 191.32 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010291612 | FLASH_39755_531999.5 | 9/16/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291636 | FLASH_39755_531999.5 | 9/16/2008 | 240.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291617 | FLASH_39755_531999.5 | 9/16/2008 | 21.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291648 | FLASH_39755_531999.5 | 9/16/2008 | 12.96 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291647 | FLASH_39755_531999.5 | 9/16/2008 | 100.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291646 | FLASH_39755_531999.5 | 9/16/2008 | 1,332.24 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291641 | FLASH_39755_531999.5 | 9/16/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291602 | FLASH_39755_531999.5 | 9/16/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291610 | FLASH_39755_531999.5 | 9/16/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291622 | FLASH_39755_531999.5 | 9/16/2008 | 295.49 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010291634 | FLASH _39755_531999. 5 | 9/16/2008 | 17,763.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291620 | FLASH _39755_531999. 5 | 9/16/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291649 | FLASH _39755_531999. 5 | 9/16/2008 | 18.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291608 | FLASH _39755_531999. 5 | 9/16/2008 | 590.98 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291616 | FLASH _39755_531999. 5 | 9/16/2008 | 1,332.24 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291609 | FLASH _39755_531999. 5 | 9/16/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291601 | FLASH _39755_531999. 5 | 9/16/2008 | 5.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291600 | FLASH _39755_531999. 5 | 9/16/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291599 | FLASH _39755_531999. 5 | 9/16/2008 | 887.82 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291598 | FLASH _39755_531999. 5 | 9/16/2008 | 7.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010291597 | FLASH_39755_531999.5 | 9/16/2008 | 904.01 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291629 | FLASH_39755_531999.5 | 9/16/2008 | 1,808.02 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291618 | FLASH_39755_531999.5 | 9/16/2008 | 100.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291645 | FLASH_39755_531999.5 | 9/16/2008 | 35.70 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291619 | FLASH_39755_531999.5 | 9/16/2008 | 20.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291628 | FLASH_39755_531999.5 | 9/16/2008 | 31.90 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291624 | FLASH_39755_531999.5 | 9/16/2008 | 352.72 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291625 | FLASH_39755_531999.5 | 9/16/2008 | 1,558.05 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291626 | FLASH_39755_531999.5 | 9/16/2008 | 83.85 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291621 | FLASH_39755_531999.5 | 9/16/2008 | 95.66 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010291627 | FLASH_39755_531999.5 | 9/16/2008 | 88.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291635 | FLASH_39755_531999.5 | 9/16/2008 | 439.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291638 | FLASH_39755_531999.5 | 9/16/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291607 | FLASH_39755_531999.5 | 9/16/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291606 | FLASH_39755_531999.5 | 9/16/2008 | 191.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291604 | FLASH_39755_531999.5 | 9/16/2008 | 5.49 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291605 | FLASH_39755_531999.5 | 9/16/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291637 | FLASH_39755_531999.5 | 9/16/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291623 | FLASH_39755_531999.5 | 9/16/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291643 | FLASH_39755_531999.5 | 9/16/2008 | 2.16 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010291603 | FLASH_39755_531999.5 | 9/16/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291639 | FLASH_39755_531999.5 | 9/16/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291424 | FLASH_39755_531999.5 | 9/15/2008 | 2,115.45 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291406 | FLASH_39755_531999.5 | 9/15/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291413 | FLASH_39755_531999.5 | 9/15/2008 | 603.72 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291407 | FLASH_39755_531999.5 | 9/15/2008 | 161.06 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291412 | FLASH_39755_531999.5 | 9/15/2008 | 3,422.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291425 | FLASH_39755_531999.5 | 9/15/2008 | 4,520.05 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291426 | FLASH_39755_531999.5 | 9/15/2008 | 10.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291421 | FLASH_39755_531999.5 | 9/15/2008 | 13.76 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010291417 | FLASH_39755_531999.5 | 9/15/2008 | 337.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291422 | FLASH_39755_531999.5 | 9/15/2008 | 8,557.