# Nortel Networks Corporation
**Capstone Advisory Group, LLC**
**Exhibit C: Detailed Time Descriptions**
**For the Period 8/1/10 through 8/31/10**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| **01. Asset Acquisition/Disposition** | | | |
| 8/2/2010 | C. Kearns | 0.40 | Reviewed status of AVAYA purchase price settlement. |
| 8/2/2010 | C. Kearns | 0.40 | Continued ongoing review of issues re: purchase price allocation. |
| 8/2/2010 | T. Morilla | 1.30 | Reviewed and analyzed the direct payments related to the Business Unit divestitures. |
| 8/2/2010 | J. Borow | 2.20 | Reviewed potential allocation methodologies. |
| 8/2/2010 | J. Hyland | 2.80 | Reviewed issues related to Value-Added Reseller Analysis. |
| 8/3/2010 | J. Hyland | 0.20 | Conducted call with M. Sandberg re: Avaya closing balance sheet issues. |
| 8/3/2010 | C. Kearns | 0.30 | Reviewed Avaya closing issues resolution. |
| 8/3/2010 | J. Hyland | 0.40 | Conducted call with C. Verasco re: Avaya closing balance sheet issues. |
| 8/3/2010 | J. Hyland | 0.90 | Reviewed supporting information for Avaya Disagreement Notice and responded to counsel. |
| 8/4/2010 | J. Hyland | 0.20 | Participated on call with counsel re: allocation dataroom. |
| 8/4/2010 | J. Peterson | 0.50 | Prepared for and participated in a meeting re: allocation database training. |
| 8/4/2010 | J. Hyland | 0.50 | Participated on call with Merrill Corp and counsel re: training on allocation dataroom. |
| 8/4/2010 | J. Hyland | 0.60 | Reviewed information on closing balance sheet issues. |
| 8/4/2010 | T. Morilla | 0.90 | Reviewed the 1H 2010 merger and acquisition data. |
| 8/4/2010 | T. Morilla | 1.50 | Reviewed the contents of the allocation data room. |
| 8/5/2010 | J. Hyland | 0.20 | Participated in discussion with J. Bromley and FTI re: real estate divestiture status. |
| 8/5/2010 | J. Hyland | 0.50 | Prepared supporting information for outline of U.S. allocations position. |
| 8/5/2010 | J. Hyland | 1.00 | Participated on call with counsel, Jefferies and counsel with other estates re: proceeds allocations. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/5/2010 | J. Borow | 1.20 | Reviewed issues pertaining to proceeds allocation and negotiations. |
| 8/5/2010 | T. Morilla | 1.40 | Began aggregating research documents in preparation of the allocation discussion. |
| 8/5/2010 | T. Morilla | 1.80 | Summarized potential allocation methodologies for Business Units and intellectual property. |
| 8/5/2010 | J. Hyland | 2.70 | Reviewed proceeds allocation documents. |
| 8/5/2010 | C. Kearns | 5.30 | Prepared for (2.6) and attended meetings at CGSH: claims and discussions with Debtors re: approach to upcoming purchase price allocation negotiation. |
| 8/6/2010 | T. Morilla | 0.50 | Summarized the contents of the allocation dataroom. |
| 8/6/2010 | C. Kearns | 0.60 | Reviewed outline of key points for possible presentation to Canada and EMEA re: purchase price allocation concepts. |
| 8/6/2010 | T. Morilla | 1.30 | Continued to review the contents of the allocation dataroom. |
| 8/6/2010 | J. Borow | 2.20 | Reviewed issues pertaining to proceeds allocation and negotiations. |
| 8/9/2010 | D. Rothberg | 1.00 | Analyzed the MRDA in reference to the allocation of proceeds. |
| 8/9/2010 | J. Hyland | 1.10 | Participated on call with counsel, Jefferies and J. Bromley (for a portion) re: proceeds allocation positions. |
| 8/9/2010 | J. Borow | 1.10 | Meeting with UCC professionals and Debtors re: proceeds allocation theory discussions. |
| 8/9/2010 | J. Hyland | 1.40 | Reviewed and analyzed the MRDA. |
| 8/9/2010 | T. Morilla | 2.10 | Reviewed the tangible assets by Business Unit. |
| 8/9/2010 | J. Borow | 2.10 | Reviewed issues relating to proceeds allocation theories and computations. |
| 8/9/2010 | J. Hyland | 2.90 | Analyzed proceeds allocations issues. |
| 8/9/2010 | J. Hyland | 2.80 | Continued analyzing proceeds allocation issues. |
| 8/10/2010 | C. Kearns | 0.20 | Reviewed status of MSS asset sale process. |
| 8/10/2010 | J. Hyland | 0.30 | Participated on call with M. Kennedy re: proceeds allocation presentation. |
| 8/10/2010 | D. Rothberg | 0.70 | Reviewed Debtors' latest stranded and TSA collections and billings details provided. |
| 8/10/2010 | T. Morilla | 1.20 | Reviewed potential allocation methodologies. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/10/2010 | J. Borow | 1.20 | Reviewed issues relating to additional potential asset sales. |
| 8/10/2010 | T. Morilla | 1.20 | Reviewed an office property sales process. |
| 8/10/2010 | D. Rothberg | 1.30 | Reviewed the MRDA document. |
| 8/10/2010 | J. Borow | 1.40 | Participated in discussions with Debtors and Debtors' professionals relating to proceeds allocation issues and presentations. |
| 8/10/2010 | D. Rothberg | 1.40 | Analyzed allocation methodologies and reviewed possible arguments. |
| 8/10/2010 | C. Kearns | 1.60 | Reviewed key U.S. concepts re: upcoming meeting with Canada and EMEA. |
| 8/10/2010 | C. Kearns | 1.80 | Reviewed various documents in the data room re: purchase price allocations. |
| 8/10/2010 | J. Hyland | 1.80 | Reviewed proceeds allocation issues and estate presentation. |
| 8/10/2010 | T. Morilla | 2.20 | Reviewed and analyzed documents in the allocation data room. |
| 8/10/2010 | J. Borow | 2.80 | Reviewed issues and concepts relating to proceeds allocations. |
| 8/11/2010 | J. Hyland | 0.30 | Conducted call with C. Verasco re: proceeds analysis of a Business Unit and closing balance sheet issues on a sold Business Unit. |
| 8/11/2010 | D. Rothberg | 0.40 | Drafted real estate update for the UCC and advisors. |
| 8/11/2010 | C. Kearns | 0.40 | Continued ongoing review of key issues re: purchase price allocations. |
| 8/11/2010 | J. Hyland | 0.50 | Summarized discussion with Debtors on CVAS closing balance sheet. |
| 8/11/2010 | J. Hyland | 0.50 | Participated on call with R. MacDonald, R. Fishman, D. Glass, S. Grant, C. Glaspell and M. Moran re: closing balance sheet for a Business Unit. |
| 8/11/2010 | D. Rothberg | 0.60 | Reviewed and analyzed MSS issues list from ASA. |
| 8/11/2010 | D. Rothberg | 0.70 | Participated in a call with J. Connolly to review the outcome of the bid process for an office property. |
| 8/11/2010 | T. Morilla | 0.90 | Created asset allocation talking points. |
| 8/11/2010 | D. Rothberg | 1.00 | Participated in a call with the Debtors to walk through their response and understand the rationale for a buyer's request for more information related to CVAS closing balance sheets. |
| 8/11/2010 | T. Morilla | 1.10 | Summarized current conditions of an office property sales process. |
| 8/11/2010 | C. Kearns | 1.30 | Prepared for and participated on call with counsel and U.S. Debtors re: outline of key issues for upcoming meeting with Canada and EMEA. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/11/2010 | J. Hyland | 1.30 | Participated on call with J. Bromley, J. Ray, counsel and Chilmark re: proceeds allocation presentation. |
| 8/11/2010 | T. Morilla | 1.40 | Reviewed documents in the allocation data room. |
| 8/11/2010 | T. Morilla | 1.50 | Reviewed potential allocation methodologies. |
| 8/11/2010 | L. Ahearn | 1.60 | Reviewed latest information re: the sale of GDNT and compared to prior analysis. |
| 8/11/2010 | T. Morilla | 1.60 | Reviewed and analyzed an office property sales process. |
| 8/11/2010 | J. Borow | 2.30 | Prepared for (1.0) and participated in meeting with Debtors and Debtors' professionals re: proceeds allocation presentation and concepts and discussion. |
| 8/11/2010 | D. Rothberg | 2.40 | Analyzed various proceeds allocation arguments to be made for the US and considered counterarguments in preparation for the August 17/18 meetings with the estates. |
| 8/12/2010 | D. Rothberg | 0.70 | Reviewed MSS issues list provided with their asset sale agreement. |
| 8/12/2010 | J. Hyland | 0.70 | Participated on follow-on call with J. Bromley, J. Ray, counsel and Chilmark re: proceeds allocation presentation to other estates. |
| 8/12/2010 | C. Kearns | 0.70 | Drafted outline of key talking points re: presentation to Canada and EMEA. |
| 8/12/2010 | J. Hyland | 1.10 | Reviewed proceeds allocation presentation for other estates. |
| 8/12/2010 | J. Hyland | 1.20 | Reviewed the MRDA. |
| 8/12/2010 | J. Hyland | 1.20 | Reviewed response letter and provided comments to counsel. |
| 8/12/2010 | J. Hyland | 1.20 | Participated on call with counsel re: proceeds allocation presentation to other estates. |
| 8/12/2010 | D. Rothberg | 1.40 | Reviewed updated Ericsson asset sale agreement and issues list. |
| 8/12/2010 | D. Rothberg | 1.80 | Reviewed and edited allocation arguments to be made by NNI and its advisors a the August 17/18 meetings in New York. |
| 8/12/2010 | T. Morilla | 1.90 | Reviewed the allocation presentation prepared by Cleary/Chilmark. |
| 8/12/2010 | C. Kearns | 4.10 | Participated in multiple call/emails with counsel and Debtors re: EMEA/ Canadian issues/ presentation re: purchase price allocation issues. |
| 8/12/2010 | T. Morilla | 1.40 | Continued to review the allocation presentation prepared by Cleary/Chilmark. |
| 8/13/2010 | J. Hyland | 0.10 | Conducted call with C. Ricaurte and G. Reichert re: IP addresses. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/13/2010 | J. Hyland | 0.40 | Reviewed final response letter on a closing balance sheet. |
| 8/13/2010 | J. Hyland | 0.50 | Reviewed revised proceeds allocation presentation to other estates. |
| 8/13/2010 | C. Kearns | 1.00 | Reviewed Debtors' draft presentation of purchase price allocation report. |
| 8/13/2010 | J. Hyland | 1.00 | Participated on call with J. Bromley, counsel and Chilmark re: proceeds allocation presentation. |
| 8/13/2010 | C. Kearns | 1.00 | Participated in calls with Debtors and counsel to review UCC advisors comments on proceeds allocation presentation. |
| 8/13/2010 | T. Morilla | 1.10 | Reviewed documents in the allocation data room. |
| 8/13/2010 | J. Hyland | 1.10 | Participated on call with counsel and Jefferies re: Proceeds allocation presentation to other estates. |
| 8/13/2010 | C. Kearns | 1.10 | Participated in calls with Akin to review collective comments on the purchase price allocation. |
| 8/13/2010 | J. Hyland | 1.40 | Reviewed IP Address issues. |
| 8/13/2010 | J. Borow | 1.40 | Prepared for (0.3) and participated in meeting/conference call with Debtors' professionals re: proceeds allocation presentation. |
| 8/13/2010 | J. Borow | 1.60 | Prepared for (0.6) and participated in conference/meeting with professionals to UCC re: review of Debtors' presentation materials re: proceeds allocation. |
| 8/13/2010 | D. Rothberg | 1.90 | Reviewed and edited drafts of proceeds allocation presentation to be distributed to all estates. |
| 8/13/2010 | J. Borow | 2.20 | Reviewed presentation materials prepared by Debtors and counsel re: proceeds allocation issues. |
| 8/13/2010 | T. Morilla | 2.40 | Reviewed the revised asset allocation document. |
| 8/13/2010 | T. Morilla | 2.80 | Continued to review the allocation document. |
| 8/13/2010 | H. Becker | 2.90 | Downloaded documents from proceeds dataroom for review. |
| 8/15/2010 | J. Borow | 1.80 | Reviewed presentation materials and comment re: proceeds allocation issues. |
| 8/16/2010 | D. Rothberg | 0.10 | Left message and emails with Debtors for update re: bids received for Carling. |
| 8/16/2010 | J. Hyland | 0.50 | Participated on call with Cleary, J. Ray, Jefferies and counsel re: proceeds allocation presentation to other estates. |
| 8/16/2010 | J. Peterson | 0.70 | Prepared for (0.2) and participated in a discussion re: allocation proceeds presentation. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/16/2010 | T. Morilla | 0.90 | Reviewed the real estate sales process for one of the properties. |
| 8/16/2010 | L. Ahearn | 1.00 | Reviewed updated NN Pakistan AR waiver documents. |
| 8/16/2010 | J. Hyland | 1.10 | Reviewed U.S. presentation on proceeds allocation. |
| 8/16/2010 | H. Becker | 2.00 | Continued downloading documents in proceeds allocation dataroom for review. |
| 8/16/2010 | J. Hyland | 2.20 | Reviewed MSS TSA and related ASA documents for financial and operational issues and coordinated the review comments with counsel. |
| 8/16/2010 | C. Kearns | 2.30 | Completed final review of presentations for EMEA/ Canada meetings, including call with Akin and CGSH. |
| 8/16/2010 | J. Borow | 2.40 | Reviewed issues relating to additional potential asset sales and valuations and discussions with Debtors. |
| 8/16/2010 | J. Hyland | 2.40 | Continued reviewing documents for proceeds allocation meeting. |
| 8/16/2010 | J. Hyland | 2.90 | Reviewed documents for proceeds allocation meeting. |
| 8/16/2010 | H. Becker | 2.90 | Continued downloading documents in proceeds allocation dataroom for review. |
| 8/17/2010 | T. Morilla | 0.60 | Reviewed a real estate office property sales process. |
| 8/17/2010 | D. Rothberg | 0.70 | Reviewed and analyzed allocation arguments presented by estates. |
| 8/17/2010 | T. Morilla | 1.30 | Reviewed a previous asset allocation methodology presentation. |
| 8/17/2010 | J. Hyland | 2.00 | Prepared for proceeds allocation meeting with other estates. |
| 8/17/2010 | H. Becker | 2.50 | Continued downloading documents in proceeds allocation dataroom for review. |
| 8/17/2010 | J. Peterson | 2.80 | Continued to review allocation methodologies re: divestiture proceeds. |
| 8/17/2010 | H. Becker | 2.80 | Continued downloading documents in proceeds allocation dataroom for review. |
| 8/17/2010 | T. Morilla | 2.90 | Reviewed and analyzed potential allocation methodologies. |
| 8/17/2010 | T. Morilla | 2.90 | Continued to review and analyze potential asset allocation methodologies. |
| 8/17/2010 | J. Peterson | 2.90 | Continued to review allocation methodologies re: divestiture proceeds. |
| 8/17/2010 | J. Peterson | 2.90 | Continued to review allocation methodologies re: divestiture proceeds. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 8/17/2010 | J. Hyland | 9.00 | Participated in meeting and several one-on-one meetings with other estates and their advisors re: proceeds allocations. |
| 8/17/2010 | C. Kearns | 9.50 | Prepared for (0.5) and attended meetings with EMEA and Canada reps to discuss purchase price allocation and follow up with Akin. |
| 8/17/2010 | J. Borow | 9.60 | Prepared for (0.6) and participated in meeting with all estates and all professionals re: proceeds allocation concepts and issues. |
| 8/18/2010 | D. Rothberg | 0.80 | Participated in email and phone dialogue with the Debtors re: office property sales process. |
| 8/18/2010 | J. Hyland | 1.00 | Participated in meeting with counsel and Jefferies re: proceeds allocation questions for other estates. |
| 8/18/2010 | T. Morilla | 1.80 | Created real estate talking points for the Ottawa real estate sales process. |
| 8/18/2010 | H. Becker | 2.20 | Continued downloading documents in proceeds allocation dataroom for review. |
| 8/18/2010 | J. Peterson | 2.70 | Reviewed allocation methodologies re: divestiture proceeds. |
| 8/18/2010 | T. Morilla | 2.80 | Prepared spreadsheets for hypothetical allocation scenarios. |
| 8/18/2010 | T. Morilla | 2.80 | Prepared presentation based on the various estate methodologies. |
| 8/18/2010 | J. Hyland | 6.50 | Participated in day 2 meeting and several one-on-one meetings with other estates and their advisors re: proceeds allocations. |
| 8/18/2010 | C. Kearns | 7.00 | Prepared for (0.5) and participated in meetings with EMEA and Canada reps to discuss purchase price allocation and follow up with Akin. |
| 8/18/2010 | J. Borow | 7.50 | Prepared for (1.0) and participated in meeting with all estates and all professionals re: proceeds allocation concepts and issues. |
| 8/18/2010 | T. Morilla | 2.90 | Continued to prepare presentation showing various estate methodologies. |
| 8/18/2010 | T. Morilla | 1.40 | Continued to prepare spreadsheets for hypothetical allocation scenarios. |
| 8/19/2010 | T. Morilla | 1.00 | Summarized the current status of an office property sales process. |
| 8/19/2010 | T. Morilla | 1.00 | Reviewed and analyzed an office property sales process. |
| 8/19/2010 | D. Rothberg | 1.20 | Analyzed allocation methodologies. |
| 8/19/2010 | T. Morilla | 2.40 | Revised charts for potential allocation methodologies. |
| 8/19/2010 | J. Hyland | 2.40 | Planned for proceeds allocation presentation. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/19/2010 | J. Peterson | 2.40 | Continued to review allocation methodologies re: divestiture proceeds. |
| 8/19/2010 | H. Becker | 2.90 | Continued downloading documents in proceeds allocation dataroom for review. |
| 8/19/2010 | H. Becker | 2.90 | Continued downloading documents in proceeds allocation dataroom for review. |
| 8/20/2010 | J. Hyland | 0.10 | Conducted call with J. Patchett re: MSS ASA supplier issues. |
| 8/20/2010 | J. Hyland | 0.30 | Conducted call with D. McKenna re: MSS ASA supplier issues. |
| 8/20/2010 | J. Hyland | 0.30 | Conducted call with counsel re: proceeds allocation approaches. |
| 8/20/2010 | J. Hyland | 0.50 | Summarized MSS ASA supplier issues. |
| 8/20/2010 | D. Rothberg | 1.00 | Reviewed real estate sales updates for office property sales and prepared summary email discussing current status. |
| 8/20/2010 | J. Hyland | 1.00 | Reviewed letter on closing balance sheet and provided comments to counsel. |
| 8/20/2010 | J. Hyland | 1.00 | Reviewed agreements and related issues re: MSS supplier for a transaction. |
| 8/20/2010 | T. Morilla | 1.10 | Reviewed and analyzed previous allocation methodology presentations. |
| 8/20/2010 | T. Morilla | 1.20 | Reviewed and edited Business Unit presentation document. |
| 8/20/2010 | J. Hyland | 1.40 | Reviewed MSS disclosure schedules. |
| 8/20/2010 | T. Morilla | 1.40 | Reviewed and analyzed the current allocation methodology model. |
| 8/20/2010 | J. Borow | 1.60 | Reviewed real estate transactions and proposed sale issues. |
| 8/20/2010 | J. Hyland | 2.20 | Reviewed status of documents in proceeds allocation dataroom. |
| 8/20/2010 | J. Peterson | 2.30 | Continued to review and analyze allocations of divestitures proceeds. |
| 8/20/2010 | T. Morilla | 2.50 | Created document showing Business Units and reasons to use certain metrics for the allocation of proceeds. |
| 8/20/2010 | J. Peterson | 2.60 | Reviewed analysis re: CDMA and ES Business Unit divestitures. |
| 8/20/2010 | J. Hyland | 2.70 | Reviewed proceeds allocation support. |
| 8/20/2010 | J. Peterson | 2.70 | Continued to review and analyze allocation methodologies re: divestiture proceeds. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/20/2010 | C. Kearns | 2.90 | Continued ongoing review of purchase price allocation issues. |
| 8/20/2010 | A. Cowie | 2.90 | Analyzed electronic data room documents in regard to asset sales. |
| 8/21/2010 | J. Hyland | 2.90 | Reviewed UCC and other reports related to transaction issues. |
| 8/21/2010 | J. Hyland | 2.80 | Continued reviewing UCC and other reports related to transaction issues. |
| 8/22/2010 | T. Morilla | 1.90 | Reviewed and analyzed M&A documents previously presented to the UCC. |
| 8/22/2010 | L. Ahearn | 2.10 | Reviewed and analyzed proceeds allocation model and read summary of allocation meeting. |
| 8/23/2010 | J. Hyland | 0.40 | Participated on call with Tom Ayres, E&Y, counsel, FTI and Jefferies re: sale of real estate. |
| 8/23/2010 | A. Cowie | 0.40 | Participated in discussion with case professional in regard to allocation data room content. |
| 8/23/2010 | J. Hyland | 0.50 | Participated on call with counsel and Jefferies re: IP Addresses. |
| 8/23/2010 | C. Kearns | 0.60 | Continued ongoing review of purchase price allocation issues. |
| 8/23/2010 | T. Morilla | 0.90 | Reviewed the real estate bids for an office property. |
| 8/23/2010 | T. Morilla | 1.10 | Reviewed and edited the asset allocation model. |
| 8/23/2010 | L. Ahearn | 1.30 | Reviewed and analyzed monthly Asia restructuring report. |
| 8/23/2010 | D. Rothberg | 1.30 | Analyzed latest bids for office properties. |
| 8/23/2010 | J. Borow | 1.50 | Reviewed real estate transactions and proposed sale issues. |
| 8/23/2010 | J. Hyland | 1.80 | Analyzed IP monetization approaches. |
| 8/23/2010 | J. Hyland | 2.00 | Performed follow-up on counsel and Jefferies allocation meeting issues. |
| 8/23/2010 | A. Cowie | 2.60 | Analyzed carve-out financial statement information as posted to allocation dataroom. |
| 8/23/2010 | J. Hyland | 2.70 | Participated on call with counsel and Jefferies re: proceeds allocation approaches. |
| 8/23/2010 | J. Borow | 2.70 | Participated in discussions with professionals to the UCC re: proceeds allocation issues and process. |
| 8/23/2010 | C. Kearns | 2.70 | Participated in call with counsel and Jefferies to discuss allocation issues. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/23/2010 | T. Morilla | 2.80 | Reviewed and analyzed the Business Unit divestiture transactions and buyer insight. |
| 8/23/2010 | J. Hyland | 2.80 | Reviewed analysis of proceeds allocation approaches. |
| 8/23/2010 | H. Becker | 2.80 | Continued downloading documents in proceeds allocation dataroom for review. |
| 8/23/2010 | A. Cowie | 2.80 | Analyzed allocation data room and created detailed index. |
| 8/23/2010 | J. Borow | 2.90 | Reviewed proceeds allocation concepts and theories. |
| 8/23/2010 | D. Rothberg | 2.90 | Reviewed and performed additional analyses related to proceeds allocation. |
| 8/24/2010 | C. Kearns | 0.40 | Reviewed status of MSS asset sale process. |
| 8/24/2010 | C. Kearns | 0.40 | Continued ongoing review of purchase price allocation issues. |
| 8/24/2010 | L. Ahearn | 2.20 | Prepared for (1.3) and participated in monthly Asia restructuring meeting call. |
| 8/24/2010 | A. Cowie | 2.20 | Analyzed allocation data room documents related to major customer contracts. |
| 8/24/2010 | J. Hyland | 0.50 | Reviewed Contract Manufacturer documents for an asset sale. |
| 8/24/2010 | J. Hyland | 0.60 | Participated on call with Jefferies and counsel re: asset sale and related TSA issues. |
| 8/24/2010 | J. Hyland | 0.80 | Participated on call with Debtors, C. Verasco, L. Chang, M. Spragg and counsel re: TSA transaction matters for an asset sale. |
| 8/24/2010 | J. Borow | 1.10 | Reviewed issues relating to potential additional asset dispositions. |
| 8/24/2010 | A. Cowie | 1.10 | Analyzed allocation data room documents related to post-bankruptcy sales. |
| 8/24/2010 | T. Morilla | 1.20 | Reviewed documents in the asset allocation data room. |
| 8/24/2010 | T. Morilla | 1.50 | Reviewed and analyzed the purchase price allocations per the purchaser financial statements. |
| 8/24/2010 | A. Cowie | 1.60 | Analyzed detailed data and documents found in the proceeds allocation data room. |
| 8/24/2010 | T. Morilla | 1.70 | Reviewed the allocation of proceeds presentation. |
| 8/24/2010 | J. Hyland | 2.00 | Prepared summary of proceeds allocation follow-up issues. |
| 8/24/2010 | J. Borow | 2.10 | Reviewed theories and methodologies re: proceeds allocation issues. |

