# EXHIBIT B



Fraser Milner Casgrain LLP
100 King Street West, Suite 3900
1 First Canadian Place
Toronto, ON, Canada M5X 1B2

MAIN    416 863 4511
FAX      416 863 4592

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

Please refer to Bill # 2786139 on your Remittance                    HST/GST # R121996078

| Lawyer | Date | Matter Number |
|--------|------|---------------|
| M.J. Wunder | September 30, 2010 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 1-Aug-10 | MJW | 0024 | E-mails with Akin Gump with respect to intellectual property address issues and divestiture matters. | .20 |
| 1-Aug-10 | MJW | 0031 | Conference with M. Beairsto (FMC-IP) with respect to Capstone questions regarding Canadian patent notice. | .20 |
| 1-Aug-10 | MJW | 0003 | Continued preparation of June, 2010 fee application. | .70 |
| 2-Aug-10 | MNK | 0024 | Review of summary regarding IP Addresses. | .20 |
| 2-Aug-10 | MJW | 0023 | E-mail to Committee advisors regarding IP address divestiture. | .20 |
| 2-Aug-10 | RCJ | 0029 | Correspondence with Akin and Jefco teams regarding allocation dataroom. | .40 |
| 3-Aug-10 | MGB | 0024 | Review of e-mail and power point presentation on IPv4 addresses and potential valuation models. | .60 |
| 3-Aug-10 | MGB | 0023 | Review of e-mails regarding assignment of rights for patent and inventions, e-mail to Michael Wunder regarding same, review of response e-mail. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 2 of 51

