# EXHIBIT A

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2010 THROUGH SEPTEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/1/2010 | Met with R. Boris and K. Ng of Nortel and M. Alcock and Leah LaPorte of Cleary for the weekly employee claims status call. | 1.30 | 410 | 533.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/3/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.20 | 410 | 492.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/7/2010 | Met with N. Forrest, J. Lacks and B. Gibbon of Cleary for the weekly preference discussion. | 1.60 | 410 | 656.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/7/2010 | Met with R. Boris, Carolyn Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 1.40 | 410 | 574.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/8/2010 | Call with R. Boris of Nortel regarding assumed contract review for preference purposes. | 1.30 | 410 | 533.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/8/2010 | Met with R. Boris and K. Ng of Nortel and M. Alcock and Leah LaPorte of Cleary for the weekly employee claims status call. | 1.30 | 410 | 533.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/8/2010 | Call with J. Griffin of Nortel and N. Forrest of Cleary regarding preference accounting matters. | 1.90 | 410 | 779.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/9/2010 | Call with R. Boris, R. Izzard and D. McKenna of Nortel regarding the Nortel supply chain involvement in preference recovery. | 1.40 | 410 | 574.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/10/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.40 | 410 | 574.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/14/2010 | Call with B. Murphy and R. Woods of Nortel regarding EMEA invoice and payment support. | 1.30 | 410 | 533.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/14/2010 | Met with N. Forrest, J. Lacks and B. Gibbon of Cleary for the weekly preference discussion. | 1.80 | 410 | 738.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/14/2010 | Met with R. Boris, Carolyn Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 1.30 | 410 | 533.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/15/2010 | Met with R. Boris and K. Ng of Nortel and M. Alcock and Leah LaPorte of Cleary for the weekly employee claims status call. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/15/2010 | Call with J. Lacks and J. Kim of Cleary regarding address reconciliation for preference noticing purposes. | 1.50 | 410 | 615.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/15/2010 | Call with R. Boris of Nortel regarding the missing NNI division invoices for preference purposes. | 1.90 | 410 | 779.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/16/2010 | Call with K. Hansen and Nortel supply chain regarding preference action waves and follow up information. | 1.40 | 410 | 574.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/17/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.10 | 410 | 451.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2010 THROUGH SEPTEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/20/2010 | Call with J. Lacks of Cleary regarding first wave of preference complaint exhibit issues. | 1.90 | 410 | 779.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/21/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.20 | 410 | 492.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/21/2010 | Met with N. Forrest, J. Lacks and B. Gibbon of Cleary for the weekly preference discussion. | 1.50 | 410 | 615.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/21/2010 | Met with R. Boris, Carolyn Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/21/2010 | Call with Huron associates and analysts regarding status update on invoice review for purposes of obtaining legal entity names. | 0.80 | 410 | 328.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/24/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.30 | 410 | 533.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/28/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/28/2010 | Met with N. Forrest, J. Lacks and B. Gibbon of Cleary for the weekly preference discussion. | 1.20 | 410 | 492.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/28/2010 | Met with R. Boris, Carolyn Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 1.30 | 410 | 533.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/30/2010 | Call with D. McKenna of Nortel and Nortel supply chain and N. Forrest of Cleary regarding individual employee information needed for Nortel preference discovery purposes. | 2.10 | 410 | 861.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/30/2010 | Call with A. Lane and M. McCollum of Nortel and L. Mandell and D. Riley of Cleary regarding real estate claims. | 2.10 | 410 | 861.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/8/2010 | Nortel-conference call with finance and counsel regarding accounting and reporting for avoidance matters. | 0.50 | 725 | 362.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/8/2010 | Nortel-conference with counsel (N. Forrest) regarding avoidance process and expectations, interplay with accounting process and controls. | 0.20 | 725 | 145.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/1/2010 | Call with N. Forrest, Cleary and Huron to discuss potential litigation process to resolve disputed preference complaint / demands. | 0.80 | 555 | 444.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/8/2010 | Participated in weekly claims management call with Cleary and R. Boris, Nortel, to discuss status and open issues. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/8/2010 | Participated in weekly preference call with Cleary. | 1.50 | 555 | 832.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/13/2010 | Call with J. Loatman, P. Bozello, and N. Forrest, Cleary, and Huron to discuss status of intercompany due diligence process and outstanding issues. | 1.40 | 555 | 777.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2010 THROUGH SEPTEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/14/2010 | Participated in weekly claims management call with Cleary and R. Boris, Nortel, to discuss status and open issues. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/14/2010 | Participated in weekly preference call with Cleary. | 1.50 | 555 | 832.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/15/2010 | Participated in weekly employee claims call to discuss status and open issues. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/21/2010 | Participated in weekly claims management call with Cleary and R. Boris, Nortel, to discuss status and open issues. | 0.90 | 555 | 499.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/21/2010 | Call with Huron and K. Hailey, Cleary, to discuss updated version of NNI et al. hypothetical liquidation analysis and next steps. | 0.90 | 555 | 499.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/21/2010 | Participated in weekly preference call with Cleary. | 1.20 | 555 | 666.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/28/2010 | Participated in weekly claims management call with Cleary and R. Boris, Nortel, to discuss status and open issues. | 0.70 | 555 | 388.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/28/2010 | Participated in weekly preference call with Cleary. | 0.80 | 555 | 444.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/29/2010 | Reviewed latest NBS report to financial advisors to understand better understand budget and actual performance. | 0.30 | 555 | 166.50 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 9/2/2010 | Reviewed and updated the omnibus objection tracker with omnibus 13 information. | 2.20 | 410 | 902.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 9/15/2010 | Updated the omnibus objection tracker through omnibus 14 and circulated to working team. | 2.10 | 410 | 861.00 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 9/2/2010 | Reviewing claims objections filed and updating omnibus objection tracker to reflect new information regarding claims objected to. | 1.10 | 335 | 368.50 |
| 4 | Court Hearings / Preparation | Michael Scannella | 9/15/2010 | Update to omnibus objection tracker based on 14th filing. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/1/2010 | Worked with Huron director and associates to reconcile files containing incomplete address information per request from Cleary. | 1.80 | 410 | 738.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/1/2010 | Corresponded with B. Hunt and A. Tsai of Epiq regarding noticing information reconciliation. | 1.70 | 410 | 697.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/1/2010 | Worked with K. Spiering of Nortel to reconcile the list of incomplete noticing address information. | 1.90 | 410 | 779.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/1/2010 | Nortel-review July MOR draft, response to finance. | 0.80 | 725 | 580.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/1/2010 | Nortel-MOR-comment check with Huron director. | 0.10 | 725 | 72.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/13/2010 | Nortel-Form 26 preparation, review note from C. Glaspell (Nortel), arrangements for Huron support. | 0.40 | 725 | 290.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/15/2010 | Nortel-Form 26 update status, timing and staff participation. | 0.20 | 725 | 145.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/24/2010 | Nortel-review MOR draft. | 0.70 | 725 | 507.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2010 THROUGH SEPTEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/27/2010 | Nortel-complete review of MOR, comments to Huron director. | 0.50 | 725 | 362.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/27/2010 | Nortel-Form 26 review. | 0.40 | 725 | 290.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/28/2010 | Nortel-Review Form 26 draft. | 0.70 | 725 | 507.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/28/2010 | Nortel-call with Huron director regarding Form 26 comments, comments on MOR draft, conclusions. | 0.20 | 725 | 145.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/29/2010 | Nortel-filing requirements for Form 26, review correspondence from counsel et al., review history, comments. | 0.30 | 725 | 217.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/30/2010 | Nortel-Form 26 review, evaluate timetable and prior filings, notes. | 0.30 | 725 | 217.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/1/2010 | Reviewed draft copy of Jul-10 MOR and provided comments to Nortel and Huron MD. | 1.00 | 555 | 555.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/22/2010 | Reviewed draft copy of Aug-10 MOR and provided comments to Nortel and Huron Managing Director. | 0.60 | 555 | 333.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 9/22/2010 | Met with associate to discuss preparation of Form 26 and updates regarding certain entities wholly owned. | 1.00 | 555 | 555.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 9/28/2010 | Met with associate to discuss preparation of Form 26 and updates regarding certain entities wholly owned. | 0.50 | 555 | 277.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/9/2010 | Correspondence with B. Hunt (Epiq) regarding supplementary and payment addresses filed by claimants. | 1.00 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/14/2010 | Building of subsidiary balance sheets for 1H 2010 Form 26. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/14/2010 | Update to documents to be used for 1H 2010 Form 26 filing. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/15/2010 | Update to balance sheets for purposes of Form 26. | 1.10 | 335 | 368.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/16/2010 | Investigation of and correction to stockholders' equity section related to particular entity for Form 26. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/16/2010 | Populated and quality checked P & L and Statement of SE for Form 26. | 2.30 | 335 | 770.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/17/2010 | Prepared cash flows for 1H 2010 Form 26. | 1.00 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/20/2010 | Form 26 - Formatting and numerical updates to financial statements. | 1.70 | 335 | 569.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/20/2010 | Form 26 - Rounding of numbers, correction and quality check. | 3.00 | 335 | 1,005.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/21/2010 | Form 26 - Rounding of numbers, correction and quality check. | 2.10 | 335 | 703.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/21/2010 | Form 26 - Quality Check/rounding after discussion with Nortel/Huron working team to determine appropriate allocation and placement of certain dollar amounts. | 2.30 | 335 | 770.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/21/2010 | Discussion with Huron manager regarding Form 26 updates and status. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/23/2010 | Correspondence with Y. Lopez-Gomez (Nortel) regarding entity descriptions for purposes of populating Form 26. | 0.50 | 335 | 167.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2010 THROUGH SEPTEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/23/2010 | Review of entity descriptions and updates as necessary based on most recent master entity file. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/23/2010 | Update to Form 26 based on comments and notes from M. Szczupak (Nortel). | 1.20 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/27/2010 | Update to Form 26 financials based on comments and notes from M. Szczupak (Nortel) and submission to Huron manager for review. | 1.50 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/28/2010 | Quality check review of entire Form 26 document prior to submission to working team for review. | 1.20 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/28/2010 | Update to Form 26 and submission to working team for review and comments. | 1.60 | 335 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/29/2010 | Correspondence with J. Lanzkron (Cleary) regarding Form 26 status. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/30/2010 | Research Nortel docket to identify documents related to Form 26 and filing extensions. Correspondence with Huron manager and managing director regarding the same. | 1.30 | 335 | 435.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 9/22/2010 | Reviewed and updated the 19th interim fee application memorandum. | 1.70 | 410 | 697.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 9/22/2010 | Reviewed and finalized the 19th interim fee application time and expense entries. | 1.30 | 410 | 533.00 |