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291408 | FLASH_39755_531999.5 | 9/15/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291409 | FLASH_39755_531999.5 | 9/15/2008 | 80.53 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291411 | FLASH_39755_531999.5 | 9/15/2008 | 603.72 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291423 | FLASH_39755_531999.5 | 9/15/2008 | 805.30 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291419 | FLASH_39755_531999.5 | 9/15/2008 | 523.34 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291418 | FLASH_39755_531999.5 | 9/15/2008 | 556.34 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291420 | FLASH_39755_531999.5 | 9/15/2008 | 469.34 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291416 | FLASH_39755_531999.5 | 9/15/2008 | 3,242.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010291415 | FLASH_39755_531999.5 | 9/15/2008 | 641.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291414 | FLASH_39755_531999.5 | 9/15/2008 | 646.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291410 | FLASH_39755_531999.5 | 9/15/2008 | 3,422.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291248 | FLASH_39755_531999.5 | 9/12/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291234 | FLASH_39755_531999.5 | 9/12/2008 | 528.36 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291227 | FLASH_39755_531999.5 | 9/12/2008 | 17.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291219 | FLASH_39755_531999.5 | 9/12/2008 | 1,909.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291213 | FLASH_39755_531999.5 | 9/12/2008 | 439.43 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291214 | FLASH_39755_531999.5 | 9/12/2008 | 6,661.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291215 | FLASH_39755_531999.5 | 9/12/2008 | 1,274.52 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010291216 | FLASH_39755_531999.5 | 9/12/2008 | 13,311.90 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291217 | FLASH_39755_531999.5 | 9/12/2008 | 7,473.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291228 | FLASH_39755_531999.5 | 9/12/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291218 | FLASH_39755_531999.5 | 9/12/2008 | 35.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291232 | FLASH_39755_531999.5 | 9/12/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291231 | FLASH_39755_531999.5 | 9/12/2008 | 161.06 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291230 | FLASH_39755_531999.5 | 9/12/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291229 | FLASH_39755_531999.5 | 9/12/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291236 | FLASH_39755_531999.5 | 9/12/2008 | 13.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291239 | FLASH_39755_531999.5 | 9/12/2008 | 16.77 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010291238 | FLASH _39755_531999. 5 | 9/12/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291237 | FLASH _39755_531999. 5 | 9/12/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291226 | FLASH _39755_531999. 5 | 9/12/2008 | 134.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291247 | FLASH _39755_531999. 5 | 9/12/2008 | 24.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291251 | FLASH _39755_531999. 5 | 9/12/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291233 | FLASH _39755_531999. 5 | 9/12/2008 | 301.86 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291241 | FLASH _39755_531999. 5 | 9/12/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291250 | FLASH _39755_531999. 5 | 9/12/2008 | 17.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291242 | FLASH _39755_531999. 5 | 9/12/2008 | 106.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291225 | FLASH _39755_531999. 5 | 9/12/2008 | 3,736.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010291249 | FLASH_39755_531999.5 | 9/12/2008 | 191.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291243 | FLASH_39755_531999.5 | 9/12/2008 | 47.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291244 | FLASH_39755_531999.5 | 9/12/2008 | 1,776.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291245 | FLASH_39755_531999.5 | 9/12/2008 | 134.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291240 | FLASH_39755_531999.5 | 9/12/2008 | 2.94 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291235 | FLASH_39755_531999.5 | 9/12/2008 | 528.36 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291246 | FLASH_39755_531999.5 | 9/12/2008 | 17.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291220 | FLASH_39755_531999.5 | 9/12/2008 | 164.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291223 | FLASH_39755_531999.5 | 9/12/2008 | 90.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291222 | FLASH_39755_531999.5 | 9/12/2008 | 64.80 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010291221 | FLASH _39755_531999. 5 | 9/12/2008 | 6,661.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010291224 | FLASH _39755_531999. 5 | 9/12/2008 | 503.10 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290959 | FLASH _39755_531999. 5 | 9/11/2008 | 620.49 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290941 | FLASH _39755_531999. 