**Capstone Advisory Group, LLC**
**Invoice for the 8/1/2010-8/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 8/24/2010 | J. Hyland | 2.30 | Analyzed TSA issues for an asset sale. |
| 8/24/2010 | T. Morilla | 2.80 | Edited allocation of proceeds report based on comments. |
| 8/24/2010 | T. Morilla | 1.80 | Continued to edit the proceeds allocation presentation. |
| 8/24/2010 | J. Peterson | 1.60 | Continued to review and analyze potential allocation methodologies. |
| 8/25/2010 | J. Hyland | 0.30 | Participated on call with counsel, Cleary and J. Ray re: TSA issue on Business Unit sale. |
| 8/25/2010 | A. Cowie | 0.40 | Reviewed allocation data room documents. |
| 8/25/2010 | J. Hyland | 0.40 | Participated on call with C. Ricaurte, J. Ray, E&Y and Ogilvy re: IP address status. |
| 8/25/2010 | C. Kearns | 0.60 | Reviewed status of Pluto asset sale, including participating on two calls with the U.S. responsible officer. |
| 8/25/2010 | J. Hyland | 1.00 | Participated on call with counsel and Jefferies re: proceeds allocation follow-up and a transaction matter. |
| 8/25/2010 | L. Ahearn | 1.10 | Reviewed latest iteration of the proceeds allocation model. |
| 8/25/2010 | J. Borow | 1.10 | Reviewed issues relating to potential additional asset dispositions. |
| 8/25/2010 | T. Morilla | 1.10 | Reviewed and edited the real estate presentation. |
| 8/25/2010 | T. Morilla | 1.10 | Prepared presentation re: the disposition of real estate property. |
| 8/25/2010 | J. Hyland | 1.10 | Participated on call with Chilmark and FTI re: proceeds allocations. |
| 8/25/2010 | T. Morilla | 1.20 | Reviewed the allocation of proceeds presentation. |
| 8/25/2010 | C. Kearns | 1.20 | Participated in call with UCC advisors re: purchase price allocation task list, and related follow up. |
| 8/25/2010 | T. Morilla | 1.60 | Reviewed and edited the allocation of proceeds report. |
| 8/25/2010 | D. Rothberg | 1.60 | Analyzed and reviewed possible methodologies for the allocation of proceeds. |
| 8/25/2010 | D. Rothberg | 1.80 | Prepared report for the UCC re: Carling real estate update. |
| 8/25/2010 | C. Kearns | 0.80 | Continued ongoing review of purchase price allocation documents. |
| 8/25/2010 | T. Morilla | 2.10 | Reviewed and analyzed potential asset allocation methodologies. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/25/2010 | H. Becker | 2.70 | Continued downloading documents in proceeds allocation dataroom for review. |
| 8/25/2010 | J. Borow | 2.80 | Reviewed theories and methodologies re: proceeds allocation issues. |
| 8/25/2010 | A. Cowie | 2.80 | Continued analysis allocation data room documents related to post-bankruptcy sales. |
| 8/25/2010 | J. Peterson | 2.90 | Continued to review and analyze potential allocation methodologies. |
| 8/25/2010 | J. Hyland | 2.90 | Analyzed proceeds allocation approaches. |
| 8/26/2010 | J. Hyland | 0.10 | Conducted call with M. Kennedy re: proceeds allocation presentation. |
| 8/26/2010 | J. Hyland | 0.40 | Conducted call with M. Kennedy re: proceeds allocation methodologies. |
| 8/26/2010 | J. Hyland | 0.50 | Reviewed the transactional side agreement. |
| 8/26/2010 | A. Cowie | 0.50 | Reviewed allocation data room documents. |
| 8/26/2010 | J. Hyland | 0.50 | Participated on call with counsel and Jefferies re: proceeds allocation dataroom. |
| 8/26/2010 | C. Kearns | 0.50 | Participated on call with Akin re: tagging key docs in purchase allocation data base. |
| 8/26/2010 | A. Cowie | 0.70 | Reviewed documents in proceeds allocation dataroom. |
| 8/26/2010 | J. Hyland | 1.00 | Reviewed final TSA and supporting schedules for a Business Unit divestiture. |
| 8/26/2010 | C. Kearns | 1.00 | Reviewed draft analysis re: estimated results re: allocation of EMEA and Canada. |
| 8/26/2010 | J. Borow | 1.20 | Reviewed issues relating to potential mediator for matter. |
| 8/26/2010 | D. Rothberg | 1.20 | Reviewed details of post bankruptcy asset sale purchase prices assumptions. |
| 8/26/2010 | T. Morilla | 1.20 | Created supplemental materials for the allocation of proceeds presentation. |
| 8/26/2010 | J. Hyland | 1.40 | Reviewed final versions of the TSA documents for a Business Unit divestiture. |
| 8/26/2010 | A. Cowie | 1.60 | Analyzed allocation methodology for asset sale proceeds. |
| 8/26/2010 | J. Hyland | 1.90 | Reviewed status of proceeds allocation analyses. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/26/2010 | J. Hyland | 2.90 | Analyzed information available in proceeds allocation dataroom. |
| 8/26/2010 | J. Borow | 2.80 | Reviewed theories and methodologies re: proceeds allocation issues. |
| 8/26/2010 | T. Morilla | 2.90 | Reviewed and analyzed potential allocation methodologies. |
| 8/26/2010 | C. Kearns | 1.20 | Continued ongoing review of purchase allocation documents. |
| 8/26/2010 | J. Peterson | 2.90 | Continued to review and analyze potential allocation methodologies. |
| 8/26/2010 | J. Peterson | 2.90 | Continued to review and analyze potential allocation methodologies re: divestiture proceeds. |
| 8/26/2010 | J. Peterson | 2.10 | Continued to review and analyze potential allocation methodologies re: updating the model. |
| 8/26/2010 | T. Morilla | 2.40 | Continued to review and analyze potential allocation methodologies. |
| 8/26/2010 | H. Becker | 2.70 | Continued downloading documents in proceeds allocation dataroom for review. |
| 8/27/2010 | D. Rothberg | 1.10 | Reviewed marketing materials related to asset sales. |
| 8/27/2010 | T. Morilla | 1.60 | Reviewed documents in the allocation data room. |
| 8/27/2010 | T. Morilla | 1.90 | Prepared spreadsheets showing the purchase price allocations according to the buyers. |
| 8/27/2010 | J. Hyland | 2.70 | Reviewed additional analysis of proceeds allocation methodology. |
| 8/27/2010 | J. Borow | 2.80 | Reviewed theories and methodologies re: proceeds allocation issues. |
| 8/27/2010 | T. Morilla | 2.90 | Reviewed purchase price allocations according to the buyers. |
| 8/27/2010 | J. Hyland | 2.90 | Reviewed proceeds allocation methodologies. |
| 8/27/2010 | T. Morilla | 2.10 | Continued to review purchase prices according to the buyers. |
| 8/27/2010 | H. Becker | 2.30 | Continued downloading documents in proceeds allocation dataroom for review. |
| 8/27/2010 | J. Peterson | 2.90 | Continued to review and update the allocation proceeds model. |
| 8/29/2010 | T. Morilla | 1.70 | Prepared presentation describing the UMTS allocation of proceeds. |
| 8/30/2010 | L. Ahearn | 1.00 | Updated VAR analysis based on comments. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/30/2010 | D. Rothberg | 1.80 | Analyzed variations on allocation methodologies and outcomes. |
| 8/30/2010 | A. Cowie | 1.90 | Analyzed allocation data room documents related to prior Debtor asset sales. |
| 8/30/2010 | H. Becker | 2.30 | Continued downloading documents in proceeds allocation dataroom for review. |
| 8/30/2010 | J. Hyland | 2.50 | Revised documents for proceeds allocation meeting with Jefferies. |
| 8/30/2010 | J. Hyland | 2.60 | Reviewed data summary prepared by Chilmark and compared to supporting information. |
| 8/30/2010 | T. Morilla | 2.60 | Reviewed and analyzed the buyer financials statements. |
| 8/30/2010 | J. Hyland | 2.70 | Reviewed proceeds allocation calculations. |
| 8/30/2010 | J. Hyland | 2.80 | Reviewed supporting documents for proceeds allocation discussions. |
| 8/30/2010 | J. Borow | 2.80 | Reviewed issues concepts and methodologies relating to proceeds allocation. |
| 8/30/2010 | T. Morilla | 2.80 | Prepared information packet containing documents related to the allocation of proceeds. |
| 8/30/2010 | J. Peterson | 2.90 | Started to review and prepare for allocation meeting on 8/31. |
| 8/30/2010 | J. Peterson | 2.30 | Continued to review and update the allocation proceeds model. |
| 8/30/2010 | J. Peterson | 1.30 | Continued to review and draft a presentation re: allocation meeting on 8/31. |
| 8/30/2010 | C. Kearns | 0.90 | Continued ongoing review of purchase allocation issues. |
| 8/30/2010 | J. Peterson | 2.90 | Continued to review and draft a presentation in preparation for the allocation meeting on 8/31. |
| 8/30/2010 | T. Morilla | 1.90 | Continued editing the asset allocation model. |
| 8/30/2010 | T. Morilla | 2.90 | Continued preparing information packet containing documents related to the allocation of proceeds. |
| 8/31/2010 | L. Ahearn | 0.80 | Researched and analyzed updated plans for sale of GDNT. |
| 8/31/2010 | L. Ahearn | 1.20 | Reviewed and analyzed updated information re: cancellation of TPA agreements and its impact on the estates. |
| 8/31/2010 | J. Hyland | 2.60 | Prepared for proceeds allocation meeting with Jefferies. |
| 8/31/2010 | A. Cowie | 2.60 | Analyzed research and development documents from the allocation dataroom. |
| 8/31/2010 | T. Morilla | 2.80 | Reviewed the buyer rationales for purchasing the Business Units. |
| 8/31/2010 | J. Hyland | 2.80 | Analyzed follow-up issues on proceeds allocation methodologies. |
| 8/31/2010 | D. Rothberg | 1.40 | Reviewed projections by Business Unit. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 8/31/2010 | T. Morilla | 2.90 | Reviewed potential allocation methodologies. |
| 8/31/2010 | J. Peterson | 2.90 | Reviewed and analyzed issues re: allocation of proceeds. |
| 8/31/2010 | D. Rothberg | 2.90 | Prepared analysis for future proceeds allocation discussions amongst the estates. |
| 8/31/2010 | C. Kearns | 4.00 | Participated in a portion of the meeting with Akin and Jefferies re: purchase price allocation issues. |
| 8/31/2010 | J. Hyland | 5.00 | Participated in meeting with L. Chang, C. Verasco and S. Kuhn re: proceeds allocation methodologies. |
| 8/31/2010 | J. Borow | 5.40 | Prepared for (0.4) and participated in meeting with counsel and Jefferies to review issues concepts and methodologies relating to proceeds allocation. |
| 8/31/2010 | L. Ahearn | 1.60 | Continued to work on updating value added resellers analysis based on additional information. |
| 8/31/2010 | J. Peterson | 1.90 | Continued to review and update the allocations proceeds model re: discussions from earlier meeting. |
| 8/31/2010 | J. Peterson | 2.90 | Continued to update the allocations proceeds model. |
| 8/31/2010 | H. Becker | 2.00 | Continued downloading documents in proceeds allocation dataroom for review. |
| 8/31/2010 | J. Peterson | 2.20 | Continued to review and draft presentation re: allocation meeting with Akin and Jefferies. |
| 8/31/2010 | J. Peterson | 2.20 | Continued to review and analyze issues re: allocation of proceeds. |
| 8/31/2010 | T. Morilla | 2.90 | Continued reviewing potential allocation methodologies. |
| Subtotal | | 554.40 | |