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 3-Aug-10 | MGB | 0023 | Participate in the New York based Nortel Intellectual Property call among the creditors. | 3.10 |
| 3-Aug-10 | MJW | 0025 | Travel to New York for Committee advisor meetings. | 5.00 |
| 3-Aug-10 | MJW | 0024 | E-mail with R. Jacobs with respect to allocation data room access and training. | .20 |
| 3-Aug-10 | MJW | 0031 | E-mail from Cleary with respect to issues relating to Ogilvy and Goodmans in connection with cross-border claims protocol matters. | .10 |
| 3-Aug-10 | MJW | 0031 | E-mail with Committee advisors regarding Canadian claims procedure term sheet and questions. | .20 |
| 3-Aug-10 | MJW | 0002 | E-mail from Delaware counsel for Committee with respect to filing date matters. | .10 |
| 3-Aug-10 | MJW | 0024 | Receive e-mails from Capstone with respect to intellectual property divestiture and report to Akin Gump group. | .30 |
| 3-Aug-10 | MJW | 0012 | Review claims reports/material to prepare for claims meeting. | .80 |
| 3-Aug-10 | WDR | 0023 | Advising with respect to assignment of IP rights by employee. | .30 |
| 3-Aug-10 | RCJ | 0025 | Travel to New York for claims meeting at Cleary. | 4.90 |
| 3-Aug-10 | RCJ | 0012 | Review claims material and reports in preparation for claims meeting. | 1.30 |
| 3-Aug-10 | RCJ | 0012 | Review latest draft of claims protocol, claims resolution order and propose resolutions on open issues. | 1.60 |
| 3-Aug-10 | RCJ | 0002 | Review letter from Flex to UST. | .10 |
| 3-Aug-10 | RCJ | 0029 | Correspondence with Fraser team regarding employee IP notice. | .10 |
| 3-Aug-10 | RCJ | 0007 | Review and comment on draft agenda for committee call. | .40 |
| 3-Aug-10 | RCJ | 0029 | Allocation analysis and strategy planning. | .90 |
| 3-Aug-10 | JHH | 0031 | Reviewing notice provided by David Steer regarding patent rights to IP and conducted related research. | 1.20 |
| 4-Aug-10 | MMP | 0019 | Reviewed revised terms of claims process regarding employee benefit issues. | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 3 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 4-Aug-10 | RSK | 0007 | Review of agenda for Committee call. | .10 |
| 4-Aug-10 | RSK | 0032 | Review of summary of pending matter (retention of RLKS) in Chapter 11 proceeding. | .10 |
| 4-Aug-10 | RSK | 0024 | Review of Jefferies report on M&A process. | .20 |
| 4-Aug-10 | RSK | 0007 | Review of Capstone Reports (asset liquidation analysis, AIP). | .30 |
| 4-Aug-10 | MJW | 0007 | Receive and review draft Committee agenda. | .10 |
| 4-Aug-10 | MJW | 0012 | Conference with B. Khan (Akin Gump) with respect to Committee member call relating to claims status matters. | .20 |
| 4-Aug-10 | MJW | 0007 | Attend on Committee professionals call to prepare for Committee meeting. | 1.00 |
| 4-Aug-10 | MJW | 0029 | Meeting with Committee advisors to discuss case issues including allocation, claims procedure in Canada, cross border claims protocol and intellectual property related matters. | .80 |
| 4-Aug-10 | MJW | 0012 | E-mails with Ogilvy relating to Canadian claims procedure. | .20 |
| 4-Aug-10 | MJW | 0012 | Receive update from FMC lawyers regarding call with Committee member and counsel in connection with claims status. | .20 |
| 4-Aug-10 | MJW | 0032 | Conference with Akin Gump with respect to U.S. filing application dates. | .10 |
| 4-Aug-10 | MJW | 0032 | Receive e-mail from Akin Gump with respect to retention of RLKS Executive Solutions. | .20 |
| 4-Aug-10 | MJW | 0012 | Receive and review draft agenda for claims meeting at Cleary on Thursday, August 5. | .10 |
| 4-Aug-10 | MJW | 0024 | E-mail with Akin Gump lawyers with respect to allocation data room access issues and potential issues relating to review of documents in data room. | .30 |
| 4-Aug-10 | MJW | 0012 | Continued review of reports and material to prepare for claims meeting and assess Canadian issues. | 1.20 |
| 4-Aug-10 | MJW | 0007 | Participate on Committee professionals pre-call. | .80 |
| 4-Aug-10 | ALM | 0031 | Discussion with J. Hetu regarding filings. | .10 |
| 4-Aug-10 | ALM | 0008 | E-mail to and e-mail from T. Reyes regarding claims | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 4 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | resolution order. | |
| 4-Aug-10 | ALM | 0012 | E-mails from R. Jacobs and Akin regarding claims allocation issues. | .20 |
| 4-Aug-10 | ALM | 0031 | Telephone attendance with R. Jacobs regarding cross-border claims protocol. | .20 |
| 4-Aug-10 | ALM | 0007 | Telephone conference call with UCC Professionals. | .80 |
| 4-Aug-10 | RCJ | 0007 | Correspondence with S. Schultz and B. Kahn regarding draft agenda for committee call. | .20 |
| 4-Aug-10 | RCJ | 0029 | Correspondence with Fraser team regarding initial allocation meeting. | .20 |
| 4-Aug-10 | RCJ | 0012 | Review claims term sheet and latest draft of protocol. | .70 |
| 4-Aug-10 | RCJ | 0012 | Telephone conversation with B. Kahn and M. Khambati (D&L) regarding claims term sheet. | .30 |
| 4-Aug-10 | RCJ | 0012 | Conference call with B. Kahn and A. MacFarlane regarding claims term sheet. | .20 |
| 4-Aug-10 | RCJ | 0012 | Prep work for claims meeting at Cleary. | .90 |
| 4-Aug-10 | RCJ | 0002 | Prep work for Committee professionals' pre-call. | .20 |
| 4-Aug-10 | RCJ | 0002 | Participate in professionals' pre-call. | .90 |
| 4-Aug-10 | RCJ | 0029 | Allocation analysis and strategy planning. | 2.10 |
| 4-Aug-10 | JHH | 0007 | Attending on professionals pre-call. | 1.00 |
| 4-Aug-10 | JHH | 0032 | Reviewing summary of pending matter regarding the retention of RLKS Executive Solutions LLC. | .20 |
| 4-Aug-10 | JHH | 0029 | Attending allocation datasite training session and post-call with the Committee's professionals. | 1.00 |
| 5-Aug-10 | MMP | 0019 | Considered revisions to Claims Process relating to employee pension and benefit claims. | 1.50 |
| 5-Aug-10 | MMP | 0019 | E-mail to A. MacFarlane with summary advising on possible claim issues relating to the pension plans and non-registered employee benefits, relevant to the Claims Process Term Sheet. | 2.00 |
| 5-Aug-10 | MMP | 0019 | Reviewed status of termination of the Health and Welfare Trust, for possible impact on the unsecured claims process. | 1.00 |
| 5-Aug-10 | MJW | 0007 | Receive and review material from Committee advisors | .90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | in connection with preparation for Committee meeting including divestiture status, claims matters, employee issues. | |
| 5-Aug-10 | MJW | 0025 | Travel to Cleary office for claims meeting. | .50 |
| 5-Aug-10 | MJW | 0007 | Attend on Committee call. | 1.00 |
| 5-Aug-10 | MJW | 0024 | Attend on call for negotiations with respect to agenda for August allocation meeting. | 1.00 |
| 5-Aug-10 | MJW | 0007 | Meeting with Committee advisors at Cleary in preparation for Committee call to discuss case issues. | .60 |
| 5-Aug-10 | MJW | 0012 | Attend to claims meeting at Cleary office in New York. | 4.50 |
| 5-Aug-10 | MJW | 0024 | Meet with Committee advisors including Jefferies and Capstone with respect to allocation presentation for August allocation negotiations and assess Canadian issues in connection with presentation agenda including IP related issues. | .80 |
| 5-Aug-10 | MJW | 0025 | Return travel to Toronto from New York after Committee meeting and claims meeting. | 4.80 |
| 5-Aug-10 | ALM | 0012 | E-mail to R. Jacobs and M. Wunder regarding claims term sheet. | .40 |
| 5-Aug-10 | ALM | 0012 | Review of claims term sheet. | .20 |
| 5-Aug-10 | ALM | 0019 | Review of decision of US Bankruptcy Court regarding UK pension regulator. | .60 |
| 5-Aug-10 | ALM | 0007 | Telephone conference call with UCC. | 1.00 |
| 5-Aug-10 | ALM | 0012 | Telephone attendance with T. Reyes regarding claims term sheet. | .30 |
| 5-Aug-10 | ALM | 0012 | E-mail to T. Reyes regarding term claims sheet. | .20 |
| 5-Aug-10 | ALM | 0012 | E-mails from R. Jacobs, M. Wunder and J. Hetu regarding claims term sheet. | .30 |
| 5-Aug-10 | ALM | 0012 | Telephone attendance with M. Wunder and R. Jacobs regarding claims term sheet. | .20 |
| 5-Aug-10 | ALM | 0012 | Review and revise term sheet from Ogilvy Renault. | .30 |
| 5-Aug-10 | ALM | 0012 | Telephone conference call with Cleary/Akin regarding preference action regarding Revised Claims Process Term Sheet. | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 6 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 5-Aug-10 | ALM | 0012 | Telephone conference call with Cleary regarding claims process. | .50 |
| 5-Aug-10 | RCJ | 0025 | Return travel to Toronto from Claims meeting at Cleary. | 4.60 |
| 5-Aug-10 | RCJ | 0025 | Travel from hotel to Cleary for Claims meeting. | .80 |
| 5-Aug-10 | RCJ | 0012 | Attend claims meeting at Cleary and follow up meeting with UCC advisors. | 3.90 |
| 5-Aug-10 | RCJ | 0029 | Participate in all-hands allocation call among principal estates. | 1.20 |
| 5-Aug-10 | RCJ | 0029 | Review draft allocation outline and consider strategies. | 1.10 |
| 5-Aug-10 | RCJ | 0007 | Prep work for Committee call. | .20 |
| 5-Aug-10 | RCJ | 0007 | Participate in Committee call. | 1.10 |
| 5-Aug-10 | RCJ | 0012 | Comment on claims resolution, protocol and correspondence with Akin regarding same. | 1.30 |
| 5-Aug-10 | JHH | 0007 | Attending on Committee conference call. | .80 |
| 5-Aug-10 | JHH | 0029 | Attending on conference call regarding allocation matters. | .50 |
| 5-Aug-10 | JHH | 0012 | Attending on conference call in respect of claims analysis. | 2.50 |
| 5-Aug-10 | JHH | 0012 | Reviewing revised claims process term sheet. | 1.00 |
| 6-Aug-10 | MMP | 0019 | Reviewed in detail various materials prepared by representative counsel for the pensioners and former employees with respect to potential claims against Nortel Networks Limited regarding non-pension employee benefits. | 1.80 |
| 6-Aug-10 | MMP | 0019 | Discussion and email exchanges with A. MacFarlane regarding revised Claims Term Sheet, with respect to employee benefit claims. | .40 |
| 6-Aug-10 | MMP | 0019 | Participated in call with A. MacFarlane, M. Wunder, R. Jacobs and several Akin Gump lawyers, regarding the Claims Term Sheet. | .60 |
| 6-Aug-10 | MGB | 0023 | E-mails regarding creditor meeting in New York. | .10 |
| 6-Aug-10 | MJW | 0012 | Receive and review revised draft term sheet with respect to Canadian claims procedure matters and | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | cross-border claims protocol issues. | |
| 6-Aug-10 | MJW | 0012 | Multiple e-mail exchanges with FMC and Akin Gump lawyers with respect to issues in connection with revised Canadian claims procedure term sheet from Nortel's Canadian counsel. | .60 |
| 6-Aug-10 | MJW | 0012 | Attend on call with Akin Gump and Fraser Milner lawyers with respect to claims procedure term sheet issues. | .50 |
| 6-Aug-10 | MJW | 0024 | E-mails with Akin Gump with respect to allocation theory presentation and receive and review draft outline for negotiation meetings. | .50 |
| 6-Aug-10 | MJW | 0024 | Assess Canadian issues at request of Akin Gump and Capstone regarding intellectual property matters relating to allocation including review of master research and development agreement and intellectual property license matters, and conferences with R. Jacobs and J. Hetu regarding same. | 1.60 |
| 6-Aug-10 | MJW | 0012 | Receive and review updated claims chart. | .70 |
| 6-Aug-10 | MJW | 0032 | Receive U.S. decision from Magistrate Judge affirming U.S. bankruptcy court decision enforcing stay against UK pension regulator and assess in connection with Canadian proceeding, and instructions to FMC pension lawyers. | .20 |
| 6-Aug-10 | ALM | 0012 | Telephone conference call with Akin, M. Picard and R. Jacobs regarding claims term sheet. | .40 |
| 6-Aug-10 | ALM | 0012 | Voicemail to T. Reyes regarding claims term sheet. | .20 |
| 6-Aug-10 | ALM | 0012 | E-mail from M. Picard regarding claims term sheet. | .30 |
| 6-Aug-10 | ALM | 0012 | E-mails to and e-mails from M. Picard regarding claims term sheet. | .20 |
| 6-Aug-10 | ALM | 0019 | Discussion with M. Picard regarding pension issues and claims term sheet. | .20 |
| 6-Aug-10 | ALM | 0012 | Review of revised claims term sheet. | .40 |
| 6-Aug-10 | ALM | 0012 | E-mails and discussions with M. Wunder and R. Jacobs regarding claims term sheet. | .50 |
| 6-Aug-10 | RCJ | 0012 | Review Claims data. | 1.50 |
| 6-Aug-10 | RCJ | 0012 | Correspondence with Capstone regarding claims | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 8 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | diligence and term sheet. | |
| 6-Aug-10 | RCJ | 0012 | Review claims term sheet and consider resolution of open issues. | .80 |
| 6-Aug-10 | RCJ | 0012 | Review draft protocol and comment on same. | .90 |
| 6-Aug-10 | RCJ | 0019 | E-mail correspondence with Fraser team regarding HWT wind down and related issues. | .30 |
| 6-Aug-10 | RCJ | 0029 | Examine draft allocation theory outline and comment on same. | .80 |
| 6-Aug-10 | RCJ | 0029 | Correspondence with Akin team regarding allocation issues. | .60 |
| 6-Aug-10 | RCJ | 0029 | Continue allocation analysis and research regarding same. | 1.70 |
| 6-Aug-10 | RCJ | 0002 | Review critical dates memo. | .10 |
| 6-Aug-10 | RCJ | 0002 | Telephone conversation with bondholder regarding case status. | .20 |
| 6-Aug-10 | JHH | 0024 | Office conference with R. Jacobs and M. Wunder in respect of allocation matters and document review. | .70 |
| 6-Aug-10 | JHH | 0024 | Telephone conference with R. Jacobs and B. Kahn with respect to master research and development agreement. | .30 |
| 6-Aug-10 | JHH | 0024 | Conducting research with respect to allocation matters. | 1.20 |
| 6-Aug-10 | MJD | 0019 | Preparing claims apportionment documents. | 2.60 |
| 7-Aug-10 | MJW | 0019 | E-mails with FMC lawyers and Capstone with respect to call to discuss administration of Canadian HWT Trust and related Canadian claims issues. | .40 |
| 7-Aug-10 | MJW | 0012 | Receive and review draft schedules circulated by Ernst & Young relating to claims term sheet. | .20 |
| 7-Aug-10 | MJW | 0012 | Review e-mail exchange with Akin Gump and Capstone regarding Monitor prepared schedules for claims matters. | .20 |
| 7-Aug-10 | MJW | 0012 | Receive revised draft Fraser Milner Casgrain prepared term sheet for Canadian claims procedure issues and review related commentary. | .60 |
| 7-Aug-10 | RCJ | 0019 | Correspondence with Akin team regarding HWT. | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 9 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 7-Aug-10 | RCJ | 0012 | Review latest drafts of claims term sheet, protocol and consider resolution of open issues. | 1.30 |
| 8-Aug-10 | MNK | 0024 | Review of M&A update. | .10 |
| 8-Aug-10 | MNK | 0024 | Review of Internet Protocol Address Monetization Summary. | .20 |
| 9-Aug-10 | MMP | 0019 | Continued review of Koskie Minsky materials, and public commentary by Nortel retiree group, to consider implications to employee benefit claims against Nortel. | 1.00 |
| 9-Aug-10 | MJW | 0032 | Receive e-mail and information from UCC's Delaware counsel. | .10 |
| 9-Aug-10 | MJW | 0024 | Receive e-mail from Akin Gump with respect to allocation presentation matters. | .20 |
| 9-Aug-10 | MJW | 0024 | Receive draft agenda from Cleary with respect to allocation presentation meeting. | .20 |
| 9-Aug-10 | MJW | 0012 | Call with L. Schweitzer with respect to negotiations relating to claims term sheet. | .20 |
| 9-Aug-10 | MJW | 0024 | Review Nortel internal documents with respect to research and development costs and assess in connection with Canadian allocation issues. | 1.20 |
| 9-Aug-10 | MJW | 0003 | Completion of June, 2010 fee application and forward to Delaware counsel for filing. | .40 |
| 9-Aug-10 | MJW | 0024 | Attend on call with Committee advisors regarding allocation presentation for upcoming all estate allocation meetings. | 1.30 |
| 9-Aug-10 | MJW | 0019 | Receive and review e-mails from Capstone and FMC lawyers with respect to Canadian HWT trust dissolution and related claims issues and organized conference call to discuss. | .40 |
| 9-Aug-10 | MJW | 0024 | Review allocation protocol and issues list, and prepare for all parties allocation meetings. | .70 |
| 9-Aug-10 | ALM | 0008 | Discussion with R. Jacobs regarding Claims Resolution Order and cross-border claims protocol term sheet. | .30 |
| 9-Aug-10 | ALM | 0031 | E-mail from T. Reyes regarding Claims Resolution Order. | .10 |
| 9-Aug-10 | ALM | 0012 | E-mail from M. Picard regarding claims term sheet. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 10 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 9-Aug-10 | ALM | 0012 | Review of revised claims term sheet. | .10 |
| 9-Aug-10 | ALM | 0012 | Telephone attendance with B. Kahn and R. Jacobs regarding term sheet. | .30 |
| 9-Aug-10 | ALM | 0012 | Telephone attendance with L. Swansburg regarding claims term sheet. | .20 |
| 9-Aug-10 | ALM | 0012 | Telephone conference call with Akin, FMC and Capstone regarding allocation meeting. | 1.30 |
| 9-Aug-10 | ALM | 0012 | Telephone attendances with T. Reyes regarding claims term sheet. | .60 |
| 9-Aug-10 | ALM | 0012 | Discussions with M. Picard and R. Jacobs regarding term sheet. | .30 |
| 9-Aug-10 | RCJ | 0029 | Participate (telephonically) in IP meeting. | 1.10 |
| 9-Aug-10 | RCJ | 0029 | Follow up discussions with Akin team regarding IPco issues. | .30 |
| 9-Aug-10 | RCJ | 0019 | Email correspondence with Fraser team regarding HWT. | .40 |
| 9-Aug-10 | RCJ | 0029 | Prep work for allocation call with UCC professionals. | .70 |
| 9-Aug-10 | RCJ | 0029 | Participate in all-hands call regarding allocation with UCC professionals. | 1.30 |
| 9-Aug-10 | RCJ | 0029 | Review letter correspondence from UKA regarding allocation meetings. | .10 |
| 9-Aug-10 | RCJ | 0029 | Continue allocation research and analysis. | 2.10 |
| 9-Aug-10 | JHH | 0029 | Participating in all-hands conference call regarding allocation with the Committee's professionals. | 1.30 |
| 9-Aug-10 | JHH | 0024 | Attending on IP conference call. | 1.80 |
| 9-Aug-10 | JHH | 0002 | Revising conflict search list for reporting to U.S. Court. | .40 |
| 9-Aug-10 | MJD | 0019 | Preparing claims apportionment documents (re: HWT wind-up). | .40 |
| 10-Aug-10 | MMP | 0019 | Prepared for conference call with Capstone representatives regarding process for determining claims for non-pension employee/retiree benefits. | 1.30 |
| 10-Aug-10 | MMP | 0019 | Participated in discussion with J. Hyland and J. Borow of Capstone to review issues surrounding the determination of non-pension employee benefit | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 11 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | claims. | |
| 10-Aug-10 | MMP | 0019 | Reviewed and advised R. Jacobs regarding a revised version of the Claims Process Term Sheet. | .30 |
| 10-Aug-10 | MJW | 0019 | Conference call with Capstone and FMC lawyers with respect to Canadian HWT wind-down. | .80 |
| 10-Aug-10 | MJW | 0019 | Review Canadian employee settlement agreement and assess issues in connection with HWT trust as part of settlement. | .70 |
| 10-Aug-10 | MJW | 0024 | E-mails with various parties including Committee advisors regarding allocation presentation meetings and related issues. | .40 |
| 10-Aug-10 | MJW | 0024 | Review documents with respect to allocation presentation and analysis including master research and development agreement. | .80 |
| 10-Aug-10 | MJW | 0012 | Receive e-mail from Cleary with revised draft form of term sheet for Canadian claims procedure and cross-border claims protocol issues and conference with FMC lawyers regarding same. | .70 |
| 10-Aug-10 | MJW | 0024 | Receive and review material relating to allocation process from Capstone and review for Canadian issues. | 1.20 |
| 10-Aug-10 | ALM | 0012 | E-mails from Cleary Gottlieb and R. Jacobs regarding cross-border claims protocol. | .30 |
| 10-Aug-10 | ALM | 0019 | Telephone conference call with Capstone, M. Picard and M. Wunder regarding HWT. | .50 |
| 10-Aug-10 | RCJ | 0007 | Review and comment on draft agenda for Committee call. | .30 |
| 10-Aug-10 | RCJ | 0007 | Correspondence with B. Kahn regarding Committee meeting agenda. | .20 |
| 10-Aug-10 | RCJ | 0012 | Comment on latest drafts of claims term sheet, protocol and consider resolution of open issues. | 1.80 |
| 10-Aug-10 | RCJ | 0002 | Telephone conversations with bondholders regarding case status. | .50 |
| 10-Aug-10 | RCJ | 0029 | Continue allocation research and analysis. | 1.90 |
| 10-Aug-10 | MJD | 0019 | Preparing claims allotment documents (re: Canadian HWT wind-up). | 3.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 12 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 11-Aug-10 | MMP | 0019 | Spoke to L. Close of Ernst & Young (Monitor) and reported to M. Wunder regarding the distribution of the employee benefit health and welfare trust, and implications for the claims process. | 1.50 |
| 11-Aug-10 | MMP | 0019 | Worked with M. Dunsmuir on a summary of several recent developments regarding employee benefit claims advanced by Koskie Minsky. | 1.50 |
| 11-Aug-10 | MMP | 0008 | Review Notice of Motion. | .60 |
| 11-Aug-10 | MMP | 0019 | Received the Notice of Motion material filed by the Rochon law firm, seeking a representative counsel order from the Ontario court. | 1.30 |
| 11-Aug-10 | RSK | 0007 | Review of agenda for Committee meeting. | .10 |
| 11-Aug-10 | RSK | 0031 | Review of motion materials of Opposing LTD Beneficiaries regarding representation order. | .30 |
| 11-Aug-10 | RSK | 0007 | Review of Capstone reports regarding cash forecast and NBS actuals. | .20 |
| 11-Aug-10 | RSK | 0002 | Review of Jefferies report on M&A process. | .30 |
| 11-Aug-10 | RSK | 0002 | Review of professional fees summary. | .10 |
| 11-Aug-10 | MJW | 0007 | Receive and review draft Committee agenda meeting. | .10 |
| 11-Aug-10 | MJW | 0007 | Attend on Committee advisor call to prepare for Committee meeting. | 1.00 |
| 11-Aug-10 | MJW | 0007 | Attend on allocation call with J. Ray, Cleary and UCC advisors. | 2.00 |
| 11-Aug-10 | MJW | 0031 | Receive and begin review of Canadian motion material filed by LTD employee group with request for appointment of court representative, legal counsel and payment of cost by Nortel, and provide initial report to Akin Gump. | 1.20 |
| 11-Aug-10 | MJW | 0023 | E-mails with Akin Gump and FMC with respect to intellectual property divestiture process and related tax and securities loss issues and arrange for conference call with FMC and Akin Gump lawyers to discuss same, and review prior e-mails and Committee advisor reports regarding same. | 1.40 |
| 11-Aug-10 | MJW | 0019 | Receive e-mail from M. Picard with respect to status report regarding discussions with Ernst & Young | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 13 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | {Monitor} regarding wind-down of HWT and related list of documents with respect to postings on website for employee counsel. | |
| 11-Aug-10 | ALM | 0031 | Discussion with M. Wunder and R. Jacobs regarding Canadian representative counsel issues. | .20 |
| 11-Aug-10 | ALM | 0019 | E-mails from M. Picard and M. Dunsmuir regarding HWT. | .20 |
| 11-Aug-10 | ALM | 0029 | Telephone conference call with Akin Gump and FMC regarding allocation. | .50 |
| 11-Aug-10 | ALM | 0007 | Telephone conference call with UCC professionals. | .50 |
| 11-Aug-10 | ALM | 0029 | Telephone conference call with Cleary, Akin, Capstone and FMC regarding allocation. | 1.00 |
| 11-Aug-10 | ALM | 0008 | Review of Canadian Notice of Motion from J. Rochon (re: LTD request for rep counsel). | .80 |
| 11-Aug-10 | RCJ | 0002 | Participate in Committee professionals' pre-call. | .90 |
| 11-Aug-10 | RCJ | 0029 | Continue work on allocation strategies, outline and presentation. | 2.30 |
| 11-Aug-10 | RCJ | 0019 | Review lengthy e-mail memo from M. Dunsmuir regarding employee claims. | .30 |
| 11-Aug-10 | RCJ | 0019 | Examine pension data and NRPC petition. | .50 |
| 11-Aug-10 | RCJ | 0029 | Examine materials regarding IPCo and related presentations and models. | 1.70 |
| 11-Aug-10 | RCJ | 0029 | Correspondence with Capstone regarding IPco issues. | .40 |
| 11-Aug-10 | MIP | 0018 | Corresponding with FMC working group and reviewing e-mail and issues regarding IP transfer. | .30 |
| 11-Aug-10 | JHH | 0002 | Attending on Committee professionals pre-call. | .80 |
| 11-Aug-10 | WAB | 0018 | Review and consider GST/HST issues. | 1.80 |
| 11-Aug-10 | MJD | 0019 | Preparing claims allotment documents. | 4.50 |
| 12-Aug-10 | RM | 0020 | E-mail from M. Wunder and review of decision of Mr. Justice Morawetz regarding EBay deposit on premises in British Columbia. | .30 |
| 12-Aug-10 | MMP | 0019 | Received the August 11th Notice of Motion material filed by the Rochon law firm, seeking a representative counsel order from the Ontario court. | 1.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 14 of 51