| 6 | Retention and Fee Applications | James Lukenda | 9/22/2010 | Nortel-review monthly statement, revisions, sign-off. | 0.60 | 725 | 435.00 |
| 6 | Retention and Fee Applications | Lee Sweigart | 9/15/2010 | Prepared detailed time report for Aug-10 for work on Nortel engagement. | 1.50 | 555 | 832.50 |
| 6 | Retention and Fee Applications | Lee Sweigart | 9/22/2010 | Performed review of Huron's August 2010 fee application. | 0.40 | 555 | 222.00 |
| 6 | Retention and Fee Applications | Matthew J. Fisher | 9/29/2010 | Prepared monthly fee statement in accordance with local rules. | 0.50 | 555 | 277.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 9/1/2010 | Review of time and expense entries to prepare August estimate for N. Ahmed (Nortel). | 1.00 | 335 | 335.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 9/7/2010 | Review of time entries for August fee application. | 0.80 | 335 | 268.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 9/8/2010 | Review of expenses and preparation of August write-offs. | 0.80 | 335 | 268.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 9/8/2010 | Review of time entries for purposes of the August fee application. | 1.30 | 335 | 435.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 9/8/2010 | Update to fee application documentation for August filing. | 0.70 | 335 | 234.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 9/9/2010 | Preparation of August write-off and update to billable expenses for purposes of the fee application filing. | 0.80 | 335 | 268.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 9/9/2010 | Update to all relevant fee application documents for purposes of the August filing. | 1.60 | 335 | 536.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 9/15/2010 | Preparation of invoices for August fee application. | 0.80 | 335 | 268.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 9/16/2010 | Update to August fee application time entries and expenses. | 0.80 | 335 | 268.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 9/21/2010 | Update to fee application time and expense detail as well as related court documents. | 1.20 | 335 | 402.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 9/22/2010 | Update to August fee application documents based on Huron manager comments and submission to Huron managing director for review. | 2.20 | 335 | 737.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 9/22/2010 | Review of 6th omnibus fee order and confirmation information is correctly stated. | 1.00 | 335 | 335.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 9/22/2010 | Update to August fee application documents based on Huron managing director comments. | 0.50 | 335 | 167.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 9/23/2010 | Completion of August fee application and submission to A. Cordo (MNAT) to be filed with the courts. Correspondence with A. Cordo and review of time entries per conversation. | 1.00 | 335 | 335.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 9/28/2010 | Update to detailed time reports for fee application filing. | 0.80 | 335 | 268.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2010 THROUGH SEPTEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | Michael Scannella | 9/29/2010 | Preparation and update of documents for October 2010 fee application. | 0.50 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/1/2010 | Reviewed subsidiary entity templates provided by K. Hailey, Cleary, and prepared schedule of notes on likelihood of material recovery in a chapter 7 scenario, for purposes of liquidation analysis. | 2.50 | 410 | 1,025.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/1/2010 | Reviewed March 31, 2010 balance sheets for US non-debtor subsidiaries, and updated schedule of notes on likelihood of material recovery in a chapter 7 scenario, for purposes of liquidation analysis. | 2.30 | 410 | 943.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/2/2010 | Drafted initial e-mail to Huron director with overview of issues pertaining to identification of non-debtor US subsidiaries with likely recovery in liquidation scenario. | 2.40 | 410 | 984.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/2/2010 | Review of initial Motors Liquidation disclosures, and prepared notes on discussion of section 1129(a)(7) best interest of creditors test, for purposes of Nortel liquidation analysis. | 1.00 | 410 | 410.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/2/2010 | Call with Huron director regarding review of subsidiaries and updated footnotes pertaining to liquidation analysis, and drafted notes on action items regarding same. | 1.00 | 410 | 410.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/3/2010 | Updated footnotes to liquidation analysis based upon comments from Huron director, and drafted e-mail to Huron managing director and Huron director regarding same. | 1.80 | 410 | 738.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/8/2010 | Review of outstanding items pertaining to preparation of liquidation analysis, and call with Huron director regarding same. | 0.50 | 410 | 205.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/10/2010 | Reviewed comments from Huron managing director pertaining to footnotes to liquidation analysis. | 0.40 | 410 | 164.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/13/2010 | Drafted e-mail to Huron managing director with response to comments on footnotes to liquidation analysis. | 0.30 | 410 | 123.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/14/2010 | Review of current version of liquidation analysis, and met with Huron associate to discuss updates pertaining to uploading liquidation analysis with 08/31/2010 balance sheet. | 1.70 | 410 | 697.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/14/2010 | Review of intercompany claim balances as of 06/30/2010 and drafted e-mail to C. Moore, Nortel, to confirm understanding. | 1.50 | 410 | 615.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/14/2010 | Call with C. Moore, Nortel, regarding intercompany claim balances and legacy systems. | 0.60 | 410 | 246.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/14/2010 | Review of inventory balances as of 08/31/2010 and drafted e-mail to D. Moon, Nortel, with request for detail, for purposes of liquidation analysis. | 0.40 | 410 | 164.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/15/2010 | Review of other current asset detail as of 08/31/2010 and prepared revised schedule detailing recovery likelihood, for purposes of liquidation analysis. | 2.10 | 410 | 861.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/15/2010 | Reviewed Cleary's subsidiary analysis templates to identify lists of entities holding intellectual property or included in asset sales, and drafted e-mail to Huron associate with updated records. | 2.40 | 410 | 984.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/15/2010 | Updated review of proceeds allocation of asset sale proceeds, and drafted e-mail to Huron associate with revised analysis. | 2.20 | 410 | 902.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/15/2010 | Review of current version of liquidation analysis; prepared comments; and met with Huron associate to discuss outstanding items. | 0.80 | 410 | 328.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/15/2010 | Reviewed current status of liquidation analysis process document, and updated based upon revised projection methodology for asset recovery projections, excluding intercompany receivables. | 1.00 | 410 | 410.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER 1, 2010 THROUGH SEPTEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/16/2010 | Prepared schedules detailing intercompany balances as of June 30, 2010 and updated Huron liquidation analysis accordingly. | 2.20 | 410 | 902.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/16/2010 | Reviewed current status of liquidation analysis process document, and updated based upon revised projection methodology for intercompany receivables. | 1.60 | 410 | 656.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/16/2010 | Met with Huron associate to discuss outstanding items pertaining to liquidation analysis, and met with Huron manager do discuss various claims estimates. | 0.50 | 410 | 205.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/16/2010 | Updated review of non-debtor subsidiaries with financial information as of 08/31/2010, for purposes of updating Huron liquidation analysis. | 1.30 | 410 | 533.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/16/2010 | Prepared summary of potential recovery in chapter 7 liquidation scenario on various non-debtor subsidiaries. | 1.70 | 410 | 697.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/16/2010 | Review of potential recovery in chapter 7 liquidation scenario on various non-debtor subsidiaries, prepared detailed review of various subsidiaries. | 2.20 | 410 | 902.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/17/2010 | Draft of discussion items and call with Huron director regarding various outstanding items pertaining to update of liquidation analysis. | 0.80 | 410 | 328.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/17/2010 | Prepared updated process document pertaining to revised liquidation analysis as of 08/31/2010, and reviewed for quality control purposes. | 1.20 | 410 | 492.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/17/2010 | Updated liquidation analysis with analysis of non-debtor subsidiaries and associated intercompany claim balances, based upon review of value in various subsidiaries. | 2.20 | 410 | 902.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/17/2010 | Reviewed updated version of liquidation analysis for quality control purposes. | 1.80 | 410 | 738.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/17/2010 | Prepared materials pertaining to liquidation analysis, for purposes of 09/21/2010 discussion with Cleary, per request of Huron director, and drafted e-mail to Huron director and Huron managing director regarding same. | 1.10 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/17/2010 | Updated liquidation analysis to reflect recovery of various creditors on value in non-debtor subsidiaries. | 1.20 | 410 | 492.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/20/2010 | Review of comments from Huron directors regarding liquidation analysis draft packet, updated analysis accordingly, and circulated draft to K. Hailey, Cleary. | 2.40 | 410 | 984.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/20/2010 | Prepared materials pertaining to draft liquidation analysis for review with Huron director, and met with Huron director to discuss. | 2.00 | 410 | 820.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/21/2010 | Preparation and call regarding liquidation analysis with Huron directors; K. Hailey, Cleary; and M. Anderson, Cleary. | 1.70 | 410 | 697.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/21/2010 | Updated liquidation analysis documents based upon conference call and circulated revised versions to K. Hailey and M. Anderson, Cleary. | 1.10 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 9/24/2010 | Reviewed reconciliation of previous version of liquidation analysis to current version based upon update to 08/31/2010 balance sheet, and drafted e-mail to Huron director regarding same. | 1.60 | 410 | 656.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 9/10/2010 | Nortel-LA notes, review and comments to Huron manager, et al. | 1.10 | 725 | 797.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 9/13/2010 | Nortel-follow-up on LA comments, note from Huron manager on comments. | 0.10 | 725 | 72.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 9/15/2010 | Nortel-call with Huron manager regarding LA updates, comments on notes, preparation for meeting/call with counsel. | 0.40 | 725 | 290.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 9/20/2010 | Nortel-review memo from Huron manager on updated LA materials and related materials. | 0.90 | 725 | 652.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 9/22/2010 | Nortel-LA analysis-review materials circulated to counsel and notes from Huron manager. | 0.50 | 725 | 362.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2010 THROUGH SEPTEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 9/1/2010 | Reviewing source files and other files shared by counsel to determine validity of certain noticing addresses requested. | 2.80 | 335 | 938.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 9/2/2010 | Reviewing master executory contract database changes and preparing notes for phone conversation with Nortel contact leading the project. | 0.70 | 335 | 234.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 9/14/2010 | Meeting with Huron manager to discuss workplan for revising Nortel liquidation analysis pursuant to Plan of Reorganization and Disclosure Statement. | 0.80 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 9/14/2010 | Preparing information requests related to inventory, real estate, prepaid expenses, investments, and other current assets. | 1.10 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 9/14/2010 | Incorporating current unconsolidated balance sheets for all US debtors into Nortel's liquidation analysis. | 2.70 | 335 | 904.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 9/14/2010 | Revising analysis of accounts receivable balances and agings for purposes of updating Nortel liquidation analysis pursuant to Disclosure Statement. | 1.10 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 9/14/2010 | Revising analysis of inventory balances and potential recovery for purposes of updating Nortel liquidation analysis pursuant to Disclosure Statement. | 0.90 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 9/14/2010 | Revising analysis of income taxes recoverable for purposes of updating Nortel liquidation analysis pursuant to Disclosure Statement. | 1.20 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 9/14/2010 | Revising analysis of real estate holdings for purposes of updating Nortel liquidation analysis pursuant to Disclosure Statement. | 0.20 | 335 | 67.