5 | 9/11/2008 | 234.67 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290946 | FLASH _39755_531999. 5 | 9/11/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290940 | FLASH _39755_531999. 5 | 9/11/2008 | 168.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290954 | FLASH _39755_531999. 5 | 9/11/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290949 | FLASH _39755_531999. 5 | 9/11/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290950 | FLASH _39755_531999. 5 | 9/11/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290951 | FLASH _39755_531999. 5 | 9/11/2008 | 2.16 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010290953 | FLASH_39755_531999.5 | 9/11/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290945 | FLASH_39755_531999.5 | 9/11/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290948 | FLASH_39755_531999.5 | 9/11/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290960 | FLASH_39755_531999.5 | 9/11/2008 | 11,980.71 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290961 | FLASH_39755_531999.5 | 9/11/2008 | 2,512.52 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290962 | FLASH_39755_531999.5 | 9/11/2008 | 765.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290944 | FLASH_39755_531999.5 | 9/11/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290939 | FLASH_39755_531999.5 | 9/11/2008 | 161.06 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290938 | FLASH_39755_531999.5 | 9/11/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290947 | FLASH_39755_531999.5 | 9/11/2008 | 2.16 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010290926 | FLASH_39755_531999.5 | 9/11/2008 | 329.90 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290931 | FLASH_39755_531999.5 | 9/11/2008 | 374.56 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290933 | FLASH_39755_531999.5 | 9/11/2008 | 1,621.25 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290942 | FLASH_39755_531999.5 | 9/11/2008 | 5.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290958 | FLASH_39755_531999.5 | 9/11/2008 | 42.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290936 | FLASH_39755_531999.5 | 9/11/2008 | 70.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290929 | FLASH_39755_531999.5 | 9/11/2008 | 322.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290935 | FLASH_39755_531999.5 | 9/11/2008 | 556.34 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290956 | FLASH_39755_531999.5 | 9/11/2008 | 1,692.36 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290955 | FLASH_39755_531999.5 | 9/11/2008 | 342.38 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010290963 | FLASH _39755_531999. 5 | 9/11/2008 | 97.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290932 | FLASH _39755_531999. 5 | 9/11/2008 | 1,149.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290928 | FLASH _39755_531999. 5 | 9/11/2008 | 3,422.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290930 | FLASH _39755_531999. 5 | 9/11/2008 | 337.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290937 | FLASH _39755_531999. 5 | 9/11/2008 | 51.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290927 | FLASH _39755_531999. 5 | 9/11/2008 | 17.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290943 | FLASH _39755_531999. 5 | 9/11/2008 | 846.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290934 | FLASH _39755_531999. 5 | 9/11/2008 | 469.34 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290957 | FLASH _39755_531999. 5 | 9/11/2008 | 4,672.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290646 | FLASH _39755_531999. 5 | 9/10/2008 | 444.08 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010290645 | FLASH_39755_531999.5 | 9/10/2008 | 35.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290644 | FLASH_39755_531999.5 | 9/10/2008 | 370.19 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290640 | FLASH_39755_531999.5 | 9/10/2008 | 1,256.26 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290647 | FLASH_39755_531999.5 | 9/10/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290666 | FLASH_39755_531999.5 | 9/10/2008 | 21.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290648 | FLASH_39755_531999.5 | 9/10/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290656 | FLASH_39755_531999.5 | 9/10/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290655 | FLASH_39755_531999.5 | 9/10/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290654 | FLASH_39755_531999.5 | 9/10/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290665 | FLASH_39755_531999.5 | 9/10/2008 | 167.70 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010290653 | FLASH_39755_531999.5 | 9/10/2008 | 282.02 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290651 | FLASH_39755_531999.5 | 9/10/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290660 | FLASH_39755_531999.5 | 9/10/2008 | 28.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290643 | FLASH_39755_531999.5 | 9/10/2008 | 1,147.92 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290641 | FLASH_39755_531999.5 | 9/10/2008 | 437.