**05. Professional Retention/Fee Application Preparation**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 8/2/2010 | J. Hyland | 0.30 | Conducted call with counsel re: retention matter. |
| 8/3/2010 | H. Becker | 2.30 | Performed July fee statement preparation. |
| 8/6/2010 | J. Hyland | 1.40 | Reviewed June fee application. |
| 8/9/2010 | L. Hirschman | 0.70 | Prepared June fee application. |

**Capstone Advisory Group, LLC**
**Invoice for the 8/1/2010-8/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/9/2010 | J. Hyland | 1.10 | Reviewed June fee application. |
| 8/9/2010 | H. Becker | 2.10 | Began preparing June fee statement. |
| 8/10/2010 | L. Hirschman | 0.10 | Prepared June fee application. |
| 8/10/2010 | H. Becker | 2.90 | Prepared July fee statement. |
| 8/16/2010 | T. Morilla | 2.60 | Reviewed July fee application. |
| 8/16/2010 | T. Morilla | 2.40 | Continued preparing the July fee application. |
| 8/24/2010 | H. Becker | 2.10 | Began preparing data for August fee statement. |
| 8/26/2010 | J. Hyland | 1.70 | Reviewed the fee application. |
| 8/27/2010 | L. Hirschman | 0.70 | Prepared July fee application. |
| 8/27/2010 | H. Becker | 2.10 | Prepared July 2010 fee statement. |
| 8/27/2010 | H. Becker | 2.10 | Continued preparing July 2010 fee statement. |
| Subtotal | | 24.60 | |

**07. Interaction/Mtgs w Dbtrs/Counsel**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/3/2010 | C. Kearns | 2.00 | Reviewed status of key issues and discuss with counsel. |
| 8/5/2010 | J. Hyland | 0.50 | Participated in discussion with Cleary and J. Ray re: employment of consulting assistance. |
| 8/9/2010 | C. Kearns | 2.00 | Prepared for (0.9) and participated on call with UCC professionals (and J. Bromley for a portion of the call) re: outline of approach to the upcoming negotiation session with Canada and EMEA. |
| 8/31/2010 | L. Ahearn | 1.20 | Prepared for and participated in monthly corporate group call. |
| Subtotal | | 5.70 | |