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 12-Aug-10 | MJW | 0007 | Review Committee material in preparation of Committee meeting including advisor updates. | .80 |
| 12-Aug-10 | MJW | 0031 | E-mail with Akin Gump with respect to Canadian motion with request for representative counsel for LTD employee group. | .20 |
| 12-Aug-10 | MJW | 0007 | Attend on Committee call and post-Committee call with Committee advisors. | 1.80 |
| 12-Aug-10 | MJW | 0031 | Continued review of motion material filed in Canada with respect to LTD employee group. | .80 |
| 12-Aug-10 | MJW | 0024 | Receive and review allocation meeting agenda for Cleary and comments with FMC lawyers regarding same. | .20 |
| 12-Aug-10 | MJW | 0003 | Preparation of July, 2010 account. | .60 |
| 12-Aug-10 | MJW | 0024 | Receive allocation presentation material from Nortel U.S. and review and assess in connection with Canadian issues. | 1.30 |
| 12-Aug-10 | MJW | 0024 | Attend on Committee advisor call to discuss Nortel U.S. allocation presentation. | .80 |
| 12-Aug-10 | MJW | 0024 | Call with Cleary and Committee advisors to discuss Nortel allocation presentation and related issues. | .70 |
| 12-Aug-10 | MJW | 0031 | Receive request from Akin Gump to attend to Canadian research with respect to fair market value matters relating to allocation negotiations, and conference with FMC lawyers and provide instructions to T. Banks (research lawyer) regarding required research. | .40 |
| 12-Aug-10 | MJW | 0031 | Review Canadian case referred to in allocation presentation relating to fair market value issues. | .50 |
| 12-Aug-10 | ALM | 0029 | Review of allocation presentation. | .50 |
| 12-Aug-10 | ALM | 0007 | Telephone conference call with Committee. | 1.00 |
| 12-Aug-10 | ALM | 0029 | Telephone attendance with M. Wunder and R. Jacobs regarding allocation issues. | .20 |
| 12-Aug-10 | ALM | 0024 | E-mails from M. Wunder, R. Jacobs and T. Banks regarding research in respect of fair market value issues. | .40 |
| 12-Aug-10 | ALM | 0008 | E-mail to and e-mail from D. Tay regarding rep counsel | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 15 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | motion. | |
| 12-Aug-10 | ALM | 0019 | E-mail from M. Dunsmuir regarding HWT and pension issues. | .30 |
| 12-Aug-10 | RCJ | 0007 | Prep work for Committee call. | .50 |
| 12-Aug-10 | RCJ | 0007 | Participate on Committee call. | .90 |
| 12-Aug-10 | RCJ | 0007 | Post-Committee call wrap up with UCC professionals. | .40 |
| 12-Aug-10 | RCJ | 0029 | Examine case law for allocation matters. | 1.60 |
| 12-Aug-10 | RCJ | 0029 | Continue allocation analysis. | 2.90 |
| 12-Aug-10 | RCJ | 0029 | Participate in calls with Akin team regarding allocation presentation. | .80 |
| 12-Aug-10 | RCJ | 0012 | Comment on latest drafts of claims term sheet, protocol and consider resolution of open issues. | 1.40 |
| 12-Aug-10 | JHH | 0002 | Receiving and replying to various e-mails regarding IP Co. | .30 |
| 12-Aug-10 | WAB | 0018 | Discussion with M. Wunder regarding commodity tax issues. | .20 |
| 12-Aug-10 | MJD | 0019 | Preparing summary of affects of legislative initiatives on Nortel estate. | .30 |
| 13-Aug-10 | RSK | 0031 | Review of Court Order regarding ebay escrow funds. | .10 |
| 13-Aug-10 | MJW | 0024 | Receive and review revised allocation presentation material. | .80 |
| 13-Aug-10 | MJW | 0024 | Attend on Committee advisor call with respect to allocation meetings. | 1.00 |
| 13-Aug-10 | MJW | 0024 | Review research results and attend on calls relating to fair market value assessment in Canadian insolvency proceedings. | .40 |
| 13-Aug-10 | MJW | 0024 | Review Canadian case law and reporting to Akin Gump regarding Canadian case law. | .30 |
| 13-Aug-10 | MJW | 0012 | Receive and review revised form of Canadian claims procedure term sheet and assess for Canadian issues. | .80 |
| 13-Aug-10 | MJW | 0023 | Review intellectual property material relating to divestiture options and material circulated by Committee advisors. | .60 |
| 13-Aug-10 | MJW | 0024 | Attend on call with Akin Gump with respect to fair | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 16 of 51

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| | | | market value issues and divestiture transactions and insolvency proceedings. | |
| 13-Aug-10 | MJW | 0024 | Attend on call with Cleary and Committee advisors regarding presentation for allocation meetings. | .80 |
| 13-Aug-10 | MJW | 0031 | Review order issued with respect to ebay lease deposit monies and forward to Akin Gump with explanatory comments. | .20 |
| 13-Aug-10 | MJW | 0024 | Review of material from Committee advisors regarding allocation methodologies and consider Canadian issues and submissions. | 1.30 |
| 13-Aug-10 | ALM | 0029 | Follow-up conference call regarding allocation. | .50 |
| 13-Aug-10 | ALM | 0029 | Telephone conference calls regarding allocation presentation. | 1.00 |
| 13-Aug-10 | RCJ | 0029 | Examine MRDA and consider allocation strategies. | 2.90 |
| 13-Aug-10 | RCJ | 0029 | Case law research regarding allocation issues. | 1.90 |
| 13-Aug-10 | RCJ | 0029 | Correspondence with T. Banks and B. Kahn regarding allocation issues. | .40 |
| 13-Aug-10 | RCJ | 0029 | Correspondence with B. Kahn regarding allocation issues. | .20 |
| 13-Aug-10 | RCJ | 0029 | Review outline for allocation presentations. | .80 |
| 13-Aug-10 | RCJ | 0012 | Examine proposed Canadian claims reporting forms and correspondence with Capstone and Akin teams regarding same. | .50 |
| 13-Aug-10 | RCJ | 0012 | Comment on latest drafts of claims term sheet, protocol and consider resolution of open issues. | 1.30 |
| 13-Aug-10 | TMB | 0031 | Analyzing issues relating to allocation of proceeds. | 2.40 |
| 13-Aug-10 | ARN | 0031 | Research regarding Canadian law on valuing assets of a business in an insolvency. | 4.20 |
| 14-Aug-10 | MJW | 0003 | Prepare July, 2010 fee account. | 1.70 |
| 14-Aug-10 | MJW | 0003 | Provide instructions to FMC clerk with respect to preparation of July, 2010 fee application. | .20 |
| 14-Aug-10 | MJW | 0002 | Receive e-mail regarding critical dates and required filing times from Delaware counsel. | .10 |
| 15-Aug-10 | MJW | 0002 | Review updated conflict search reports for reporting to U.S. Bankruptcy Court and provide instructions to | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 17 of 51

| Date | ID | Task | Description of Work | Hours |
|------|----|----|----|----|
| | | | FMC lawyers regarding same. | |
| 15-Aug-10 | MJW | 0024 | Receive and review revised draft form of allocation presentation for U.S. estate in connection with upcoming allocation meeting. | .60 |
| 15-Aug-10 | MJW | 0024 | E-mail exchanges regarding allocation data room production. | .40 |
| 15-Aug-10 | MJW | 0012 | Receive and review draft form of cross-border claims protocol from Cleary and review and assess in connection with negotiated term sheet and review proposed comments to be forwarded to Committee advisors. | 1.60 |
| 15-Aug-10 | MJW | 0031 | Calls and e-mails with FMC lawyers with respect to cross-border claims protocol. | 3.00 |
| 16-Aug-10 | RM | 0020 | E-mails from and to J. Naccarato (Ogilvy) regarding new Non-Disturbance Agreement (NDA) for Ericsson premises (direct lease arrangement) – Carling Property. | .10 |
| 16-Aug-10 | RM | 0020 | E-mail to M. Wunder regarding new NDA for Ericsson premises (Carling). | .10 |
| 16-Aug-10 | RM | 0020 | Review e-mail correspondence claim and new draft of Non-Disturbance Agreement regarding Ericsson premises (Carling) and compare to previous forms of NDA regarding the Carling Property. | 1.70 |
| 16-Aug-10 | RSK | 0029 | Review of draft Allocation Overview from NNI and Committee. | .40 |
| 16-Aug-10 | RSK | 0031 | Review of correspondence from counsel for Monitor in response to Opposing LTD Beneficiaries motion. | .10 |
| 16-Aug-10 | MJW | 0019 | Receive update from R. Matheson with respect to proposed form of non-disturbance agreement for Carling real property relating to Ericsson transaction and review underlying documents and e-mail exchanges regarding same, and provide instructions to R. Matheson. | .80 |
| 16-Aug-10 | MJW | 0032 | Review U.S. disclosure statement for Chapter 11 Plan including comments from Akin Gump. | 1.30 |
| 16-Aug-10 | MJW | 0031 | E-mails with Akin Gump, FMC and other law firms relating to cross-border claims protocol issues and negotiations. | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 18 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 16-Aug-10 | MJW | 0032 | Receive U.S. hearing agenda from Delaware counsel. | .10 |
| 16-Aug-10 | MJW | 0032 | E-mails with Delaware counsel with respect to required U.S. filings by Fraser Milner Casgrain, and timing for same. | .10 |
| 16-Aug-10 | MJW | 0007 | E-mails with Committee advisors regarding in person meetings to discuss allocation matters. | .20 |
| 16-Aug-10 | MJW | 0012 | Receive and review revised term sheet from Nortel's Canadian counsel with respect to Canadian claims procedure order and e-mails with Committee advisors regarding same. | .70 |
| 16-Aug-10 | MJW | 0012 | Receive and review e-mail from Capstone with respect to claims term sheet schedules and required reporting. | .30 |
| 16-Aug-10 | MJW | 0024 | Receive draft documents with respect to proposed sale transaction, review and provide instructions to FMC team with respect to required due diligence and commentary. | .80 |
| 16-Aug-10 | ALM | 0012 | E-mails from R. Jacobs with respect to cross-border claims protocol term sheet. | .20 |
| 16-Aug-10 | ALM | 0012 | E-mails from R. Jacobs with respect to cross-border term sheet. | .20 |
| 16-Aug-10 | ALM | 0012 | E-mail from T. Reyes regarding comments on cross-border term sheet, and review revisions to cross-border term sheet. | .50 |
| 16-Aug-10 | RCJ | 0025 | Travel to New York for all-hands allocation meeting at Cleary (delays). | 5.70 |
| 16-Aug-10 | RCJ | 0029 | Prep work for in-person allocation meetings. | 1.30 |
| 16-Aug-10 | RCJ | 0029 | Correspondence with B. Kahn regarding in-person allocation meetings. | .50 |
| 16-Aug-10 | RCJ | 0029 | Review US presentation for allocation meeting. | .90 |
| 16-Aug-10 | RCJ | 0029 | Allocation analysis and research regarding same. | 2.60 |
| 16-Aug-10 | RCJ | 0019 | Review letter correspondence from Monitor regarding LTD beneficiaries. | .20 |
| 16-Aug-10 | MIP | 0018 | Reviewing Asset Purchase Agreement. | .70 |
| 16-Aug-10 | JHH | 0029 | E-mail correspondence with respect to accessing | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 19 of 51

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| | | | Nortel's datasite. | |
| 16-Aug-10 | JHH | 0029 | Reviewing presentation regarding allocation matters. | .80 |
| 16-Aug-10 | JHH | 0031 | Reviewing revised claims term sheet and related e-mail correspondence. | .80 |
| 17-Aug-10 | NAL | 0019 | Review Akin Gump and Cleary Gottlieb emails regarding proposed sale. | .20 |
| 17-Aug-10 | RM | 0020 | Prepare comments for draft non-disturbance agreement regarding Carling property. | .30 |
| 17-Aug-10 | RM | 0020 | Voicemail and email to J. Naccarato regarding NDA regarding Carling property. | .10 |
| 17-Aug-10 | MMP | 0019 | Reviewed L. Beckerman e-mail regarding US. enforcement of "stay" with respect to the U.K. pension proceeding. | .20 |
| 17-Aug-10 | MJW | 0024 | E-mail exchanges regarding proposed sale documents with FMC lawyers regarding Canadian issues and reporting to Akin Gump and other Committee advisors. | .40 |
| 17-Aug-10 | MJW | 0018 | Receive tax commentary from M. Peters with respect to proposed sale transaction. | .20 |
| 17-Aug-10 | MJW | 0024 | Receive update with respect to allocation meeting. | .20 |
| 17-Aug-10 | MJW | 0019 | Receive additional e-mail and documents regarding proposed non-disturbance agreement for Carling facility in connection with Ericsson transaction. | .60 |
| 17-Aug-10 | MJW | 0012 | E-mails with Capstone, Akin Gump and FMC with respect to term sheet schedules and claims. | .30 |
| 17-Aug-10 | MJW | 0019 | Receive and review UK pension regulator objections to U.S. magistrate response and report by Akin Gump to Committee. | .20 |
| 17-Aug-10 | MJW | 0031 | Receive letter from Goodmans with respect to motion for rep counsel by LTD objecting employees and related HWT wind-down. | .20 |
| 17-Aug-10 | MJW | 0031 | Report to Akin Gump with respect to letter by Monitor's counsel and Canadian matters relating to HWT wind-down. | .30 |
| 17-Aug-10 | ALM | 0031 | E-mail from M. Dunsmuir regarding pension issues in connection with proposed sale. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 20 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 17-Aug-10 | ALM | 0024 | Review of proposed sale agreement for Canadian issues. | 1.40 |
| 17-Aug-10 | ALM | 0024 | E-mail to and e-mail from G. Bell and M. Wunder regarding proposed sale. | .40 |
| 17-Aug-10 | RCJ | 0029 | Prep work for all-hands in-person allocation presentation meetings at Cleary in New York. | 1.10 |
| 17-Aug-10 | RCJ | 0029 | Attend allocation presentation meetings. | 7.30 |
| 17-Aug-10 | RCJ | 0025 | Travel to/from hotel to Cleary offices for allocation meetings. | 1.20 |
| 17-Aug-10 | MIP | 0018 | Reviewing Asset Purchase Agreement and corresponding with FMC/Akin Gump regarding Canadian tax issues. | 2.00 |
| 17-Aug-10 | JHH | 0031 | Attending allocation meeting via teleconference. | 7.30 |
| 18-Aug-10 | NAL | 0019 | Review and comment on draft sales and ancillary agreements. | 1.00 |
| 18-Aug-10 | RM | 0020 | E-mails from and to T. Feuerstein regarding Carling property NDA. | .20 |
| 18-Aug-10 | RM | 0020 | E-mails to and from J. Naccarato regarding Carling property NDA. | .10 |
| 18-Aug-10 | MMP | 0019 | Assisted with review of draft documents ("Loaned Employee Agreement"), regarding "Asset Sale Agreement" and proposed sale of assets by Nortel. | 1.10 |
| 18-Aug-10 | MMP | 0019 | Reviewed information from M. Wunder, A. MacFarlane and G. Bell of Akin Gump regarding a potential sale of assets, and provided comments on an employee benefits issue. | .80 |
| 18-Aug-10 | RSK | 0002 | Review of Capstone reports regarding cash flow and allocation. | .30 |
| 18-Aug-10 | RSK | 0022 | Review of draft amended Disclosure Statement and Plan documents. | .30 |
| 18-Aug-10 | RSK | 0012 | Review of draft cross border claims protocol term sheet. | .20 |
| 18-Aug-10 | MJW | 0007 | Review material in preparation for Committee meeting including allocation methodologies, intellectual property valuations and financial reports. | 1.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 21 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 18-Aug-10 | ALM | 0024 | E-mail to and e-mail from M. Wunder regarding proposed sale. | .20 |
| 18-Aug-10 | ALM | 0024 | E-mails to and e-mails from G. Bell regarding proposed sale. | .50 |
| 18-Aug-10 | RCJ | 0029 | Prep meeting with UCC advisors for allocation meetings at Cleary in New York. | 1.50 |
| 18-Aug-10 | RCJ | 0029 | Attend second day of allocation meetings. | 5.70 |
| 18-Aug-10 | RCJ | 0007 | Professionals' meeting regarding Committee call. | .80 |
| 18-Aug-10 | RCJ | 0012 | Examine latest drafts of claims term sheet, protocol and resolution order. | 1.30 |
| 18-Aug-10 | RCJ | 0012 | Prepare summary memorandum for Committee. | 1.20 |
| 18-Aug-10 | RCJ | 0012 | Office conference with B. Kahn regarding same. | .20 |
| 18-Aug-10 | RCJ | 0025 | Travel to/from hotel to Cleary offices for allocation meetings. | 1.10 |
| 18-Aug-10 | JHH | 0031 | Attending second day of allocation meetings via telephone conference. | 5.70 |
| 18-Aug-10 | MJD | 0019 | Reviewing potential asset purchase agreement for Canadian pension issues. | 1.70 |
| 19-Aug-10 | NAL | 0019 | Review and comment on ancillary documents for Canadian employment issues relating to proposed sale. | 1.00 |
| 19-Aug-10 | RM | 0020 | Review of e-mail from T. Ayres regarding proposed Carling property update call. | .10 |
| 19-Aug-10 | RM | 0020 | E-mails from and to M. Wunder regarding Carling property. | .10 |
| 19-Aug-10 | MMP | 0019 | Worked with M. Dunsmuir to give employee benefit advice regarding an asset sale agreement and related "Loaned Employee Agreement". | .30 |
| 19-Aug-10 | MMP | 0019 | Considered the August 16, 2010 letter from Goodmans (Canadian counsel to the Monitor) to Rochon Genova LLP regarding the Rochon court motion with respect to LDT employees, and provided my comments to M. Wunder, all regarding the Nortel Health and Welfare Trust. | .00 |
| 19-Aug-10 | RSK | 0002 | Review of Jefferies report on M&A process. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 22 of 51