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 9/15/2010 | Revising liquidation analysis to reflect new data received regarding inventory balances for all debtor subsidiaries. | 1.30 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 9/15/2010 | Revising liquidation analysis to reflect new data received regarding prepaid expenses and other current asset balances for all debtor subsidiaries. | 1.90 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 9/15/2010 | Analyzing reports provided by Nortel corporate business development and revising liquidation analysis to reflect new data received regarding venture capital and equity investment balances for all debtor subsidiaries. | 2.60 | 335 | 871.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 9/15/2010 | Analyzing reports provided by Nortel legal counsel and revising liquidation analysis to reflect new data received regarding intellectual property values for all debtor subsidiaries. | 0.90 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 9/15/2010 | Analyzing reports provided by Nortel legal counsel and revising liquidation analysis to reflect new data received regarding allocation of proceeds from asset sales for all debtor subsidiaries. | 1.10 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 9/15/2010 | Revising process memo to reflect updates to sources of information and revised methodologies for certain asset class analyses within the liquidation model. | 1.30 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 9/16/2010 | Analyzing Nortel claims register and updating Priority claims portion of liquidation analyses of 16 US debtors. | 1.50 | 335 | 502.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 9/16/2010 | Analyzing Nortel claims register and updating Secured claims portion of liquidation analyses of 16 US debtors. | 2.10 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 9/16/2010 | Analyzing Nortel claims register and updating Unsecured claims portion of liquidation analyses of 16 US debtors. | 1.90 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 9/16/2010 | Analyzing Nortel claims register and updating Administrative Expense 503(b)(9) claims portion of liquidation analyses of 16 US debtors. | 2.70 | 335 | 904.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 9/17/2010 | Reconciling changes between multiple versions of liquidation analyses performed at various balance sheet dates. | 2.40 | 335 | 804.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER 1, 2010 THROUGH SEPTEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 9/17/2010 | Revising the liquidation analysis process and methodologies document to reflect changes to preparation of certain portions of the model. | 1.60 | 335 | 536.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 9/22/2010 | Comparing versions of the liquidation analysis at different dates at request of Huron manager for use in meeting with legal counsel. | 0.80 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 9/23/2010 | Comparison of liquidation analyses presented to counsel at two dates for Huron director's use in meeting. | 0.60 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 9/23/2010 | Preparing a summary that compares the high/low waterfall recovery from an earlier version of the liquidation analysis (using 3/31 balances) to the current analysis (using 8/31 balances). | 2.70 | 335 | 904.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 9/23/2010 | Revising functionality of intercompany claims analysis within liquidation model. | 0.90 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 9/24/2010 | Adjusting the modeling of the pre-petition intercompany receivable recovery estimates in the liquidation analysis and preparing a schedule presenting the effect of the change. | 1.20 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Lee Sweigart | 9/1/2010 | Reviewed disclosure statements and plan of reorganizations for liquidating 11 debtors to determine appropriate disclosures regarding NNI et al. | 1.20 | 555 | 666.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Lee Sweigart | 9/1/2010 | Prepared draft notes to NNI et al. hypothetical liquidation analysis based on research and results of calculation. | 2.10 | 555 | 1,165.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Lee Sweigart | 9/20/2010 | Call with Huron director and manager to discuss updated version of NNI et al. hypothetical liquidation analysis. | 0.80 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Lee Sweigart | 9/20/2010 | Performed detailed review of updated version of NNI et al. hypothetical liquidation analysis and provided comments to Huron team. | 1.70 | 555 | 943.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 9/20/2010 | Reviewed liquidation analyses model and detail support to verify material completeness and accuracy of calculations and logic. | 1.00 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 9/21/2010 | Prepared comments to notes on best interest of creditor's test. | 0.40 | 555 | 222.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 9/23/2010 | Prepared comments to notes on best interest of creditor's test. | 0.70 | 555 | 388.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 9/1/2010 | Reviewed correspondence received from counterparties in connection with Ciena business contract assignments, and followed up with S. Adams, Ciena, regarding same. | 0.50 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 9/1/2010 | Reviewed request from C. Davison, Cleary, pertaining to customer contract assignments, and drafted e-mail to C. Davison regarding same. | 2.40 | 410 | 984.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 9/2/2010 | Review of correspondence received from counterparty to Enterprise Solutions business contract, and drafted e-mail to G. Nielsen, Avaya, regarding same. | 0.60 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 9/2/2010 | Review of correspondence received from counterparty to MEN business contract, and drafted e-mail to S. Adams, Ciena, regarding same. | 0.40 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 9/2/2010 | Review of contract assignments in connection with MEN business sale to Ciena, and drafted e-mail to Huron associate with detail on assignments related to specific counterparty. | 0.50 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 9/2/2010 | Review of schedule prepared by Huron associate pertaining to customer contract assignments from previous Nortel business unit sales, and call with Huron associate regarding same. | 1.30 | 410 | 533.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 9/2/2010 | Further review of schedule prepared by Huron associate pertaining to customer contract assignments from previous Nortel business unit sales, and drafted e-mail to A. Krutonogaya, Cleary, regarding same. | 1.60 | 410 | 656.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2010 THROUGH SEPTEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 9/7/2010 | Review of question from M. Berkompas, Avaya, pertaining to Enterprise Solutions business contract assignment process; investigated; and drafted e-mail response regarding same. | 0.50 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 9/9/2010 | Reviewed request from C. Davison, Cleary, pertaining to customer contract assignments; investigated status of assignments from previous transactions; and drafted e-mail to C. Davison regarding same. | 1.60 | 410 | 656.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 9/14/2010 | Review of request from L. Sutherland, Avaya, pertaining to sending of revised notice, and drafted e-mail to A. Tsai, Epiq, regarding same. | 1.00 | 410 | 410.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 9/14/2010 | Review of correspondence received from counterparty pertaining to MEN business contract assignment; investigated; and drafted follow up e-mail to S. Adams and A. Linker, Ciena. | 0.50 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 9/17/2010 | Review of e-mail request from A. Cambouris, Cleary, pertaining to potential contract assignments, and corresponded with Huron associate regarding same. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 9/19/2010 | Reviewed materials prepared by Huron associate pertaining to contract assignments in Pluto transaction, and call regarding same. | 1.20 | 410 | 492.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 9/19/2010 | Reviewed population of non-365 contract assignments pertaining to Pluto transaction against previous records of contract assignment, and drafted updated file to Huron associate. | 1.80 | 410 | 738.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 9/20/2010 | Review of request from L. Lipner, Cleary, pertaining to Enterprise Solutions business contract assignments, and drafted response. | 0.20 | 410 | 82.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 9/20/2010 | Call with L. Sutherland, Avaya, regarding Enterprise Solutions business contract assignments, and prepared e-mail regarding same. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 9/20/2010 | Call with Huron associate regarding status of contract assignment review in Pluto transaction; reviewed final version; and circulated to A. Cambouris, Cleary. | 1.60 | 410 | 656.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 9/22/2010 | Review of request from L. Sutherland, Avaya, pertaining to sending of revised notices, and drafted e-mail to A. Tsai, Epiq, regarding same. | 0.60 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 9/27/2010 | Review of request from L. Lipner, Cleary, pertaining to Enterprise Solutions business contract assignments; investigated; and drafted response. | 0.80 | 410 | 328.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 9/29/2010 | Review of correspondence received from counterparty to Enterprise Solutions business contract assignments, and drafted e-mail to J. Nielsen, Avaya, regarding same. | 0.70 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 9/2/2010 | Contract review request from Cleary related to Pluto sales transaction. | 3.50 | 335 | 1,172.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 9/2/2010 | Discussion with Huron manager regarding Pluto contract review. | 0.60 | 335 | 201.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 9/2/2010 | Update to Pluto contract review based on conversation with Huron manager and preparation of email draft. | 0.90 | 335 | 301.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 9/17/2010 | Review of assigned/unbundled contracts related to Pluto sales transaction (Group 1 of 2). | 2.80 | 335 | 938.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 9/17/2010 | Review of assigned/unbundled contracts related to Pluto sales transaction (Group 2 of 2). | 2.90 | 335 | 971.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 9/18/2010 | Pluto - Contract review request by A. Cambouris (Cleary) related to the Pluto transaction. | 2.50 | 335 | 837.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 9/19/2010 | Pluto - Contract review request by A. Cambouris (Cleary) related to the Pluto transaction. | 2.00 | 335 | 670.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 9/20/2010 | Contract review request from Cleary related to Pluto sales transaction. | 1.00 | 335 | 335.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 9/20/2010 | Review of contracts previously assigned and unbundled from J. Croft (Cleary). | 0.30 | 335 | 100.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2010 THROUGH SEPTEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Brian Cook | 9/20/2010 | Performed invoice review and reconciliation to determine appropriate vendor/entity name and address for use in preference analyses (Group 1 of 5). | 2.50 | 235 | 587.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Cook | 9/21/2010 | Performed invoice review and reconciliation to determine appropriate vendor/entity name and address for use in preference analyses (Group 2 of 5). | 3.00 | 235 | 705.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Cook | 9/22/2010 | Performed invoice review and reconciliation to determine appropriate vendor/entity name and address for use in preference analyses (Group 3 of 5). | 2.10 | 235 | 493.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Cook | 9/22/2010 | Performed invoice review and reconciliation to determine appropriate vendor/entity name and address for use in preference analyses (Group 4 of 5). | 1.90 | 235 | 446.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Cook | 9/22/2010 | Performed invoice review and reconciliation to determine appropriate vendor/entity name and address for use in preference analyses (Group 5 of 5). | 2.00 | 235 | 470.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/3/2010 | Corresponded with Huron associate and Huron director regarding Nortel procurement contracts, and reviewed e-mail correspondence regarding same. | 0.30 | 410 | 123.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/7/2010 | Review of status of assignment of 365 contracts in connection with sale of Nortel's Multi-Service Switch business unit, corresponded with A. Krutonogaya, Cleary, regarding same; and drafted follow up e-mail to Huron associate. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/14/2010 | Review of information pertaining to intercompany revolving loan between NNI and NNL, and drafted e-mail to D. Phelan, Nortel, regarding same. | 1.10 | 410 | 451.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/14/2010 | Review of information pertaining to NNI and NNL settlements in 90 days leading up to bankruptcy filing, and drafted request to C. O'Keefe, Nortel, for detail on sample of invoices settled. | 1.40 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/15/2010 | Call with M. Orlando and M. Gaglione, Nortel, regarding intercompany transfer pricing adjustments in periods leading up to NNI's filing, and follow up calls with N. Forrest, Cleary, and Huron director. | 1.10 | 410 | 451.