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290663 | FLASH_39755_531999.5 | 9/10/2008 | 10.80 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290659 | FLASH_39755_531999.5 | 9/10/2008 | 218.01 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290642 | FLASH_39755_531999.5 | 9/10/2008 | 3,768.78 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290668 | FLASH_39755_531999.5 | 9/10/2008 | 80.53 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290649 | FLASH_39755_531999.5 | 9/10/2008 | 1,591.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010290664 | FLASH _39755_531999. 5 | 9/10/2008 | 2,220.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290650 | FLASH _39755_531999. 5 | 9/10/2008 | 311.83 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290658 | FLASH _39755_531999. 5 | 9/10/2008 | 2,886.52 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290657 | FLASH _39755_531999. 5 | 9/10/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290670 | FLASH _39755_531999. 5 | 9/10/2008 | 261.67 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290661 | FLASH _39755_531999. 5 | 9/10/2008 | 1,110.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290667 | FLASH _39755_531999. 5 | 9/10/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290669 | FLASH _39755_531999. 5 | 9/10/2008 | 2.94 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290652 | FLASH _39755_531999. 5 | 9/10/2008 | 150.93 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290662 | FLASH _39755_531999. 5 | 9/10/2008 | 83.85 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010290454 | FLASH _39755_531999. 5 | 9/9/2008 | 10.17 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290456 | FLASH _39755_531999. 5 | 9/9/2008 | 6.38 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290450 | FLASH _39755_531999. 5 | 9/9/2008 | 986.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290449 | FLASH _39755_531999. 5 | 9/9/2008 | 3,299.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290448 | FLASH _39755_531999. 5 | 9/9/2008 | 370.19 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290458 | FLASH _39755_531999. 5 | 9/9/2008 | 3.22 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290438 | FLASH _39755_531999. 5 | 9/9/2008 | 644.24 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290459 | FLASH _39755_531999. 5 | 9/9/2008 | 1,256.26 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290460 | FLASH _39755_531999. 5 | 9/9/2008 | 382.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290446 | FLASH _39755_531999. 5 | 9/9/2008 | 956.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010290437 | FLASH_39755_531999.5 | 9/9/2008 | 6,845.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290455 | FLASH_39755_531999.5 | 9/9/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290444 | FLASH_39755_531999.5 | 9/9/2008 | 286.98 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290461 | FLASH_39755_531999.5 | 9/9/2008 | 715.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290452 | FLASH_39755_531999.5 | 9/9/2008 | 27.45 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290445 | FLASH_39755_531999.5 | 9/9/2008 | 6,281.30 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290457 | FLASH_39755_531999.5 | 9/9/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290439 | FLASH_39755_531999.5 | 9/9/2008 | 3,768.78 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290447 | FLASH_39755_531999.5 | 9/9/2008 | 2,566.70 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290443 | FLASH_39755_531999.5 | 9/9/2008 | 1,884.39 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010290442 | FLASH _39755_531999. 5 | 9/9/2008 | 483.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290453 | FLASH _39755_531999. 5 | 9/9/2008 | 14.70 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290440 | FLASH _39755_531999. 5 | 9/9/2008 | 1,147.92 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290441 | FLASH _39755_531999. 5 | 9/9/2008 | 5,134.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290451 | FLASH _39755_531999. 5 | 9/9/2008 | 370.19 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290249 | FLASH _39755_531999. 5 | 9/8/2008 | 3,422.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290244 | FLASH _39755_531999. 5 | 9/8/2008 | 5,134.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290243 | FLASH _39755_531999. 5 | 9/8/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290257 | FLASH _39755_531999. 5 | 9/8/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290256 | FLASH _39755_531999. 5 | 9/8/2008 | 3,422.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010290255 | FLASH _39755_531999. 5 | 9/8/2008 | 295.49 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290242 | FLASH _39755_531999. 5 | 9/8/2008 | 322.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290245 | FLASH _39755_531999. 5 | 9/8/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290254 | FLASH _39755_531999. 5 | 9/8/2008 | 191.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290241 | FLASH _39755_531999. 5 | 9/8/2008 | 3,422.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290258 | FLASH _39755_531999. 