**08. Interaction/Mtgs w Creditors**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/2/2010 | J. Hyland | 0.50 | Conducted call with counsel re: agenda item for UCC meeting. |
| 8/2/2010 | J. Hyland | 0.70 | Reviewed Debtwire article re: Debtors and followed-up with counsel. |
| 8/2/2010 | J. Borow | 2.10 | Participated in discussions with various creditors and parties in interest re: status of matter. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/3/2010 | J. Hyland | 0.20 | Reviewed email from UCC member re: their status on the UCC. |
| 8/4/2010 | J. Hyland | 0.30 | Conducted calls with counsel re: UCC reports. |
| 8/4/2010 | J. Hyland | 0.50 | Participated on call with M. Spragg and M. Sandberg re: allocation dataroom and IP Addresses. |
| 8/4/2010 | C. Kearns | 0.80 | Participated on weekly status call with UCC professionals. |
| 8/4/2010 | J. Hyland | 0.80 | Participated on pre-UCC call with UCC professionals. |
| 8/5/2010 | J. Hyland | 1.00 | Participated on UCC call. |
| 8/5/2010 | C. Kearns | 1.50 | Prepared for (0.5) and participated on weekly UCC call. |
| 8/5/2010 | J. Hyland | 2.20 | Prepared for UCC call. |
| 8/5/2010 | J. Borow | 2.40 | Prepared for (1.4) and participated in meeting with UCC. |
| 8/10/2010 | J. Hyland | 0.20 | Conducted call with B. Kahn re: case issues. |
| 8/10/2010 | J. Borow | 2.30 | Participated in discussions with various creditors and parties in interest re: status of matter. |
| 8/11/2010 | C. Kearns | 1.00 | Participated on weekly update call with UCC professionals. |
| 8/11/2010 | J. Hyland | 1.00 | Participated on pre-UCC call with UCC advisors. |
| 8/11/2010 | J. Borow | 1.30 | Participated in discussions with various creditors and parties in interest re: status of matter. |
| 8/12/2010 | J. Hyland | 0.80 | Participated on UCC weekly call with the exception of IP-related matters. |
| 8/12/2010 | J. Hyland | 0.90 | Participated on call with counsel and Jefferies re: case matters. |
| 8/12/2010 | C. Kearns | 1.00 | Participated in issues discussions with Adhoc advisors. |
| 8/12/2010 | C. Kearns | 1.50 | Prepared for (0.5) and participated on weekly UCC call. |
| 8/12/2010 | J. Borow | 1.70 | Participated in discussions with various creditors and parties in interest re: status of matter. |
| 8/12/2010 | J. Hyland | 1.90 | Prepared for UCC call. |
| 8/12/2010 | J. Borow | 2.40 | Prepared for (1.4) and participated in meeting with UCC and professionals. |
| 8/18/2010 | J. Hyland | 1.50 | Participated in meetings with counsel and Jefferies re: proceeds allocations and preparation for UCC meeting. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 8/19/2010 | J. Hyland | 1.10 | Participated in meeting with counsel re: case matters. |
| 8/19/2010 | J. Hyland | 2.90 | Prepared for UCC meeting. |
| 8/19/2010 | J. Hyland | 5.00 | Participated in in-person UCC meeting with UCC advisors. |
| 8/19/2010 | J. Borow | 5.40 | Prepared for (0.4) and participated in meeting with UCC and professionals to the UCC. |
| 8/19/2010 | C. Kearns | 6.20 | Prepared for (1.2) and attended in person meeting with the UCC and advisors. |
| 8/24/2010 | J. Hyland | 0.10 | Conducted call with B. Kahn re: UCC meeting. |
| 8/25/2010 | J. Hyland | 1.10 | Participated on pre-UCC professional's call. |
| 8/25/2010 | J. Borow | 1.10 | Participated in discussions with counsel and investment bankers re: preparation for UCC meeting. |
| 8/25/2010 | C. Kearns | 1.40 | Prepared for (0.3) and participated on weekly status call with UCC advisors. |
| 8/26/2010 | J. Hyland | 1.10 | Participated on UCC call with UCC professionals. |
| 8/26/2010 | J. Hyland | 1.30 | Prepared for UCC call. |
| 8/26/2010 | C. Kearns | 1.50 | Prepared for (0.4) and participated on weekly UCC call. |
| 8/26/2010 | J. Borow | 2.20 | Prepared for (1.1) and participated in meeting with UCC and professionals to the UCC. |
| 8/27/2010 | J. Borow | 0.80 | Participated in discussion with counsel for all estates re: potential mediator. |
| 8/30/2010 | C. Kearns | 0.70 | Participated on call with EMEA and Canada re: selection of mediator. |
| Subtotal | | 62.40 | |

**09. Employee Issues/KEIP**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 8/2/2010 | J. Hyland | 2.30 | Analyzed AIP metrics. |
| 8/2/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: Corporate 2H AIP. |
| 8/2/2010 | D. Rothberg | 1.20 | Continued to prepare report for the UCC re: 2H Corporate AIP. Prepared schedules and analysis. |
| 8/3/2010 | J. Hyland | 0.40 | Conducted call with M. Spragg and M. Sandberg re: 2H AIP. |
| 8/3/2010 | C. Kearns | 0.50 | Reviewed status of 2H AIP program. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/3/2010 | J. Hyland | 1.00 | Participated on call with FYI and E&Y re: 1H Corporate and NBS results. |
| 8/3/2010 | T. Morilla | 1.10 | Reviewed the 2H Corporate AIP metrics. |
| 8/3/2010 | J. Hyland | 1.50 | Reviewed AIP responses. |
| 8/3/2010 | J. Hyland | 1.70 | Reviewed documents from the Debtors re: AIP calculation support. |
| 8/3/2010 | D. Rothberg | 2.20 | Prepared report for the UCC re: 1H NBS preliminary AIP results. |
| 8/3/2010 | J. Peterson | 2.90 | Started to review the Q2 2010 Business Unit AIP metrics. |
| 8/3/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: 1H preliminary AIP results Corporate. |
| 8/3/2010 | J. Peterson | 2.80 | Continued to review and analyze the Q2 2010 Business Unit AIP proposed payout. |
| 8/3/2010 | J. Peterson | 2.90 | Continued to review and analyze the Q2 2010 Business Unit AIP proposed payouts. |
| 8/3/2010 | D. Rothberg | 1.50 | Continued to prepare report for the UCC re: NBS 1H AIP preliminary results. Prepared analysis and schedules. |
| 8/3/2010 | D. Rothberg | 1.60 | Continued to prepare report for the UCC re: 1H preliminary AIP results for Corporate. |
| 8/4/2010 | D. Rothberg | 0.80 | Prepared report for the UCC re: Corporate 1H AIP preliminary results. |
| 8/4/2010 | D. Rothberg | 0.80 | Prepared report for the UCC re: 1H NBS AIP preliminary results. |
| 8/4/2010 | D. Rothberg | 1.10 | Prepared report for the UCC re: Q2 Business Unit AIP preliminary results. |
| 8/4/2010 | J. Peterson | 1.70 | Reviewed and processed the proposed changes to the Q2 2010 Business Unit AIP UCC presentation. |
| 8/4/2010 | T. Morilla | 1.90 | Edited the Q2 2010 Business Unit AIP presentation. |
| 8/4/2010 | J. Hyland | 2.70 | Reviewed AIP documentation from the Debtors. |
| 8/4/2010 | D. Rothberg | 2.80 | Continued to prepare report for the UCC re: 1H NBS AIP preliminary results. |
| 8/4/2010 | J. Peterson | 2.80 | Continued to draft the UCC presentation re: Q2 2010 Business Unit AIP proposed payouts. |
| 8/5/2010 | D. Rothberg | 1.10 | Reviewed updated 2H AIP metrics for Corporate in preparation for call with Debtors. |
| 8/6/2010 | D. Rothberg | 1.00 | Participated in a call with the Debtors to review 2H Corporate Group AIP metrics that were proposed. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/9/2010 | D. Rothberg | 0.70 | Analyzed the variances in the Business Unit budgets versus the AIP budgeted targets. |
| 8/10/2010 | J. Hyland | 0.50 | Participated on call with M. Wunder, R. Jacobs, M. Picard, A. MacFarlane and M. Dunsmuir re: Canadian pension claim. |
| 8/11/2010 | J. Borow | 1.70 | Reviewed and discussed AIP plan for employees for 2H. |
| 8/12/2010 | D. Rothberg | 1.00 | Participated in a call with J. Doolittle of the Debtors and advisors where the Corporate Group presented and discussed its counter proposal to the latest AIP proposal from the committee advisors. |
| 8/12/2010 | J. Borow | 1.30 | Reviewed and analyzed AIP plan for employees for 2H. |
| 8/12/2010 | D. Rothberg | 1.60 | Reviewed Debtors' 2H AIP proposal and drafted response to the latest proposal provided by the Debtors. |
| 8/13/2010 | J. Borow | 0.70 | Reviewed and discussed AIP plan for employees for 2H. |
| 8/16/2010 | D. Rothberg | 1.00 | Participated in call with FTI re: providing a response to the Debtors' 2H Corporate AIP proposal. |
| 8/16/2010 | T. Morilla | 1.40 | Summarized comments for the 2H 2010 Corporate AIP metrics. |
| 8/16/2010 | T. Morilla | 1.70 | Reviewed the Corporate Group 2H AIP. |
| 8/17/2010 | D. Rothberg | 0.60 | Reviewed updated 2H AIP request and proposal from NBS. |
| 8/17/2010 | D. Rothberg | 1.10 | Reviewed and discussed corporate group 2H AIP response. |
| 8/18/2010 | D. Rothberg | 0.60 | Reviewed NBS 2H AIP proposal. |
| 8/18/2010 | D. Rothberg | 2.10 | Reviewed, analyzed and prepared response related to our 2H AIP counter proposal to the Debtors' Corporate Group proposal. |
| 8/19/2010 | D. Rothberg | 1.70 | Participated in a call with Debtors' NBS team re: 2H AIP metrics proposal for NBS and analyzed proposal. |
| 8/19/2010 | T. Morilla | 2.10 | Reviewed and analyzed the employee incentive metrics. |
| 8/23/2010 | J. Hyland | 0.90 | Participated on call with M. Spragg and M. Sandberg re: NBS 2H AIP. |
| 8/23/2010 | D. Rothberg | 0.90 | Participated in a call with FTI re: 2H NBS AIP proposal. |
| 8/24/2010 | J. Hyland | 0.50 | Participated on call with J. Doolittle, A. Bifield, J. Ray re: AIP metrics. |
| 8/24/2010 | J. Hyland | 0.60 | Reviewed Corporate Group 2H AIP documentation. |
| 8/24/2010 | J. Borow | 1.00 | Reviewed compensation and AIP structure for second half of 2010. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 8/24/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: 2H Corporate AIP proposal. |
| 8/24/2010 | D. Rothberg | 1.00 | Participated in a call with FTI, Monitor, Principal Officer and the Debtors to discuss a response to their latest 2H Corp Group AIP proposal. |
| 8/24/2010 | D. Rothberg | 2.20 | Continued to prepare report for the UCC re: 2H Corp Group AIP. |
| 8/25/2010 | D. Rothberg | 1.50 | Analyzed detailed 1H AIP calculations for the Corporate group in comparison to the 2H preliminary accrual calculations. |
| 8/25/2010 | J. Borow | 1.70 | Reviewed compensation and AIP structure for second half of 2010. |
| 8/25/2010 | T. Morilla | 1.90 | Reviewed and analyzed the employee compensation metrics. |
| 8/25/2010 | J. Peterson | 2.30 | Started to review and analyze the 2H NBS AIP proposal. |
| 8/25/2010 | J. Peterson | 1.10 | Continued to review and analyze the proposed 2H NBS AIP metrics. |
| 8/26/2010 | D. Rothberg | 0.70 | Participated in a call with C. Lambda of the Debtors re: AIP payment calculations. |
| 8/26/2010 | D. Rothberg | 0.80 | Prepared report for the UCC re: 2H NBS AIP. |
| 8/26/2010 | J. Borow | 1.10 | Reviewed compensation and AIP structure for second half of 2010. |
| 8/27/2010 | J. Peterson | 1.70 | Continued to review and prepare an analysis re: 2H NBS AIP metrics. |
| 8/29/2010 | D. Rothberg | 1.00 | Prepared report for the UCC re: 2H NBS AIP. |
| 8/30/2010 | J. Peterson | 0.90 | Continued to review and draft an analysis re: Q3 Passport AIP metrics. |
| 8/30/2010 | D. Rothberg | 1.10 | Prepared report for the UCC re: Business Unit AIP for Q3. |
| 8/30/2010 | J. Borow | 1.20 | Reviewed reports for NBS group for AIP issues. |
| 8/30/2010 | J. Peterson | 1.20 | Continued to review and prepare a summary re: 2H NBS AIP metrics. |
| 8/30/2010 | D. Rothberg | 1.30 | Prepared report for the UCC re: 2H NBS AIP. |
| 8/30/2010 | J. Borow | 1.70 | Reviewed AIP bonus programs for first half 2010 and second half 2010. |
| 8/31/2010 | D. Rothberg | 0.90 | Prepared report for the UCC re: Business Unit AIP for Q3. |
| 8/31/2010 | D. Rothberg | 1.00 | Reviewed updated retention plan proposal from Debtors. |
| 8/31/2010 | J. Borow | 1.50 | Reviewed AIP bonus programs for first half 2010 and second half 2010. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/31/2010 | D. Rothberg | 1.50 | Edited report for the UCC re: 2H NBS AIP. |
| Subtotal | | 102.00 | |