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 19-Aug-10 | MJW | 0025 | Travel to New York City for in-person Committee meeting. | 3.70 |
| 19-Aug-10 | MJW | 0007 | Meet with Committee advisors in preparation for in-person Committee meeting. | .80 |
| 19-Aug-10 | MJW | 0007 | Attend to in-person Committee meeting, including discussions regarding allocation matters. | 4.50 |
| 19-Aug-10 | MJW | 0025 | Return travel from New York after Committee meeting in New York. | 4.20 |
| 19-Aug-10 | MJW | 0019 | Review material and reporting from M. Picard with respect to issues relating to proposed wind-down of Canadian health and welfare trust. | .30 |
| 19-Aug-10 | MJW | 0019 | Review letter from Goodmans relating to health and welfare trust issues. | .20 |
| 19-Aug-10 | MJW | 0019 | Reporting memo to Akin Gump with respect to Canadian health and welfare trust wind-down and LTD objecting employees rep counsel request. | 1.20 |
| 19-Aug-10 | MJW | 0024 | E-mails with Akin Gump and FMC with respect to Canadian employment and pension documents in connection with proposed sale transaction and provide instructions to FMC lawyers while reporting to Akin Gump. | .40 |
| 19-Aug-10 | MJW | 0019 | Instructions memo to M. Picard with respect to discussions with Monitor regarding health and welfare trust wind-down matters. | .30 |
| 19-Aug-10 | MJW | 0019 | Receive e-mail from Ernst & Young with respect to Carling real property update and memo to Committee advisor group regarding same. | .20 |
| 19-Aug-10 | MJW | 0019 | E-mail to Ernst & Young and provide instructions to FMC lawyers regarding Carling real property update call. | .20 |
| 19-Aug-10 | ALM | 0024 | E-mails to and e-mails from A. Legault, M. Picard, M. Wunder and M. Dunsmuir regarding proposed sale. | .30 |
| 19-Aug-10 | ALM | 0024 | E-mail to and e-mail from Akin Gump regarding proposed sale. | .50 |
| 19-Aug-10 | RCJ | 0025 | Return travel to Toronto after allocation meetings. | 4.30 |
| 19-Aug-10 | RCJ | 0007 | Prep work for in-person Committee meeting. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 23 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 19-Aug-10 | RCJ | 0007 | Attend in-person Committee meeting in New York at Akin. | 5.10 |
| 19-Aug-10 | RCJ | 0007 | Post meeting follow-up with Committee professionals. | .50 |
| 19-Aug-10 | RCJ | 0029 | Allocation analysis. | 2.70 |
| 19-Aug-10 | JHH | 0007 | Attending on Committee meeting by phone. | 5.10 |
| 19-Aug-10 | MJD | 0019 | Reviewing potential asset purchase agreement and assessing Canadian issues. | 1.30 |
| 20-Aug-10 | NAL | 0019 | Review and comment on draft sale agreement and related Canadian employment issues. | .90 |
| 20-Aug-10 | RM | 0020 | Review of material on file relating to Carling property. | .40 |
| 20-Aug-10 | RM | 0020 | E-mail to J. Naccarato regarding non-disturbance agreement regarding Carling property and the occupancy agreements. | .10 |
| 20-Aug-10 | MMP | 0019 | Advised M. Dunsmuir on employee benefit issues regarding a proposed asset sale, to assist with the discussion between J. Stam or Ogilvy Renault and A. MacFarlane. | .60 |
| 20-Aug-10 | MJW | 0032 | Continue review of U.S. draft Chapter 11 Plan disclosure statement. | .70 |
| 20-Aug-10 | MJW | 0024 | Receive and review additional revised draft documents relating to proposed sale transaction and e-mails with FMC and Akin Gump lawyers regarding same and Canadian related issues. | .80 |
| 20-Aug-10 | MJW | 0024 | Receive e-mail from Capstone with respect to sale of U.S. real property. | .10 |
| 20-Aug-10 | MJW | 0012 | Receive e-mail from bondholder counsel relating to draft term sheet with respect to claims resolution in Canada and cross-border claims protocol, review and assess questions and comments and e-mail exchange with FMC and Akin Gump lawyers regarding same. | .50 |
| 20-Aug-10 | MJW | 0007 | Receive e-mail from Akin Gump with respect to Committee meeting schedules. | .10 |
| 20-Aug-10 | ALM | 0031 | E-mail to Akin Gump regarding proposed sale and Canadian issues. | .30 |
| 20-Aug-10 | ALM | 0031 | E-mails from M. Dunsmuir regarding proposed sale and Canadian issues. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 24 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 20-Aug-10 | ALM | 0019 | E-mails from M. Picard and A. Legault regarding proposed sale and Canadian issues. | .30 |
| 20-Aug-10 | ALM | 0024 | Review of revised draft sale agreement. | 1.00 |
| 20-Aug-10 | RCJ | 0029 | Analysis of allocation issues and research. | 3.80 |
| 20-Aug-10 | RCJ | 0022 | Continue review of and comment on U.S. disclosure statement. | 1.60 |
| 20-Aug-10 | RCJ | 0022 | Correspondence with B. Kahn regarding U.S. disclosure statement. | .10 |
| 20-Aug-10 | RCJ | 0012 | Review and comment on latest drafts of claims term sheet and protocol. | 1.30 |
| 20-Aug-10 | RCJ | 0012 | Correspondence with Akin and Fraser teams regarding claims issues. | .20 |
| 20-Aug-10 | RCJ | 0019 | Correspondence with Fraser team regarding Canadian HWT wind-up and timeline. | .30 |
| 20-Aug-10 | RCJ | 0002 | Telephone conversation with bondholders regarding case status. | .40 |
| 20-Aug-10 | MIP | 0018 | Reviewing Pluto Asset Purchase Agreement. Corresponding with A. MacFarlane regarding same. | .80 |
| 20-Aug-10 | MJD | 0019 | Preparing materials regarding procedure for distribution of Canadian health and welfare trust. | .60 |
| 20-Aug-10 | MJD | 0019 | Reviewing potential asset sale agreement regarding pension and benefit matters. | 1.80 |
| 21-Aug-10 | MJW | 0024 | Receive and review summary for Carling sale and exchange e-mails with Akin Gump regarding additional due diligence. | .20 |
| 21-Aug-10 | MJW | 0019 | Receive e-mail from M. Picard with respect to summary of issues relating to health and welfare trust wind-up in Canada and review and provide instructions to M. Picard with respect to discussions with Monitor and Goodmans. | .70 |
| 21-Aug-10 | MJW | 0019 | Review material from M. Dunsmuir (FMC-Pensions) with respect to summary of information and documents relating to health and welfare trust. | .40 |
| 21-Aug-10 | RCJ | 0022 | Continue review of and commentary on U.S. disclosure schedule. | 1.90 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 22-Aug-10 | RM | 0020 | E-mail from T. Ayres with material relating to Carling property (letters of intent) | .20 |
| 22-Aug-10 | RM | 0020 | E-mail to J. Hetu regarding conference call on Carling property | .10 |
| 22-Aug-10 | MMP | 0019 | E-mail exchange with M. Wunder regarding appropriate questions to discuss with G. Rubenstein of Goodmans (Canadian counsel to the Monitor) regarding the wind-up of the Health and Welfare Trust. | .60 |
| 23-Aug-10 | RM | 0020 | Attendance on conference call with various parties regarding report on letters of intent received in connection with the sale of the Carling property, telephone call with J. Naccarato regarding Non-Disturbance Agreement with Ericsson and considering issues. | .50 |
| 23-Aug-10 | RM | 0020 | Lengthy e-mail to M. Wunder summarizing conference call regarding Carling Property. | .30 |
| 23-Aug-10 | MMP | 0019 | Contacted L. Close of Ernst & Young Inc. (Canadian Monitor) and asked questions (by voice mail and e-mail) regarding the wind-up of the Canadian Health and Welfare Trust. | 1.00 |
| 23-Aug-10 | MJW | 0023 | E-mails to FMC group in preparation for IP Co. call with Akin Gump. | .40 |
| 23-Aug-10 | MJW | 0023 | Review tax and security summaries in connection with proposed IP Co. | .60 |
| 23-Aug-10 | MJW | 0023 | Prepare for conference call and instructions to FMC lawyers in preparation for call with Akin Gump. | .50 |
| 23-Aug-10 | MJW | 0023 | Attend on FMC internal call in preparation for conference call with Akin Gump to discuss IP Co. issues. | .40 |
| 23-Aug-10 | MJW | 0023 | Attend on conference call with Akin Gump and FMC lawyers with respect to IP Co. and related Canadian securities and tax issues. | 1.00 |
| 23-Aug-10 | MJW | 0019 | E-mails with M. Picard with respect to discussions with Monitor and Canadian wind-down of health and welfare trust. | .20 |
| 23-Aug-10 | MJW | 0012 | Receive and review comments from FMC lawyers on Canadian claims procedure order and provide | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 26 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | additional comments. | |
| 23-Aug-10 | MJW | 0012 | Receive comments from Cleary on draft Canadian claims procedure order. | .30 |
| 23-Aug-10 | MJW | 0031 | Receive revised draft form of cross-border claims protocol from Cleary and review and assess for Canadian issues. | .70 |
| 23-Aug-10 | RHS | 0024 | Communications with M. Wunder, R. Jacobs and J. Hetu regarding securities law issues relating to IP Co. and participation in conference call with Akin Gump. | 1.50 |
| 23-Aug-10 | ALM | 0012 | Review of revised claims term sheet. | .30 |
| 23-Aug-10 | ALM | 0031 | E-mail from T. Reyes regarding Claims Resolution Order. | .10 |
| 23-Aug-10 | ALM | 0031 | Review of revised Canadian Claims Resolution Order. | 1.00 |
| 23-Aug-10 | ALM | 0031 | Office discussion with R. Jacobs regarding Claims Resolution Order. | .40 |
| 23-Aug-10 | ALM | 0031 | Review of revisions to Canadian Claims Resolution Order. | .40 |
| 23-Aug-10 | ALM | 0023 | Review of memo to J. Hetu regarding IPco. | .30 |
| 23-Aug-10 | ALM | 0023 | Participation in telephone conference call regarding IP pre-call. | .30 |
| 23-Aug-10 | ALM | 0023 | Participation in IP call with S. Kuhn and FMC. | 1.00 |
| 23-Aug-10 | ALM | 0031 | Discussion with J. Hetu regarding IP issues. | .20 |
| 23-Aug-10 | ALM | 0012 | E-mails from R. Jacobs and Riela regarding claims term sheet. | .70 |
| 23-Aug-10 | RCJ | 0012 | Review deminimis claims procedures motion and correspondence with B. Kahn. | .70 |
| 23-Aug-10 | RCJ | 0012 | Correspondence with Akin team regarding claims term sheet and markups of protocol and resolution order. | .70 |
| 23-Aug-10 | RCJ | 0029 | Correspondence with B. Kahn regarding allocation research. | .60 |
| 23-Aug-10 | RCJ | 0029 | Continue allocation research. | 3.80 |
| 23-Aug-10 | MIP | 0018 | Reviewing tax issues relating to IP Co. and corresponding with A. MacFarlane, M. Wunder, R. Jacobs and R. Shay regarding same. | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 27 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 23-Aug-10 | MIP | 0018 | Attending conference call with Akin Gump and FMC regarding IP Co. and revising memorandum regarding same. | 1.10 |
| 23-Aug-10 | JHH | 0024 | Preparing for and attending on conference call regarding IP Co. | 1.70 |
| 23-Aug-10 | JHH | 0020 | Attending on conference call regarding the Carling property. | .30 |
| 23-Aug-10 | MJD | 0019 | Preparing materials for reporting to Committee advisors regarding procedure for distribution of health and welfare trust. | .60 |
| 24-Aug-10 | NAL | 0019 | Review and comment on various ancillary documents in connection with proposed sale transaction. | 1.00 |
| 24-Aug-10 | RM | 0020 | E-mail to J. Naccarato regarding Carling real property documents. | .10 |
| 24-Aug-10 | MMP | 0019 | Spoke with M. Dunsmuir regarding employee benefit issues in connection with the revised draft deal documents regarding a proposed asset sale. | .40 |
| 24-Aug-10 | MMP | 0019 | Received in detail the draft Mercer valuation report circulated by G. Rubenstein of Goodmans (Canadian counsel to the Monitor) regarding the wind-up of the Health and Welfare Trust. | 3.00 |
| 24-Aug-10 | MMP | 0019 | Office conference with M. Wunder regarding Health and Welfare Trust issues. | .20 |
| 24-Aug-10 | RSK | 0029 | Review Mediator Bios regarding allocation meeting. | .20 |
| 24-Aug-10 | MJW | 0024 | Receive additional draft revised documents relating to proposed sale transaction, instructions to Fraser Milner lawyers regarding review of Canadian issues and assist in preparation of reporting to Akin Gump. | .60 |
| 24-Aug-10 | MJW | 0024 | E-mails and calls with Fraser Milner and Akin Gump lawyers with respect to Canadian research regarding allocation issues. | .40 |
| 24-Aug-10 | MJW | 0032 | E-mail from Akin Gump with respect to timing for required U.S. filings. | .10 |
| 24-Aug-10 | MJW | 0024 | E-mail from Akin Gump with respect to potential mediators for allocation matters. | .20 |
| 24-Aug-10 | MJW | 0019 | Receive e-mail from Goodmans with respect to wind- | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 28 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | down of health and welfare trust and draft actuary report (Mercer) and proposed meeting, and e-mail and call with M. Picard to discuss same, and provide update to working group. | |
| 24-Aug-10 | MJW | 0019 | Receive and review documentation in connection with Canadian health and welfare trust and proposed wind-up. | 1.70 |
| 24-Aug-10 | ALM | 0031 | Review of revised e-mail from M. Peters regarding IP tax issues. | .20 |
| 24-Aug-10 | ALM | 0024 | Review of draft sale agreement for Canadian issues. | .40 |
| 24-Aug-10 | ALM | 0031 | Review of revised memo from J. Hetu regarding IPco issues. | .20 |
| 24-Aug-10 | ALM | 0019 | Review of correspondence from Goodmans regarding Canadian HWT wind-up. | .10 |
| 24-Aug-10 | ALM | 0031 | E-mails from M. Picard and M. Peters regarding IPco issues and related Canadian matters. | .10 |
| 24-Aug-10 | ALM | 0031 | E-mails from R. Jacobs regarding Claims Resolution Order and Cross-border claims protocol. | .10 |
| 24-Aug-10 | ALM | 0024 | E-mails from Akin Gump regarding proposed sale. | .30 |
| 24-Aug-10 | ALM | 0019 | Conference with M. Picard regarding Canadian HWT wind-up. | .40 |
| 24-Aug-10 | RCJ | 0012 | Correspondence with B. Kahn regarding comments on claims protocol, term sheet and claims resolution order. | .40 |
| 24-Aug-10 | RCJ | 0012 | Prepare markups of claims protocol and Canadian claims resolution order. | 1.20 |
| 24-Aug-10 | RCJ | 0019 | Review draft Mercer report regarding HWT. | 1.20 |
| 24-Aug-10 | RCJ | 0003 | Correspondence with B. Kahn regarding fee applications. | .10 |
| 24-Aug-10 | RCJ | 0029 | Continue allocation analysis. | 2.90 |
| 24-Aug-10 | RCJ | 0029 | Review correspondence and materials regarding mediator selection. | .90 |
| 24-Aug-10 | RCJ | 0029 | Research regarding allocation issues. | 2.60 |
| 24-Aug-10 | MIP | 0018 | Reviewing draft TSA for proposed sale transaction and corresponding with A. MacFarlane regarding same. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 29 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 24-Aug-10 | MIP | 0018 | Corresponding with K. Rowe and M. Wunder regarding Canadian tax conference call. | .20 |
| 24-Aug-10 | JHH | 0029 | Reviewing summary of proposed mediators for the allocation dispute. | .40 |
| 24-Aug-10 | MJD | 0019 | Reviewing potential asset sale agreement regarding pension and benefit matters. | 1.20 |
| 24-Aug-10 | MJD | 0019 | Preparing materials for reporting to Committee advisors regarding procedure for distribution of health and welfare trust. | 2.20 |
| 25-Aug-10 | RM | 0020 | E-mail from J. Hetu regarding Ericsson CDMA purchase approval order. | .10 |
| 25-Aug-10 | RM | 0020 | E-mail from A. MacFarlane with copy of approval order regarding Ericsson CDMA transaction. | .10 |
| 25-Aug-10 | RM | 0020 | Review Ericsson CDMA approval order, purchase agreement and related documents with respect to the Non-Disturbance Agreement issue. | 1.10 |
| 25-Aug-10 | RM | 0020 | Follow up discussion with J. Hetu regarding additional relevant Ericsson CDMA transaction documents. | .10 |
| 25-Aug-10 | RM | 0020 | E-mail to J. Naccarato regarding form of Non-Disturbance Agreement filed with the Court pursuant to the Ericsson CDMA approval order. | .10 |
| 25-Aug-10 | MMP | 0019 | Continued review and assessment of Mercer draft report regarding the proposed methodology for distribution of the Canadian Health and Welfare Trust. | 1.50 |
| 25-Aug-10 | RSK | 0007 | Review of agenda for Committee meeting. | .10 |
| 25-Aug-10 | RSK | 0002 | Review of Capstone reports on real estate disposition and allocation analysis. | .30 |
| 25-Aug-10 | RSK | 0031 | Review of mark-up of draft Canadian Claims resolution order. | .30 |
| 25-Aug-10 | RSK | 0029 | Review of revised draft of cross border claims protocol and provide comments. | .30 |
| 25-Aug-10 | MJW | 0007 | Review proposed Committee agenda. | .10 |
| 25-Aug-10 | MJW | 0031 | Receive revised draft form of cross-border claims protocol from Nortel Canada's counsel and review and consider Canadian issues for claims matters. | 1.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 30 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 25-Aug-10 | MJW | 0031 | E-mails with Akin Gump and Fraser Milner with respect to negotiations relating to cross-border claims protocol. | .40 |
| 25-Aug-10 | MJW | 0018 | Receive report from M. Peters relating to Canadian issues and U.S.-Canadian tax call. | .20 |
| 25-Aug-10 | MJW | 0024 | E-mails with Committee and Akin Gump with respect to mediator selection for allocation matters. | .20 |
| 25-Aug-10 | MJW | 0024 | Receive e-mail update from Akin Gump with respect to proposed sale transaction and timing for auction. | .10 |
| 25-Aug-10 | ALM | 0031 | Review of revised Claims Resolution Order. | .50 |
| 25-Aug-10 | ALM | 0024 | Meeting with T. Banks, R. Jacobs and J. Hetu to discuss allocation research. | .40 |
| 25-Aug-10 | ALM | 0012 | E-mails from R. Jacobs and Akin regarding Canadian claims resolution order. | .20 |
| 25-Aug-10 | ALM | 0031 | E-mail from J. Croft regarding Claims Resolution Order. | .10 |
| 25-Aug-10 | ALM | 0024 | E-mail from B. Kuhn regarding proposed sale. | .10 |
| 25-Aug-10 | ALM | 0031 | Discussion with R. Jacobs regarding revised Claims Resolution Order. | .30 |
| 25-Aug-10 | ALM | 0007 | Participating in UCC Professionals' conference call. | 1.30 |
| 25-Aug-10 | ALM | 0031 | E-mails to and from R. Jacobs regarding Cross-Border Claims Protocol. | .40 |
| 25-Aug-10 | ALM | 0031 | E-mail from T. Reyes regarding cross-border claims protocol. | .10 |
| 25-Aug-10 | ALM | 0031 | Review of draft Cross-Border Claims Protocol. | .90 |
| 25-Aug-10 | RCJ | 0012 | Review proposed deminimis claims procedures. | .50 |
| 25-Aug-10 | RCJ | 0012 | Correspondence with B. Kahn and S. Schultz regarding same. | .20 |
| 25-Aug-10 | RCJ | 0012 | Review Ogilvy markup of cross border claims protocol. | .70 |
| 25-Aug-10 | RCJ | 0012 | Prepare markup of same and e-mail correspondence with Akin and Fraser teams. | .90 |
| 25-Aug-10 | RCJ | 0022 | Continue review and markup of DS. | 1.60 |
| 25-Aug-10 | RCJ | 0022 | E-mail correspondence with B. Kahn regarding DS. | .30 |
| 25-Aug-10 | RCJ | 0022 | Review composite markup of DS. | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 31 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 25-Aug-10 | RCJ | 0018 | Review update e-mail memo regarding tax call. | .20 |