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/19/2010 | Reviewed e-mail correspondence pertaining to intercompany claims and payments, and drafted e-mails to S. Milanovic and C. O'Keefe, Nortel, and P. Bozzello, Cleary, regarding same. | 1.30 | 410 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/20/2010 | Correspondence with L. Fitz and D. Phelan, Nortel, regarding intercompany loan draws prior to NNI bankruptcy filing. | 0.50 | 410 | 205.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/21/2010 | Review of request from N. Forrest pertaining to intercompany payments in 90 days leading up to bankruptcy filing, investigated and drafted response. | 1.30 | 410 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/21/2010 | Call with C. Moore, Nortel, regarding intercompany balance movements in 90 days leading up to bankruptcy filing, reviewed detail provided by C. Moore, and drafted e-mail responses. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/21/2010 | Review of documents provided by C. O'Keefe, Nortel, pertaining to intercompany trade payments in 90 days leading up to bankruptcy filing, and drafted e-mail responses to C. O'Keefe and C. Moore, Nortel. | 1.40 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/22/2010 | Review of detail pertaining to pre-petition intercompany loan draws, and drafted follow up e-mail to L. Fitz, Nortel, regarding same. | 0.90 | 410 | 369.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/22/2010 | Initiated review of NNI and NNL intercompany balance for the 90-day period preceding filing, and met with Huron director to discuss. | 2.40 | 410 | 984.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2010 THROUGH SEPTEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/23/2010 | Preparation and meeting with M. Orlando and M. Gaglione, Nortel; N. Forrest, Cleary; and Huron director regarding transfer pricing adjustments in periods leading to NNI and NNL's bankruptcy filing. | 1.40 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/23/2010 | Prepared schedule of estimated balance for trade activity between NNI and NNL in October 2008, for purposes of intercompany preference analysis. | 1.40 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/23/2010 | Call with L. Fitz, Nortel, regarding pre-filing intercompany loan draws, and updated schedule based upon information received from Nortel. | 1.60 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/23/2010 | Follow up call with N. Forrest, Cleary, and follow up conversation with Huron director regarding action items pertaining to review of transfer pricing adjustments in period immediately preceding bankruptcy filing. | 0.40 | 410 | 164.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/24/2010 | Further updates to estimated balance for trade activity between NNI and NNL in November and December 2008, for purposes of intercompany preference analysis. | 2.30 | 410 | 943.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/27/2010 | Review of various loan draws and other cash receipt / disbursement activity for NNI and NNL in 90 day period leading to bankruptcy filing, and updated schedule accordingly. | 1.10 | 410 | 451.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/27/2010 | Review of various loan draws and other cash receipt / disbursement activity for NNI and NNL in 365 day period leading to bankruptcy filing, and updated schedule accordingly. | 1.30 | 410 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/28/2010 | Updated schedule detailing diligence on loan draws in 365 days leading to bankruptcy filing, and drafted e-mail to L. Fitz, Nortel, regarding same. | 1.30 | 410 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/28/2010 | Corresponded with C. O'Keefe and D. Minchillo, Nortel, regarding nature of various disbursements in 90 days leading up to filing, and updated schedules accordingly. | 1.20 | 410 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/28/2010 | Prepared materials detailing status of diligence on intercompany payments in 365 days leading to bankruptcy filing, and drafted e-mail to Huron director regarding same. | 0.90 | 410 | 369.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/29/2010 | Review of information pertaining to activity between NNI and NNL in period leading up to filing, corresponded with C. Moore Nortel regarding same, and updated schedule accordingly. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/29/2010 | Review of intercompany related materials and call with Huron director regarding same. | 1.00 | 410 | 410.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/30/2010 | Review of detail provided by C. Moore, Nortel, pertaining to NNI and NNL intercompany trade balances, prepared schedule, and drafted e-mail response requesting clarification. | 0.50 | 410 | 205.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/30/2010 | Preparation and call with L. Fitz, Nortel, regarding various loan draws in period immediately preceding NNI's filing, for purposes of understanding nature of payments. | 1.30 | 410 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 9/30/2010 | Review of additional detail provided by C. Moore, Nortel, pertaining to NNI and NNL intercompany trade balances; drafted e-mails to C. Moore, Nortel, with request for additional information; and updated Huron records accordingly. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/2/2010 | Provided N. Forrest of Cleary with the preference analysis summary listing the vendors by complaints, amnesty letter and none (regardless of whether or not they filed a claim). | 1.90 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/2/2010 | Updated the complaint and amnesty exhibit drafts and provided to N. Forrest of Cleary for his review. | 2.20 | 410 | 902.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2010 THROUGH SEPTEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/3/2010 | Updated the assumed contract analysis and preference vendor reconciliation and provided to Huron director. | 1.90 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/3/2010 | Corresponded with M. Cook of Nortel regarding whether the AP system can identify whether an invoice relates to a specific division of Nortel. | 1.30 | 410 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/3/2010 | Reviewed and updated the assumed contract and vendor preference reconciliation and provided to N. Forrest of Cleary. | 1.90 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/3/2010 | Investigated certain preference questions posed by J. Lacks of Nortel regarding pleading standards. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/7/2010 | Corresponded with Huron managing director regarding Nortel preference accounting research. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/7/2010 | Requested FDC invoice detail from G. Townsend of Nortel for preference analysis purposes. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/7/2010 | Corresponded with R. Izzard and E. Olson of  Nortel regarding the reconciliation between assumed and assigned customer contracts and related supplier contracts. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/7/2010 | Corresponded with N. Forrest of Cleary regarding the invoice review to obtain legal entity names. | 1.90 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/8/2010 | Provided N. Forrest of Cleary with a list of open preference items as well as an updated vendor summary with grouped detail for the complaints and amnesty letters. | 2.20 | 410 | 902.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/8/2010 | Provided N. Forrest of Cleary with breakdown of the vendors that are now receiving amnesty letters after incorporating the missing invoices. | 2.20 | 410 | 902.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/9/2010 | Reconciled additional vendors for preference action per request from Cleary. | 1.90 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/9/2010 | Worked with Huron associates to create initial complaint exhibits for wave 1. | 1.30 | 410 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/9/2010 | Corresponded with R. Izzard and G. Saliby of Nortel regarding supplier issues with preference actions. | 1.90 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/9/2010 | Updated the wave 1 complaint exhibits and provided quality control instructions to Huron associates. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/10/2010 | Created additional draft complaint exhibits detailing payments and invoices per request from Cleary. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/10/2010 | Completed and provided initial wave 1 draft complaint exhibits to N. Forrest of Cleary. | 1.90 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/13/2010 | Created a list of discovery and legal entity invoice and payment support request for Nortel AP. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/13/2010 | Updated and provided R. Izzard of Nortel with the complaint vs. amnesty letter preference summary which details the vendors that fall into certain categories. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/13/2010 | Reviewed email provided by K. Hansen of Nortel describing preference analysis and provided comments. | 1.90 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/13/2010 | Reviewed and updated the wave 1 draft exhibits and per formatting requests from Cleary. | 2.20 | 410 | 902.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/13/2010 | Updated the vendor preference summary and provided it to K. Hansen of Cleary. | 2.20 | 410 | 902.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/14/2010 | Corresponded with R. Woods of Nortel regarding third party accounting of invoice support. | 1.90 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/14/2010 | Provided T. Montes of Nortel with the list of NN CALA payments and missing invoice detail. | 1.30 | 410 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/14/2010 | Reviewed the preference overview presentation provided by K. Hansen of Nortel and provided comments. | 1.90 | 410 | 779.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2010 THROUGH SEPTEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/14/2010 | Created a list of 90 day payments and invoices originating from the debtor divisions requiring support for discovery purposes and provided to B. Murphy of Nortel. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/15/2010 | Corresponded with B. Morris of Cleary regarding invoice support for conflict checks. | 1.90 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/15/2010 | Updated the preference overview presentation provided by K. Hansen of Nortel. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/15/2010 | Reviewed and updated the legal entity names for preference vendors per comments from J. Lacks of Cleary. | 2.20 | 410 | 902.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/15/2010 | Reviewed the preference exhibit timeline with N. Forrest of Cleary to ensure proper delivery. | 2.20 | 410 | 902.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/15/2010 | Worked with Huron associate to update the complaint wave 1 exhibits with the appropriate legal entity name. | 1.30 | 410 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/15/2010 | Drafted email and provided N. Forrest of Cleary with the updated complaint wave 1 exhibits and the corresponding issues. | 1.90 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/16/2010 | Corresponded with N. Forrest of Cleary regarding the deliverable schedule of amnesty letter and complaint exhibits. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/17/2010 | Updated and provided T. Montes of Nortel with the list of NN CALA payments and missing invoice detail. | 2.20 | 410 | 902.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/17/2010 | Reconciled the list of assumed contracts and the corresponding preference vendors and updated the top vendor summary accordingly. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/17/2010 | Corresponded with M. Cook of Nortel regarding invoice support and most recent prepetition invoices for legal entity review. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/17/2010 | Corresponded with Huron associates and analysts regarding legal entity invoice analysis. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/17/2010 | Reconciled the list of supplier contracts provided by E. Olson and followed up with comments. | 2.30 | 410 | 943.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/20/2010 | Call with Huron associates and analysts regarding invoice review for purposes of obtaining legal entity names. | 2.20 | 410 | 902.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/20/2010 | Investigated invoice support to determine legal entity names for complaints and amnesty letters. | 2.40 | 410 | 984.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/20/2010 | Compiled the initial list of invoice support provided by Nortel AP for reconciliation purposes. | 1.30 | 410 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/20/2010 | Worked with M. Cook and G. Townsend of Nortel to compile additional invoice and payment support from Nortel AP. | 1.90 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/20/2010 | Investigated EDI invoices lacking support for purchase order information to determine the legal entity. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/20/2010 | Initiated the creation of a preference action database for purposes of creating common complaint and amnesty letter exhibits. | 2.90 | 410 | 1,189.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/21/2010 | Updated preference action database to include payment, invoice and net new value detail for purposes of creating common complaint and amnesty letter exhibits. | 2.40 | 410 | 984.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/21/2010 | Investigated invoice support to determine legal entity names for complaints and amnesty letters, wave 1. | 2.00 | 410 | 820.