5 | 9/8/2008 | 623.22 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290253 | FLASH _39755_531999. 5 | 9/8/2008 | 644.24 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290252 | FLASH _39755_531999. 5 | 9/8/2008 | 6,845.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290246 | FLASH _39755_531999. 5 | 9/8/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290250 | FLASH _39755_531999. 5 | 9/8/2008 | 322.12 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010290261 | FLASH _39755_531999. 5 | 9/8/2008 | 9,040.10 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290247 | FLASH _39755_531999. 5 | 9/8/2008 | 623.22 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290248 | FLASH _39755_531999. 5 | 9/8/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290260 | FLASH _39755_531999. 5 | 9/8/2008 | 267.84 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290259 | FLASH _39755_531999. 5 | 9/8/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010290251 | FLASH _39755_531999. 5 | 9/8/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289979 | FLASH _39755_531999. 5 | 9/5/2008 | 261.67 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289978 | FLASH _39755_531999. 5 | 9/5/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289995 | FLASH _39755_531999. 5 | 9/5/2008 | 3,630.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289974 | FLASH _39755_531999. 5 | 9/5/2008 | 1,869.12 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010289980 | FLASH _39755_531999. 5 | 9/5/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289976 | FLASH _39755_531999. 5 | 9/5/2008 | 934.22 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289982 | FLASH _39755_531999. 5 | 9/5/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289981 | FLASH _39755_531999. 5 | 9/5/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289983 | FLASH _39755_531999. 5 | 9/5/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289991 | FLASH _39755_531999. 5 | 9/5/2008 | 196.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289997 | FLASH _39755_531999. 5 | 9/5/2008 | 1,147.92 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289989 | FLASH _39755_531999. 5 | 9/5/2008 | 623.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289990 | FLASH _39755_531999. 5 | 9/5/2008 | 9,345.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289996 | FLASH _39755_531999. 5 | 9/5/2008 | 3,768.78 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010289992 | FLASH_39755_531999.5 | 9/5/2008 | 939.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289988 | FLASH_39755_531999.5 | 9/5/2008 | 1,210.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289987 | FLASH_39755_531999.5 | 9/5/2008 | 437.64 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289986 | FLASH_39755_531999.5 | 9/5/2008 | 2,512.52 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289975 | FLASH_39755_531999.5 | 9/5/2008 | 67.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289984 | FLASH_39755_531999.5 | 9/5/2008 | 222.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289994 | FLASH_39755_531999.5 | 9/5/2008 | 35.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289977 | FLASH_39755_531999.5 | 9/5/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289993 | FLASH_39755_531999.5 | 9/5/2008 | 79.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289985 | FLASH_39755_531999.5 | 9/5/2008 | 16.77 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010289639 | FLASH _39755_531999. 5 | 9/4/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289642 | FLASH _39755_531999. 5 | 9/4/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289643 | FLASH _39755_531999. 5 | 9/4/2008 | 256.90 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289640 | FLASH _39755_531999. 5 | 9/4/2008 | 846.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289632 | FLASH _39755_531999. 5 | 9/4/2008 | 176.36 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289631 | FLASH _39755_531999. 5 | 9/4/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289630 | FLASH _39755_531999. 5 | 9/4/2008 | 887.82 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289638 | FLASH _39755_531999. 5 | 9/4/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289637 | FLASH _39755_531999. 5 | 9/4/2008 | 7.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289663 | FLASH _39755_531999. 5 | 9/4/2008 | 1,123.41 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010289660 | FLASH _39755_531999. 5 | 9/4/2008 | 246.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289653 | FLASH _39755_531999. 5 | 9/4/2008 | 176.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289651 | FLASH _39755_531999. 5 | 9/4/2008 | 12.96 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289650 | FLASH _39755_531999. 5 | 9/4/2008 | 100.62 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289649 | FLASH _39755_531999. 5 | 9/4/2008 | 2,802.66 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289648 | FLASH _39755_531999. 5 | 9/4/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289636 | FLASH _39755_531999. 5 | 9/4/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289661 | FLASH _39755_531999. 