**11. Claim Analysis/Accounting**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/2/2010 | L. Ahearn | 2.10 | Reviewed and analyzed latest claims report received from the Debtors. |
| 8/4/2010 | L. Ahearn | 1.30 | Reviewed latest claims report and began to prepare schedules for claims "deep-dive" meeting. |
| 8/5/2010 | L. Ahearn | 2.50 | Reviewed and analyzed the claims analysis, preferences and executory contracts. |
| 8/5/2010 | J. Hyland | 2.70 | Participated in meeting with Debtors, Cleary, counsel and FTI re: claims, preference analysis and executory contracts. |
| 8/5/2010 | J. Borow | 3.20 | Prepared for (0.5) and participated in meeting with Debtors and professionals re: claims analyses. |
| 8/5/2010 | L. Ahearn | 2.00 | Continued to review and analyze the claims analysis, preferences and executory contracts. |
| 8/6/2010 | J. Hyland | 0.60 | Reviewed suggested claims report from E&Y and provided comments to counsel. |
| 8/6/2010 | J. Hyland | 2.80 | Analyzed U.S. claims report from Debtors. |
| 8/6/2010 | J. Hyland | 0.90 | Continued analyzing U.S. claims report from Debtors. |
| 8/12/2010 | J. Hyland | 0.70 | Sent correspondence to counsel and J. Ray re: Canadian claims reporting. |
| 8/12/2010 | J. Hyland | 0.70 | Participated on call with T. Ayres and M. Spragg re: Canadian claims reporting. |
| 8/12/2010 | L. Ahearn | 1.60 | Reviewed Administrator's proposed format for updating the estates about the Canadian claims process. |
| 8/12/2010 | J. Hyland | 1.80 | Analyzed proposed Canadian claims reporting schedules. |
| 8/13/2010 | J. Hyland | 0.90 | Reviewed proposed Canadian claim reporting issues. |
| 8/13/2010 | J. Hyland | 2.40 | Analyzed claims reporting. |
| 8/13/2010 | T. Morilla | 2.50 | Reviewed the Pensions Regulator Warning Notice. |
| 8/13/2010 | L. Ahearn | 2.90 | Prepared the U.S. claims update report. |
| 8/13/2010 | L. Ahearn | 0.50 | Continued to work on the U.S. claims update report. |

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 8/13/2010 | L. Ahearn | 2.90 | Prepared the schedules for inclusion in the U.S. claims update report. |
| 8/16/2010 | J. Hyland | 0.30 | Conducted call with M. Spragg and M. Sandberg re: claims reporting. |
| 8/16/2010 | L. Ahearn | 2.10 | Updated schedules to the U.S. claims update report. |
| 8/16/2010 | T. Morilla | 2.30 | Reviewed the Pensions Regulator Warning Notice. |
| 8/16/2010 | J. Hyland | 2.50 | Reviewed claims update. |
| 8/17/2010 | T. Morilla | 1.20 | Reviewed and analyzed the terms of the bonds. |
| 8/17/2010 | J. Dorans | 2.50 | Reviewed the terms of the various bond issues. |
| 8/17/2010 | L. Ahearn | 2.90 | Updated claims report based on comments from counsel. |
| 8/18/2010 | L. Ahearn | 1.80 | Updated claims report schedules. |
| 8/20/2010 | D. Rothberg | 0.70 | Reviewed CTDI settlement information sent around by Debtors. |
| 8/23/2010 | T. Morilla | 1.10 | Reviewed the real estate claims for sent by Cleary. |
| 8/23/2010 | T. Morilla | 1.10 | Continued to review the real estate claims. |
| 8/23/2010 | D. Rothberg | 1.30 | Reviewed PBGC claim analysis provided by Akin. |
| 8/23/2010 | L. Ahearn | 1.60 | Reviewed latest claims analysis based on proposal from Debtors for claims resolution process. |
| 8/23/2010 | J. Hyland | 1.70 | Reviewed claims motion and related issues. |
| 8/24/2010 | D. Rothberg | 1.20 | Reviewed CTDI settlement documents received from Debtors' counsel. |
| 8/24/2010 | L. Ahearn | 1.40 | Reviewed and analyzed Debtors' proposed U.S. claims protocol. |
| 8/25/2010 | L. Ahearn | 0.70 | Reviewed and analyzed Debtors' proposed U.S. claims protocol. |
| 8/25/2010 | J. Hyland | 1.20 | Reviewed de minimis claims motion. |
| 8/25/2010 | J. Hyland | 2.20 | Reviewed cross border claims protocol. |
| 8/26/2010 | D. Rothberg | 0.80 | Reviewed the Pension Regulator claims arguments. |
| 8/26/2010 | D. Rothberg | 1.10 | Participated in a call re: CTDI settlement with D. Mckenna and L. Rowan of the Debtors. |
| 8/27/2010 | J. Hyland | 1.20 | Analyzed claims forms. |

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 8/30/2010 | L. Ahearn | 1.10 | Reviewed updated U.S. claims summary and sent questions to R. Boris re: changes. |
| Subtotal | | 69.00 | |

**13. Intercompany Transactions/Bal**

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 8/2/2010 | J. Borow | 1.20 | Reviewed intercompany balances and issues relating to intercompany claims. |
| 8/3/2010 | J. Borow | 0.90 | Reviewed intercompany balances and issues relating to intercompany claims. |
| 8/4/2010 | J. Borow | 1.10 | Reviewed intercompany balances and issues relating to intercompany claims. |
| 8/4/2010 | J. Borow | 1.20 | Reviewed intercompany claims and balances. |
| 8/5/2010 | J. Borow | 1.60 | Reviewed intercompany claims and balances. |
| 8/6/2010 | J. Borow | 1.10 | Reviewed intercompany claims and balances. |
| 8/6/2010 | T. Morilla | 1.80 | Reviewed the MRDA and summarized terms discussed in the document. |
| 8/10/2010 | T. Morilla | 0.40 | Reviewed the MRDA document. |
| 8/12/2010 | D. Rothberg | 0.40 | Reviewed last Asia restructuring package for repatriation assumptions to tie to AIP plan. |
| 8/12/2010 | T. Morilla | 0.70 | Reviewed the MRDA document. |
| 8/12/2010 | T. Morilla | 1.40 | Reviewed the TPA payments for the past five years. |
| 8/12/2010 | J. Peterson | 1.40 | Reviewed the 2008 and 2009 Transfer Pricing Payments made by NNI. |
| 8/12/2010 | T. Morilla | 1.80 | Reviewed the R&D spend in the TPA models during the past five years. |
| 8/17/2010 | T. Morilla | 1.10 | Reviewed intercompany payments per the TPA Models. |
| 8/19/2010 | J. Peterson | 1.10 | Reviewed Economic Analysis of Debtors' intercompany transactions re: Horst Frisch report. |
| 8/19/2010 | D. Rothberg | 1.30 | Reviewed PBGC claims and surrounding statutes. |
| 8/24/2010 | J. Hyland | 0.90 | Participated on call with Debtors, M. Sandberg, M. Kennedy and J. Ray re: Asia restructuring. |
| 8/24/2010 | D. Rothberg | 0.90 | Participated in the monthly APAC restructuring call with the Debtors. |
| 8/24/2010 | J. Hyland | 2.00 | Reviewed Asia restructuring documentation from Debtors. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/27/2010 | A. Cowie | 1.50 | Analyzed documents related to transfer pricing in the allocation dataroom. |
| 8/27/2010 | A. Cowie | 2.30 | Analyzed allocation room transfer pricing documents. |
| 8/30/2010 | A. Cowie | 2.80 | Continued to analyze transfer pricing documentation in the allocation dataroom. |
| 8/31/2010 | A. Cowie | 1.80 | Analyzed allocation room documents related to inter-company asset transfers. |
| 8/31/2010 | A. Cowie | 2.40 | Analyzed allocation room documents related to inter-company loans. |
| Subtotal | | 33.10 | |

**14. Executory Contracts/Leases**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/6/2010 | T. Morilla | 0.90 | Reviewed and analyzed the rejected lease claims. |
| 8/6/2010 | D. Rothberg | 1.30 | Reviewed and analyzed recent real estate stipulations being entered by the Debtors for consistency. |
| 8/20/2010 | J. Borow | 1.30 | Reviewed certain leases for rejection. |
| 8/23/2010 | D. Rothberg | 1.30 | Analyzed and reviewed latest lease rejection settlements being entered into by Nortel. |
| 8/24/2010 | J. Borow | 1.10 | Reviewed potential lease rejections and assumptions. |
| Subtotal | | 5.90 | |

**17. Analysis of Historical Results**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/3/2010 | L. Ahearn | 2.60 | Reviewed and analyzed 1H10 corporate budget to actual results. |
| 8/4/2010 | L. Ahearn | 0.90 | Researched 1H10 corporate results. |
| 8/4/2010 | D. Rothberg | 2.10 | Reviewed detail received from the Debtors re: responses to diligence questions on 1H budget v actual results for NBS. |
| 8/5/2010 | L. Ahearn | 1.10 | Prepared for meeting with Debtors re: 1H10 corporate budget. |
| 8/5/2010 | D. Rothberg | 1.10 | Analyzed results from Debtors for the Corporate Group for the 1H. |
| 8/5/2010 | T. Morilla | 1.90 | Reviewed and analyzed the 2009 revenue metrics. |
| 8/5/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: NBS 1H budget v actual analysis. |