| 25-Aug-10 | RCJ | 0029 | Continue allocation analysis. | 3.30 |
| 25-Aug-10 | RCJ | 0002 | Participate in professionals' call. | .80 |
| 25-Aug-10 | MIP | 0018 | Corresponding with K. Rowe, M. Wunder and J. Hetu and attending conference calls regarding tax issues. | 3.00 |
| 25-Aug-10 | TMB | 0031 | Assessing allocation research issues and Canadian law. | .60 |
| 25-Aug-10 | JHH | 0018 | Attending on conference calls regarding tax issues in relation to divestiture of intellectual property. | 1.70 |
| 25-Aug-10 | JHH | 0031 | Attending office conference with R. Jacobs, A. MacFarlane, T. Banks and B. Cohn regarding potential UK allocation claims. | .40 |
| 25-Aug-10 | JHH | 0007 | Attending on Committee professionals pre-call. | 1.30 |
| 25-Aug-10 | JHH | 0020 | Reviewing documents in respect of Carling facility. | .80 |
| 25-Aug-10 | MJD | 0019 | Preparing materials for Committee advisors regarding procedure for distribution of health and welfare trust. | 3.10 |
| 25-Aug-10 | MJD | 0019 | Reviewing potential asset sale agreement regarding pension and benefit matters. | 1.20 |
| 26-Aug-10 | NAL | 0019 | Reviewing and commenting on revision to sale documents and Canadian employment issues. | 1.40 |
| 26-Aug-10 | RM | 0020 | Lengthy e-mail to T. Feuerstein regarding Ericsson indemnity issue relating to non-disturbance agreement (NDA) for Carling property with reference to Court order purchase agreement and NDA as required. | 1.00 |
| 26-Aug-10 | MMP | 0019 | Assisted with Canadian employee benefits issues in proposed asset sale. | .20 |
| 26-Aug-10 | MMP | 0019 | Assisted M. Dunsmuir with advice on impact of new PBFG (pension guarantee fund) laws on Nortel pension deficit claims. | .30 |
| 26-Aug-10 | MMP | 0019 | Telephone discussion with A. MacFarlane and e-mail to G. Rubenstein (Goodmans) regarding Health and Welfare Trust issues. | .50 |
| 26-Aug-10 | RSK | 0019 | Review of letter from counsel for Nortel employees regarding Health and Welfare trust funds. | .10 |
| 26-Aug-10 | MJW | 0007 | Receive and review material in preparation for | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 32 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Committee call including cash reports, allocation methodology summaries and related material. | |
| 26-Aug-10 | MJW | 0031 | E-mails throughout the day with Akin Gump and Fraser Milner lawyers with respect to negotiations relating to cross-border claims protocol and review updated draft form of protocol. | .80 |
| 26-Aug-10 | MJW | 0024 | Receive revised draft proposed sale documents and assess for Canadian issues and e-mail with FMC lawyers regarding reporting on Canadian issues. | .60 |
| 26-Aug-10 | MJW | 0019 | Receive letter from Canadian counsel for employees with respect to health and welfare trust wind-up. | .20 |
| 26-Aug-10 | MJW | 0019 | Receive update from M. Dunsmuir with respect to Ontario legislative issues with respect to pension matters. | .30 |
| 26-Aug-10 | MJW | 0012 | Conferences with FMC lawyers regarding Canadian claims procedure negotiations including term sheet and related cross-border claims protocol issues. | .90 |
| 26-Aug-10 | MJW | 0019 | Receive update e-mail from R. Matheson relating to proposed non-disturbance agreement for Carling real property facility. | .30 |
| 26-Aug-10 | ALM | 0024 | Review of revised draft sale agreement. | .50 |
| 26-Aug-10 | ALM | 0012 | Telephone attendance with J. Croft and R. Jacobs regarding cross-border protocol. | .30 |
| 26-Aug-10 | ALM | 0012 | Telephone attendance with T. Reyes and R. Jacobs. | .30 |
| 26-Aug-10 | ALM | 0024 | E-mail to A. Legault regarding revised draft sale agreement. | .10 |
| 26-Aug-10 | ALM | 0024 | E-mail to and e-mail from Akin Gump regarding revised draft sale agreement. | .20 |
| 26-Aug-10 | ALM | 0024 | E-mail to and e-mail from M. Dunsmuir regarding revised draft sale agreement. | .20 |
| 26-Aug-10 | ALM | 0024 | E-mail from and e-mail to Akin Gump regarding revised draft sale agreement. | .20 |
| 26-Aug-10 | ALM | 0024 | E-mail to and e-mail from Akin Gump regarding revised draft sale agreement. | .20 |
| 26-Aug-10 | ALM | 0019 | Discussion with M. Picard regarding Canadian HWT wind-up. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 33 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 26-Aug-10 | ALM | 0024 | Office discussion with M. Dunsmuir regarding Canadian issues relating to proposed sale. | .20 |
| 26-Aug-10 | ALM | 0019 | Review correspondence of M. Ziegler regarding HWT wind-up. | .10 |
| 26-Aug-10 | ALM | 0024 | Review of employment/pension provisions to Pluto ASA. | .30 |
| 26-Aug-10 | ALM | 0024 | Telephone conference call with Cleary, Ogilvy Renault and M. Dunsmuir regarding proposed pension / employee issues. | .50 |
| 26-Aug-10 | ALM | 0012 | Office discussion with R. Jacobs regarding cross-border claims protocol and claims resolution order. | .30 |
| 26-Aug-10 | ALM | 0007 | Telephone status conference call with Committee. | 1.20 |
| 26-Aug-10 | ALM | 0008 | Message to T. Reyes regarding scheduling for hearing with respect to claims resolution order. | .10 |
| 26-Aug-10 | ALM | 0024 | Telephone attendance with J. Stam regarding court hearing for sale procedures. | .10 |
| 26-Aug-10 | ALM | 0012 | Discussion with R. Jacobs regarding comments from Ogilvy regarding cross-border claims protocol. | .40 |
| 26-Aug-10 | ALM | 0024 | Review and note comments for proposed sale agreement. | .60 |
| 26-Aug-10 | ALM | 0024 | E-mails to and e-mails from G. Bell, M. Dunsmuir and Cleary regarding proposed sale and pension issues. | .60 |
| 26-Aug-10 | RCJ | 0012 | E-mail correspondence with Akin and Fraser teams regarding cross border claims protocol and Canadian claims resolution order. | .50 |
| 26-Aug-10 | RCJ | 0012 | Examine latest drafts of protocol and resolution order and comment on same. | 1.30 |
| 26-Aug-10 | RCJ | 0012 | E-mail correspondence and telephone conversation with T. Reyes regarding claims protocol. | .30 |
| 26-Aug-10 | RCJ | 0029 | E-mail correspondence with Committee professionals regarding allocation issues. | .50 |
| 26-Aug-10 | RCJ | 0029 | Allocation analysis and research. | 2.30 |
| 26-Aug-10 | RCJ | 0007 | Prep work for Committee call. | .30 |
| 26-Aug-10 | RCJ | 0007 | Participation on Committee call. | 1.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 34 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 26-Aug-10 | RCJ | 0024 | E-mail correspondence with Akin and Fraser teams regarding proposed sale. | .30 |
| 26-Aug-10 | RCJ | 0024 | Review draft sale documents. | .90 |
| 26-Aug-10 | RCJ | 0024 | Review side agreement for proposed sale. | .80 |
| 26-Aug-10 | RCJ | 0024 | Telephone conversation with B. Kahn regarding sale issues. | .10 |
| 26-Aug-10 | RCJ | 0019 | Review letter correspondence regarding HWT wind-up. | .20 |
| 26-Aug-10 | MIP | 0018 | Reviewing Sale Asset Purchase Agreement and corresponding with A. MacFarlane, M. Wunder and R. Jacobs regarding same. | .90 |
| 26-Aug-10 | JHH | 0007 | Attending on Committee conference call. | 1.20 |
| 26-Aug-10 | JHH | 0031 | Reviewing e-mail correspondence with respect to the cross-border claims protocol. | .20 |
| 26-Aug-10 | MJD | 0019 | Preparing materials regarding procedure for distribution of Canadian Health and Welfare trust. | 1.40 |
| 26-Aug-10 | MJD | 0019 | Reviewing potential asset sale agreement regarding pension and benefit matters. | 2.30 |
| 27-Aug-10 | MMP | 0019 | Received and reviewed material from M. Wunder regarding the September 29th court hearing with respect to the Health and Welfare Trust. | .80 |
| 27-Aug-10 | RSK | 0024 | Review of e-mail regarding proposed mediators for allocation. | .10 |
| 27-Aug-10 | RSK | 0024 | Review of details regarding proposed sale transaction for MSS business. | .20 |
| 27-Aug-10 | RSK | 0024 | Review of Nortel Motion materials regarding approval of stalking horse agreement and bid procedures for MSS business. | .30 |
| 27-Aug-10 | RSK | 0031 | Review of Monitor's motion materials regarding Nortel health and welfare trust and Monitor's 51st Report. | .30 |
| 27-Aug-10 | MJW | 0012 | Receive revised draft form of Canadian claims procedure order from Ogilvy and assess changes and outstanding issues. | .40 |
| 27-Aug-10 | MJW | 0012 | E-mails with FMC and Akin Gump lawyers with respect | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 35 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | to negotiations relating to Canadian claims procedure order. | |
| 27-Aug-10 | MJW | 0012 | Receive and review revised schedules for Canadian claims procedure order and e-mail exchanges with Committee advisors regarding reporting and forms of schedules. | .30 |
| 27-Aug-10 | MJW | 0032 | Review Akin Gump memo with respect to Communications Test issue for Committee. | .10 |
| 27-Aug-10 | MJW | 0019 | Calls and e-mails throughout the day with M. Picard and A. MacFarlane with respect to Canadian health and welfare trust wind-down and impending negotiations with counsel for Canadian Monitor. | .80 |
| 27-Aug-10 | MJW | 0019 | E-mails with Goodmans, counsel for Monitor and FMC lawyers with respect to proposed meeting to discuss health and welfare trust wind-down. | .40 |
| 27-Aug-10 | MJW | 0019 | E-mail to Goodmans with respect to request for information relating to Canadian hearing in connection with health and welfare trust matters. | .30 |
| 27-Aug-10 | MJW | 0019 | Review draft Mercer report with respect to health and welfare trust issues. | 1.40 |
| 27-Aug-10 | MJW | 0023 | Review draft memo with respect to IP Co. issues and related Canadian securities law matters. | .30 |
| 27-Aug-10 | MJW | 0019 | Receive multiple e-mails from counsel for Monitor with respect to health and welfare trust motion in Canada and forward same to FMC pension counsel for review and commentary. | .20 |
| 27-Aug-10 | JHH | 0024 | Revising memorandum in respect of IP Co. | .40 |
| 27-Aug-10 | JHH | 0024 | Drafting summary of internet protocol address conference call and issues related thereto. | .70 |
| 27-Aug-10 | JHH | 0031 | Reviewing letter from M. Zigler to G. Rubenstein and M. McDonald in respect of the health and welfare trust. | .20 |
| 27-Aug-10 | JHH | 0029 | Reviewing e-mail correspondence with respect to proposed mediators for allocation dispute. | .10 |
| 27-Aug-10 | JHH | 0024 | Reviewing e-mail correspondence with respect to stalking horse agreement in relation to the Passport/MSS business. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 36 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 27-Aug-10 | JHH | 0032 | Reviewing summary of pending matter in respect of Communications Test Design Inc. | .20 |
| 27-Aug-10 | MJD | 0019 | Preparing materials regarding procedure for distribution of health and welfare trust. | .90 |
| 27-Aug-10 | MJD | 0019 | Reviewing potential asset sale agreement regarding pension and benefit matters. | .40 |
| 28-Aug-10 | MMP | 0019 | E-mail exchanges and telephone discussions with M. Wunder regarding Health and Welfare Trust wind-up meeting with Mercer and Goodmans on September 8th. | .30 |
| 28-Aug-10 | MMP | 0019 | Review of voluminous materials served by the Canadian Monitor in respect of the September 29th motion for approval of the wind-up distribution of the Health and Welfare Trust assets. | 2.00 |
| 28-Aug-10 | MJW | 0024 | Receive e-mail from Akin Gump with request for Canadian research with respect to intellectual property matters and potential changes in legislation and patent licensing, and e-mail exchange with FMC working group regarding same. | .30 |
| 28-Aug-10 | MJW | 0019 | Receive update from M. Picard regarding Canadian health and welfare trust matters. | .20 |
| 28-Aug-10 | RCJ | 0031 | E-mail correspondence with Akin and Fraser teams regarding IP issues. | .20 |
| 28-Aug-10 | RCJ | 0031 | Review memoranda regarding IPco issues and research regarding same. | 2.10 |
| 28-Aug-10 | RCJ | 0012 | Correspondence with Akin, Fraser and Cleary teams regarding claims protocol and Canadian resolution order, open issues and next steps. | .80 |
| 28-Aug-10 | RCJ | 0012 | Review draft 13th omnibus claims objection. | .50 |
| 28-Aug-10 | RCJ | 0012 | Telephone conversation with B. Kahn regarding claims objection. | .20 |
| 28-Aug-10 | RCJ | 0022 | Review and comment on U.S. Plan disclosure statement. | .90 |
| 28-Aug-10 | RCJ | 0029 | Allocation analysis and research. | 2.90 |
| 28-Aug-10 | RCJ | 0029 | Review memorandum regarding IPco issues. | .80 |
| 28-Aug-10 | RCJ | 0024 | E-mail correspondence with Fraser team regarding | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 37 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | proposed sale transaction. | |
| 28-Aug-10 | RCJ | 0019 | Review letter correspondence regarding HWT. | .20 |
| 28-Aug-10 | RCJ | 0019 | Correspondence with Fraser team regarding HWT and next steps. | .30 |
| 28-Aug-10 | RCJ | 0019 | Review monitor's report and HWT documents. | 1.40 |
| 28-Aug-10 | RCJ | 0012 | E-mail correspondence with Fraser team regarding Canadian claims resolution order. | .70 |
| 28-Aug-10 | RCJ | 0012 | Review Ogilvy markup of claims resolution order and prepare revisions. | 1.00 |
| 29-Aug-10 | MMP | 0019 | Completed review of the lengthy motion materials served by the Canadian Monitor of Nortel on August 27th regarding the September 29th court hearing to approve of the distribution of the $80 million in the Health and Welfare Trust. | 4.00 |
| 29-Aug-10 | MMP | 0019 | Sent to M. Wunder a draft of questions for his consideration, to go to G. Rubenstein of Goodmans, regarding the Mercer report in respect of the proposed allocation of the $80 million in the Health and Welfare trust. | 2.00 |
| 29-Aug-10 | MJW | 0019 | E-mails with M. Picard with respect to wind-down of Canadian health and welfare trust and assess issues in connection with proposed meeting with Goodmans and Mercer. | .30 |
| 29-Aug-10 | MJW | 0019 | Receive and review questions and comments from M. Picard regarding draft Mercer report relating to health and welfare trust. | .40 |
| 29-Aug-10 | MJW | 0031 | Review of Canadian motion material with respect to health and welfare trust allocation and distribution methodology. | 1.70 |
| 29-Aug-10 | MJW | 0031 | Report to Akin Gump, Capstone and Committee advisors regarding health and welfare trust issues, Canadian motion and action plan in preparation for September Canadian hearing. | 1.30 |
| 29-Aug-10 | RCJ | 0022 | Review U.S. Plan disclosure statement and prepare markup. | 1.40 |
| 29-Aug-10 | RCJ | 0012 | Review draft Canadian claims resolution order and markup. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 38 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 29-Aug-10 | RCJ | 0012 | E-mail correspondence with Fraser team regarding same. | .40 |
| 29-Aug-10 | RCJ | 0012 | Review US motion material regarding claims procedures and correspondence with Akin team regarding same. | .60 |
| 29-Aug-10 | RCJ | 0029 | Review correspondence regarding mediation. | .30 |
| 29-Aug-10 | RCJ | 0019 | Review draft Mercer report regarding HWT and correspondence between Akin and Fraser teams regarding same. | 1.60 |
| 30-Aug-10 | MMP | 0019 | Discussions with M. Wunder and M. Dunsmuir regarding issues surrounding Mercer's proposed methodology regarding the collapse of the Health and Welfare Trust. | .80 |
| 30-Aug-10 | MMP | 0019 | Worked with M. Wunder and M. Dunsmuir for reporting to Committee advisors related to the Health and Welfare Trust issues. | 1.20 |
| 30-Aug-10 | RSK | 0031 | Review of Monitor's 52nd Report regarding proposed sale transaction. | .30 |
| 30-Aug-10 | MJW | 0008 | Review Canadian motion record with respect to sale of MSS business including bid procedures. | 1.20 |
| 30-Aug-10 | MJW | 0008 | Review Canadian Monitor's court report with respect to Canadian motion for approval of MSS business sale and related bid procedures. | .70 |
| 30-Aug-10 | MJW | 0032 | Receive and review summary from report from Akin Gump with respect to Verizon issues. | .20 |
| 30-Aug-10 | MJW | 0024 | Review report with respect to issues relating to proposed IP address divestiture and assess related Canadian issues. | 1.20 |
| 30-Aug-10 | MJW | 0024 | Receive updates with respect to all party mediation call. | .20 |
| 30-Aug-10 | MJW | 0019 | Receive report from M. Dunsmuir regarding Canadian health and welfare trust issues including index of documents and review and assessment of index and commentary. | .40 |
| 30-Aug-10 | MJW | 0019 | Call with Akin Gump to discuss issues relating to Canadian health and welfare trust wind-up and provide update to FMC lawyers. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 30-Aug-10 | MJW | 0019 | Review Mercer draft report with respect to Canadian health and welfare trust wind-up and note questions for meeting with Mercer and Monitor, and meetings with FMC lawyers to discuss issues. | 1.40 |
| 30-Aug-10 | MJW | 0019 | E-mails with Goodmans with respect to arrangements for meeting with Monitor and Mercer regarding health and welfare trust. | .20 |
| 30-Aug-10 | MJW | 0031 | E-mail exchange with Goodmans regarding proposed schedule for filing of material in connection with Canadian health and welfare trust motion and conference with FMC lawyers regarding same. | .40 |
| 30-Aug-10 | RCJ | 0012 | Multiple e-mails and telephone conferences with Akin, Fraser and Cleary teams regarding claims protocol, Canadian claims resolution order and revise drafts of same. | 2.80 |
| 30-Aug-10 | RCJ | 0024 | Office conferences with M. Wunder regarding Pluto Bid Procedures and joint hearing. | .10 |
| 30-Aug-10 | RCJ | 0024 | E-mail correspondence with A. MacFarlane regarding same. | .10 |
| 30-Aug-10 | RCJ | 0029 | Continue allocation analysis and prep work for allocation meetings. | 3.30 |
| 30-Aug-10 | RCJ | 0029 | Correspondence with B. Kahn, M. Wunder, A. MacFarlane and M. Peters regarding allocation analysis and prep work. | .50 |
| 30-Aug-10 | RCJ | 0019 | Continue review of Mercer report and correspondence with Fraser team regarding next steps on HWT wind down. | 1.90 |
| 30-Aug-10 | JHH | 0031 | Reviewing motion material and related e-mail correspondence with respect to the health and welfare trust. | 1.80 |
| 30-Aug-10 | MJD | 0019 | Preparing materials regarding procedure for distribution of health and welfare trust. | 2.70 |
| 31-Aug-10 | MMP | 0019 | Reviewed e-mail exchanges with Canadian counsel to the Monitor and discussed with M. Wunder issues regarding the wind-up of the Health and Welfare Trust. | .50 |
| 31-Aug-10 | MMP | 0019 | Further considered the Mercer report and the Monitor's September 29th motion materials, in order | 2.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 40 of 51