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/22/2010 | Updated preference action database to include payment, invoice and net new value detail for purposes of creating common complaint and amnesty letter exhibits. | 2.50 | 410 | 1,025.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/22/2010 | Investigated invoice support to determine legal entity names for complaints and amnesty letters, wave 2. | 3.00 | 410 | 1,230.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/23/2010 | Updated preference action database to include preference action waves for purposes of creating common complaint and amnesty letter exhibits. | 2.90 | 410 | 1,189.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2010 THROUGH SEPTEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/23/2010 | Investigated invoice support to determine legal entity names for complaints and amnesty letters, wave 3. | 2.20 | 410 | 902.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/24/2010 | Investigated invoice support to determine legal entity names for complaints and amnesty letters, wave 4 | 1.90 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/27/2010 | Investigated invoice support to determine legal entity names for complaints and amnesty letters, wave 5 | 1.90 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/28/2010 | Investigated invoice support to determine legal entity names for complaints and amnesty letters, one off requests. | 2.20 | 410 | 902.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/29/2010 | Investigated invoice support to determine legal entity names for complaints and amnesty letters, one off requests. | 3.20 | 410 | 1,312.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/30/2010 | Investigated invoice support to determine legal entity names for complaints and amnesty letters, one off requests. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Ion Bria | 9/20/2010 | Performed invoice review and reconciliation to determine appropriate vendor/entity name and address for use in preference analyses (Group 1 of 5). | 1.30 | 330 | 429.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Ion Bria | 9/20/2010 | Performed invoice review and reconciliation to determine appropriate vendor/entity name and address for use in preference analyses (Group 2 of 5). | 1.10 | 330 | 363.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Ion Bria | 9/20/2010 | Performed invoice review and reconciliation to determine appropriate vendor/entity name and address for use in preference analyses (Group 3 of 5). | 0.70 | 330 | 231.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Ion Bria | 9/21/2010 | Performed invoice review and reconciliation to determine appropriate vendor/entity name and address for use in preference analyses (Group 4 of 5). | 1.20 | 330 | 396.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Ion Bria | 9/21/2010 | Performed invoice review and reconciliation to determine appropriate vendor/entity name and address for use in preference analyses (Group 5 of 5). | 0.80 | 330 | 264.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/1/2010 | Nortel-conference call with Cleary - review communication plan, use of experts, and related matters. | 0.70 | 725 | 507.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/1/2010 | Nortel-follow-up call with Huron director on points raised by counsel on preference call, discuss open items, response. | 0.10 | 725 | 72.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/1/2010 | Nortel-call with Huron director regarding preference call with counsel. | 0.10 | 725 | 72.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/7/2010 | Nortel-call to N. Forrest, Cleary regarding discussion points on avoidance actions, amnesty approach, integration on accounting whitepaper. | 0.10 | 725 | 72.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/7/2010 | Nortel-call with Huron manager regarding letter drafts, analyses regarding avoidance plan. | 0.30 | 725 | 217.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/8/2010 | Nortel-call with Huron manager regarding memorandum on accounting matters and preparation for discussion with procurement on actions. | 0.20 | 725 | 145.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/9/2010 | Nortel-call with Huron manager discuss follow-up to call with procurement  et al., regarding preference process. | 0.20 | 725 | 145.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/9/2010 | Nortel-conference call with procurement, et al., re preference process, approach, impact on procurement, and related matters. | 0.80 | 725 | 580.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/9/2010 | Nortel-preparation for conference call with procurement personnel; review schedule of recipients, consider discussion points. | 0.40 | 725 | 290.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/16/2010 | Nortel-correspondence on avoidance deliverables, notes from Huron manager, review. | 0.20 | 725 | 145.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/29/2010 | Nortel-call with Huron director, discuss work streams and client access, staff locations, alternatives. | 0.30 | 725 | 217.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2010 THROUGH SEPTEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/29/2010 | Nortel-preparation for meeting with staff, update on counsel support. | 0.80 | 725 | 580.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/1/2010 | Investigating variances between payment amounts and invoices defined by AP group as being paid. | 2.10 | 335 | 703.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/1/2010 | Updating individual vendor analyses to reflect new subset of invoices provided by Nortel AP department. | 2.30 | 335 | 770.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/7/2010 | Preparing payment and invoice detail for a subset of the vendor population specified by Nortel counsel to be reviewed for potential preferential payments. | 1.90 | 335 | 636.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/7/2010 | Analyzing payment and invoice detail for a subset of the vendor population specified by Nortel counsel to be reviewed for potential preferential payments. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/8/2010 | Reconciling all invoices to all clearing documents in Nortel's AP system in preparation for creating preference payment demand letters. | 0.90 | 335 | 301.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/8/2010 | Analyzing payment and invoice detail for a subset of the vendor population specified by Nortel counsel to be reviewed for potential preferential payments. | 2.90 | 335 | 971.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/8/2010 | Reconciling payment and invoice detail for a subset of the vendor population specified by Nortel counsel to be reviewed for potential preferential payments. | 2.70 | 335 | 904.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/8/2010 | Revising invoice detail to include reference numbers from vendors' systems to be used in preparing exhibits for demand letters. | 1.50 | 335 | 502.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/9/2010 | Multiple meetings with Huron manager regarding workplan for creating preference payment exhibits to be delivered to vendors. | 1.10 | 335 | 368.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/9/2010 | Reconciling all invoices to all clearing documents in Nortel's AP system in preparation for creating preference payment demand letters for a specified subset of Nortel's vendor population. | 2.70 | 335 | 904.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/9/2010 | Compiling all invoice and payment detail in Nortel's AP system in preparation for creating preference payment demand letters. | 1.40 | 335 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/9/2010 | Reconciling all invoices to all clearing documents in Nortel's AP system in preparation for creating preference payment demand letters. | 2.80 | 335 | 938.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/13/2010 | Call with Huron manager to discuss preparation of payment and invoice data to be sent to Nortel AP with request for hard copies of certain invoices. | 0.50 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/13/2010 | Compiling all payments and related invoices to be used in information request from Nortel AP department. | 2.80 | 335 | 938.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/13/2010 | Compiling all payments and related invoices to be used in preparing demand letters and exhibits related to potential preferential payments. | 2.70 | 335 | 904.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/20/2010 | Call with Huron manager to discuss workplan for reviewing invoices from all Nortel vendors as part of preparation of preference demand letters and amnesty letters. | 0.70 | 335 | 234.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/20/2010 | Reviewing invoices 500-510 to determine legal entity names and addresses for preparation of preference related materials. | 1.80 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/20/2010 | Reviewing invoices 511-520 to determine legal entity names and addresses for preparation of preference related materials. | 1.70 | 335 | 569.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/21/2010 | Reviewing invoices 521-530 to determine legal entity names and addresses for preparation of preference related materials. | 1.70 | 335 | 569.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/21/2010 | Reviewing invoices 531-540 to determine legal entity names and addresses for preparation of preference related materials. | 1.40 | 335 | 469.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2010 THROUGH SEPTEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/21/2010 | Reviewing invoices 541-550 to determine legal entity names and addresses for preparation of preference related materials. | 1.90 | 335 | 636.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/21/2010 | Reviewing invoices 551-570 to determine legal entity names and addresses for preparation of preference related materials. | 1.80 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/21/2010 | Reviewing invoices 571-585 to determine legal entity names and addresses for preparation of preference related materials. | 1.60 | 335 | 536.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/22/2010 | Reviewing invoices 901-930 to determine legal entity names and addresses for preparation of preference related materials. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/22/2010 | Reviewing invoices 931-965 to determine legal entity names and addresses for preparation of preference related materials. | 2.30 | 335 | 770.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/22/2010 | Reviewing invoices 966-1000 to determine legal entity names and addresses for preparation of preference related materials. | 1.80 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/22/2010 | Reviewing invoices 1032-1046 to determine legal entity names and addresses for preparation of preference related materials. | 0.90 | 335 | 301.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/28/2010 | Working with Huron manager on creating an automated reporting function for preparation of preferential payment exhibits. | 1.10 | 335 | 368.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/1/2010 | Reviewed current preference analysis model and summary and provided comments. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/2/2010 | Performed detailed review of summary and detail of analysis that determines suppliers to receive preference complaints vs. demands letters. | 1.10 | 555 | 610.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/3/2010 | Call with Huron team to discuss current action items and issues with preference related workstreams. | 0.50 | 555 | 277.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/3/2010 | Reviewed current status of address due diligence and reconciliation process to ensure understanding and agreement with methodology. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/3/2010 | Prepared response to questions from J. Lacks, Cleary, regarding preference issues including expected discovery requests. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/7/2010 | Reviewed current preference reporting package provided by Huron manager. | 0.40 | 555 | 222.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/7/2010 | Prepared scenario analysis for preference accounting meeting with Nortel and Cleary. | 0.70 | 555 | 388.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/7/2010 | Reviewed and revised analysis that compares potential preference vendors with master list of contracts assumed. | 0.80 | 555 | 444.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/7/2010 | Call with Huron team to discuss current action items and issues with preference related workstreams. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/7/2010 | Meeting with Nortel accounting, Cleary and Huron to discuss potential preference settlements and expected impact on financial reporting. | 1.10 | 555 | 610.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/8/2010 | Reviewed and provided comments on draft exhibits to support preference complaints. | 0.80 | 555 | 444.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/15/2010 | Performed detailed review of and provided for preference exhibits to be included in complaints. | 0.50 | 555 | 277.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/17/2010 | Call with Huron manager to discuss status of outstanding preference matter issues and action items. | 0.90 | 555 | 499.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 9/20/2010 | Analyzed report of payments made during 90 days leading up to filing and findings of new value and ordinary course analysis performed for presentation to creditors. | 0.80 | 555 | 444.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 9/21/2010 | Analyzed report of payments made during 90 days leading up to filing and findings of new value and ordinary course analysis performed for presentation to creditors. | 1.90 | 555 | 1,054.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 9/21/2010 | Met with project manager to discuss status of preference analysis and outstanding requests from council. | 0.50 | 555 | 277.