5 | 9/4/2008 | 5,025.04 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289633 | FLASH _39755_531999. 5 | 9/4/2008 | 370.19 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289659 | FLASH _39755_531999. 5 | 9/4/2008 | 1,498.24 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010289664 | FLASH_39755_531999.5 | 9/4/2008 | 17.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289658 | FLASH_39755_531999.5 | 9/4/2008 | 1,480.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289656 | FLASH_39755_531999.5 | 9/4/2008 | 75.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289655 | FLASH_39755_531999.5 | 9/4/2008 | 586.95 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289644 | FLASH_39755_531999.5 | 9/4/2008 | 168.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289635 | FLASH_39755_531999.5 | 9/4/2008 | 1,149.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289634 | FLASH_39755_531999.5 | 9/4/2008 | 370.19 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289646 | FLASH_39755_531999.5 | 9/4/2008 | 191.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289641 | FLASH_39755_531999.5 | 9/4/2008 | 846.18 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289657 | FLASH_39755_531999.5 | 9/4/2008 | 1,351.04 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010289662 | FLASH _39755_531999. 5 | 9/4/2008 | 765.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289647 | FLASH _39755_531999. 5 | 9/4/2008 | 295.49 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289654 | FLASH _39755_531999. 5 | 9/4/2008 | 7,771.40 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289645 | FLASH _39755_531999. 5 | 9/4/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289427 | FLASH _39755_531999. 5 | 9/3/2008 | 497.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289429 | FLASH _39755_531999. 5 | 9/3/2008 | 20,085.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289422 | FLASH _39755_531999. 5 | 9/3/2008 | 887.46 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289421 | FLASH _39755_531999. 5 | 9/3/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289418 | FLASH _39755_531999. 5 | 9/3/2008 | 278.17 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289426 | FLASH _39755_531999. 5 | 9/3/2008 | 56,353.71 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010289420 | FLASH_39755_531999.5 | 9/3/2008 | 261.67 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289416 | FLASH_39755_531999.5 | 9/3/2008 | 6.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289428 | FLASH_39755_531999.5 | 9/3/2008 | 3,052.14 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289419 | FLASH_39755_531999.5 | 9/3/2008 | 234.67 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289414 | FLASH_39755_531999.5 | 9/3/2008 | 50.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289425 | FLASH_39755_531999.5 | 9/3/2008 | 765.28 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289413 | FLASH_39755_531999.5 | 9/3/2008 | 444.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289423 | FLASH_39755_531999.5 | 9/3/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289417 | FLASH_39755_531999.5 | 9/3/2008 | 320.72 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289424 | FLASH_39755_531999.5 | 9/3/2008 | 1,884.39 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010289415 | FLASH _39755_531999. 5 | 9/3/2008 | 443.73 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289173 | FLASH _39755_531999. 5 | 9/2/2008 | 50.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289174 | FLASH _39755_531999. 5 | 9/2/2008 | 6.48 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289167 | FLASH _39755_531999. 5 | 9/2/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289176 | FLASH _39755_531999. 5 | 9/2/2008 | 161.06 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289152 | FLASH _39755_531999. 5 | 9/2/2008 | 50.31 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289166 | FLASH _39755_531999. 5 | 9/2/2008 | 295.49 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289162 | FLASH _39755_531999. 5 | 9/2/2008 | 573.96 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289163 | FLASH _39755_531999. 5 | 9/2/2008 | 628.13 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289164 | FLASH _39755_531999. 5 | 9/2/2008 | 191.32 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010289158 | FLASH_39755_531999.5 | 9/2/2008 | 467.11 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289160 | FLASH_39755_531999.5 | 9/2/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289157 | FLASH_39755_531999.5 | 9/2/2008 | 3.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289156 | FLASH_39755_531999.5 | 9/2/2008 | 33.54 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289150 | FLASH_39755_531999.5 | 9/2/2008 | 19.14 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289172 | FLASH_39755_531999.5 | 9/2/2008 | 1,401.33 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289183 | FLASH_39755_531999.5 | 9/2/2008 | 191.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289151 | FLASH_39755_531999.5 | 9/2/2008 | 666.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289153 | FLASH_39755_531999.5 | 9/2/2008 | 35.