| Date | Professional | Hours | Detailed Time Description |
|------|------|------|------|
| 8/5/2010 | D. Rothberg | 1.60 | Continued to prepare report for UCC re: NBS 1H budget v actual analysis. |
| 8/6/2010 | L. Ahearn | 1.60 | Continued to research and analyze 1H10 corporate results. |
| 8/6/2010 | J. Hyland | 2.90 | Reviewed 1H actual results. |
| 8/9/2010 | D. Rothberg | 1.00 | Participated in a call with A. Wellstead of the Debtors re: variances for the 1H to Budget for the Corporate Group. |
| 8/9/2010 | T. Morilla | 1.80 | Reviewed the distribution returns based on 2009 revenue. |
| 8/9/2010 | J. Peterson | 2.10 | Prepared for and participated in a call with the Corporate Group re: 1H actual vs. budget. |
| 8/9/2010 | D. Rothberg | 2.20 | Analyzed Corporate Group 1H budget versus actual results. |
| 8/9/2010 | T. Morilla | 2.50 | Reviewed and analyzed the revenue by customer file. |
| 8/9/2010 | J. Peterson | 2.80 | Continued to draft and reconcile the schedules for the Corporate Group's 1H Actual vs. Budget report. |
| 8/9/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: NBS 1H budget to actual comparison. |
| 8/9/2010 | D. Rothberg | 1.60 | Continued to prepare report for the UCC re: NBS budget to actual comparison. |
| 8/9/2010 | J. Peterson | 2.90 | Continued to draft the schedules for the Corporate Group's 1H Actual vs. Budget report. |
| 8/9/2010 | J. Peterson | 2.40 | Continued to draft the UCC report re: Corporate Group 1H Actual vs. Budget. |
| 8/10/2010 | D. Rothberg | 0.40 | Reviewed draft of Corporate Group 1H results schedules. |
| 8/10/2010 | D. Rothberg | 0.80 | Edited report for the UCC re: NBS 1H results. |
| 8/10/2010 | J. Peterson | 1.20 | Prepared for and participated in a meeting re: discussion of the actual 1H results of the Corporate Group. |
| 8/10/2010 | D. Rothberg | 1.20 | Participated in a call with A. Wellstead of the Debtors to review 1H Corporate Group actual results and variances to the budget. |
| 8/10/2010 | J. Peterson | 1.30 | Reconciled the Corporate Group's adjustments made for the total Debtors Consolidated budget to the 1H budget. |
| 8/10/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: 1H NBS results. |
| 8/10/2010 | J. Peterson | 2.90 | Continued to draft the 1H Corporate Group actual vs. budget report re: U.S. and Canada only. |
| 8/11/2010 | J. Hyland | 0.60 | Participated on call with J. Doolittle, other Debtors and FTI re: Q2 financial results. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 8/11/2010 | D. Rothberg | 1.10 | Analyzed actual results for the Corporate Group on cash basis. |
| 8/11/2010 | J. Peterson | 1.30 | Analyzed Q2 10Q draft. |
| 8/11/2010 | J. Hyland | 1.80 | Reviewed Q2 2010 actual results. |
| 8/11/2010 | D. Rothberg | 2.40 | Edited report for the UCC re: 1H NBS actual results. |
| 8/11/2010 | J. Peterson | 2.80 | Reconciled actual cash results for controllable costs for the 1H Corporate Group results. |
| 8/11/2010 | J. Peterson | 2.60 | Continued to draft the 1H Corporate Group actual vs. budget UCC report. |
| 8/12/2010 | D. Rothberg | 1.00 | Prepared discussion points and presentation topics for the UCC meeting re: first half financial performance. |
| 8/12/2010 | J. Peterson | 2.00 | Reconciled the headcount variances to budget as it relates to the Corporate Group presentation. |
| 8/12/2010 | J. Peterson | 2.60 | Continued to draft the 1H Corporate Group actual vs. budget presentation to be distributed to the UCC. |
| 8/12/2010 | J. Peterson | 2.90 | Continued to draft and review the 1H Corporate Group actual vs. budget report. |
| 8/13/2010 | J. Peterson | 1.40 | Reviewed and analyzed the 1H Corporate Group actual costs for the Post Retirement Benefits and Post Employment Benefits. |
| 8/13/2010 | J. Peterson | 1.70 | Reviewed the CFSA re: potential impact from variances in the Corporate Group's costs. |
| 8/13/2010 | J. Peterson | 2.20 | Prepared a list of open issues/points and discussed with the Debtors re: Corporate Group 1H results. |
| 8/13/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: Corporate 1H actuals. |
| 8/13/2010 | J. Peterson | 2.90 | Continued to review and draft the 1H Corporate Group actual vs. budget report. |
| 8/14/2010 | D. Rothberg | 2.30 | Reviewed and edited report for the UCC re: Corporate 1H budget v actual. |
| 8/15/2010 | D. Rothberg | 1.40 | Reviewed and edited report for the UCC re: Corporate 1H budget v actual. Reviewed and analyzed schedules for report. |
| 8/16/2010 | M. DeSalvio | 0.30 | Retrieved 10-Q. |
| 8/16/2010 | D. Rothberg | 0.60 | Edited report for the UCC re: Corporate 1H Budget v Actual. |
| 8/16/2010 | J. Peterson | 1.80 | Analyzed the accounting adjustment re: EMEA from cost to equity impact. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/16/2010 | J. Peterson | 2.10 | Reviewed and finalized some open issues re: draft report of the 1H Corporate Group actual vs. budget. |
| 8/16/2010 | J. Peterson | 2.60 | Reviewed and analyzed the Q2 results to forecasts re: Revenue, SG&A, and R&D. |
| 8/16/2010 | J. Peterson | 2.90 | Started to review the Q2 10Q for the period ended June 30, 2010. |
| 8/17/2010 | D. Rothberg | 0.30 | Reviewed 10Q talking points. |
| 8/17/2010 | T. Morilla | 1.10 | Reviewed the 10K financials for the past five years. |
| 8/17/2010 | T. Morilla | 1.20 | Reviewed 2005-2009 revenue split amongst the RPS entities. |
| 8/17/2010 | D. Rothberg | 1.40 | Reviewed and analyzed the variances in the 1H Corporate Group Budget for the US and Canada. |
| 8/17/2010 | J. Peterson | 2.10 | Continued to prepare and draft the 1H Corporate Group actual vs. budget report to be provided to the UCC. |
| 8/18/2010 | D. Rothberg | 1.10 | Edited report for the UCC re: Corporate Group 1H actual v budget results. |
| 8/18/2010 | J. Peterson | 1.90 | Finalized the 1H Corporate Group actual vs. budget report for distribution to the UCC. |
| 8/18/2010 | J. Peterson | 2.20 | Continued to draft the talking points re: second quarter 10Q. |
| 8/18/2010 | J. Peterson | 2.90 | Continued to prepare and draft the 1H Corporate Group actual vs. budget report for the UCC. |
| 8/19/2010 | T. Morilla | 1.50 | Reviewed previous Business Unit AIP presentation. |
| 8/19/2010 | J. Peterson | 2.80 | Continued to review the second quarter 10Q re: reconciliation of the 1H Business Units to the filed 10Q. |
| 8/19/2010 | J. Peterson | 2.90 | Continued to review the second quarter 10Q re: reconciliation of the 1H NBS financials to the 10Q. |
| 8/22/2010 | J. Peterson | 0.70 | Continued to analyze the 1H Corporate Group re: impact of CFSA. |
| 8/23/2010 | D. Rothberg | 1.50 | Reviewed Nortel's 10Q for the 2nd quarter in comparison to the actual NBS, Corporate Group and Business Unit results. |
| 8/23/2010 | J. Peterson | 2.10 | Reviewed and analyzed the second quarter 10Q re: liabilities subject to compromise. |
| 8/24/2010 | D. Rothberg | 0.50 | Prepared and sent follow up response requesting additional answers to comments in Debtors' original response to 10Q second quarter questions. |
| 8/24/2010 | T. Morilla | 0.60 | Continued reviewing first half 2010 results for Corporate Group. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/24/2010 | D. Rothberg | 0.80 | Reviewed diligence responses to 10Q second quarter questions received from the Debtors. |
| 8/24/2010 | J. Borow | 1.60 | Reviewed first half 2010 results for Corporate Group. |
| 8/24/2010 | A. Cowie | 1.90 | Continued analysis of allocation data room carve-out financial statement information and documents. |
| 8/24/2010 | J. Peterson | 2.40 | Continued to review and analyze the Debtors' 1H results re: NBS, Corporate Group, and Business Units. |
| 8/24/2010 | A. Cowie | 2.90 | Analyzed carve-out financial statement information as posted to allocation data room. |
| 8/25/2010 | T. Morilla | 1.20 | Prepared summary report of the Business Units actual financial results. |
| 8/25/2010 | J. Borow | 1.40 | Reviewed first half 2010 results for Corporate Group. |
| 8/26/2010 | J. Peterson | 1.20 | Started to review documents uploaded into the allocation dataroom. |
| 8/26/2010 | T. Morilla | 2.10 | Reviewed the previous years' revenue and R&D amounts per the year end TPA models. |
| 8/30/2010 | T. Morilla | 2.10 | Continued to review financials compared to spreadsheets prepared by Chilmark. |
| 8/31/2010 | T. Morilla | 2.90 | Reviewed the 2008/2009 historical carve-out financials. |
| 8/31/2010 | T. Morilla | 1.50 | Continued reviewing the historical carve-out financials. |
| Subtotal | | 146.60 | |

**18. Operating and Other Reports**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/3/2010 | J. Borow | 2.30 | Reviewed operating reports issues by Debtors and prepared reports to UCC. |
| 8/4/2010 | C. Kearns | 0.70 | Reviewed drafts of weekly UCC reports. |
| 8/4/2010 | J. Borow | 2.10 | Reviewed operating reports issues by Debtors and prepared reports to UCC. |
| 8/4/2010 | J. Hyland | 2.90 | Reviewed reports for UCC call. |
| 8/10/2010 | J. Hyland | 2.70 | Reviewed reports for UCC. |
| 8/11/2010 | J. Hyland | 2.50 | Reviewed UCC reports. |
| 8/17/2010 | J. Hyland | 2.40 | Prepared reports for UCC meeting. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/18/2010 | J. Hyland | 2.50 | Reviewed reports for UCC. |
| 8/25/2010 | J. Hyland | 2.80 | Reviewed reports for UCC. |
| 8/30/2010 | J. Borow | 1.50 | Reviewed reports for NBS group for second half 2010 forecast and budget. |
| 8/30/2010 | J. Hyland | 2.30 | Reviewed reports for UCC. |
| 8/31/2010 | J. Hyland | 1.90 | Reviewed revised UCC reporting. |
| Subtotal | | 26.60 | |

**19. Cash Flow/Cash Mgmt Liquidity**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/1/2010 | L. Ahearn | 2.20 | Reconciled Monitor's report cash balances to 13-week cash forecasts and held follow up call with C. Glaspell. |
| 8/4/2010 | T. Morilla | 1.30 | Reviewed and analyzed previous dividend payments. |
| 8/4/2010 | J. Peterson | 1.90 | Started to analyze the 26-Week cash reconciliation re: Corporate Group and NBS individual impacts. |
| 8/4/2010 | D. Rothberg | 1.90 | Reviewed cash flow detail received from Debtors to analyze 26 week cash flow and inputs from NBS and Corporate groups in the US and Canada utilized in the analysis. |
| 8/4/2010 | T. Morilla | 2.70 | Reviewed and analyzed the NBS and Corporate Group cash flows. |
| 8/4/2010 | T. Morilla | 1.80 | Continued to review the NBS and Corporate cash flows. |
| 8/5/2010 | D. Rothberg | 1.00 | Participated in a call with the Debtors to walk through their assumptions and updated allocation of various items in the 26 week cash flow forecasts for the US and Canada. |
| 8/5/2010 | D. Rothberg | 1.70 | Analyzed cash forecast detail provided by E&Y. |
| 8/5/2010 | T. Morilla | 1.80 | Reviewed and analyzed the NBS and Corporate cash flows in preparation for the discussion with the Debtors. |
| 8/5/2010 | T. Morilla | 2.10 | Reviewed and analyzed the Corporate Group and NBS cash budgets for 2010. |
| 8/6/2010 | T. Morilla | 2.80 | Prepared cash schedules for the bi-weekly cash report. |
| 8/6/2010 | T. Morilla | 2.80 | Continued to prepare the cash schedules for the bi-weekly cash report. |
| 8/9/2010 | D. Rothberg | 0.70 | Reviewed and analyzed the 26 week cash flow forecast update to pull out NBS and Corporate Group activities from the consolidated schedules. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/9/2010 | J. Hyland | 1.20 | Reviewed cash balances and new reporting format. |
| 8/9/2010 | T. Morilla | 1.90 | Continued to prepare bi-weekly cash report. |
| 8/9/2010 | T. Morilla | 2.80 | Continued to prepare cash schedules for the bi-weekly cash report. |
| 8/10/2010 | D. Rothberg | 1.50 | Analyzed the updated 24 week cash flow in order to pull out NBS and Corporate Group cash flows by employing assumptions provided by the Debtors and E&Y. |
| 8/10/2010 | T. Morilla | 1.60 | Reviewed and analyzed the cash flow report. |
| 8/10/2010 | T. Morilla | 1.70 | Edited the cash report based on comments. |
| 8/10/2010 | T. Morilla | 1.90 | Reviewed the NBS and Corporate cash flows. |
| 8/10/2010 | J. Peterson | 2.90 | Started to review the UCC bi-weekly cash update report re: July 25 to December 31, 2010 Cash Forecast. |
| 8/10/2010 | J. Peterson | 2.70 | Continued to review the bi-weekly UCC cash update report draft re: US and Canadian cash flows from NBS and Corporate Group. |
| 8/11/2010 | D. Rothberg | 0.80 | Reviewed the cash flow report for the UCC and compared it to the most recent budgets received for NBS and Corporate. |
| 8/11/2010 | T. Morilla | 1.10 | Reviewed and edited bi-weekly cash report. |
| 8/11/2010 | T. Morilla | 1.20 | Reviewed and analyzed the bi-weekly cash report. |
| 8/11/2010 | J. Peterson | 1.50 | Reviewed the final draft of the bi-weekly UCC cash update report re: July 25 to December 31, 2010 cash forecast. |
| 8/11/2010 | T. Morilla | 1.60 | Reviewed the cash flow report as it relates to the payroll and benefits. |
| 8/12/2010 | T. Morilla | 2.20 | Reviewed the bi-weekly cash flow report. |
| 8/18/2010 | T. Morilla | 1.10 | Reviewed and analyzed the bi-weekly cash report. |
| 8/18/2010 | J. Peterson | 1.80 | Prepared for and participated in the bi-weekly cash update re: August 8 to December 31, 2010 forecast. |
| 8/19/2010 | T. Morilla | 1.80 | Began preparing the cash schedules for the bi-weekly cash report. |
| 8/20/2010 | J. Peterson | 0.80 | Reviewed and analyzed the increase in global collections of accounts receivable in the bi-weekly cash forecast. |
| 8/20/2010 | T. Morilla | 1.40 | Reviewed the cash collections for the U.S. and Canadian estates. |
| 8/20/2010 | T. Morilla | 2.30 | Continued to prepare cash schedules for the bi-weekly cash report. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/22/2010 | T. Morilla | 2.30 | Continued preparing cash schedules for the bi-weekly cash report. |
| 8/23/2010 | T. Morilla | 2.10 | Reviewed the cash forecast and created additional questions for the Debtors. |
| 8/23/2010 | T. Morilla | 2.90 | Continued to prepare the bi-weekly cash presentation. |
| 8/24/2010 | T. Morilla | 1.10 | Reviewed the cash forecast and responses to cash questions. |
| 8/24/2010 | J. Peterson | 1.80 | Started to review the bi-weekly UCC cash update re: August 8 to December 31, 2010 forecast. |
| 8/24/2010 | J. Peterson | 2.20 | Continued to review and analyze the bi-weekly UCC cash update re: August 8 to December 31, 2010 forecast. |
| 8/24/2010 | T. Morilla | 2.30 | Edited the cash report based on comments. |
| 8/25/2010 | J. Peterson | 1.40 | Continued to review and analyze the bi-weekly UCC cash update report. |
| 8/26/2010 | J. Borow | 0.70 | Reviewed liquidity and cash forecasts. |
| Subtotal | | 77.30 | |