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | to advise the Committee on possible issues of concern regarding the proposed allocation of the Health and Welfare Trust assets. | |
| 31-Aug-10 | RSK | 0031 | Review e-mails from various parties regarding health and welfare trust motion. | .20 |
| 31-Aug-10 | RSK | 0029 | Review of e-mail from F. Hodara regarding Mediator selection process. | .10 |
| 31-Aug-10 | MJW | 0024 | Review draft Canadian order with respect to court hearing for approval of MSS sale, review U.S. order and conferences with FMC lawyers and Akin Gump in connection with preparation for court and settling of documentation. | 1.70 |
| 31-Aug-10 | MJW | 0019 | E-mails from various parties and lawyers on Canadian service list with respect to Canadian health and welfare trust motion and issues relating to proposed motion for representative counsel by LTD objecting employee group. | .40 |
| 31-Aug-10 | MJW | 0019 | Call and e-mail to Goodmans with respect to health and welfare trust issues. | .30 |
| 31-Aug-10 | MJW | 0019 | Meet with M. Picard to discuss issues relating to Mercer report and questions in connection with upcoming Canadian motion. | .80 |
| 31-Aug-10 | MJW | 0019 | Further review of draft Mercer report and Canadian motion record material. | .70 |
| 31-Aug-10 | MJW | 0024 | Review UCC advisor allocation mediation outline. | .70 |
| 31-Aug-10 | MJW | 0018 | Call with M. Peters to discuss requested tax summary for inclusion in allocation mediation outline for mediation meetings. | .30 |
| 31-Aug-10 | MJW | 0002 | Receive e-mail from Delaware counsel with respect to U.S. filing dates. | .10 |
| 31-Aug-10 | MJW | 0007 | Receive and review draft Committee meeting agenda and provide comments for inclusion of Canadian related items. | .20 |
| 31-Aug-10 | MJW | 0003 | Preparation of July, 2010 fee application. | .50 |
| 31-Aug-10 | MJW | 0003 | Preparation of FMC quarterly fee application. | .30 |
| 31-Aug-10 | MJW | 0012 | Receive multiple e-mails from various parties including Akin Gump, Cleary and FMC lawyers with respect to | 1.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | cross-border claims protocol and Canadian claims order, review revised draft documents regarding same and conference with FMC lawyers with respect to negotiations. | |
| 31-Aug-10 | RCJ | 0012 | Review draft Canadian order for approval of claims protocol. | .20 |
| 31-Aug-10 | RCJ | 0012 | Correspondence with J. Croft and Fraser team regarding same. | .20 |
| 31-Aug-10 | RCJ | 0012 | Review Cleary proposals for resolution of outstanding issues on claims term sheet. | .50 |
| 31-Aug-10 | RCJ | 0012 | Correspondence with Akin, Frasers and Cleary teams regarding same. | .30 |
| 31-Aug-10 | RCJ | 0024 | Review draft Pluto bid procedures orders and correspondence with Frasers team regarding same. | .70 |
| 31-Aug-10 | RCJ | 0008 | Prep work for Pluto bid procedures hearing. | .30 |
| 31-Aug-10 | RCJ | 0007 | Review and comment on draft agenda for Committee call. | .10 |
| 31-Aug-10 | RCJ | 0019 | Analysis of HWT issues. | .80 |
| 31-Aug-10 | RCJ | 0019 | Conference calls with Goodmans and Frasers teams regarding HWT issues. | .40 |
| 31-Aug-10 | RCJ | 0019 | Review correspondence from employee counsel regarding HWT motion. | .20 |
| 31-Aug-10 | RCJ | 0029 | Continue allocation analysis and research. | 2.90 |
| 31-Aug-10 | RCJ | 0029 | Telephone conversation with M. Peters and M. Wunder regarding allocation issues. | .30 |
| 31-Aug-10 | RCJ | 0003 | Correspondence with M. Wunder regarding fee applications. | .10 |
| 31-Aug-10 | RCJ | 0006 | Review disclosure data re compliance with 2014 obligations. | .60 |
| 31-Aug-10 | MJD | 0019 | Preparing materials regarding procedure for distribution of health and welfare trust. | 2.50 |