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2010 THROUGH SEPTEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 9/22/2010 | Analyzed report of payments made during 90 days leading up to filing and findings of new value and ordinary course analysis performed for presentation to creditors. | 0.50 | 555 | 277.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 9/23/2010 | Analyzed transfer pricing adjustment booked in 2008 and met with M. Gaglione and M. Orlando (Nortel) to discuss the estimate booked and set-off with NNL. | 1.80 | 555 | 999.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 9/23/2010 | Met with N. Forrest (CGSH) to discuss analysis required to address section 553 potential claims. | 0.50 | 555 | 277.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 9/24/2010 | Analyzed report of payments made during 90 days leading up to filing and findings of new value and ordinary course analysis performed for presentation to creditors. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 9/27/2010 | Met with project manager to discuss status of preference analysis and outstanding requests from council. | 0.30 | 555 | 166.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 9/29/2010 | Analyzed intercompany loan set-offs, payments, and shipments to assess status of insufficiency between NNI and NNL during the preference period. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 9/29/2010 | Analyzed intercompany loan set-offs, payments, and shipments to assess status of insufficiency between NNI and NNL during the preference period. | 2.00 | 555 | 1,110.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/1/2010 | Update clearing document number related to preference analysis and vendor invoices. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/1/2010 | Continue review of additional invoices for purposes of identifying appropriate vendor name and potential addresses. | 2.90 | 335 | 971.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/1/2010 | Conversation with Huron team regarding open items related to preference. | 1.70 | 335 | 569.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/2/2010 | Completed final invoice update to additional vendors and updated summary. Submitted to Huron manager for review. | 2.30 | 335 | 770.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/3/2010 | Update of Address Reconciliation related to amnesty/complaint classifications and open items. | 1.90 | 335 | 636.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/3/2010 | Review of assumed contracts list and update of comprehensive list with effective dates and contract ID's. | 2.00 | 335 | 670.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/3/2010 | Correspondence with J. Lacks (Cleary) regarding address reconciliation and next steps. | 0.50 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/3/2010 | Review of claims where PO Box/Law Firm/Lockbox are provided as main address and determination if additional addresses are available. | 0.70 | 335 | 234.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/3/2010 | Update to summary of address reconciliation to better reflect available information and formatting of master database. | 1.80 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/3/2010 | Review of AP vendor addresses to identify unusable addresses or those that require further review. | 1.10 | 335 | 368.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/6/2010 | Update to address reconciliation workbook - consolidation of all available support. | 2.50 | 335 | 837.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/7/2010 | Per Cleary request, review of claims where supplemental address is provided. | 1.40 | 335 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/7/2010 | Review of complaint/amnesty related claims and identification of those claims where there are address issues. | 2.10 | 335 | 703.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/7/2010 | Conversation with J. Lacks (Cleary) regarding address reconciliation open items. | 0.50 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/7/2010 | Preparation of top 10 vendors address analysis providing ranking system and address to be used and submission to Huron manager for review. | 1.30 | 335 | 435.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/7/2010 | Preparation of preference analyses related to vendors with potential assumed contracts (Group 1 of 3). | 1.50 | 335 | 502.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER 1, 2010 THROUGH SEPTEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/8/2010 | Preparation of preference analyses related to vendors with potential assumed contracts (Group 2 of 3). | 1.30 | 335 | 435.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/8/2010 | Preparation of preference analyses related to vendors with potential assumed contracts (Group 3 of 3). | 1.80 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/8/2010 | Correspondence with B. Hunt (Epiq) regarding supplementary claim addresses. | 0.50 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/8/2010 | Review of claims related to vendors with preference activity and identification of those with address issues. | 1.60 | 335 | 536.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/9/2010 | Discussion with Huron manager regarding preparation of top 30 exhibits. | 0.60 | 335 | 201.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/9/2010 | Review of source files related to top 30 exhibits exercise. | 0.50 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/10/2010 | Preparation of payment invoice detail related to new vendors added to top 30 list to prepare exhibits. | 0.80 | 335 | 268.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/10/2010 | Preparation and quality check of new complaint exhibits for additional 14 vendors (Group 1 of 2). | 1.40 | 335 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/10/2010 | Preparation and quality check of new complaint exhibits for additional 14 vendors (Group 2 of 2). | 1.50 | 335 | 502.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/10/2010 | Discussion with Huron manager regarding preparation of payment-delivery detail and creation of new vendor exhibits. | 0.80 | 335 | 268.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/10/2010 | Correspondence with B. Hunt (Epiq) and review of provided file related to claimant addresses. | 0.60 | 335 | 201.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/10/2010 | Preparation and quality check of second half of top 30 vendors exhibits (Group 1 of 2). | 1.30 | 335 | 435.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/10/2010 | Preparation and quality check of second half of top 30 vendors exhibits (Group 2 of 2). | 1.60 | 335 | 536.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/13/2010 | Discussion with Huron manager regarding vendor invoice images and correspondence with M. Cook (Nortel) regarding the same. | 0.70 | 335 | 234.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/13/2010 | Update and review of top 30 complaint exhibits regarding invoice date and formatting. | 1.20 | 335 | 402.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/13/2010 | Review of claims images related to complaint vendors where a law firm/po box/lockbox has been listed. | 2.00 | 335 | 670.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/13/2010 | Review of claims images related to amnesty vendors where a law firm/po box/lockbox has been listed. | 2.10 | 335 | 703.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/14/2010 | Review of remaining claims with potential supplemental addresses that may be used. | 1.10 | 335 | 368.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/14/2010 | Quality check of addresses removed as duplicates to ensure matches are appropriate and correct survivor was chosen. | 2.20 | 335 | 737.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/14/2010 | Review of claim addresses to determine if invoices had usable supplemental addresses. | 1.30 | 335 | 435.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/14/2010 | Update to master summary related to address reconciliation to identify usable addresses and provide highlights regarding the data. | 1.00 | 335 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/14/2010 | Discussion with Huron manager regarding address reconciliation exercise and distribution to J. Lacks (Cleary). | 0.50 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/15/2010 | Review and recording of most recent invoices related to top 30 vendor numbers to identify appropriate affiliate name. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/15/2010 | Preparation for and discussion with J. Lacks and J. Kim (Cleary) regarding address reconciliation exercise. | 1.40 | 335 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/15/2010 | Quality check and update to complaint exhibits prepared for top 30 vendors. | 1.20 | 335 | 402.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/16/2010 | Provided additional addresses available from invoices included in filed claims for specific population of claims (address reconciliation exercise). | 1.10 | 335 | 368.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2010 THROUGH SEPTEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/16/2010 | Preparation of preference analyses for those vendors with potential assumed contracts (Group 1 of 3). | 1.00 | 335 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/16/2010 | Preparation of preference analyses for those vendors with potential assumed contracts (Group 2 of 3). | 0.80 | 335 | 268.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/17/2010 | Preparation of preference analyses for those vendors with potential assumed contracts (Group 3 of 3). | 1.30 | 335 | 435.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/20/2010 | Discussion with Huron manager and associates regarding invoice review. | 0.60 | 335 | 201.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/20/2010 | Discussion with Huron manager and Cleary team regarding first round of draft complaint exhibits. | 1.00 | 335 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/20/2010 | Performed invoice review and reconciliation to determine appropriate vendor/entity name and address for use in preference analyses. | 0.80 | 335 | 268.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/21/2010 | Performed invoice review and reconciliation to determine appropriate vendor/entity name and address for use in preference analyses. | 2.70 | 335 | 904.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/22/2010 | Performed invoice review and reconciliation to determine appropriate vendor/entity name and address for use in preference analyses. | 2.00 | 335 | 670.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/22/2010 | Performed invoice review and reconciliation to determine appropriate vendor/entity name and address for use in preference analyses. | 2.00 | 335 | 670.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/22/2010 | Correspondence with Huron associates regarding setting up a phone number and e-mail for purposes of preference. | 0.30 | 335 | 100.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/23/2010 | Reconciliation between master payment delivery detail and requested payment delivery detail to identify additional invoices that may need to be requested. | 1.60 | 335 | 536.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/23/2010 | Review of additional invoice images provided by M. Cook (Nortel). | 0.20 | 335 | 67.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/23/2010 | Review of additional invoice images (EDI) provided by M. Cook (Nortel). | 0.70 | 335 | 234.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/23/2010 | Preparation of additional vendor preference analysis. | 0.40 | 335 | 134.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/28/2010 | Correspondence with J. Kim (Cleary) regarding invoice images and grouping and follow-up email. | 0.50 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/28/2010 | Preparation of summary highlighting all invoice downloads, location on server, and dates received. | 1.60 | 335 | 536.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/28/2010 | Discussion with preference working team regarding invoices and exhibits (Cleary, Nortel, Huron). | 0.80 | 335 | 268.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/30/2010 | Review of vendor Invoice and AP names to determine appropriate name to apply to amnesty/complaint letters. | 2.20 | 335 | 737.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/30/2010 | Quality review and update to ten individual preference analyses for purposes of distribution to Cleary working team. | 1.20 | 335 | 402.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/30/2010 | Preparation of summary booklet to provide to N. Forrest (Cleary) and distribution of complete individual preference analyses to Cleary working team. | 1.30 | 335 | 435.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Peggy Ellis | 9/20/2010 | Team meeting and performed invoice review and reconciliation to determine appropriate vendor/entity name and address for use in preference analyses (Group 1 of 3, 400 - 501). | 2.40 | 330 | 792.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Peggy Ellis | 9/20/2010 | Performed invoice review and reconciliation to determine appropriate vendor/entity name and address for use in preference analyses (Group 2 of 3, 400 - 501). | 1.90 | 330 | 627.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Peggy Ellis | 9/20/2010 | Performed invoice review and reconciliation to determine appropriate vendor/entity name and address for use in preference analyses (Group 3 of 3, 400 - 501). | 1.70 | 330 | 561.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2010 THROUGH SEPTEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Peggy Ellis | 9/21/2010 | Performed invoice review and reconciliation to determine appropriate vendor/entity name and address for use in preference analyses (Group 1 of 4, 600-740). | 2.30 | 330 | 759.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Peggy Ellis | 9/21/2010 | Performed invoice review and reconciliation to determine appropriate vendor/entity name and address for use in preference analyses (Group 2 of 4, 600-740). | 1.90 | 330 | 627.