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289149 | FLASH_39755_531999.5 | 9/2/2008 | 719.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010289178 | FLASH _39755_531999. 5 | 9/2/2008 | 605.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289171 | FLASH _39755_531999. 5 | 9/2/2008 | 10.50 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289154 | FLASH _39755_531999. 5 | 9/2/2008 | 623.22 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289161 | FLASH _39755_531999. 5 | 9/2/2008 | 1,884.39 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289169 | FLASH _39755_531999. 5 | 9/2/2008 | 322.12 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289159 | FLASH _39755_531999. 5 | 9/2/2008 | 16.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289170 | FLASH _39755_531999. 5 | 9/2/2008 | 216.27 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289181 | FLASH _39755_531999. 5 | 9/2/2008 | 1,356.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289182 | FLASH _39755_531999. 5 | 9/2/2008 | 106.20 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289175 | FLASH _39755_531999. 5 | 9/2/2008 | 1,711.44 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010289168 | FLASH _39755_531999. 5 | 9/2/2008 | 3,422.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289177 | FLASH _39755_531999. 5 | 9/2/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289180 | FLASH _39755_531999. 5 | 9/2/2008 | 109.41 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010258479 | FLASH _39755_531999. 5 | 3/26/2008 | 2,322.35 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010253158 | FLASH _39755_531999. 5 | 3/3/2008 | 588.84 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010244675 | FLASH _39755_531999. 5 | 1/15/2008 | 299.32 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010237694 | FLASH _39755_531999. 5 | 12/6/2007 | 641.52 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010237698 | FLASH _39755_531999. 5 | 12/6/2007 | 592.65 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010237695 | FLASH _39755_531999. 5 | 12/6/2007 | 2,370.60 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010236037 | FLASH _39755_531999. 5 | 11/27/2007 | 139.61 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010235649 | FLASH_39755_531999.5 | 11/26/2007 | 6,714.96 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010231045 | FLASH_39755_531999.5 | 10/30/2007 | 160.38 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010218271 | FLASH_39755_531999.5 | 8/22/2007 | 140.36 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010214391CRE | FLASH_39755_531999.5 | 7/27/2007 | (247.53) | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010212645 | FLASH_39755_531999.5 | 7/20/2007 | 213.23 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010212691 | FLASH_39755_531999.5 | 7/20/2007 | 299.27 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010198444 | FLASH_39755_531999.5 | 4/18/2007 | 122.14 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3580004855 | 6100010057 | 12/15/2008 | (1,480.38) | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010299145 | 6100010057 | 10/24/2008 | 489.38 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010232038 | 6100010057 | 11/5/2007 | 1,428.07 | Invoice | Nortel Networks Inc. |
| 467677 | Asteelflash California, Inc. | 3010297147 | 6100009961 | 10/15/2008 | 256.55 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295650 | 6100009484 | 10/7/2008 | 27.09 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010295649 | 6100009484 | 10/7/2008 | 27.09 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.    Page 270 of 271

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 454880 | Asteelflash California, Inc. | 3010295648 | 6100009484 | 10/7/2008 | 2,167.20 | Invoice | Nortel Networks Inc. |
| 467677 | Asteelflash California, Inc. | 3010288694 | 6100009291 | 8/29/2008 | 2,165.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010289412 | 6100009231 | 9/3/2008 | 42,104.52 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010249505 | 6100008915 | 2/13/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010283793 | 6100008643 | 8/4/2008 | 9,194.38 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010283604 | 6100008643 | 8/1/2008 | 11,292.88 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010282560 | 6100008643 | 7/28/2008 | 1,725.00 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010281769 | 6100008643 | 7/24/2008 | 6,287.08 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010280924 | 6100008391 | 7/22/2008 | 2,470.76 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010280692 | 6100008391 | 7/21/2008 | 1,465.03 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010280644 | 6100008391 | 7/21/2008 | 2,387.77 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010280420 | 6100008391 | 7/18/2008 | 13,185.30 | Invoice | Nortel Networks Inc. |
| 454880 | Asteelflash California, Inc. | 3010279988 | 6100008391 | 7/17/2008 | 3,812.50 | Invoice | Nortel Networks Inc. |
| **Total** | 2,949 | | | | $2,715,341.59 | | |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.