**20. Projections/Business Plan/Other**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/3/2010 | D. Rothberg | 1.00 | Participated in a call with the principal officer, FTI and E&Y to discuss Corporate and NBS 1H results presented by the Debtors. |
| 8/3/2010 | J. Peterson | 1.50 | Corresponded with C. Lambda re: Q2 2010 Business Unit results. |
| 8/6/2010 | D. Rothberg | 1.70 | Analyzed Corporate Group 1H results by region compared to the Budget. |
| 8/11/2010 | J. Peterson | 1.80 | Drafted and sent a list of follow-up questions to the Debtors re: actual cash costs incurred during Q2. |
| 8/12/2010 | D. Rothberg | 1.50 | Analyzed schedules comparing actual v budget cash results for the Corporate Group by region. |
| 8/13/2010 | D. Rothberg | 1.10 | Reviewed 2nd quarter 10Q posted by Debtors. |
| 8/20/2010 | D. Rothberg | 1.30 | Reviewed NBS July/August Outlook budget update. |
| 8/23/2010 | D. Rothberg | 0.60 | Compared historical NBS collection trends on global accounts receivable to current projections for the 2H. |
| 8/25/2010 | D. Rothberg | 0.80 | Compared underlying assumptions for Debtors August Outlook NBS budget update to prior budget assumptions. |
| 8/25/2010 | D. Rothberg | 2.20 | Reviewed and analyzed NBS August Outlook detailed model. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/25/2010 | D. Rothberg | 2.20 | Continued to review and analyze the Debtors' excel model NBS august outlook budget. |
| 8/25/2010 | A. Cowie | 2.70 | Analyzed data room documents for 2010 forecasts. |
| 8/25/2010 | A. Cowie | 2.30 | Continued analysis of forecast documents in allocation dataroom. |
| 8/26/2010 | D. Rothberg | 2.90 | Prepared schedules for report for the UCC re: NBS August Outlook. |
| 8/26/2010 | D. Rothberg | 2.40 | Continued to prepare schedules for report to the UCC re: NBS August Outlook. |
| 8/27/2010 | D. Rothberg | 1.30 | Analyzed US and Canadian cash flows per the NBS Aug Outlook compared to the NBS budget. |
| 8/27/2010 | D. Rothberg | 1.50 | Analyzed quarterly cash flows for the US and Canada in the NBS August Outlook. |
| 8/27/2010 | D. Rothberg | 2.20 | Analyzed TSA by function for the August Outlook as compared to the NBS budget and prepared schedules for report to the UCC. |
| 8/27/2010 | J. Peterson | 2.60 | Continued to review the Q3 2010 Passport Business Unit forecasts. |
| 8/27/2010 | D. Rothberg | 2.90 | Analyzed and compared cash flow by TSA per August Outlook versus original budget and prepared schedules for UCC report on NBS August Outlook. |
| 8/29/2010 | D. Rothberg | 1.30 | Prepared diligence questions list for the NBS August Outlook to be sent to the Debtors. |
| 8/30/2010 | D. Rothberg | 0.80 | Revised schedules for report to the UCC re: 2010 NBS August Outlook. |
| 8/30/2010 | D. Rothberg | 1.20 | Participated in a call with D. Cozart of the Debtors re: NBS August Outlook diligence questions list. |
| 8/30/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: 2010 August Outlook. |
| 8/30/2010 | D. Rothberg | 2.50 | Continued to prepare report for the UCC re: 2010 NBS August Outlook. |
| 8/31/2010 | J. Borow | 1.10 | Reviewed reports for NBS group for second half 2010 forecast and budget. |
| 8/31/2010 | D. Rothberg | 2.80 | Prepared report for the UCC re: 2010 NBS August Outlook. |
| Subtotal | | 49.10 | |

**24. Liquidation Analysis**

| | | | |
|------|-------------|-------|--------------------------|
| 8/2/2010 | C. Kearns | 0.30 | Reviewed asset sale status including possible liquidation scenario. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/2/2010 | D. Rothberg | 2.20 | Continued to prepare report for the UCC re: liquidation analysis vs. sale comparison offered by a potential bidder. |
| 8/2/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: a Business Unit liquidation analysis vs. sale comparison. |
| 8/4/2010 | J. Hyland | 0.40 | Conducted calls with C. Verasco and L. Chang re: a liquidation analysis. |
| 8/4/2010 | D. Rothberg | 0.70 | Edited report for the UCC re: liquidation analysis comparison to sale for a Business Unit. |
| 8/4/2010 | D. Rothberg | 2.50 | Prepared report for the UCC re: liquidation analysis versus sale comparison for a Business Unit. |
| 8/10/2010 | J. Hyland | 1.30 | Analyzed liquidation analysis of an entity. |
| 8/11/2010 | J. Hyland | 0.60 | Participated on call with A. Graham, C. Verasco, M. Spragg and M. Sandberg re: proceeds and liquidation analyses of a Business Unit. |
| Subtotal | | 10.90 | |