Total    542.6

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|------------|-------------------------------|-------|------|--------------|
| Kukulowicz, | Partner | Financial Restructuring | Ontario - 1990 | 6.1 | $785.00 | $4,788.50 |

Matter #: 538462-000001

Matter Name: Nortel Networks Inc., et al.

| R.S. | | | | | | |
|---|---|---|---|---|---|---|
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 42.3 | $775.00 | $32,782.50 |
| LeGault, N.A. | Partner | Employment/Labour | Ontario - 1982 | 5.5 | $750.00 | $4,125.00 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 43.4 | $750.00 | $32,550.00 |
| Matheson, R.J. | Partner | Corporate/M&A/Finance/Real Estate | Ontario - 1980 | 7.3 | $785.00 | $5,730.50 |
| Wunder, M.J. | Partner | Financial Restructuring | Ontario - 1990 | 136.9 | $750.00 | $102,675.00 |
| Kaplan, M.N. | Partner | Corporate/M&A/Finance | Ontario - 1982 | 0.5 | $675.00 | $337.50 |
| Beairsto, M.G. | Partner | Information Technology/ Intellectual Property | Ontario - 1989 | 4.1 | $600.00 | $2,460.00 |
| Banks, T. | Partner | Employment/Pension/ Research | Ontario - 2002 | 3.0 | $520.00 | $1,560.00 |
| Riel, W. | Partner | Intellectual Property | Ontario - 1997 | 0.3 | $400.00 | $120.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits | Ontario - 2006 | 34.9 | $375.00 | $13,087.50 |
| Hétu, J. | Associate | Financial Restructuring | Ontario - 2009 | 46.4 | $310.00 | $14,384.00 |
| North, A.R. | Associate | Financial Restructuring | Ontario - 2009 | 4.2 | $310.00 | $1,302.00 |
| Shay, R. | Partner | Corporate | Ontario - 1979 | 1.5 | $800.00 | $1,200.00 |
| Brousseau, W. | Associate | Taxation | Ontario - 2001 | 2.0 | $530.00 | $1,060.00 |
| Jacobs, R.C. | Consultant | Financial Restructuring | | 193.9 | $600.00 | $116,340.00 |
| Peters, Matthew | Partner | Taxation | Ontario - 2002 | 10.3 | $560.00 | $5,768.00 |
| | | | | | | |
| TOTAL | | | | 542.6 | CDN. | $340,270.50 |
| | Less Non-Working Travel Time Discount (50% of $27,210.00) | | | | | ($13,605.00) |
| TOTAL | | | | | CDN. | $326,665.50 |

Total Fees                                                        $340,270.50

Less Non-Working Travel Time Discount                13,605.00

(50% of $27,210)


**Our Fees**                                                      **$326,665.50  CDN.**



Non-Taxable Disbursements

| | |
|---|---|
| Accommodations | $3,702.36 |
| Airfare/Travel | 2,573.90 |
| Binding Books / Documents | 28.00 |
| Library Computer Research | 269.30 |
| Long Distance Telephone Calls | 31.16 |
| Meals & Beverages | 550.13 |
| Parking | 30.09 |
| Photocopy Charges | 1,669.80 |
| Taxi Charges (Courier) | 1,208.39 |
| Total Non-Taxable Disbursements | **$10,063.13  CDN.** |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

**TOTAL ACCOUNT**                    <u>**$336,728.63**</u> CDN.

**SUMMARY**

Total Fees                           $326,665.50
Total Disbursements                    10,063.13

**TOTAL ACCOUNT**                    <u>**$336,728.63**</u> CDN.

Payment may be made by wire in **CANADIAN FUNDS** to:

| | |
|---|---|
| Transit  #00022 | Bank of Montreal |
| Bank      #001 | 1 First Canadian Place |
| Account #0004-324 | Toronto, Ontario |
| Swift  #BOFMCAM2 | |

FRASER MILNER CASGRAIN LLP

Per:_____
          M.J. Wunder

TERMS: PAYMENT DUE UPON RECEIPT, IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT, INTEREST WILL BE
CHARGED AT THE RATE OF .8% PER ANNUM ON UNPAID FEES, CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS
ONE MONTH AFTER THIS STATEMENT IS DELIVERED.

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 44 of 51

TIME SUMMARY BY TASK CODE

| Task Code | Task Description | Hours | Value |
|---|---|---|---|
| 0002 | General Case Administration | 7.50 | $4,392.00 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 4.60 | $3,420.00 |
| 0006 | Retention of Professionals | 0.60 | $360.00 |
| 0007 | Creditors Committee Meetings | 46.90 | $29,162.00 |
| 0008 | Court Hearings | 4.40 | $3,270.00 |
| 0012 | General Claims Analysis/Claims Objections | 76.20 | $49,542.00 |
| 0018 | Tax Issues | 14.90 | $8,000.00 |
| 0019 | Labor Issues/Employee Benefits | 115.90 | $73,263.50 |
| 0020 | Real Estate Issues/Leases | 8.40 | $6,071.50 |
| 0022 | Plan, Disclosure Statement and Plan Related Document | 8.90 | $5,395.50 |
| 0023 | Telecommunications/Regulatory | 10.80 | $7,470.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 51.90 | $35,384.50 |
| 0025 | Travel | 40.80 | $27,210.00 |
| 0029 | Intercompany Analysis | 97.60 | $58,173.00 |
| 0031 | Canadian Proceedings/Matters | 49.50 | $26,554.00 |
| 0032 | U.S. Proceedings/Matters | 3.70 | $2,602.50 |
| | **Total** | **542.60** | **CDN $340,270.50** |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 45 of 51

DISBURSEMENT DETAIL

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 03/08/10 | Laser Copy;MattesL | 1.00 | 0.10 |
| 03/08/10 | Laser Copy;jacobsr | 2.00 | 0.20 |
| 03/08/10 | Laser Copy;KAPLAN M | 16.00 | 1.60 |
| 03/08/10 | Laser Copy;WONGLEES | 15.00 | 1.50 |
| 03/08/10 | Laser Copy;MattesL | 21.00 | 2.10 |
| 04/08/10 | Laser Copy;NELSON M | 164.00 | 16.40 |
| 04/08/10 | Laser Copy;MacFarlaneA | 81.00 | 8.10 |
| 05/08/10 | Hotel Room at Le Parker Meridien in New York for R. Jacobs on Aug. 3/10; 2010-8-3 | 1.00 | 441.93 |
| 05/08/10 | Photocopy;MattesL | 42.00 | 4.20 |
| 05/08/10 | Laser Copy;MacFarlaneA | 37.00 | 3.70 |
| 05/08/10 | Laser Copy;MattesL | 121.00 | 12.10 |
| 05/08/10 | Laser Copy;NELSON M | 4.00 | 0.40 |
| 05/08/10 | Laser Copy;KAPLAN M | 27.00 | 2.70 |
| 05/08/10 | Laser Copy;NELSON M | 87.00 | 8.70 |
| 06/08/10 | Coffee at Starbucks for M. Wunder on Aug. 6/10; 2010-8-6 | 1.00 | 3.36 |
| 06/08/10 | Photocopy;MattesL | 12.00 | 1.20 |
| 06/08/10 | Photocopy;MattesL | 3.00 | 0.30 |
| 06/08/10 | Laser Copy;MacFarlaneA | 43.00 | 4.30 |
| 06/08/10 | Laser Copy;MattesL | 138.00 | 13.80 |
| 06/08/10 | Laser Copy;NELSON M | 175.00 | 17.50 |
| 06/08/10 | Laser Copy;jacobsr | 11.00 | 1.10 |
| 06/08/10 | Telephone;12128728040;New YorkNY;TO47 | 1.00 | 1.02 |
| 06/08/10 | Telephone;12128728040;New YorkNY;TO47 | 1.00 | 0.51 |
| 06/08/10 | Telephone;13125887101;Chicago IL;TO68 | 1.00 | 3.24 |
| 06/08/10 | Air Canada flight change fee for R. Jacobs on Aug. 5/10; 2010-8-5 | 1.00 | 149.00 |
| 09/08/10 | Dining Room Expense - Nortel / M. Wunder | 1.00 | 12.60 |
| 09/08/10 | Laser Copy;jacobsr | 24.00 | 2.40 |
| 09/08/10 | Laser Copy;NELSON M | 98.00 | 9.80 |
| 10/08/10 | Photocopy;MattesL | 9.00 | 0.90 |
| 10/08/10 | Laser Copy;NELSON M | 166.00 | 16.60 |
| 10/08/10 | Laser Copy;MattesL | 4.00 | 0.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 46 of 51

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 10/08/10 | Photocopy;MattesL | 3.00 | 0.30 |
| 11/08/10 | Taxi from meeting to New York airport for M. Wunder on Aug. 5/10 (see Visa for exchange); 2010-8-5 | 1.00 | 20.76 |
| 11/08/10 | Laser Copy;MattesL | 127.00 | 12.70 |
| 11/08/10 | Laser Copy;jacobsr | 15.00 | 1.50 |
| 11/08/10 | Laser Copy;DUNSMUIM | 4.00 | 0.40 |
| 11/08/10 | Laser Copy;NELSON M | 118.00 | 11.80 |
| 11/08/10 | Photocopy;YING C | 495.00 | 49.50 |
| 11/08/10 | Taxi from Eglinton to Toronto airport for M. Wunder on Aug. 3/10; 2010-8-3 | 1.00 | 41.59 |
| 11/08/10 | Telephone;19024956385;Halifax NS;TO34 | 1.00 | 0.46 |
| 11/08/10 | Telephone;16135984365;Ottawa ON;TO44 | 1.00 | 0.82 |
| 11/08/10 | Air Canada return flight to New York for M. Wunder for Aug. 3-5/10; 2010-8-3 | 1.00 | 674.07 |
| 11/08/10 | Laser Copy;GRASSI J | 1.00 | 0.10 |
| 11/08/10 | Working lunch for M. Wunder on Aug. 9/10; 2010-8-9 | 1.00 | 5.74 |
| 11/08/10 | Working Lunch from Mrcatto for J. Hetu, A. MacFarlane and R. Jacobs; 2010-8-6 | 1.00 | 44.04 |
| 11/08/10 | Snack at Starbucks; 2010-8-5 | 1.00 | 7.22 |
| 11/08/10 | Dinner with M. Wunder, B. Kahn & J. Schultz (Akin) and J. Hyland (Capstone); 2010-8-3 | 1.00 | 92.45 |
| 11/08/10 | Breakfast at Starbucks in New York for M. Wunder on Aug. 4/10; 2010-8-4 | 1.00 | 15.46 |
| 11/08/10 | Breakfast at Starbucks in New York for M. Wunder on Aug. 5/10; 2010-8-5 | 1.00 | 12.75 |
| 11/08/10 | Dinner at Famiglia at New York airport while travelling for M. Wunder and R. Jacobs on Aug. 5/10; 2010-8-5 | 1.00 | 13.01 |
| 11/08/10 | Dinner at HB Burger in New York for M. Wunder and R. Jacobs on Aug. 4/10 (see Visa for exchange); 2010-8-4 | 1.00 | 55.00 |
| 11/08/10 | Laser Copy;MacFarlaneA | 9.00 | 0.90 |
| 11/08/10 | Hotel Accommodation at The Westin New York at Times Square; 2010-8-5 | 1.00 | 460.38 |
| 11/08/10 | Hotel room at The Westin New York for M. Wunder on Aug. 4/10 (see Visa for exchange); 2010-8-4 | 1.00 | 473.53 |
| 11/08/10 | Hotel room at Le Parker Meridien in New York for M. Wunder on Aug. 3/10 (see Visa for exchange); 2010-8-3 | 1.00 | 432.86 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 47 of 51