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Peggy Ellis | 9/21/2010 | Performed invoice review and reconciliation to determine appropriate vendor/entity name and address for use in preference analyses (Group 3 of 4, 600-740). | 1.70 | 330 | 561.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Peggy Ellis | 9/21/2010 | Performed invoice review and reconciliation to determine appropriate vendor/entity name and address for use in preference analyses (Group 4 of 4, 600-740). | 2.10 | 330 | 693.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Peggy Ellis | 9/22/2010 | Performed invoice review and reconciliation to determine appropriate vendor/entity name and address for use in preference analyses (Group 1 of 2, 741-800). | 1.70 | 330 | 561.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Peggy Ellis | 9/22/2010 | Performed invoice review and reconciliation to determine appropriate vendor/entity name and address for use in preference analyses (Group 2 of 2, 741-800). | 1.60 | 330 | 528.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 9/7/2010 | Reviewed the mitigation information for certain real estate claims per request from A. Cerceo of Cleary. | 1.90 | 410 | 779.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 9/14/2010 | Reconciled claims filed by two similar vendors to determine if they were the same entity. | 2.10 | 410 | 861.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 9/15/2010 | Updated the list of employee claim open items and circulated it to the working sub team. | 2.10 | 410 | 861.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 9/17/2010 | Worked with Huron associate to update the subsidiary claims analysis per request from S. Lo of Cleary. | 1.70 | 410 | 697.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/19/2010 | Analyzing active claims register in order to prepare summary of claims still pending against dormant Nortel subsidiaries per request from Nortel external legal counsel. | 0.90 | 335 | 301.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/20/2010 | Performing analysis of active claims filed against 14 debtor subsidiaries per request from Nortel outside counsel. | 2.80 | 335 | 938.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 9/29/2010 | Review of unmatched non-CUD schedules as compared to filed claims per request of A. Tsai (Epiq). | 1.00 | 335 | 335.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 9/29/2010 | Update to Huron deemed filed analysis based on support documentation provided by A. Tsai (Epiq) as well as research within claims database. | 1.40 | 335 | 469.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 9/29/2010 | Quality check related to non-CUD schedule and filed claims matches per request from A. Tsai (Epiq). | 1.30 | 335 | 435.50 |
| 17 | Intercompany Claims | Brian Heinimann | 9/7/2010 | Met with Huron associate to discuss intercompany claim investigation, and drafted e-mails to P. Bozzello, Cleary, and C. O'Keefe, Nortel, regarding same. | 0.80 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/7/2010 | Reviewed outstanding items pertaining to intercompany claim balance reconciliation, and drafted e-mail to C. Moore, Nortel, regarding same. | 0.60 | 410 | 246.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/8/2010 | Call with C. Moore, Nortel, regarding intercompany claim balance investigation, prepared notes for updating of Huron records, and drafted e-mail to Huron associate. | 1.50 | 410 | 615.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/8/2010 | Prepared overview of workstreams pertaining to intercompany activity and outstanding action items, per request of Huron director. | 1.50 | 410 | 615.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/8/2010 | Review of e-mail correspondence and call with C. O'Keefe, Nortel, regarding requests for intercompany claim balance investigation. | 0.30 | 410 | 123.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2010 THROUGH SEPTEMBER 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Brian Heinimann | 9/8/2010 | Review of current status of intercompany claim balance investigation, and updated summary based upon detail received from C. O'Keefe, Nortel, through 09/07. | 1.40 | 410 | 574.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/8/2010 | Prepared schedules detailing workstreams pertaining to intercompany activity and outstanding action items, per request of Huron director. | 1.70 | 410 | 697.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/9/2010 | Review of question from C. O'Keefe, Nortel, pertaining to intercompany claim balance investigation; investigated; and drafted e-mail response. | 0.50 | 410 | 205.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/9/2010 | Reviewed and updated intercompany claim balance schedules to identify status of investigation by region, and updated summary accordingly, for purposes of preparing schedules for meeting agenda for 09/13/2010. | 1.70 | 410 | 697.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/9/2010 | Reviewed and updated schedules detailing workstreams pertaining to intercompany activity and outstanding action items, and drafted e-mail to Huron director. | 2.20 | 410 | 902.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/10/2010 | Corresponded with C. O'Keefe, Nortel, regarding status of intercompany claim balance investigation; reviewed associated documents; and drafted e-mail to P. Bozzello, Cleary, regarding same. | 1.10 | 410 | 451.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/10/2010 | Updated intercompany claim balance tracking document, and drafted e-mail to Huron associate regarding same. | 0.50 | 410 | 205.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/13/2010 | Review of materials circulated in connection with intercompany claim balance and intercompany preference conference call. | 1.30 | 410 | 533.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/13/2010 | Call with Huron director and drafted e-mail regarding conference call on intercompany claim diligence to P. Bozzello, Cleary and N. Forrest, Cleary. | 0.50 | 410 | 205.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/13/2010 | Preparatory call with Huron director, in advance of call regarding intercompany claim diligence and intercompany preference diligence. | 0.40 | 410 | 164.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/13/2010 | Call with N. Forrest, P. Bozzello, and J. Loatman, Cleary; and Huron director regarding intercompany claim diligence and intercompany preference analysis, and followed up with Huron director regarding notes on takeaways. | 1.40 | 410 | 574.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/13/2010 | Review of materials pertaining to transfer pricing adjustments, and drafted follow up e-mail to M. Gaglione and M. Orlando, Nortel, regarding same, for purposes of intercompany preference analysis. | 1.10 | 410 | 451.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/13/2010 | Prepared additional intercompany claim balance request for C. O'Keefe, Nortel, and drafted e-mail to C. O'Keefe regarding same. | 0.50 | 410 | 205.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/20/2010 | Correspondence with Huron associate and C. O'Keefe, Nortel, regarding intercompany claim balance investigation, and drafted e-mail to C. O'Keefe regarding same. | 0.50 | 410 | 205.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/22/2010 | Preparation of materials and meeting with C. O'Keefe, Nortel, regarding intercompany claim balance investigation. | 1.50 | 410 | 615.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/22/2010 | Discussion with Huron associate, and drafted e-mail to P. Bozzello, Cleary, with detail on intercompany claim breakdowns. | 0.60 | 410 | 246.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/23/2010 | Review of current version of intercompany claim balance tracking file, and discussion with Huron associate regarding same. | 0.50 | 410 | 205.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/27/2010 | Review of intercompany related e-mails from Huron associate and drafted e-mails to C. O'Keefe, Nortel, and Huron associate regarding additional action items. | 0.50 | 410 | 205.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2010 THROUGH SEPTEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Brian Heinimann | 9/28/2010 | Review of materials provided by Huron associate and discussion regarding updates to intercompany claim balances as of August 31, 2010. | 1.40 | 410 | 574.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/28/2010 | Met with C. O'Keefe, Nortel, to discuss various outstanding requests pertaining to intercompany balance categorization requests. | 0.80 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/28/2010 | Review of e-mail from P. Bozzello; discussion with Huron associate; and drafted e-mails to P. Bozzello, Cleary, C. O'Keefe, Nortel, and Huron associate regarding same. | 1.10 | 410 | 451.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/28/2010 | Drafted e-mail to C. Moore, Nortel, with various questions pertaining to August 31, 2010 intercompany balance detail. | 0.30 | 410 | 123.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/29/2010 | Review of information provided by C. Moore, Nortel, pertaining to intercompany balances as of 08/31; drafted e-mail and call with C. Moore regarding same. | 0.80 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/29/2010 | Review of claim and Nortel books and records pertaining to amounts owing between NN CALA and NN Argentina, and corresponded with Huron associate regarding same. | 1.90 | 410 | 779.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/30/2010 | Review of claim balance between NN CALA and Nortel de Argentina; investigated issues with Nortel books and records; and drafted e-mail to C. O'Keefe with request for additional information. | 0.80 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 9/30/2010 | Review of inquiry from P. Bozzello, Cleary, pertaining to claim filed by NN Argentina against NN CALA and drafted e-mail detailing findings of investigation. | 1.80 | 410 | 738.00 |
| 17 | Intercompany Claims | James Lukenda | 9/13/2010 | Nortel-review agenda for intercompany discussion with counsel, and related analysis, preparation for review call with Huron manager. | 0.30 | 725 | 217.50 |
| 17 | Intercompany Claims | James Lukenda | 9/13/2010 | Nortel-call with Huron manager regarding intercompany claims analysis, agenda for discussion meeting with counsel. | 0.20 | 725 | 145.00 |
| 17 | Intercompany Claims | James Lukenda | 9/14/2010 | Nortel-intercompany analysis, review open items from discussion with counsel and Huron manager as discussed with Huron manager. | 0.50 | 725 | 362.50 |
| 17 | Intercompany Claims | Joseph McKenna | 9/3/2010 | Reviewing intercompany detail provided by Nortel's corporate reporting and preparing summary documents for Nortel's counsel. | 1.40 | 335 | 469.00 |
| 17 | Intercompany Claims | Joseph McKenna | 9/7/2010 | Revising status of intercompany claims review performed to date and preparing information request for additional intercompany trading relationships. | 2.80 | 335 | 938.00 |
| 17 | Intercompany Claims | Joseph McKenna | 9/18/2010 | Preparing intercompany claims breakdowns for Legal counsel and revising intercompany tracking model. | 1.10 | 335 | 368.50 |
| 17 | Intercompany Claims | Joseph McKenna | 9/18/2010 | Preparing request for detailed invoices support of intercompany claims balances. | 0.90 | 335 | 301.50 |
| 17 | Intercompany Claims | Joseph McKenna | 9/20/2010 | Reconciling summary and detail information related to intercompany trade balances between multiple CALA region pairs per request of Nortel AP contact. | 1.90 | 335 | 636.50 |
| 17 | Intercompany Claims | Joseph McKenna | 9/21/2010 | Reviewing intercompany balances to determine variance between source detail and balance currently reported by Nortel AP contact. | 1.10 | 335 | 368.50 |
| 17 | Intercompany Claims | Joseph McKenna | 9/22/2010 | Reconciling intercompany trade balance detail provided by Nortel AP and preparing summary schedules for Nortel legal counsel. | 1.10 | 335 | 368.50 |
| 17 | Intercompany Claims | Joseph McKenna | 9/23/2010 | Revising intercompany review tracking workbook and preparing requests for additional detailed breakdowns of prepetition intercompany trade balances. | 1.10 | 335 | 368.50 |
| 17 | Intercompany Claims | Joseph McKenna | 9/24/2010 | Reviewing intercompany detail provided by Nortel North American corporate reporting and preparing the data for incorporation into master intercompany trade analysis. | 2.20 | 335 | 737.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2010 THROUGH SEPTEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Joseph McKenna | 9/24/2010 | Compiling foreign exchange rates for multiple intercompany transactions during the 90 days prior to NNI's petition date. | 1.20 | 335 | 402.00 |
| 17 | Intercompany Claims | Joseph McKenna | 9/27/2010 | Analyzing intercompany trade detail provided by contact in North American reporting group related to pre-petition balances involving NN CALA Inc. | 1.80 | 335 | 603.00 |
| 17 | Intercompany Claims | Joseph McKenna | 9/27/2010 | Analyzing intercompany trade detail provided by contact in North American reporting group related to pre-petition balances not involving NN CALA Inc. | 1.10 | 335 | 368.50 |
| 17 | Intercompany Claims | Joseph McKenna | 9/27/2010 | Analyzing intercompany trade detail provided by contact in North American reporting group related to post-petition balances not involving NN CALA Inc. | 1.20 | 335 | 402.00 |
| 17 | Intercompany Claims | Joseph McKenna | 9/27/2010 | Analyzing intercompany trade detail provided by contact in North American reporting group related to post-petition balances involving NN CALA Inc. | 1.40 | 335 | 469.00 |
| 17 | Intercompany Claims | Joseph McKenna | 9/28/2010 | Reconciling analysis performed on updated intercompany trade balance detail to other sources of intercompany information presented in debtor's weekly status meetings. | 2.10 | 335 | 703.50 |