### 26. Tax Issues

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/25/2010 | A. Cowie | 2.90 | Analyzed allocation dataroom tax related documents. |
| 8/26/2010 | A. Cowie | 2.80 | Analyzed tax documents as in the allocation dataroom. |
| 8/26/2010 | A. Cowie | 2.50 | Continued analysis of allocation dataroom documents related to tax files. |
| 8/26/2010 | A. Cowie | 2.80 | Continued analysis of tax documents in allocation dataroom. |
| 8/27/2010 | A. Cowie | 2.90 | Analyzed tax documents in allocation dataroom. |
| 8/27/2010 | A. Cowie | 2.70 | Continued analysis of tax documents. |
| 8/28/2010 | A. Cowie | 2.40 | Analyzed tax documents in the allocation dataroom. |
| 8/29/2010 | A. Cowie | 2.60 | Analyzed tax documents in the allocation dataroom. |
| 8/30/2010 | A. Cowie | 2.10 | Analyzed tax authorities correspondence in the allocation dataroom. |
| 8/30/2010 | A. Cowie | 2.30 | Analyzed information provided by Debtors to tax authority information requests as in the data allocation room. |
| 8/30/2010 | A. Cowie | 2.50 | Analyzed tax authority documents and information requests as in the allocation dataroom. |
| 8/31/2010 | A. Cowie | 2.90 | Continued analysis of tax authority documents and information requests as in the allocation dataroom. |
| Subtotal | | 31.40 | |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| **27. Plan of Reorg/Discl Stmt** | | | |
| 8/19/2010 | J. Borow | 0.90 | Reviewed Plan and Disclosure statement. |
| 8/20/2010 | J. Borow | 2.60 | Reviewed Plan and Disclosure statement. |
| 8/23/2010 | D. Rothberg | 0.60 | Reviewed latest draft of disclosure statement. |
| 8/24/2010 | D. Rothberg | 0.70 | Reviewed disclosure statement. |
| 8/24/2010 | C. Kearns | 1.30 | Reviewed draft Disclosure Statement. |
| 8/24/2010 | J. Hyland | 2.90 | Reviewed U.S. Debtors' Disclosure Statement. |
| 8/25/2010 | T. Morilla | 1.00 | Reviewed the Disclosure Statement. |
| 8/25/2010 | J. Hyland | 2.00 | Reviewed U.S. Debtors' Disclosure Statement and analyzed related issues. |
| Subtotal | | 12.00 | |
| **28. Valuation Analysis** | | | |
| 8/2/2010 | B. Bingham | 1.10 | Reviewed comparable company selections in analysis of an operation of the Debtors. |
| 8/5/2010 | E. Cavanaugh | 1.30 | Prepared valuation analysis on a portion of the Debtors' business model. |
| 8/5/2010 | J. Dunn | 2.20 | Reviewed historic margin of target operation comp group and prepared analysis and presentation. |
| 8/5/2010 | J. Dunn | 2.50 | Reviewed and analyzed the analysis of a portion of the Debtors' business model. |
| 8/5/2010 | E. Cavanaugh | 3.50 | Reviewed analysis of target function for meeting. |
| 8/20/2010 | J. Dunn | 2.50 | Reviewed market multiples for target operation, identified valuation issues and summarized. |
| 8/31/2010 | B. Bingham | 1.20 | Reviewed issues re: fair value and fair market value standards and identified key documents and provided guidance of market valuation. |
| Subtotal | | 14.30 | |
| **33. Intellectual Property** | | | |
| 8/2/2010 | C. Kearns | 0.50 | Reviewed status of issues/possible value re: IP addresses. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/2/2010 | J. Schad | 0.50 | Continued to review and analyze version 3.0 of IP licensing model to determine changes from the prior version of the model. |
| 8/2/2010 | M. Lasinski | 2.20 | Prepared report on intellectual property for the UCC. |
| 8/2/2010 | J. Hyland | 2.30 | Reviewed report on IP valuation by patent group. |
| 8/2/2010 | R. Conroy | 2.30 | Created document with questions and comments re: Lazard 3.0 model for discussion with Lazard, Debtors, and Global IP Law Group. |
| 8/2/2010 | J. Hyland | 2.80 | Analyzed IP address information. |
| 8/2/2010 | J. Schad | 2.90 | Reviewed and analyzed version 3.0 of IP licensing model to determine changes from the prior version of the model. |
| 8/2/2010 | R. Conroy | 2.90 | Modified and performed analyses for the Lazard 3.0 model IPCo patent group by geography presentation for the UCC. |
| 8/2/2010 | R. Conroy | 2.90 | Analyzed Lazard 3.0 model. |
| 8/2/2010 | R. Conroy | 2.90 | Analyzed Lazard 3.0 model. |
| 8/3/2010 | R. Conroy | 1.50 | Created document with questions and comments re: Lazard 3.0 Model for discussion with Lazard, Nortel and Global IP Law Group. |
| 8/3/2010 | J. Borow | 2.10 | Reviewed issues relating to the valuation and analyses of intellectual property asset at the Debtors. |
| 8/3/2010 | M. Lasinski | 2.40 | Prepared report for intellectual property for the UCC. |
| 8/3/2010 | J. Hyland | 2.90 | Prepared report on IP Addresses for UCC. |
| 8/3/2010 | R. Conroy | 2.90 | Modified and performed analyses for the Lazard 3.0 Model IPCo patent group by geography presentation for the UCC. |
| 8/3/2010 | R. Conroy | 2.90 | Modified and performed analyses for the Lazard 3.0 Model IPCo patent group by geography presentation for the UCC. |
| 8/3/2010 | J. Schad | 2.90 | Built model to split forecasted IP licensing revenues into geographic regions. |
| 8/3/2010 | R. Conroy | 2.90 | Analyzed Lazard 3.0 model. |
| 8/3/2010 | J. Schad | 0.60 | Continued to build model to split forecasted IP licensing revenues into geographic regions. |
| 8/4/2010 | R. Conroy | 1.20 | Created document with questions and comments re: Lazard 3.0 model for discussion with Lazard, Debtors and Global IP Law Group. |
| 8/4/2010 | J. Schad | 1.50 | Built model to split forecasted revenues into geographic regions. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 8/4/2010 | J. Borow | 2.10 | Reviewed analyses and valuation issues pertaining to IP Address issues. |
| 8/4/2010 | M. Lasinski | 2.10 | Prepared report on intellectual property for the UCC. |
| 8/4/2010 | J. Borow | 2.40 | Reviewed issues relating to the valuation and analyses of intellectual property asset at the Debtors. |
| 8/4/2010 | J. Hyland | 2.80 | Completed UCC presentation and related analysis on IP Address monetization. |
| 8/4/2010 | R. Conroy | 2.90 | Modified and performed analyses for the Lazard 3.0 Model IPCo patent group by geography presentation for the UCC. |
| 8/4/2010 | R. Conroy | 2.90 | Modified and performed analyses for the Lazard 3.0 Model IPCo patent group by geography presentation for the UCC. |
| 8/5/2010 | J. Schad | 0.30 | Verified formulas in version 3.0 of the IP licensing model. |
| 8/5/2010 | R. Conroy | 1.10 | Modified and performed analyses for the Lazard 3.0 Model IPCo patent group by geography presentation for the UCC. |
| 8/5/2010 | M. Lasinski | 1.60 | Prepared report for UCC on intellectual property. |
| 8/5/2010 | M. Lasinski | 1.80 | Prepared report on intellectual property for the UCC. |
| 8/5/2010 | R. Conroy | 2.10 | Modified and performed additional analyses for the Lazard 3.0 Model IPCo salable portfolio values presentation for the UCC based on Model 3.0. |
| 8/5/2010 | R. Conroy | 2.90 | Modified and performed analyses for the Lazard 3.0 Model IPCo patent group by geography presentation for the UCC. |
| 8/5/2010 | R. Conroy | 2.90 | Modified and performed additional analyses for the Lazard 3.0 Model IPCo salable portfolio values presentation for the UCC based on Model 3.0. |
| 8/6/2010 | M. Lasinski | 0.80 | Prepared report on intellectual property for the UCC. |
| 8/6/2010 | R. Conroy | 2.00 | Modified and performed analyses for the Lazard 3.0 Model IPCo patent group by geography presentation for the UCC. |
| 8/6/2010 | R. Conroy | 2.10 | Modified and performed analyses for the Lazard 3.0 Model IPCo patent group by geography presentation for the UCC. |
| 8/6/2010 | R. Conroy | 2.90 | Modified and performed additional analyses for the Lazard 3.0 Model IPCo salable portfolio values presentation for the UCC based on Model 3.0. |
| 8/8/2010 | L. Ahearn | 2.80 | Reviewed updated model and summary report in preparation for IPCo meeting on Monday. |
| 8/8/2010 | M. Lasinski | 2.80 | Prepared for intellectual property meeting with the Debtors, Lazard, FTI, counsel and other financial advisors. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/8/2010 | M. Lasinski | 2.90 | Prepared report for UCC on intellectual property. |
| 8/9/2010 | J. Hyland | 0.50 | Participated on call with S. Kuhn, B. Kahn and Jefferies re: IP claims charts. |
| 8/9/2010 | M. Lasinski | 0.60 | Participated in meeting with FTI on intellectual property issues. |
| 8/9/2010 | R. Conroy | 0.60 | Participated in meeting in NY discussing Model 3.0. |
| 8/9/2010 | M. Lasinski | 0.80 | Participated in a call with counsel on intellectual property. |
| 8/9/2010 | J. Borow | 1.20 | Reviewed intellectual property issues and discussed with counsel and investment bankers to UCC. |
| 8/9/2010 | L. Ahearn | 1.80 | Prepared for IPCo meeting at Lazard. |
| 8/9/2010 | R. Conroy | 2.10 | Incorporated modifications to Model 3.0 and associated presentation based on meeting in NY. |
| 8/9/2010 | M. Lasinski | 2.40 | Prepared for meeting with Debtors, Lazard, counsel, Jeffries and other financial advisors on intellectual property. |
| 8/9/2010 | M. Lasinski | 2.40 | Prepared a report on intellectual property for the UCC. |
| 8/9/2010 | R. Conroy | 2.80 | Participated in meeting in NY discussing Model 3.0. |
| 8/9/2010 | L. Ahearn | 2.80 | Participated in IPCo meeting at Lazard. |
| 8/9/2010 | M. Lasinski | 2.80 | Participated in a meeting with Debtors, Lazard, counsel, Jeffries and other financial advisors on intellectual property. |
| 8/10/2010 | C. Kearns | 0.30 | Reviewed status of ongoing IPCo analysis. |
| 8/10/2010 | J. Schad | 1.00 | Reviewed and analyzed changes made to version 3.0 of the IP licensing valuation model and the associated draft presentation for the UCC. |
| 8/10/2010 | L. Ahearn | 1.20 | Reviewed latest iteration of the IPCo update report. |
| 8/10/2010 | M. Lasinski | 2.40 | Prepared a report for the UCC on intellectual property. |
| 8/10/2010 | J. Hyland | 2.50 | Reviewed information for Internet Protocol Addresses. |
| 8/10/2010 | R. Conroy | 2.60 | Performed additional analyses, and incorporated modifications to Model 3.0 and associated presentation based on meeting in NY. |
| 8/10/2010 | J. Hyland | 2.80 | Reviewed IPCo report on valuations by sales buckets. |
| 8/10/2010 | M. Lasinski | 2.80 | Prepared a report on intellectual property for the UCC. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/10/2010 | R. Conroy | 2.90 | Incorporated modifications to Model 3.0 and associated presentation based on meeting in NY. |
| 8/11/2010 | M. Lasinski | 0.80 | Participated in a call with Debtors, Cleary, counsel and Milbank on intellectual property. |
| 8/11/2010 | M. Lasinski | 1.00 | Participated in conference call with counsel and Milbank on intellectual property. |
| 8/11/2010 | R. Conroy | 1.10 | Incorporated modifications to Model 3.0 and associated presentation. |
| 8/11/2010 | C. Kearns | 1.50 | Reviewed draft analysis of preliminary estimated value of IP by franchise by geography. |
| 8/11/2010 | J. Hyland | 1.60 | Reviewed IPCo valuation analysis. |
| 8/11/2010 | J. Borow | 1.80 | Reviewed updated information on intellectual property issues. |
| 8/11/2010 | M. Lasinski | 2.80 | Prepared report for UCC on intellectual property. |
| 8/11/2010 | M. Lasinski | 2.90 | Prepared report for UCC on intellectual property. |
| 8/11/2010 | R. Conroy | 2.90 | Incorporated modifications to Model 3.0 and associated presentation based on meeting in NY and based on Capstone's professional comments. |
| 8/12/2010 | M. Lasinski | 0.20 | Participated in call with the UCC, Jeffries and counsel to report on intellectual property. |
| 8/12/2010 | J. Borow | 1.10 | Reviewed updated information on intellectual property issues. |
| 8/12/2010 | M. Lasinski | 1.10 | Prepared to report on IP on UCC call. |
| 8/12/2010 | M. Lasinski | 2.40 | Prepared report on intellectual property for the UCC. |
| 8/12/2010 | M. Lasinski | 2.60 | Prepared report for the UCC on intellectual property. |
| 8/12/2010 | M. Lasinski | 2.70 | Prepared report on intellectual property for the UCC. |
| 8/13/2010 | L. Ahearn | 0.50 | Reviewed IPCo model for consistencies with the report. |
| 8/13/2010 | J. Schad | 0.80 | Reviewed and analyzed proposed changes to draft presentation to the UCC. |
| 8/13/2010 | M. Lasinski | 1.20 | Prepared a report on intellectual property for the UCC. |
| 8/13/2010 | L. Ahearn | 1.60 | Reviewed latest IPCo report and compared results against the model. |
| 8/13/2010 | J. Borow | 2.10 | Reviewed updated information on intellectual property issues. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 8/13/2010 | M. Lasinski | 2.30 | Prepared report on intellectual property for the UCC. |
| 8/13/2010 | M. Lasinski | 2.80 | Prepared a report on intellectual property for the UCC. |
| 8/13/2010 | M. Lasinski | 2.90 | Prepared a report on intellectual property for the UCC. |
| 8/15/2010 | M. Lasinski | 2.80 | Prepared a report for the UCC on intellectual property. |
| 8/16/2010 | J. Hyland | 1.00 | Participated on call with G. Reichert and FTI re: IP Addresses. |
| 8/16/2010 | J. Borow | 2.20 | Reviewed updated information on intellectual property issues. |
| 8/16/2010 | M. Lasinski | 2.80 | Prepared report on IP for UCC. |
| 8/16/2010 | M. Lasinski | 2.80 | Continued preparing report on IP for UCC. |
| 8/16/2010 | M. Lasinski | 1.90 | Continued preparing report on IP for UCC. |
| 8/16/2010 | M. Lasinski | 2.00 | Continued preparing report on IP for UCC. |
| 8/17/2010 | M. Lasinski | 2.80 | Prepared report for UCC on IP. |
| 8/17/2010 | M. Lasinski | 2.50 | Continued preparing report on IP for UCC. |
| 8/17/2010 | M. Lasinski | 2.70 | Continued preparing report on IP for UCC. |
| 8/18/2010 | J. Borow | 1.10 | Reviewed intellectual property and valuation issues. |
| 8/18/2010 | M. Lasinski | 2.50 | Prepared report for UCC on IP. |
| 8/18/2010 | M. Lasinski | 1.30 | Continued preparing report on IP for UCC. |
| 8/18/2010 | M. Lasinski | 2.10 | Continued preparing report on IP for UCC. |
| 8/19/2010 | M. Lasinski | 0.70 | Discussed IP matters with counsel. |
| 8/19/2010 | J. Borow | 1.20 | Reviewed issues pertaining to internet protocol addresses and related issues. |
| 8/19/2010 | J. Borow | 1.30 | Reviewed intellectual property and valuation issues. |
| 8/19/2010 | M. Lasinski | 2.50 | Prepared for meeting with UCC on IP. |
| 8/19/2010 | M. Lasinski | 2.50 | Continued preparing report on IP for UCC. |
| 8/19/2010 | M. Lasinski | 2.50 | Continued preparing report on IP for UCC. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/20/2010 | M. Lasinski | 1.00 | Met with Global IP Law Group on IP. |
| 8/20/2010 | J. Borow | 1.20 | Reviewed intellectual property and valuation issues. |
| 8/20/2010 | J. Borow | 1.60 | Reviewed issues pertaining to internet protocol addresses and related issues. |
| 8/23/2010 | J. Borow | 1.10 | Evaluated issues and valuations re: internet protocol addresses. |
| 8/23/2010 | R. Conroy | 2.10 | Modified Lazard Model 3.0 to determine impact of specific discount rates for Licensing Franchises. |
| 8/24/2010 | M. Lasinski | 0.50 | Participated in call with Debtors, Lazard, Jeffries, FTI and others on IP. |
| 8/24/2010 | J. Borow | 1.40 | Reviewed and updated issues relating to intellectual property and the IP sale process. |
| 8/24/2010 | M. Lasinski | 1.80 | Performed research on intellectual property matters. |
| 8/24/2010 | R. Conroy | 2.20 | Modified Lazard Model 3.0 to determine impact of excluding/including U.S. PCs. |
| 8/25/2010 | J. Hyland | 0.30 | Conducted call with C. Ricaurte re: IP addresses and 2H AIP. |
| 8/25/2010 | R. Conroy | 1.10 | Modified Lazard Model 3.0 to determine impact of excluding/including U.S. PCs. |
| 8/26/2010 | J. Borow | 1.10 | Reviewed and updated issues relating to intellectual property and the IP sale process. |
| 8/26/2010 | R. Conroy | 1.10 | Modified and verified Lazard Model 3.0 for quality control purposes. |
| 8/26/2010 | R. Conroy | 2.90 | Modified and verified Lazard Model 3.0 for quality control purposes. |
| 8/27/2010 | J. Schad | 1.20 | Reviewed and analyzed spreadsheet of Debtors' patents and application by country and began building model allocating revenue by patent country. |
| 8/27/2010 | J. Borow | 1.70 | Reviewed and updated issues relating to intellectual property and the IP sale process. |
| 8/27/2010 | J. Hyland | 2.30 | Reviewed allocation methodologies for IP. |
| 8/27/2010 | M. Lasinski | 2.80 | Performed analysis on intellectual property. |
| 8/27/2010 | R. Conroy | 2.90 | Performed additional IP value apportionment analysis. |
| 8/27/2010 | R. Conroy | 1.20 | Continued performing additional IP value apportionment analysis. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/27/2010 | M. Lasinski | 2.40 | Continued performing analysis on intellectual property. |
| 8/28/2010 | J. Hyland | 1.40 | Reviewed issues related to certain IP litigation. |
| 8/28/2010 | R. Conroy | 1.70 | Performed additional IP value apportionment analysis: by revenue, NPV of revenue, and licensing proceeds. |
| 8/28/2010 | M. Lasinski | 2.80 | Performed analysis on intellectual property. |
| 8/28/2010 | M. Lasinski | 2.20 | Continued performing analysis on intellectual property. |
| 8/29/2010 | M. Lasinski | 2.00 | Continued performing analysis on intellectual property. |
| 8/29/2010 | M. Lasinski | 2.70 | Continued performing analysis on intellectual property. |
| 8/29/2010 | M. Lasinski | 2.90 | Performed analysis on intellectual property. |
| 8/30/2010 | C. Kearns | 0.40 | Reviewed IP Valuation scenarios. |
| 8/30/2010 | R. Conroy | 1.10 | Prepared presentation for the UCC of the IP value apportionment analyses. |
| 8/30/2010 | R. Conroy | 2.10 | Performed additional IP value apportionment analysis: by revenue, NPV of revenue, Master R&D Agreement, and licensing proceeds. |
| 8/30/2010 | M. Lasinski | 2.50 | Developed report on intellectual property. |
| 8/30/2010 | R. Conroy | 2.90 | Prepared presentation for the UCC of the IP value apportionment analyses. |
| 8/30/2010 | R. Conroy | 2.90 | Performed additional IP value apportionment analysis: by revenue, NPV of revenue, Master R&D Agreement, patents, and licensing proceeds. |
| 8/30/2010 | J. Schad | 2.90 | Analyzed IP revenue allocation model issues. |
| 8/30/2010 | M. Lasinski | 2.40 | Continued developing report on intellectual property. |
| 8/30/2010 | J. Schad | 1.20 | Continued analyzing IP revenue allocation model issues. |
| 8/31/2010 | R. Conroy | 1.10 | Analyzed CVAS, CDMA, GSM, MSS, NOX and SNOW P&Ls for R&D spends by region by year. |
| 8/31/2010 | A. Cowie | 1.40 | Analyzed allocation data room intellectual property documents. |
| 8/31/2010 | M. Lasinski | 2.20 | Reviewed intellectual property report. |
| 8/31/2010 | R. Conroy | 2.20 | Performed IP value apportionment analysis. |
| 8/31/2010 | M. Lasinski | 2.80 | Developed intellectual property report. |
| 8/31/2010 | R. Conroy | 2.90 | Analyzed CVAS, CDMA, GSM, MSS, NOX and SNOW P&Ls for R&D spends by region by year. |
| Subtotal | | 292.00 | |
| **Total Hours** | | **1,517.3** | |