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 11/08/10 | Taxi cab; R. Jacobs 2010-8-4 | 1.00 | 15.23 |
| 11/08/10 | Taxi from meeting to hotel in New York for M. Wunder on Aug. 4/10; 2010-8-4 | 1.00 | 15.75 |
| 11/08/10 | Taxi from hotel to meeting in New York for M. Wunder on Aug. 4/10; 2010-8-4 | 1.00 | 9.45 |
| 11/08/10 | Taxi from New York airport to hotel for M. Wunder on Aug. 3/10; 2010-8-3 | 1.00 | 36.75 |
| 11/08/10 | Taxi from Toronto Airport to Eglinton for M. Wunder on Aug. 5/10; 2010-8-5 | 1.00 | 50.36 |
| 12/08/10 | Laser Copy;NELSON M | 658.00 | 65.80 |
| 12/08/10 | Laser Copy;MattesL | 760.00 | 76.00 |
| 12/08/10 | Air Canada return flight to New York for R. Jacobs for Aug. 16-19/10; 2010-8-16 | 1.00 | 435.95 |
| 12/08/10 | Laser Copy;GOUGEON | 12.00 | 1.20 |
| 12/08/10 | Laser Copy;KAPLAN M | 18.00 | 1.80 |
| 12/08/10 | Photocopy;WUNDER M | 9.00 | 0.90 |
| 12/08/10 | Laser Copy;MacFarlaneA | 19.00 | 1.90 |
| 12/08/10 | Laser Copy;jacobsr | 98.00 | 9.80 |
| 13/08/10 | Laser Copy;NELSON M | 124.00 | 12.40 |
| 13/08/10 | Laser Copy;MattesL | 111.00 | 11.10 |
| 13/08/10 | ECarswell | 1.00 | 30.75 |
| 13/08/10 | Dinner at Subway for M. Wunder on Aug. 11/10; 2010-8-11 | 1.00 | 6.99 |
| 13/08/10 | ECarswell | 1.00 | 227.50 |
| 13/08/10 | Laser Copy;jacobsr | 44.00 | 4.40 |
| 13/08/10 | Quick Law | 1.00 | 11.05 |
| 13/08/10 | Laser Copy;NELSON M | 410.00 | 41.00 |
| 15/06/10 | Dining Room Expense - Nortel / M. Wunder | 1.00 | 16.60 |
| 16/08/10 | Laser Copy;jacobsr | 1.00 | 0.10 |
| 16/08/10 | Laser Copy;NELSON M | 169.00 | 16.90 |
| 16/08/10 | Laser Copy;MattesL | 141.00 | 14.10 |
| 16/08/10 | Laser Copy;jacobsr | 171.00 | 17.10 |
| 17/08/10 | Meals and Beverages - Maxim 300040 M Wunder AUg 5/10 Nortel lunch | 1.00 | 25.90 |
| 17/08/10 | Meal at Freshii for R. Jacobs on Aug. 13/10; 2010-8-13 | 1.00 | 10.73 |
| 17/08/10 | Meal at Longo's for R. Jacobs on Aug. 10/10; 2010-8-10 | 1.00 | 4.99 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 48 of 51

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 17/08/10 | /Bell Conferencing/Ryan Jacobs/Inv. 106316751 | 1.00 | 14.94 |
| 17/08/10 | /Bell Conferencing/Mark Dunsmuir/Inv. 106316751 | 1.00 | 8.64 |
| 17/08/10 | Meal at Freshii for R. Jacobs on Aug. 10/10; 2010-8-10 | 1.00 | 11.73 |
| 18/08/10 | Taxi Charges - Diamond Taxicab Association /delivery from M.Wunder July 30/10 | 1.00 | 28.89 |
| 18/08/10 | Laser Copy;DUNSMUIM | 205.00 | 20.50 |
| 18/08/10 | Laser Copy;NELSON M | 274.00 | 27.40 |
| 19/08/10 | Laser Copy;KAPLAN M | 20.00 | 2.00 |
| 19/08/10 | Laser Copy;NELSON M | 68.00 | 6.80 |
| 20/08/10 | Laser Copy;GRASSI J | 1.00 | 0.10 |
| 20/08/10 | Laser Copy;MattesL | 27.00 | 2.70 |
| 22/08/10 | Laser Copy;MATHESON | 2.00 | 0.20 |
| 23/08/10 | Laser Copy;MacFarlaneA | 57.00 | 5.70 |
| 23/08/10 | Laser Copy;NELSON M | 533.00 | 53.30 |
| 23/08/10 | Laser Copy;HETU, Jarvis | 6.00 | 0.60 |
| 23/08/10 | Laser Copy;jacobsr | 24.00 | 2.40 |
| 23/08/10 | Laser Copy;MattesL | 257.00 | 25.70 |
| 24/08/10 | Taxi from Toronto airport for R. Jacobs on Aug. 19/10; 2010-8-19 | 1.00 | 51.75 |
| 24/08/10 | Taxi to Toronto airport for R. Jacobs on Aug. 15/10; 2010-8-15 | 1.00 | 51.25 |
| 24/08/10 | Airport taxi for R. Jacobs on July 24/10; 2010-7-24 | 1.00 | 51.25 |
| 24/08/10 | Taxi in New York for R. Jacobs on Aug. 4/10; 2010-8-4 | 1.00 | 14.11 |
| 24/08/10 | Laser Copy;MacFarlaneA | 151.00 | 15.10 |
| 24/08/10 | Laser Copy;MattesL | 14.00 | 1.40 |
| 24/08/10 | Laser Copy;NELSON M | 382.00 | 38.20 |
| 24/08/10 | Laser Copy;YING C | 61.00 | 6.10 |
| 24/08/10 | Laser Copy;CHINJ | 16.00 | 1.60 |
| 24/08/10 | Laser Copy;DUNSMUIM | 51.00 | 5.10 |
| 24/08/10 | Taxi in New York for R. Jacobs on Aug. 17/10; 2010-8-17 | 1.00 | 42.42 |
| 24/08/10 | Meal at Freshii for R. Jacobs on Aug. 13/10; 2010-8-13 | 1.00 | 10.73 |
| 24/08/10 | Meal at Oasis in New York for R. Jacobs on July 3/10; 2010-7-3 | 1.00 | 20.00 |
| 24/08/10 | Meal at Hale & Hearty Soups in New York for R. Jacobs on July 2/10; 2010-7-2 | 1.00 | 23.65 |
| 24/08/10 | Meal at Uncle Nick's Greek Cuisine in New York for R. Jacobs on Aug. 18/10; 2010-8-18 | 1.00 | 22.69 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 24/08/10 | Hotel room at The Westin New York for R. Jacobs on Aug. 16-19/10; 2010-8-16 | 1.00 | 1,775.04 |
| 24/08/10 | Taxi in New York for R. Jacobs on Aug. 17/10; 2010-8-17 | 1.00 | 20.81 |
| 25/08/10 | Laser Copy;HETU, Jarvis | 169.00 | 16.90 |
| 25/08/10 | Laser Copy;Rosalind Ballanger | 128.00 | 12.80 |
| 25/08/10 | Laser Copy;NELSON M | 106.00 | 10.60 |
| 25/08/10 | Laser Copy;DUNSMUIM | 3.00 | 0.30 |
| 25/08/10 | Laser Copy;jacobsr | 19.00 | 1.90 |
| 25/08/10 | Laser Copy;MacFarlaneA | 139.00 | 13.90 |
| 25/08/10 | Laser Copy;MattesL | 7.00 | 0.70 |
| 25/08/10 | Photocopy;YING C | 111.00 | 11.10 |
| 26/08/10 | Dining Room Expense  -  Nortel / M. Wunder | 1.00 | 8.40 |
| 26/08/10 | Photocopy;MattesL | 6.00 | 0.60 |
| 26/08/10 | Telephone;12128087573;New YorkNY;TO45 | 1.00 | 1.02 |
| 26/08/10 | Laser Copy;MattesL | 178.00 | 17.80 |
| 26/08/10 | Laser Copy;LEGAULT | 24.00 | 2.40 |
| 26/08/10 | Laser Copy;YING C | 144.00 | 14.40 |
| 26/08/10 | Laser Copy;MacFarlaneA | 167.00 | 16.70 |
| 26/08/10 | Laser Copy;jacobsr | 15.00 | 1.50 |
| 26/08/10 | Laser Copy;NELSON M | 552.00 | 55.20 |
| 27/08/10 | Laser Copy;MATHESON | 3.00 | 0.30 |
| 27/08/10 | Laser Copy;NELSON M | 277.00 | 27.70 |
| 28/07/10 | Telephone;12128728040;New YorkNY;TO47 | 1.00 | 0.51 |
| 30/08/10 | Meals and Beverages - Saisons Restaurant & Catering /Working Lunch for A. MacFarlane, M Wunder, R. Jacobs & J. Hetu -Aug 12/10/Inv. 2010-194 | 1.00 | 46.00 |
| 30/08/10 | Laser Copy;HETU, Jarvis | 1.00 | 0.10 |
| 30/08/10 | Laser Copy;Amaral, Rui | 4108.00 | 410.80 |
| 30/08/10 | Laser Copy;NELSON M | 1228.00 | 122.80 |
| 30/08/10 | Laser Copy;MattesL | 1339.00 | 133.90 |
| 30/08/10 | Laser Copy;KARTASHM | 19.00 | 1.90 |
| 30/08/10 | Laser Copy;DUNSMUIM | 59.00 | 5.90 |
| 31/07/10 | Beck Taxi/Inv 1721-019/R.Jacobs July 7/10 | 1.00 | 21.14 |
| 31/07/10 | Beck Taxi/Inv 1721-019/R.Jacobs July 7/10 | 1.00 | 21.14 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #: 2786139
Page 50 of 51

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 31/07/10 | "Beck Taxi/Inv 1721-019/R.Jacobs x3 July 15 | 1.00 | 37.02 |
| 31/07/10 | Beck Taxi/Inv 1721-019/R.Jacobs July 7/10 | 1.00 | 21.14 |
| 31/07/10 | "Beck Taxi/Inv 1721-019/R.JacobsJuly 13 | 1.00 | 37.01 |
| 31/07/10 | "Beck Taxi/Inv 1721-019/R.Jacobs x3 July 14 | 1.00 | 37.01 |
| 31/07/10 | "Beck Taxi/Inv 1721-019/M.Wunder June 29/10 | 1.00 | 16.73 |
| 31/07/10 | Beck Taxi/Inv 1721-019/R.Jacobs June 28/10 | 1.00 | 28.35 |
| 31/07/10 | Beck Taxi/Inv 1721-019/R.Jacobs June 30/10 | 1.00 | 28.11 |
| 31/08/10 | Binding Books / Documents/cerlox bind | 1.00 | 28.00 |
| 31/08/10 | Laser Copy;MattesL | 507.00 | 50.70 |
| 31/08/10 | Beck Taxi/Inv 1721-020/W MacIntosh x 2 Aug 19 an | 1.00 | 73.67 |
| 31/08/10 | Beck Taxi/Inv 1721-020/Ryan Jacobs July 28/10 | 1.00 | 34.36 |
| 31/08/10 | Beck Taxi/Inv 1721-020/Ryan Jacobs x 2 Aug 3-9 | 1.00 | 89.05 |
| 31/08/10 | Beck Taxi/Inv 1721-020/Ryan Jacobs x 2 Aug 11 an | 1.00 | 60.77 |
| 31/08/10 | Hotel room at Four Points for travel to New York for M. Wunder on Aug. 18/10; 2010-8-18 | 1.00 | 118.62 |
| 31/08/10 | "Beck Taxi/Inv 1721-020/Ryan Jacobs x 3 -Aug 16, | 1.00 | 114.30 |
| 31/08/10 | Beck Taxi/Inv 1721-020/Ryan Jacobs Aug 24 - to a | 1.00 | 55.63 |
| 31/08/10 | Air Canada return flight from Toronto to New York for M. Wunder on Aug. 19/10; 2010-8-19 | 1.00 | 894.53 |
| 31/08/10 | Air Canada return flight to New York for R. Jacobs on Sept. 13-14/10; 2010-9-13 | 1.00 | 420.35 |
| 31/08/10 | Laser Copy;MattesL | 14.00 | 1.40 |
| 31/08/10 | Laser Copy;jacobsr | 23.00 | 2.30 |
| 31/08/10 | Photocopy;MattesL | 30.00 | 3.00 |
| 31/08/10 | Dining Room Expense - Nortel / M. Wunder | 1.00 | 12.60 |
| 31/08/10 | Laser Copy;NELSON M | 355.00 | 35.50 |
| 31/08/10 | Working lunch for M. Wunder on Aug. 30/10; 2010-8-30 | 1.00 | 7.59 |
| 31/08/10 | Working dinner at Ferro for M. Wunder on Aug. 13/10; 2010-8-13 | 1.00 | 20.00 |
| 31/08/10 | Meals and Beverages - Maxim /Working lunch for R. Jacobs, J. Hetu and M Wunder-Aug 9/10-Nortel/Inv. 300056 | 1.00 | 39.90 |
| 31/08/10 | Parking for M. Wunder on Aug. 31/10; 2010-8-31 | 1.00 | 5.31 |
| 31/08/10 | Parking at Toronto airport for M. Wunder on Aug. 19/10; 2010-8-19 | 1.00 | 24.78 |
| 31/08/10 | Taxi from meeting to New York airport for M. Wunder on Aug. 19/10 (see Visa for exchange); 2010-8-19 | 1.00 | 38.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 30, 2010
Invoice #:  2786139
Page 51 of 51

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 31/08/10 | Taxi from New York airport to meeting for M. Wunder on Aug. 19/10 (see Visa for exchange); 2010-8-19 | 1.00 | 44.29 |
| | Total | CDN | $10,063.13 |