| 17 | Intercompany Claims | Joseph McKenna | 9/28/2010 | Preparing information request and meeting notes regarding intercompany detail received from contact in Nortel North American corporate reporting. | 2.10 | 335 | 703.50 |
| 17 | Intercompany Claims | Joseph McKenna | 9/28/2010 | Reviewing all available information regarding intercompany notes balances; to be incorporated into master intercompany claims analysis. | 0.90 | 335 | 301.50 |
| 17 | Intercompany Claims | Joseph McKenna | 9/28/2010 | Preparing request for breakdown of specific intercompany trading relationships and updating master intercompany claims detail tracking summary. | 1.10 | 335 | 368.50 |
| 17 | Intercompany Claims | Joseph McKenna | 9/29/2010 | Reconciling pre-petition balances between NN CALA Inc. and one of its subsidiaries to multiple documents from Nortel corporate reporting contacts at several balance sheet dates in the last year. | 2.20 | 335 | 737.00 |
| 17 | Intercompany Claims | Joseph McKenna | 9/29/2010 | Reconciling post-petition balances between NN CALA Inc. and one of its subsidiaries to multiple documents from Nortel corporate reporting contacts at several balance sheet dates in the last year. | 1.20 | 335 | 402.00 |
| 17 | Intercompany Claims | Joseph McKenna | 9/29/2010 | Preparing a summary schedule outlining the results of a reconciliation of NN CALA Inc.'s intercompany balances with one of its subsidiaries to be provided to Nortel external counsel . | 1.60 | 335 | 536.00 |
| 17 | Intercompany Claims | Joseph McKenna | 9/30/2010 | Preparing requests for detailed breakdowns of pre-petition intercompany trade balances involving Nortel subsidiaries in the CALA region. | 1.90 | 335 | 636.50 |
| 17 | Intercompany Claims | Joseph McKenna | 9/30/2010 | Completing reconciliation of prepetition intercompany trade balance between NN CALA and one of its subsidiaries. | 2.10 | 335 | 703.50 |
| 17 | Intercompany Claims | Joseph McKenna | 9/30/2010 | Editing, formatting, and compiling detailed breakdowns of pre-petition intercompany trade balances to be delivered to Nortel external counsel. | 1.40 | 335 | 469.00 |
| 17 | Intercompany Claims | Joseph McKenna | 9/30/2010 | Revising summary of intercompany trade balances to reflect new breakdowns received and information requests sent to North American corporate reporting group. | 0.60 | 335 | 201.00 |
| 17 | Intercompany Claims | Lee Sweigart | 9/2/2010 | Meeting with Huron manager to discuss status and open issues with due diligence in intercompany disbursements, balances and transactions. | 0.80 | 555 | 444.00 |
| 17 | Intercompany Claims | Lee Sweigart | 9/2/2010 | Performed detailed review and revisions to comprehensive intercompany due diligence reported prepared by Huron manager. | 2.10 | 555 | 1,165.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2010 THROUGH SEPTEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Lee Sweigart | 9/8/2010 | Meeting with Huron manager to discuss status and open issues with due diligence in intercompany disbursements, balances and transactions. | 0.70 | 555 | 388.50 |
| 17 | Intercompany Claims | Lee Sweigart | 9/13/2010 | Prepared for intercompany due diligence discussion with Cleary. | 0.60 | 555 | 333.00 |
| 17 | Intercompany Claims | Lee Sweigart | 9/17/2010 | Meeting with Huron manager to discuss status and open issues with due diligence in intercompany disbursements, balances and transactions. | 1.00 | 555 | 555.00 |
| 17 | Intercompany Claims | Lee Sweigart | 9/29/2010 | Correspondence with Capstone regarding due diligence performed on certain intercompany settlements and review supporting documentation. | 0.70 | 555 | 388.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 9/16/2010 | Met with project manager and associates to discuss inquiries from outside counsel regarding intercompany claims and related information requests. | 0.80 | 555 | 444.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 9/16/2010 | Analyzed report of intercompany transactions among US and non-US trading pairs and prepared comments to be addressed by staff. | 0.70 | 555 | 388.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 9/17/2010 | Analyzed report of intercompany transactions among US and non-US trading pairs and prepared comments to be addressed by staff. | 1.50 | 555 | 832.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 9/21/2010 | Met with project manager and associates to discuss inquiries from outside counsel regarding intercompany claims and related information requests. | 0.70 | 555 | 388.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 9/22/2010 | Met with project manager and associates to discuss inquiries from outside counsel regarding intercompany claims and related information requests. | 1.00 | 555 | 555.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 9/27/2010 | Met with project manager and associates to discuss inquiries from outside counsel regarding intercompany claims and related information requests. | 0.50 | 555 | 277.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 9/27/2010 | Analyzed report of intercompany transactions among US and non-US trading pairs and prepared comments to be addressed by staff. | 0.70 | 555 | 388.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 9/28/2010 | Analyzed report of intercompany transactions among US and non-US trading pairs and prepared comments to be addressed by staff. | 2.00 | 555 | 1,110.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 9/29/2010 | Met with project manager and associates to discuss inquiries from outside counsel regarding intercompany claims and related information requests. | 0.50 | 555 | 277.50 |
| 19 | Analysis of Accounting and Disclosure Matters | James Lukenda | 9/1/2010 | Nortel-preparation of draft comments for call on claim-settlement accounting, research. | 1.00 | 725 | 725.00 |
| 19 | Analysis of Accounting and Disclosure Matters | James Lukenda | 9/1/2010 | Nortel-call with Huron manager regarding accounting review for addressing claims adjustments, preference settlements and related matters, planning for call with finance and counsel. | 0.20 | 725 | 145.00 |
| 19 | Analysis of Accounting and Disclosure Matters | James Lukenda | 9/2/2010 | Nortel-address research and agenda for discussion with finance and counsel on accounting for avoidance resolution. | 1.60 | 725 | 1,160.00 |
| 19 | Analysis of Accounting and Disclosure Matters | James Lukenda | 9/3/2010 | Nortel-address accounting and reporting questions related to preference plan, research. | 2.10 | 725 | 1,522.50 |
| 19 | Analysis of Accounting and Disclosure Matters | James Lukenda | 9/7/2010 | Nortel-update draft memorandum, circulate for discussion on call. | 0.50 | 725 | 362.50 |
| 19 | Analysis of Accounting and Disclosure Matters | James Lukenda | 9/7/2010 | Nortel-preparation of whitepaper on accounting implications for preference recoveries, update research, review Nortel documents, draft memorandum. | 4.80 | 725 | 3,480.00 |
| 19 | Analysis of Accounting and Disclosure Matters | James Lukenda | 9/7/2010 | Nortel-review MCS QA comments on memorandum draft, response. | 0.20 | 725 | 145.00 |
| 19 | Analysis of Accounting and Disclosure Matters | James Lukenda | 9/7/2010 | Nortel-call with Huron manager regarding comments on draft memorandum, address questions, comments. | 0.30 | 725 | 217.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER 1, 2010 THROUGH SEPTEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 19 | Analysis of Accounting and Disclosure Matters | James Lukenda | 9/8/2010 | Nortel-address comments and questions on white paper memorandum on accounting for preference activities, update and distribute memorandum. | 0.70 | 725 | 507.50 |
| 25 | Case Administration | Coley P. Brown | 9/16/2010 | Worked with Huron director on staffing coordination for purposes of Nortel preference workstream. | 2.10 | 410 | 861.00 |
| 25 | Case Administration | Coley P. Brown | 9/17/2010 | Call with Huron director regarding Nortel case status and future deliverables. | 0.80 | 410 | 328.00 |
| 25 | Case Administration | Coley P. Brown | 9/29/2010 | Call with Huron directors regarding Nortel case status update and future deliverables. | 1.90 | 410 | 779.00 |
| 25 | Case Administration | Coley P. Brown | 9/30/2010 | Updated and finalized September detailed time report for purposes of the monthly fee application. | 3.50 | 410 | 1,435.00 |
| 25 | Case Administration | James Lukenda | 9/8/2010 | Nortel- correspondence, review filed documents, analyses, status update on active work-streams. | 0.90 | 725 | 652.50 |
| 25 | Case Administration | James Lukenda | 9/23/2010 | Nortel-review and update correspondence file. | 0.60 | 725 | 435.00 |
| 25 | Case Administration | James Lukenda | 9/24/2010 | Nortel-call with Huron director regarding work plan for Raleigh, status of open steps and staffing. | 0.30 | 725 | 217.50 |
| 25 | Case Administration | James Lukenda | 9/26/2010 | Nortel-review staffing and work plan requirements, file update, and correspondence. | 0.50 | 725 | 362.50 |
| 25 | Case Administration | James Lukenda | 9/29/2010 | Nortel-review and provide to Huron director financial advisors documents. | 0.50 | 725 | 362.50 |
| 25 | Case Administration | Joseph McKenna | 9/1/2010 | Team meeting to discuss all workstreams in progress. | 0.80 | 335 | 268.00 |
| 25 | Case Administration | Lee Sweigart | 9/1/2010 | Documented Huron workplan and action items and distributed to team. | 0.90 | 555 | 499.50 |
| 25 | Case Administration | Lee Sweigart | 9/1/2010 | Meeting with Huron team to discuss workplan and action items. | 1.00 | 555 | 555.00 |
| 25 | Case Administration | Lee Sweigart | 9/17/2010 | Updated Huron workplan based on current status of open issues and action items. | 0.60 | 555 | 333.00 |
| 25 | Case Administration | Lee Sweigart | 9/29/2010 | Call with Huron team to discuss status of open issues and action items for Huron workstreams. | 1.00 | 555 | 555.00 |
| 25 | Case Administration | Michael Scannella | 9/29/2010 | Team discussion regarding preference work, liquidation analysis, and upcoming workstreams/logistics. | 1.20 | 335 | 402.00 |
| 26 | Travel Time | Brian Heinimann | 9/2/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 9/13/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 9/16/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 9/20/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 9/23/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 9/27/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 9/30/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 9/2/2010 | Travel time beyond initial hour to/from ORD and RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 9/13/2010 | Travel time beyond initial hour to/from ORD and RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 9/17/2010 | Travel time beyond initial hour to/from ORD and RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 9/24/2010 | Travel time beyond initial hour to/from ORD and RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 9/27/2010 | Travel time beyond initial hour to/from ORD and RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Joseph McKenna | 9/2/2010 | Travel time in excess of initial hour from Nortel offices in Durham, NC (RDU) to Huron office in NY (LGA). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 9/7/2010 | Travel time in excess of initial hour from residence in New York (LGA) to Huron offices in Chicago (ORD) while traveling on Nortel engagement. | 2.00 | 335 | 670.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2010 THROUGH SEPTEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 26 | Travel Time | Joseph McKenna | 9/13/2010 | Travel time in excess of initial hour from Huron office in New York (LGA) to Nortel offices in Durham, NC (RDU). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 9/17/2010 | Travel time in excess of initial hour from Nortel offices in Durham, NC (RDU) to residence in New York (LGA). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 9/21/2010 | Travel time in excess of initial hour from residence in New York to Nortel offices in Durham, NC (RDU) | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 9/23/2010 | Travel time in excess of initial hour from Nortel offices in Durham, NC (RDU) to residence in New York (LGA). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 9/28/2010 | Travel time in excess of initial hour from residence in New York (LGA) to Nortel offices in Durham, NC (RDU). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 9/30/2010 | Travel time in excess of initial hour from Nortel offices in Durham, NC (RDU) to residence in New York (LGA). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Lee Sweigart | 9/1/2010 | Travel time beyond initial hour from RDU to IND. | 3.00 | 555 | 1,665.00 |
| 26 | Travel Time | Matthew J. Fisher | 9/20/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.00 | 555 | 1,110.00 |
| 26 | Travel Time | Matthew J. Fisher | 9/23/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.00 | 555 | 1,110.00 |
| 26 | Travel Time | Matthew J. Fisher | 9/27/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.00 | 555 | 1,110.00 |
| 26 | Travel Time | Matthew J. Fisher | 9/30/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.00 | 555 | 1,110.00 |
| 26 | Travel Time | Michael Scannella | 9/2/2010 | Travel time beyond initial hour from RDU to EWR. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 9/7/2010 | Travel time beyond initial hour from EWR to ORD. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 9/9/2010 | Travel time beyond initial hour from ORD to EWR. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 9/13/2010 | Travel time beyond initial hour from EWR to RDU. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 9/16/2010 | Travel time beyond initial hour from RDU. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 9/20/2010 | Travel time beyond initial hour to client site. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 9/23/2010 | Travel time beyond initial hour from RDU. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 9/27/2010 | Travel time beyond initial hour to client site. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 9/30/2010 | Travel time beyond initial hour from RDU to EWR. | 2.00 | 335 | 670.00 |

|  |  |  |  |  | 798.5 | $ | 319,931.00 |