# EXHIBIT A

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

PRO FORMA 259188          AS OF 09/30/10          INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2371149 | 322 | Abbott | 09/23/10 | B | B110 | 0.10 | 56.50 | Mtg w/ Cordo re: doc destruction motion; Lazard fee issue |
| 2373792 | 322 | Abbott | 09/28/10 | B | B110 | 0.30 | 169.50 | Mtg w/ Cordo re: case status |
| 2361633 | 546 | Fusco | 09/02/10 | B | B110 | 0.70 | 147.00 | Prep under seal docs for submission to Court |
| 2362561 | 546 | Fusco | 09/03/10 | B | B110 | 0.10 | 21.00 | Rvw Epiq aff of service |
| 2369680 | 594 | Conway | 09/20/10 | B | B110 | 0.40 | 84.00 | Review and respond to email from A. Cordo re filing of notice (2); emails discussions w/wp re same and other related matters (2) |
| 2373757 | 594 | Conway | 09/28/10 | B | B110 | 0.20 | 42.00 | Review and respond to email from A. Cordo re filing of pleadings |
| 2363116 | 597 | Campbell | 09/07/10 | B | B110 | 0.30 | 58.50 | Case admin re previously filed pleadings |
| 2364723 | 597 | Campbell | 09/10/10 | B | B110 | 0.20 | 39.00 | Attn to case admin re previously filed pleadings |
| 2368258 | 597 | Campbell | 09/17/10 | B | B110 | 0.70 | 136.50 | Attn to email from A. Gazze re M. Delacruz, pro hac (.1); p/c to dist ct re same (.1); prep same for filing (.1); efile same (.2); prep same for bankr ct (2) |
| 2368213 | 597 | Campbell | 09/17/10 | B | B110 | 0.90 | 175.50 | Attn to docket research re various affidavits received |
| 2369177 | 597 | Campbell | 09/20/10 | B | B110 | 0.30 | 58.50 | P/c to dist ct re pro hac for T. Britt (.1); prep chk req re same (.2) |
| 2368676 | 597 | Campbell | 09/20/10 | B | B110 | 0.20 | 39.00 | Attn to updating serv list |
| 2368692 | 597 | Campbell | 09/20/10 | B | B110 | 0.10 | 19.50 | Case admin re previously filed pleadings |
| 2369928 | 597 | Campbell | 09/21/10 | B | B110 | 0.20 | 39.00 | Attn to docket research re affidavits received |
| 2370344 | 597 | Campbell | 09/21/10 | B | B110 | 0.30 | 58.50 | Attn to docket research re agenda related pleadings and disposition of same |
| 2369760 | 597 | Campbell | 09/21/10 | B | B110 | 0.90 | 175.50 | P/c to dist ct re M. Vanek pro hac (.1); prep chk req re same (.2); prep same for dist ct (.2); efile same (.2); prep same for bankr ct (.2) |
| 2370756 | 597 | Campbell | 09/22/10 | B | B110 | 0.90 | 175.50 | P/c to court re K. Roberts pro hac (.1); prep chk request re same (.2); prep same for dist ct (.2); efile same (.2); prep same for bank ct (.2) |
| 2370711 | 597 | Campbell | 09/22/10 | B | B110 | 0.30 | 58.50 | Attn to updating serv list (.2); email epiq re same (.1) |
| 2372656 | 597 | Campbell | 09/27/10 | B | B110 | 0.60 | 117.00 | Prep notice re indemnification mtn (.3); attn to serv list (sealed version) re same (.3) |
| 2372955 | 597 | Campbell | 09/28/10 | B | B110 | 0.40 | 78.00 | Attn to prep indemnification mtn to shorten and related pleading for court (.3); disc same w/A. Cordo (.1) |
| 2363480 | 904 | Cordo | 09/03/10 | B | B110 | 0.10 | 38.00 | Review e-mail from G. Sabbaugh re: transcript; e-mail Cleary team re: same |
| 2365306 | 904 | Cordo | 09/10/10 | B | B110 | 0.10 | 38.00 | Review e-mail from E. Campbell re: affidavit of service; respond re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

PRO FORMA 259188          AS OF 09/30/10          INVOICE# ******

| Index | Code | Name | Date | B | Task | Description | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 2366939 | 904 | Cordo | 09/14/10 | B | B110 | Discussion with D. Abbott re: status of case | 0.10 | 38.00 |
| 2367959 | 904 | Cordo | 09/16/10 | B | B110 | Review e-mail from E. Campbell re: service; respond re: same | 0.10 | 38.00 |
| 2369409 | 904 | Cordo | 09/20/10 | B | B110 | Review e-mail from T. Britt re: pro hac; respond re: same | 0.10 | 38.00 |
| 2370575 | 904 | Cordo | 09/21/10 | B | B110 | Review e-mail from M. Vanek re: pro hac; respond re: same (.1); emails with A. Gazze re: same (.1) | 0.20 | 76.00 |
| 2372730 | 904 | Cordo | 09/27/10 | B | B110 | Call with M. Fleming re: status of case | 0.10 | 38.00 |
| 2365658 | 942 | Brostoff | 09/10/10 | B | B110 | 2014 check; e-mail corr. with accounting re: same | 0.60 | 162.00 |
| 2367934 | 948 | Gazze | 09/16/10 | B | B110 | Draft pro hac for Megan Fleming | 0.20 | 54.00 |
| 2369223 | 948 | Gazze | 09/20/10 | B | B110 | Draft T. Britt pro hac | 0.20 | 54.00 |
| 2370187 | 948 | Gazze | 09/21/10 | B | B110 | Draft pro hac vice for M. Vanek for filing | 0.10 | 27.00 |
| 2370753 | 948 | Gazze | 09/22/10 | B | B110 | Draft pro hac of K. Roberts for filing | 0.10 | 27.00 |
| 2372595 | 948 | Gazze | 09/27/10 | B | B110 | Attention to call from C. Almon re: notice | 0.10 | 27.00 |
| 2364730 | 961 | Remming | 09/01/10 | B | B110 | Review email from J. Croft re: additional, upcoming filings | 0.10 | 34.00 |
| | | | | | Total Task: B110 | | 10.30 | 2,437.50 |

Asset Dispositions/363 Sales

| Index | Code | Name | Date | B | Task | Description | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 2365703 | 221 | Schwartz | 09/07/10 | B | B130 | Rev. MMS Bid Procedures and Sale Motion | 0.50 | 282.50 |
| 2365715 | 221 | Schwartz | 09/07/10 | B | B130 | Rev. City of Grapevine Objection to Sale Procedures | 0.10 | 56.50 |
| 2365721 | 221 | Schwartz | 09/07/10 | B | B130 | Rev. Notice of MMS Sale | 0.10 | 56.50 |
| 2369180 | 221 | Schwartz | 09/10/10 | B | B130 | Rev. notice of intent re: contracts assume and assign | 0.10 | 56.50 |
| 2377194 | 221 | Schwartz | 09/23/10 | B | B130 | Rev. SNMP Reservation re: sale | 0.10 | 56.50 |
| 2377198 | 221 | Schwartz | 09/23/10 | B | B130 | Rev. Ventura County Objection | 0.10 | 56.50 |
| 2377199 | 221 | Schwartz | 09/23/10 | B | B130 | Rev. Qwest Objection to Sale | 0.10 | 56.50 |
| 2377200 | 221 | Schwartz | 09/23/10 | B | B130 | Rev. Verizon Objection to Assumption and Assignment | 0.10 | 56.50 |
| 2377203 | 221 | Schwartz | 09/23/10 | B | B130 | Rev. SAP Objection to Sale | 0.10 | 56.50 |
| 2371367 | 221 | Schwartz | 09/23/10 | B | B130 | Rev. OSS bidding procedures/sale objection | 0.30 | 169.50 |
| 2371368 | 221 | Schwartz | 09/23/10 | B | B130 | Rev. AT&T bid procedures/sale objection | 0.30 | 169.50 |
| 2371370 | 221 | Schwartz | 09/23/10 | B | B130 | Rev. Lead Plaintiff's limited objection to sale | 0.20 | 113.00 |
| 2371371 | 221 | Schwartz | 09/23/10 | B | B130 | Rev. Motorola Sale Objection | 0.20 | 113.00 |
| 2377238 | 221 | Schwartz | 09/27/10 | B | B130 | Rev. Notice of Successful Bid w/ attachments | 0.20 | 113.00 |
| 2360316 | 322 | Abbott | 09/01/10 | B | B130 | Prep and attend Pluto procedures/omnibus hearing | 3.30 | 1,864.50 |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

PRO FORMA 259188    AS OF 09/30/10    INVOICE# ******

| Invoice | No. | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2364564 | 322 | Abbott | 09/09/10 | B | B130 | 0.20 | 113.00 | Call to Hailey re: PA agreement(.1); correspondence w/ Eckenrod re: Blades issue(.1) |
| 2369502 | 322 | Abbott | 09/20/10 | B | B130 | 0.20 | 113.00 | Review Ericsson Pluto bid docs |
| 2371829 | 322 | Abbott | 09/24/10 | B | B130 | 8.80 | 4,972.00 | MSS business auction |
| 2374850 | 322 | Abbott | 09/30/10 | B | B130 | 4.60 | 2,599.00 | Prep and attend omni hearing/sale hearing re: MSS |
| 2360439 | 546 | Fusco | 09/01/10 | B | B130 | 0.20 | 42.00 | Efile Epiq aff of service re sale docs |
| 2360380 | 546 | Fusco | 09/01/10 | B | B130 | 0.10 | 21.00 | Email to/from A Cordo re service of sale order |
| 2360381 | 546 | Fusco | 09/01/10 | B | B130 | 0.10 | 21.00 | Confer w A Cordo re service of sale order |
| 2361650 | 546 | Fusco | 09/02/10 | B | B130 | 0.30 | 63.00 | Efile sale notice |
| 2364399 | 546 | Fusco | 09/09/10 | B | B130 | 0.20 | 42.00 | Efile rtos re notice to assume and assign contracts |
| 2366259 | 594 | Conway | 09/13/10 | B | B130 | 0.40 | 84.00 | Discuss filing various affidavits of publication re sale w/E. Campbell (.1); draft cover pages for affidavits (.2); discuss filing w/wp (.1) |
| 2371523 | 594 | Conway | 09/24/10 | B | B130 | 0.30 | 63.00 | Review docket re Limited Objection Of The Affiliates Of Verizon Communications Inc. To Debtors' Request For Authority To Assume And Assign Certain Contracts In Connection With The Sale Of Their Multi-Service Switch Business (.1); email to B. Springart re extraction for the hearing (.1); email to E. Campbell re same (.1) |
| 2371524 | 594 | Conway | 09/24/10 | B | B130 | 0.30 | 63.00 | Review docket re Objection of Qwest Communications Company, LLC to (i) Notice of Debtor's Request for Authority to Assume and Assign Certain Contracts and (ii) Related Multi-Service Switch Sale (.1); email to B. Springart re extraction (.1); email to E. Campbell re same (.1) |
| 2371518 | 594 | Conway | 09/24/10 | B | B130 | 0.30 | 63.00 | Review docket re Limited Objection of SAP America, Inc. and SAP Canada, Inc. to Debtors' Motion for an Order Approving the Sale of Their Multi-Service Switch Business (.1); email to and from B. Springart re extraction for hearing (.1); email to E. Campbell re same (.1) |
| 2373705 | 594 | Conway | 09/25/10 | B | B130 | 4.40 | 924.00 | Correspond w/A. Cordo re auction and filing and service of notice (2.9); review email w/attached auction notice and exhibits (.1); prep same for efiling w/the Court (.6); efile w/the Court (.4); emails to and from noticing agent re service of pleading (.4) |
| 2373706 | 594 | Conway | 09/27/10 | B | B130 | 0.10 | 21.00 | Review email from noticing agent re affidavit re svc of notice re auction |
| 2373774 | 594 | Conway | 09/28/10 | B | B130 | 0.10 | 21.00 | Review email w/attached affidavit re auction from B. Hunt |
| 2362959 | 597 | Campbell | 09/07/10 | B | B130 | 1.10 | 214.50 | Prep affid of serv re di 3855 for filing (.1); efile same (.2); attn to sealed version re same (.2); prep cover sheet re same (.2); efile cover sheet (.2); prep same for court (.2) |
| 2364127 | 597 | Campbell | 09/09/10 | B | B130 | 0.30 | 58.50 | Attn to prep of sealed portion of notice of request re assignment of contracts re di 3832 for court |
| 2364129 | 597 | Campbell | 09/09/10 | B | B130 | 0.40 | 78.00 | Prep nos re di 3890 (.2); efile same (.2) |
| 2365090 | 597 | Campbell | 09/10/10 | B | B130 | 0.20 | 39.00 | Prep sealed cover sheet re Exhibit B to di 3910 |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

INVOICE# ******    AS OF 09/30/10    PRO FORMA 259188

| ID | Name | No. | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2364694 | Campbell | 597 | 09/10/10 | B | B130 | 0.60 | 117.00 | Attn to reviewing affid of serv re di 3890 (.1); discuss same w/A. Cordo (.1); email epiq re same (.1); prep same for filing (.1); efile same (.2) |
| 2365965 | Campbell | 597 | 09/13/10 | B | B130 | 0.40 | 78.00 | Efile under seal cover re d.i. 3910 (.2); prep same for ct (.2) |
| 2366666 | Campbell | 597 | 09/14/10 | B | B130 | 0.20 | 39.00 | Attn to reviewing affid of serv re di 3865 (.1); emails w/epiq re same (.1) |
| 2367588 | Campbell | 597 | 09/16/10 | B | B130 | 1.50 | 292.50 | Prep affid of serv re di 3865 for filing (.2); efile same (.2); prep under seal cover page re sealed portion of same (.2); efile under seal cover page re same (.2); prep sealed version for court (.4); attn to office copy re same (.3) |
| 2369732 | Campbell | 597 | 09/21/10 | B | B130 | 0.40 | 78.00 | Attn to email from A. Cordo re amended side agreement re Pluto sale (.1); attn to redacted portion of exh a re same (.1); prep under seal cover sheet re same (.2) |
| 2373202 | Campbell | 597 | 09/28/10 | B | B130 | 0.90 | 175.50 | Prep under seal cover sheets re amended schedules and exhibits re Pluto sale for court (.3); prep same for court (.3); attn to counsel copy re same (.3) |
| 2372957 | Campbell | 597 | 09/28/10 | B | B130 | 0.40 | 78.00 | Prep nof of Pluto executed sale agreement for filing (.2); efile same (.2) |
| 2373945 | Campbell | 597 | 09/29/10 | B | B130 | 0.40 | 78.00 | Prep under seal cover sheet re schedules to notice of withdrawal re assignment notices w/respect to certain contracts (.2); prep same for court (.2) |
| 2374854 | Campbell | 597 | 09/30/10 | B | B130 | 0.80 | 156.00 | Prep cert re stip w/ sellers and Avaya for filing (.2); efile same (.2); prep same w/related pleadings for court (.4) |
| 2374921 | Campbell | 597 | 09/30/10 | B | B130 | 0.40 | 78.00 | Disc affidavit re di 4025-4027 w/epiq (.1); review same (.1); disc same w/A. Cordo (.1); email epiq re same (.1) |
| 2374797 | Campbell | 597 | 09/30/10 | B | B130 | 0.70 | 136.50 | Attn to review of affid of serv re di 4013 (.1); email epiq re same (.1); prep same for filing (.1); efile same (.2); prep under seal cover sheet re sealed version of same (.2) |
| 2360834 | Cordo | 904 | 09/01/10 | B | B130 | 0.20 | 76.00 | Review docketed order and e-mail epiq re: same |
| 2360835 | Cordo | 904 | 09/01/10 | B | B130 | 0.30 | 114.00 | Review press inquiry; e-mail D. Abbott re: same (.1); review response re: same; e-mail A. Remming re: same (.1); review response re: same; response J. Bromley re: same (.1) |
| 2360877 | Cordo | 904 | 09/01/10 | B | B130 | 0.20 | 76.00 | Review e-mail from A. Kruntogaya re: publication notice; e-mail P. Egloff and A. Levin re: same (.1); emails with A. Levin and P. Egloff re: same (.1) |
| 2361409 | Cordo | 904 | 09/02/10 | B | B130 | 0.20 | 76.00 | Emails with P. Egloff and A. Gazze re: publication notice |
| 2361412 | Cordo | 904 | 09/02/10 | B | B130 | 0.20 | 76.00 | Emails with A. Kruntogaya and A. Gazze re: sale notice and service lists |
| 2361419 | Cordo | 904 | 09/02/10 | B | B130 | 0.30 | 114.00 | Review e-mail from P. Egloff re: ad proofs (.1); review proofs (.1); review Cleary team re: same (.1) |
| 2361447 | Cordo | 904 | 09/02/10 | B | B130 | 0.30 | 114.00 | Review bid procedures (.1); call with A. Gazze re: same (.1); call with A. Kruntogaya re: same (.1); |
| 2363416 | Cordo | 904 | 09/02/10 | B | B130 | 0.30 | 114.00 | Review emails from A. Gazze and P. Egloff re: ad proofs and insertions orders |
| 2363418 | Cordo | 904 | 09/02/10 | B | B130 | 0.30 | 114.00 | Review emails from A. Kruntogaya, B. Hunt, and A. Gazze re: sale notice and service re: same (.2); respond to various emails re: same (.1) |
| 2363508 | Cordo | 904 | 09/03/10 | B | B130 | 0.30 | 114.00 | Review e-mail from J. Landzkron re: sale notice (.1); call with J. Landzkron re: same (.1); emails with A. Gazze re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

INVOICE# ******   AS OF 09/30/10   PRO FORMA 259188

| Number | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2364038 | 904 | Cordo | 09/08/10 | B | B130 | 0.40 | 152.00 | Emails (2) and calls (2) with A. Kruntogaya re: notice of assumption and under seal issues |
| 2364045 | 904 | Cordo | 09/08/10 | B | B130 | 0.50 | 190.00 | Review e-mail from L. Lipner re: a/a notice (.1); call with L. Lipner re: same (.1); emails with L. Lipner re: same (.1); final review and filing of notice (.2) |
| 2364050 | 904 | Cordo | 09/08/10 | B | B130 | 0.30 | 114.00 | Review notices of amendment |
| 2364051 | 904 | Cordo | 09/08/10 | B | B130 | 0.20 | 76.00 | Review e-mail from P. Egloff re: sale notices (.1); e-mail Cleary team re: same (.1) |
| 2364584 | 904 | Cordo | 09/09/10 | B | B130 | 0.30 | 114.00 | Review e-mail from C. Armstrong re: CDMA order (.1); research and respond re: same (.2) |
| 2366282 | 904 | Cordo | 09/13/10 | B | B130 | 0.20 | 76.00 | Review e-mail from P. Egloff re: affidavits; respond re: same (.1); review all affidavits and discuss filing of same with E. Campbell (.1) |
| 2366934 | 904 | Cordo | 09/14/10 | B | B130 | 0.10 | 38.00 | Call with M. Fleming re: Avaya cert and upcoming auction |
| 2367949 | 904 | Cordo | 09/16/10 | B | B130 | 0.10 | 38.00 | Call with L. Lipner re: Notice of Bid procedures |
| 2369410 | 904 | Cordo | 09/20/10 | B | B130 | 0.50 | 190.00 | Review notice of filing of amended side agreement (.1); emails with J. Landzkron re: same (.1); review exhibits (.2); e-mail J. Landzkron re: same (.1) |
| 2369412 | 904 | Cordo | 09/20/10 | B | B130 | 0.20 | 76.00 | Review e-mail from D. Abbott re: sale inquiry (.1); e-mail Cleary re: same; review D. Abbott response re: same (.1) |
| 2369415 | 904 | Cordo | 09/20/10 | B | B130 | 0.10 | 38.00 | Discussions with D. Abbott re: auction arrangements |
| 2369417 | 904 | Cordo | 09/20/10 | B | B130 | 0.10 | 38.00 | Review e-mail from E. Bussigl re: sale (.1); respond re: same (.1) |
| 2370566 | 904 | Cordo | 09/21/10 | B | B130 | 0.10 | 38.00 | Emails with M. Fleming, L. Lipner and D. Abbott re: auction |
| 2370894 | 904 | Cordo | 09/22/10 | B | B130 | 0.30 | 114.00 | Review e-mail from A. Cambouris re: pluto bids (.1); review follow up e-mail re: same (.1); review additional e-mail re: bids (.1) |
| 2370897 | 904 | Cordo | 09/22/10 | B | B130 | 0.10 | 38.00 | Leave message for M. Fleming re: pluto |
| 2370900 | 904 | Cordo | 09/22/10 | B | B130 | 0.20 | 76.00 | Call with M. Fleming re: update on auction |
| 2370903 | 904 | Cordo | 09/22/10 | B | B130 | 0.30 | 114.00 | Review and forward sales objections to Cleary teams |
| 2370905 | 904 | Cordo | 09/22/10 | B | B130 | 0.30 | 114.00 | Attn: to hearing and auction prep |
| 2370906 | 904 | Cordo | 09/22/10 | B | B130 | 0.20 | 76.00 | Review e-mail from R. Eckenrod re: sale; respond re: same (.1); call with R. Eckenrod re: same; e-mail D. Abbott re: same (.1) |
| 2371339 | 904 | Cordo | 09/23/10 | B | B130 | 0.10 | 38.00 | Call with R. Eckenrod re: sale |
| 2371322 | 904 | Cordo | 09/23/10 | B | B130 | 0.40 | 152.00 | Additional emails with R. Eckenrod re: sales/service (2); emails with B. Hunt re: same (.1); emails with R. Eckenrod re: same (.1) |
| 2371324 | 904 | Cordo | 09/23/10 | B | B130 | 0.10 | 38.00 | Review e-mail from R. Eckenrod re: service; respond re: same |
| 2371328 | 904 | Cordo | 09/23/10 | B | B130 | 0.10 | 38.00 | Additional emails with R. Eckenrod re: service |
| 2371930 | 904 | Cordo | 09/24/10 | B | B130 | 12.90 | 4,902.00 | Attendance at MSS auction |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

| Invoice# | | | | PRO FORMA 259188 | | | AS OF 09/30/10 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2371932 | 904 | Cordo | B | B130 | 09/25/10 | 2.50 | 950.00 | Attn: to final review and filing of notice and asa (1.5); emails with Cleary re: same (.5); emails with A. Conway re: filing (.2); emails with epiq re: service (.2); emails with Cleary re: service (.1) |
| 2372615 | 904 | Cordo | B | B130 | 09/27/10 | 0.30 | 114.00 | Call with R. Eckenrod re: D. Abbott comments to blade motion |
| 2372618 | 904 | Cordo | B | B130 | 09/27/10 | 0.30 | 114.00 | Call with D. Abbott re: blade (.1); call with R. Eckard re: same (.2) |
| 2372619 | 904 | Cordo | B | B130 | 09/27/10 | 0.20 | 76.00 | Review notice of revised asa (.1); e-mail Cleary team re: same (.1) |
| 2372621 | 904 | Cordo | B | B130 | 09/27/10 | 0.10 | 38.00 | Call with A. Gazze re: successful bid |
| 2372624 | 904 | Cordo | B | B130 | 09/27/10 | 0.10 | 38.00 | Emails with R. Eckenrod re: blade motion |
| 2372625 | 904 | Cordo | B | B130 | 09/27/10 | 0.90 | 342.00 | Review and revise blade motion (3), motion to shorten (.3), order, and dec (.2); call with R. Eckenrod re: same (.1) |
| 2372629 | 904 | Cordo | B | B130 | 09/27/10 | 0.20 | 76.00 | Review e-mail from R. Eckenrod re: final order; respond re: same (.1); review response re: same and respond re: same (.1) |
| 2372630 | 904 | Cordo | B | B130 | 09/27/10 | 0.10 | 38.00 | Review e-mail from N. Herman re: sale; research re: same; respond re: same |
| 2372771 | 904 | Cordo | B | B130 | 09/27/10 | 1.00 | 380.00 | Additional emails with R. Eckenrod re: service (.1); final review of motion and motion to shorten (3); attn: to prepping everything for filing (.3); discussions with R. Eckenrod re: same (.2); discussions with WP re: same (.1) |
| 2373805 | 904 | Cordo | B | B130 | 09/28/10 | 0.10 | 38.00 | Review order shortening notice; email R. Eckenrod re: same |
| 2373560 | 904 | Cordo | B | B130 | 09/28/10 | 0.40 | 152.00 | Emails with D. Abbott re: contracts and sale (.2); discussion with D. Abbott re; same (.2) |
| 2373566 | 904 | Cordo | B | B130 | 09/28/10 | 0.20 | 76.00 | Call with E. Bussigl re: third party language |
| 2373567 | 904 | Cordo | B | B130 | 09/28/10 | 0.30 | 114.00 | Review e-mail from L. Lipner re: exhibits (.1); respond re: same (.1); discussion with B. Springart re: printing of same (.1) |
| 2373571 | 904 | Cordo | B | B130 | 09/28/10 | 0.30 | 114.00 | Call with L. Lipner re: schedules under seal (.1); discussion with A. Gazze re: same (.1); call with court re: same (.1) |
| 2373797 | 904 | Cordo | B | B130 | 09/28/10 | 0.10 | 38.00 | Review email from R. Eckenrod re: service; respond re: same |
| 2374560 | 904 | Cordo | B | B130 | 09/29/10 | 0.20 | 76.00 | Review e-mail from M. Finnegan re: order; respond re; same (.1); e-mail L. Lipner re: same (.1) |
| 2362271 | 948 | Gazze | B | B130 | 09/02/10 | 0.60 | 162.00 | Review sale notice for service and filing |
| 2362273 | 948 | Gazze | B | B130 | 09/02/10 | 0.10 | 27.00 | E-mails w/ P. Egloff and A. Krutonogaya re: insertion order and invoice |
| 2362602 | 948 | Gazze | B | B130 | 09/03/10 | 0.20 | 54.00 | Review database for notice of filing of amended agreement |
| 2366854 | 948 | Gazze | B | B130 | 09/14/10 | 0.10 | 27.00 | Call from S. May (employee) re: notice of sale |
| 2366897 | 948 | Gazze | B | B130 | 09/14/10 | 0.60 | 162.00 | Call w/ M. Fleming re: Avaya stipulation and certification of counsel |
| 2368537 | 948 | Gazze | B | B130 | 09/17/10 | 2.00 | 540.00 | Review document disposal procedures motion; confer w/ T. Britt re: motion |
| 2368818 | 948 | Gazze | B | B130 | 09/20/10 | 0.10 | 27.00 | Call w/ J. Lacks re: cert of counsel for Avaya stipulation |
| 2371861 | 948 | Gazze | B | B130 | 09/24/10 | 12.10 | 3,267.00 | Attend auction re: Pluto sale |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

PRO FORMA 259188          AS OF 09/30/10          INVOICE# ******

| ID | TK# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2372690 | 948 | Gazze | 09/27/10 | B | B130 | 0.40 | 108.00 | Draft notice of filing of executed agreement for Pluto sale |
| 2373081 | 948 | Gazze | 09/28/10 | B | B130 | 0.20 | 54.00 | Review notice of executed APA |
| 2373812 | 948 | Gazze | 09/28/10 | B | B130 | 0.60 | 162.00 | Call w/ A. Krutongaya re: 365 assumption and assignment withdrawal; review notice and prepare for filing |
| 2373950 | 948 | Gazze | 09/29/10 | B | B130 | 0.10 | 27.00 | Review under seal documents to send to court re: notice of withdrawal of assumption and assignment of contract |
| 2374855 | 948 | Gazze | 09/30/10 | B | B130 | 0.40 | 108.00 | Review Avaya cert of counsel and stipulation; call w/ J. Ludco re: filing; oversee filing of same |
| 2364733 | 961 | Remming | 09/01/10 | B | B130 | 0.10 | 34.00 | Review vmail from press re: bid procedures motion\order |
| 2364701 | 961 | Remming | 09/01/10 | B | B130 | 0.20 | 68.00 | Review and respond to email from A. Cordo re: publication notice; review emails btw CGSH and A. Cordo re: same |
| 2360377 | 961 | Remming | 09/01/10 | B | B130 | 0.10 | 34.00 | Emails w/ A. Cordo re: press inquiries |
| | | | Total Task: | | B130 | 81.10 | 29,737.50 | |

Automatic Stay Matters

| ID | TK# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2369186 | 221 | Schwartz | 09/10/10 | B | B140 | 0.30 | 169.50 | Rev. Verizon Motion for Relief from Stay |
| 2364586 | 904 | Cordo | 09/09/10 | B | B140 | 0.20 | 76.00 | Leave message from J. Alberto re: DC stay appeal objections (.1); call with J. Alberto re: same; call N. Picknally re: same (.1) |
| 2364587 | 904 | Cordo | 09/09/10 | B | B140 | 0.10 | 38.00 | Review motion for relief from stay filed by Verizon and e-mail N. Forest and J. Westerfield |
| 2364599 | 904 | Cordo | 09/09/10 | B | B140 | 0.10 | 38.00 | E-mail N. Picknally re: pension; review response re: same; respond re: same |
| | | | Total Task: | | B140 | 0.70 | 321.50 | |

Creditor Communications and Meetings

| ID | TK# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2366290 | 904 | Cordo | 09/13/10 | B | B150 | 0.30 | 114.00 | Review e-mail from L. Lipner re: creditor fax (.1); respond re: same (.1); review response re: same (.1) |
| 2366936 | 904 | Cordo | 09/14/10 | B | B150 | 0.10 | 38.00 | Review message from Creditor; e-mail A. Gazze re: same; review response re: same |
| 2369408 | 904 | Cordo | 09/20/10 | B | B150 | 0.10 | 38.00 | Review message from creditor; message Cleary team re: same |
| 2374510 | 948 | Gazze | 09/29/10 | B | B150 | 0.10 | 27.00 | Leave message for D. Shulmack re: notice received in Nortel case |
| | | | Total Task: | | B150 | 0.60 | 217.00 | |

Fee Applications (MNAT - Filing)

| ID | TK# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2366668 | 597 | Campbell | 09/14/10 | B | B160 | 0.50 | 97.50 | Attn to editing billing proforma |
| 2367045 | 597 | Campbell | 09/15/10 | B | B160 | 2.80 | 546.00 | Attn to editing proforma |
| 2367683 | 597 | Campbell | 09/16/10 | B | B160 | 0.40 | 78.00 | Chk docket re mnat's fee app (.2); prep cno re same (.2) |
| 2374336 | 597 | Campbell | 09/29/10 | B | B160 | 3.00 | 585.00 | Attn to entering proforma edits |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

PRO FORMA 259188    AS OF 09/30/10    INVOICE# ******

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2374731 | 597 | Campbell | 09/30/10 | B | B160 | 1.70 | 331.50 | Attn to entering proforma edits |
| 2369479 | 904 | Cordo | 09/20/10 | B | B160 | 0.20 | 76.00 | Revise and revise august proforma |
| | | | | Total Task: | B160 | 8.60 | 1,714.00 | |

Fee Applications (Others - Filing)

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2364207 | 322 | Abbott | 09/09/10 | B | B165 | 0.10 | 56.50 | Mtg w/ Cordo re: RLKS fee app issues |
| 2360354 | 546 | Fusco | 09/01/10 | B | B165 | 0.20 | 42.00 | Rvw Ray 3rd quarterly fee app and email to/from A Cordo re typo |
| 2360356 | 546 | Fusco | 09/01/10 | B | B165 | 0.30 | 63.00 | Draft cos & service list re Ray 3rd quarterly app |
| 2361634 | 546 | Fusco | 09/02/10 | B | B165 | 0.20 | 42.00 | Draft dos & service list re Chilmark 2nd quarterly |
| 2361635 | 546 | Fusco | 09/02/10 | B | B165 | 0.20 | 42.00 | Efile Chilmark 2nd quarterly fee app |
| 2361636 | 546 | Fusco | 09/02/10 | B | B165 | 0.20 | 42.00 | Prep service of Chilmark 2nd quarterly |
| 2364400 | 546 | Fusco | 09/09/10 | B | B165 | 0.10 | 21.00 | Efile Shearman quarterly |
| 2364404 | 546 | Fusco | 09/09/10 | B | B165 | 0.20 | 42.00 | Efile Shearman 6th fee app |
| 2364383 | 546 | Fusco | 09/09/10 | B | B165 | 1.20 | 252.00 | Edit fee hearing exhibit |
| 2364384 | 546 | Fusco | 09/09/10 | B | B165 | 1.60 | 336.00 | Collect docs re fee hearing |
| 2364397 | 546 | Fusco | 09/09/10 | B | B165 | 0.20 | 42.00 | Efile Punter 7th fee app |
| 2366144 | 546 | Fusco | 09/13/10 | B | B165 | 0.40 | 84.00 | Update fee exhibit |
| 2366150 | 546 | Fusco | 09/13/10 | B | B165 | 0.50 | 105.00 | Obt fee docs for fee hearing |
| 2366651 | 546 | Fusco | 09/14/10 | B | B165 | 4.60 | 966.00 | Collect fee docs re fee hearing |
| 2367225 | 546 | Fusco | 09/15/10 | B | B165 | 1.60 | 336.00 | Pull docs re fee hearing |
| 2371227 | 546 | Fusco | 09/23/10 | B | B165 | 0.30 | 63.00 | Draft notice, cos & service list re Huron 19th fee app |
| 2374398 | 546 | Fusco | 09/29/10 | B | B165 | 0.20 | 42.00 | Draft cno re Cleary 19th fee app |
| 2374399 | 546 | Fusco | 09/29/10 | B | B165 | 0.10 | 21.00 | Srch dkt re obj to Cleary 19th fee app |
| 2374400 | 546 | Fusco | 09/29/10 | B | B165 | 0.10 | 21.00 | Draft cno re Jackson 19th fee app |
| 2374401 | 546 | Fusco | 09/29/10 | B | B165 | 0.10 | 21.00 | Srch dkt re obj to Jackson 19th fee app |
| 2374402 | 546 | Fusco | 09/29/10 | B | B165 | 0.10 | 21.00 | Srch dkt re obj to Jackson 18th fee app |
| 2374404 | 546 | Fusco | 09/29/10 | B | B165 | 0.20 | 42.00 | Draft cno re Jackson 18th fee app |
| 2362133 | 594 | Conway | 09/02/10 | B | B165 | 1.00 | 210.00 | Review email from A. Gazze re Jackson Lewis June fee app (.1); revise app (.1); draft noa (.2); draft cos (.1); submit to A. Gazze for review (.1); efile same w/the Court (.3); discuss svc w/wp (.1) |
| 2371334 | 594 | Conway | 09/23/10 | B | B165 | 0.80 | 168.00 | Review email from A. Cordo re Chilmark's fee app (.1); discuss same w/A. Cordo (.1); draft notice (.2); draft cos (.1); efile w/the Court (.2); discuss svc w/wp (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

INVOICE# ******      AS OF 09/30/10      PRO FORMA 259188

| Invoice | Name | ID | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2363302 | Campbell | 597 | 09/07/10 | B | B165 | 0.70 | 136.50 | Attn to email from A. Cordo re final fee app for debtor professional (.2); attn to research re sample of same (.5) |
| 2363101 | Campbell | 597 | 09/07/10 | B | B165 | 1.10 | 214.50 | Attn to Ray's fee app (.2); prep notice re same (.3); prep cos re same (.1); prep same for filing (.1); efile same (.2); prep serv same (.2) |
| 2363189 | Campbell | 597 | 09/07/10 | B | B165 | 0.70 | 136.50 | Attn to status of fee apps for debtors' professionals per A. Cordo's request (.5); email A. Cordo re same (.2) |
| 2363374 | Campbell | 597 | 09/07/10 | B | B165 | 0.70 | 136.50 | Attn to Jackson's fee app (.3); prep notice re same (.3); prep cos re same (.1) |
| 2363591 | Campbell | 597 | 09/08/10 | B | B165 | 2.50 | 487.50 | Attn to preparing exhibit re professionals fee apps for hearing |
| 2363946 | Campbell | 597 | 09/08/10 | B | B165 | 0.20 | 39.00 | Attn to email from A. Cordo re Jackson's fee app (.1); prep cos re same (.1) |
| 2364143 | Campbell | 597 | 09/09/10 | B | B165 | 0.30 | 58.50 | Update exitbit re prof fee apps |
| 2364286 | Campbell | 597 | 09/09/10 | B | B165 | 0.40 | 78.00 | Prep notice re Shearman's monthly fee app (.3); prep cos re same (.1) |
| 2364288 | Campbell | 597 | 09/09/10 | B | B165 | 0.10 | 19.50 | Prep cos re Shearman's quarterly fee app |
| 2364562 | Campbell | 597 | 09/09/10 | B | B165 | 0.80 | 156.00 | Prep notice re Ernst & Young's monthly fee app (.3); prep cos re same (.1); prep same for filing (.2);efile same (2) |
| 2364563 | Campbell | 597 | 09/09/10 | B | B165 | 0.40 | 78.00 | Prep cos re Ernst & Young's quarterly fee app (.1); prep cos re same (.1); prep same for filing (.1); efile same (2) |
| 2364236 | Campbell | 597 | 09/09/10 | B | B165 | 0.70 | 136.50 | Prep notice re RLKS 1st fee app (3); prep cos re same (.1); prep same for filing (.1); efile same (2) |
| 2364237 | Campbell | 597 | 09/09/10 | B | B165 | 0.40 | 78.00 | Prep notice re RLKS 2nd fee app (.3); prep cos re same (.1) |
| 2364239 | Campbell | 597 | 09/09/10 | B | B165 | 0.40 | 78.00 | Prep cos re RLKS quarterly fee app (.1); prep same for serv (.1); efile same (.2) |
| 2364263 | Campbell | 597 | 09/09/10 | B | B165 | 0.40 | 78.00 | Prep order re Palisades final fee app |
| 2364875 | Campbell | 597 | 09/10/10 | B | B165 | 0.80 | 156.00 | Prep notice re Crowell's 18th fee app (3); prep cos re same (.1)prep same for filing (.2); efile same (2) |
| 2364876 | Campbell | 597 | 09/10/10 | B | B165 | 0.80 | 156.00 | Prep notice re Crowell's 19th fee app (3); prep cos re same (.1)prep same for filing (.2); efile same (2) |
| 2364878 | Campbell | 597 | 09/10/10 | B | B165 | 0.40 | 78.00 | Prep cos re Crowell quarterly fee app (.1); prep same for filing (.1); efile same (2) |
| 2364880 | Campbell | 597 | 09/10/10 | B | B165 | 0.80 | 156.00 | Prep notice re Linklater's monthly fee app (3); prep cos re same (.1)prep same for filing (.2); efile same (2) |
| 2364886 | Campbell | 597 | 09/10/10 | B | B165 | 0.40 | 78.00 | Prep cos re Linklater's quarterly fee app (.1); prep same for filing (.1); efile same (.2) |
| 2364739 | Campbell | 597 | 09/10/10 | B | B165 | 0.40 | 78.00 | Chk docket re Huron's fee app (.2); prep cno re same (.2) |
| 2364807 | Campbell | 597 | 09/10/10 | B | B165 | 0.80 | 156.00 | Prep notice re Crowell's 17th fee app (3); prep cos re same (.1); prep same for filing (.2); efile same (2) |
| 2364904 | Campbell | 597 | 09/10/10 | B | B165 | 0.40 | 78.00 | Chk docket re Huron's fee app (.2); prep cno re same (2) |
| 2365311 | Campbell | 597 | 09/10/10 | B | B165 | 0.40 | 78.00 | Prep cos re Lazard's quarterly fee app (.1); prep same for filing (.1); efile same (2) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

AS OF 09/30/10    PRO FORMA 259188    INVOICE# ******

| Invoice | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2365139 | 597 | Campbell | 09/10/10 | B | B165 | 0.80 | 156.00 | Prep notice re Lazard's 14th fee app (3); prep cos re same (.1); prep same for filing (2); efile same (2) |
| 2365140 | 597 | Campbell | 09/10/10 | B | B165 | 0.80 | 156.00 | Prep notice re Lazard's 15th fee app (3); prep cos re same (.1); prep same for filing (2); efile same (2) |
| 2365141 | 597 | Campbell | 09/10/10 | B | B165 | 0.80 | 156.00 | Prep notice re Lazard's 16th fee app (3); prep cos re same (.1) prep same for filing (2); efile same (2) |
| 2366174 | 597 | Campbell | 09/13/10 | B | B165 | 0.40 | 78.00 | Chk docket re Jackson's fee app (2); prep cno re same (2) |
| 2367137 | 597 | Campbell | 09/15/10 | B | B165 | 2.30 | 448.50 | Attn to prep omnibus fee order |
| 2367688 | 597 | Campbell | 09/16/10 | B | B165 | 0.40 | 78.00 | Chk docket re True Partners fee app (2); prep cno re same (.2) |
| 2367610 | 597 | Campbell | 09/16/10 | B | B165 | 2.60 | 507.00 | Attn to omnibus fee order |
| 2369798 | 597 | Campbell | 09/21/10 | B | B165 | 0.20 | 39.00 | Chk docket re Chilmark's fee app (2) |
| 2372536 | 597 | Campbell | 09/27/10 | B | B165 | 0.40 | 78.00 | Prep cno re Palisades fee app (2); efile same (2) |
| 2372433 | 597 | Campbell | 09/27/10 | B | B165 | 0.40 | 78.00 | Attn to Huron's fee app (2);edit notice re Huron's fee app (.1); edit cos re same (.1) |
| 2374428 | 597 | Campbell | 09/29/10 | B | B165 | 0.20 | 39.00 | Attn to omnibus fee order for hearing |
| 2360876 | 904 | Cordo | 09/01/10 | B | B165 | 0.20 | 76.00 | Review e-mail from D. Wollett re: J. Ray fees (.1); respond re: same; review response re: same (.1) |
| 2360838 | 904 | Cordo | 09/01/10 | B | B165 | 0.20 | 76.00 | Review email from R. Smith re: J. Ray application (.1); email R. Fusco re: same (.1) |
| 2361415 | 904 | Cordo | 09/02/10 | B | B165 | 0.30 | 114.00 | Review e-mail from M. Kennedy re: fee app (.1); review app (.1); respond re: same; e-mail R. Fusco re: same (.1) |
| 2363449 | 904 | Cordo | 09/02/10 | B | B165 | 0.20 | 76.00 | Review e-mail from D. Herbert re: fee app; e-mail A. Gazze re: same (.1); review e-mail from C. Hare re: same and respond re: same (.1) |
| 2363417 | 904 | Cordo | 09/02/10 | B | B165 | 0.20 | 76.00 | Call with M. Fleming re: Fee application issues |
| 2363642 | 904 | Cordo | 09/07/10 | B | B165 | 0.20 | 76.00 | E-mail E. Campbell re: Nortel fee apps outstanding; review response re: same (.1); review follow up E-mail re: same and respond re: same (.1) |
| 2363644 | 904 | Cordo | 09/07/10 | B | B165 | 0.10 | 38.00 | Review e-mail from R. Smith re: J. Ray application; review A. Gazze response re: same |
| 2363653 | 904 | Cordo | 09/07/10 | B | B165 | 0.30 | 114.00 | Review emails from J. Lacks re: fee app (.1); emails with A. Gazze re: same (.1); follow up emails with J. Lacks re: same (.1) |
| 2363668 | 904 | Cordo | 09/07/10 | B | B165 | 0.20 | 76.00 | Review e-mail from D. Herbert re: Jackson fee apps; e-mail A. Gazze re: same (.1); e-mail D. Hebert re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

PRO FORMA 259188    INVOICE# ******    AS OF 09/30/10

| Invoice | | | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2363669 | 904 | Cordo | 09/07/10 | B | B165 | 1.90 | 722.00 | Review e-mail from M. Fleming re: fee apps; respond re: same; review response re: same (.1); review e-mail from D. Bizzell re: fee apps; e-mail A. Gazze and M. Fleming re: same (.1); call with A. Gazze re: fee apps (.1); emails with A. Fleming and A. Gazze re: format of amendment (.1); review various emails from M. Fleming re: status of amendment; call with D. Bizzell re: fee app (.1); various emails with D. Bizzell, A. Gazze; and M. Fleming re: fee app language (.5); call with A. Gazze re: same; review e-mail from R. McGlothin re: Punter fee ap (.1); respond re: same (.1); review A. Gazze emails re: Punter and Palisades (.1); additional emails with M. Fleming and A. Gazze re: fee apps and status (.2); review additional emails from D. Bizzel re: formatting (.1); review emails from R. McGlothin and A. Gazze re: amendment (.1); emails with A. Gazze and M. Fleming re: same (.1) |
| 2364039 | 904 | Cordo | 09/08/10 | B | B165 | 0.60 | 228.00 | Review and revise Palisades final fee app (.4) and emails with D. Bissell re: same (.2) |
| 2364043 | 904 | Cordo | 09/08/10 | B | B165 | 0.40 | 152.00 | Review e-mail from T. Gilroy re: Shearman fees (.1); respond re: same (.1); leave message for T. Gilroy re: same (.1); discussion with D. Abbott re: same (.1) |
| 2364044 | 904 | Cordo | 09/08/10 | B | B165 | 0.30 | 114.00 | Review e-mail from J. Oysten re: Linklaters (.1); call with N. Picknally re: same (.1); review follow up emails re: same (.1) |
| 2364054 | 904 | Cordo | 09/08/10 | B | B165 | 0.10 | 38.00 | Discussion with A. Gazze re: fee apps |
| 2364056 | 904 | Cordo | 09/08/10 | B | B165 | 0.10 | 38.00 | E-mail reminder to remaining professionals re: quarterly fee applications |
| 2364047 | 904 | Cordo | 09/08/10 | B | B165 | 0.20 | 76.00 | Review e-mail from D. Hebert re: quarterly fee app (.1); respond re: same; e-mail E. Campbell re: same; sign COS re: same (.1) |
| 2364049 | 904 | Cordo | 09/08/10 | B | B165 | 0.20 | 76.00 | Attn: to Punter and Palisades fee issues |
| 2364579 | 904 | Cordo | 09/09/10 | B | B165 | 0.20 | 76.00 | Discussion with D. Abbott re: fee apps; status of case (.1); review e-mail from D. Abbott re: local rules; respond re: same (.1) |
| 2364582 | 904 | Cordo | 09/09/10 | B | B165 | 0.40 | 152.00 | Attn: to fee app issus with E&Y, Palasides, and RLKS (.1); sign notices and COS (.1); discussions with E. Campbell re: filing of apps (2) |
| 2364589 | 904 | Cordo | 09/09/10 | B | B165 | 0.30 | 114.00 | Review e-mail from J. Lee re: E&Y fee app (.1); review app; e-mail J. Lee re: same (.1); e-mail E. Campbell re: same (.1) |
| 2364590 | 904 | Cordo | 09/09/10 | B | B165 | 0.20 | 76.00 | Call with D. Bizzell re: order (.1); final review re: same (.1) |
| 2364455 | 904 | Cordo | 09/09/10 | B | B165 | 0.30 | 114.00 | Review e-mail from K. Shultea re: second monthly application (.1); review application (.1); e-mail K. Shultea re: same (.1) |
| 2364456 | 904 | Cordo | 09/09/10 | B | B165 | 0.30 | 114.00 | Final review and revision of Palisades final fee app (.1); e-mail D. Bizzell re: same; review order (.1); e-mail E. Campbell re: same (.1) |
| 2364458 | 904 | Cordo | 09/09/10 | B | B165 | 0.20 | 76.00 | Review e-mail from K. Shultea re: first quarterly; respond re: same (.1); review fee app; e-mail E. Campbell re: same (.1) |
| 2364463 | 904 | Cordo | 09/09/10 | B | B165 | 0.20 | 76.00 | Review e-mail from K. Shultea re: revised first fee app (.1); review fee app; e-mail E. Campbell re: same (.1) |
| 2364464 | 904 | Cordo | 09/09/10 | B | B165 | 0.50 | 190.00 | Attn: to professional fee app related issues (.3); call with R. Baik re: Lazard (.1); review emails re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

PRO FORMA 259188

AS OF 09/30/10

INVOICE# ******

| Index | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2364466 | 904 | Cordo | 09/09/10 | B | B165 | 0.20 | 76.00 | Call with K. Spiering re: interim comp procedures order |
| 2364467 | 904 | Cordo | 09/09/10 | B | B165 | 0.30 | 114.00 | Final review and revision of Punter fee apps |
| 2364470 | 904 | Cordo | 09/09/10 | B | B165 | 0.40 | 152.00 | Final review of Punter applications for filing (3); e-mail R. McGlothian re: same (.1) |
| 2364479 | 904 | Cordo | 09/09/10 | B | B165 | 0.20 | 76.00 | Call with K. Shultea re: fee app |
| 2364481 | 904 | Cordo | 09/09/10 | B | B165 | 0.20 | 76.00 | Call with N. Picknally re: fee apps |
| 2364482 | 904 | Cordo | 09/09/10 | B | B165 | 0.10 | 38.00 | Additional emails with D. Bizzel re: final fee apps |
| 2364492 | 904 | Cordo | 09/09/10 | B | B165 | 0.10 | 38.00 | Discussion with E. Campbell re: fee applications |
| 2364493 | 904 | Cordo | 09/09/10 | B | B165 | 0.50 | 190.00 | Review and revise Linklaters fee app (2); emails with N. Picknally re: same (2) emails with J. Oysten re: same (.1) |
| 2364494 | 904 | Cordo | 09/09/10 | B | B165 | 0.10 | 38.00 | Review e-mail from T. Gilroy re: Shearman; respond re: same |
| 2364477 | 904 | Cordo | 09/09/10 | B | B165 | 0.10 | 38.00 | Follow up call with T. Britt re: fee apps |
| 2364484 | 904 | Cordo | 09/09/10 | B | B165 | 0.70 | 266.00 | Review RLKS first and second fee apps |
| 2364485 | 904 | Cordo | 09/09/10 | B | B165 | 0.10 | 38.00 | Call with m. Cheney re: Crowell fee app |
| 2364487 | 904 | Cordo | 09/09/10 | B | B165 | 0.10 | 38.00 | Review e-mail from J. Lee re: fee app; respond re: same |
| 2364490 | 904 | Cordo | 09/09/10 | B | B165 | 0.10 | 38.00 | Call with B. Dunn re: Lazard fee apps |
|  | 904 | Cordo | 09/09/10 | B | B165 | 0.10 | 38.00 | Review e-mail from M. Fleming re: fee apps; respond re: same |
| 2365305 | 904 | Cordo | 09/10/10 | B | B165 | 0.10 | 38.00 | Review e-mail from M. Scanella re: CNO; e-mail E. Campbell re: same |
| 2365284 | 904 | Cordo | 09/10/10 | B | B165 | 1.10 | 418.00 | Review May, June and July fee apps of Lazard (.5); e-mail comments re: same (3); review response re: same (.1); call with C. Keenan re: same (.1); call with R. Baik re: same (.1) |
| 2365294 | 904 | Cordo | 09/10/10 | B | B165 | 0.10 | 38.00 | Review Linklaters fee application |
| 2365296 | 904 | Cordo | 09/10/10 | B | B165 | 0.40 | 152.00 | Review all three Crowel monthly and one quarterly fee app (3); review and sign NOA for all three and COS for all four (.1) |
| 2366288 | 904 | Cordo | 09/13/10 | B | B165 | 0.10 | 38.00 | Review e-mail from A. Gazze re: fee hearing; e-mail D. Wollett re: same |
| 2366296 | 904 | Cordo | 09/13/10 | B | B165 | 0.20 | 76.00 | Follow up emails with J. Lacks re: CNO and fee apps |
| 2366297 | 904 | Cordo | 09/13/10 | B | B165 | 0.10 | 38.00 | Call D. Eggert re: Mercer fees |
| 2366300 | 904 | Cordo | 09/13/10 | B | B165 | 0.50 | 190.00 | Review e-mail from J. Lacks re: next fee hearing (.1); respond re: same (.1); review e-mail from T. Britt re: CNO (.1); respond re: same (.1); review response re: same (.1) |
| 2367950 | 904 | Cordo | 09/16/10 | B | B165 | 0.10 | 38.00 | Review and sign CNO's for MNAT and True Partners fee apps |
| 2368540 | 904 | Cordo | 09/17/10 | B | B165 | 0.30 | 114.00 | Review and revise august pro forma |
| 2369413 | 904 | Cordo | 09/20/10 | B | B165 | 0.20 | 76.00 | Discussion with A. Gazze re: fees (.1); discuss same with D. Abbott (.1) |
| 2369414 | 904 | Cordo | 09/20/10 | B | B165 | 0.20 | 76.00 | Review message from M. Cheney re: fees (.1); call with M. Cheney re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

PRO FORMA 259188          AS OF 09/30/10          INVOICE# ******

| Invoice | Code | Name | Date | B | B165 | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2370571 | 904 | Cordo | 09/21/10 | B | B165 | 0.20 | 76.00 | Review emails from A. Gazze and D. Wollett re: fee invoices (.1); e-mail K. Shultea re; same (.1) |
| 2370563 | 904 | Cordo | 09/21/10 | B | B165 | 0.20 | 76.00 | Review e-mail from S. Shannon re: CNO (.1); respond re: same; review response re; same (.1) |
| 2370560 | 904 | Cordo | 09/21/10 | B | B165 | 0.10 | 38.00 | Additional emails with K. Shultea and D. Wollett re: fee applications |
| 2371208 | 904 | Cordo | 09/22/10 | B | B165 | 0.20 | 76.00 | Emails with R. Baik re: Lazard fee app |
| 2370899 | 904 | Cordo | 09/22/10 | B | B165 | 0.40 | 152.00 | Review and revise 6th omnibus fee order |
| 2370901 | 904 | Cordo | 09/22/10 | B | B165 | 0.20 | 76.00 | E-mail R. Baik re: fee hearing order (.1); e-mail all professionals re: same (.1) |
| 2371327 | 904 | Cordo | 09/23/10 | B | B165 | 0.30 | 114.00 | Review e-mail from M. Scanella re: Huron fee app; e-mail R. Fusco re: same (.1); e-mail M. Scanella re: same (.1); review and sign notice and COS (.1) |
| 2371323 | 904 | Cordo | 09/23/10 | B | B165 | 0.20 | 76.00 | Call with R. Baik re: Lazard fee application |
| 2371314 | 904 | Cordo | 09/23/10 | B | B165 | 0.30 | 114.00 | Review Huron fee app (.1); call with K. Roberts re: same (.1); emails with J. Lacks and Huron re: same (.1) |
| 2371320 | 904 | Cordo | 09/23/10 | B | B165 | 0.20 | 76.00 | Review e-mail from M. Kennedy re: fee app (.1); respond re: same; review response re: same (.1) |
| 2371857 | 904 | Cordo | 09/24/10 | B | B165 | 0.90 | 342.00 | Emails with R. Baik and C. Keenan re: Lazard; review and revise language; various discussions with D. Abbott re: langauge; discuss same with R. Baik |
| 2372627 | 904 | Cordo | 09/27/10 | B | B165 | 0.20 | 76.00 | Review e-mail from C. Keenan re: Lazard order; e-mail R. Baik re: same (.1); review response re: same and respond re: same (.1) |
| 2372620 | 904 | Cordo | 09/27/10 | B | B165 | 0.20 | 76.00 | Review e-mail from C. Brown re: Huron fee app; respond re: same (.1); e-mail E. Campbell re: same; review and sign COS and NOA (.1) |
| 2373800 | 904 | Cordo | 09/28/10 | B | B165 | 1.20 | 456.00 | Review and revise august pro forma |
| 2373561 | 904 | Cordo | 09/28/10 | B | B165 | 0.10 | 38.00 | Review email from B. Witters re: exhibit; review exhibit |
| 2373544 | 904 | Cordo | 09/28/10 | B | B165 | 0.30 | 114.00 | Review email from A. Kruntogaya re: OCP (.1); respond re; same; review notice (.1); leave message re: same (.1) |
| 2373545 | 904 | Cordo | 09/28/10 | B | B165 | 0.40 | 152.00 | Emails with D. Bizzel re: 6th Quarterly fee app (.1); emails with D. Schroeder re; same (.1); emails with R. Baik re: lazard (2) |
| 2373547 | 904 | Cordo | 09/28/10 | B | B165 | 0.30 | 114.00 | Call with J. Gross chambers re: fees (.1); e-mail fee app professionals re; same (.1); e-mail Committee re: same (.1) |
| 2373551 | 904 | Cordo | 09/28/10 | B | B165 | 0.20 | 76.00 | Call with M. Cheny re: court call |
| 2374983 | 904 | Cordo | 09/29/10 | B | B165 | 0.20 | 38.00 | Review e-mail from R. Baik re: E&Y and fee order |
| 2374557 | 904 | Cordo | 09/29/10 | B | B165 | 0.20 | 76.00 | Review e-mail from R. Shultea re: fee app (.1) respond re: same (.1) |
| 2374558 | 904 | Cordo | 09/29/10 | B | B165 | 0.30 | 114.00 | Review e-mail from R. Baik re: fee app (.1); review and revise order (.2) |
| 2375083 | 904 | Cordo | 09/30/10 | B | B165 | 0.20 | 76.00 | Review omnibus fee order and circulate to professionals with information about next hearing |
| 2362276 | 948 | Gazze | 09/02/10 | B | B165 | 0.30 | 81.00 | Review Jackson Lewis fee application, CNO and notice for filing and service |
| 2362272 | 948 | Gazze | 09/02/10 | B | B165 | 0.10 | 27.00 | Review Chilmark quarterly fee application |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

INVOICE# ******    AS OF 09/30/10    PRO FORMA 259188

| Name | | ID | | PRO FORMA | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Gazze | 948 | 2363403 | B | B165 | 09/07/10 | 0.30 | 81.00 | Review Jackson Lewis July fee application and notice and COS for filing and service |
| Gazze | 948 | 2363464 | B | B165 | 09/07/10 | 0.20 | 54.00 | Review Cleary July fee application and notice and COS for service and filing |
| Gazze | 948 | 2363466 | B | B165 | 09/07/10 | 1.30 | 351.00 | Call w/ M. Fleming re: Palisades/Punter fee modification; call w/ A. Cordo; e-mail to A. Cordo and M. Fleming; draft affidavits for fee modification; call w/ M. Fleming re: language to use in fee app |
| Gazze | 948 | 2363467 | B | B165 | 09/07/10 | 0.60 | 162.00 | Review Palisades fee app; review fee appliction examples for Palisades final fee application |
| Gazze | 948 | 2363160 | B | B165 | 09/07/10 | 0.20 | 54.00 | Review John Ray August fee application, notice and COS for service and filing |
| Gazze | 948 | 2363016 | B | B165 | 09/07/10 | 0.20 | 54.00 | Weekly update re: professional fees; e-mail D. Woollett re: same |
| Gazze | 948 | 2363958 | B | B165 | 09/08/10 | 1.70 | 459.00 | Palisades/Punter affidavits; review Palisades/Punter revised fee applications |
| Gazze | 948 | 2366208 | B | B165 | 09/13/10 | 0.20 | 54.00 | Review fee application CNOs for Cleary and Jackson Lewis for filing |
| Gazze | 948 | 2366197 | B | B165 | 09/13/10 | 0.60 | 162.00 | Weekly e-mail to D. Woollett re: prof fees |
| Gazze | 948 | 2368819 | B | B165 | 09/20/10 | 0.30 | 81.00 | Review fee applications and CNOs filed in the past week; weekly e-maito D. Woollett re: update of professional fees |
| Gazze | 948 | 2369222 | B | B165 | 09/20/10 | 0.30 | 81.00 | Call w/ D. Woollett re: RLKS; e-mail to RLKS re: fee payment |
| Gazze | 948 | 2370188 | B | B165 | 09/21/10 | 0.10 | 27.00 | E-mail D. Woollett re: RLKS fees |
| Gazze | 948 | 2372140 | B | B165 | 09/27/10 | 0.30 | 81.00 | Review docket re: CNOs and applications for compensation; compile into weekly professional fee update e-mail to D. Woollett |
| Gazze | 948 | 2372546 | B | B165 | 09/27/10 | 0.10 | 27.00 | Reivew CNO re: Palisades final fee application |
| Gazze | 948 | 2373813 | B | B165 | 09/28/10 | 0.50 | 135.00 | Review sixth OCP statement and oversee filing |
| Gazze | 948 | 2744461 | B | B165 | 09/29/10 | 0.10 | 27.00 | Reivew nortel CNOs re: fee apps |
| Remming | 961 | 2365012 | B | B165 | 09/07/10 | 0.30 | 102.00 | Review email from A. Cordo re: fee applications; office conf. w/ E. Campbell re: same; office conf. w/ A. Gazze re: same |
| | | | | Total Task: B165 | | 68.40 | 18,241.00 | |

Fee Applications (Other - Objections)

| Name | | ID | | PRO FORMA | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Cordo | 904 | 2364040 | B | B175 | 09/08/10 | 0.20 | 76.00 | E-mail and call with T. Britt re: UST Objections |
| Cordo | 904 | 2364483 | B | B175 | 09/09/10 | 0.20 | 76.00 | Call with T. Britt re: UST objections to fee app |
| Cordo | 904 | 2364491 | B | B175 | 09/09/10 | 0.10 | 38.00 | Discussion with T. Britt re: UST objection |
| | | | | Total Task: B175 | | 0.50 | 190.00 | |

Executory Contracts/Unexpired Leases

| Name | | ID | | PRO FORMA | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Abbott | 322 | 2371342 | B | B185 | 09/23/10 | 0.20 | 113.00 | Telephone call w/ Donilon re: claim status |
| Cordo | 904 | 2367960 | B | B185 | 09/16/10 | 0.90 | 342.00 | Attendance on Nortel Supplier call |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

PRO FORMA 259188          AS OF 09/30/10          INVOICE# ******

| ID | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2372124 | 912 | Haskins | 09/24/10 | B | B185 | 0.90 | 382.50 | Review and provide comments on draft lease agreement |
| 2379241 | 912 | Haskins | 09/27/10 | B | B185 | 4.20 | 1,785.00 | Review and provide comments on draft lease agreement. |
| 2379245 | 912 | Haskins | 09/28/10 | B | B185 | 2.40 | 1,020.00 | Complete review and redraft of lease agreement. |
| 2379252 | 912 | Haskins | 09/30/10 | B | B185 | 1.50 | 637.50 | Complete revised draft of Lease Agreement. |
| 2360814 | 948 | Gazze | 09/01/10 | B | B185 | 0.80 | 216.00 | Call w/ A. Cerceo and A. Cordo re: lease rejection damages |
| 2367807 | 948 | Gazze | 09/16/10 | B | B185 | 0.90 | 243.00 | Call w/ A. Cordo, D. Abbott and Nortel re: executory contracts |
| | | | | | Total Task: B185 | 11.80 | 4,739.00 | |

**Other Contested Matters**

| 2365699 | 221 | Schwartz | 09/07/10 | B | B190 | 0.10 | 56.50 | Rev. Verizon certification of counsel |
| 2377205 | 221 | Schwartz | 09/24/10 | B | B190 | 0.20 | 113.00 | Rev. Motion to Approve Compromise |
| 2360708 | 322 | Abbott | 09/01/10 | B | B190 | 0.20 | 113.00 | Tc w/ Cordo, Fleming re: upcoming motions |
| 2374634 | 322 | Abbott | 09/29/10 | B | B190 | 0.10 | 56.50 | Telephone call w/ Sercombe re documentation |
| 2371394 | 594 | Conway | 09/23/10 | B | B190 | 1.10 | 231.00 | Review email from A. Cordo re 9019 motion (.1); draft notice (.2); draft cos (.2); research party info (.1); email to wp re 2002 (.1); email docs to A. Cordo for review (.1); efile motion w/the court (.2); discuss svc w/wp (.1) |
| 2368158 | 597 | Campbell | 09/17/10 | B | B190 | 0.30 | 58.50 | Attn to email from A. Gazze re mtn re document retention procedures (.1); edit notice re same (.1); email A. Gazze re same (.1) |
| 2370186 | 597 | Campbell | 09/21/10 | B | B190 | 0.30 | 58.50 | Prep affid of serv re di nos 3956, 3965 for filing (.1); efile same (.2) |
| 2363497 | 904 | Cordo | 09/03/10 | B | B190 | 0.10 | 38.00 | Review e-mail from T. Britt re: document retention motion |
| 2366289 | 904 | Cordo | 09/13/10 | B | B190 | 0.20 | 76.00 | Call with T. Britt re: document retention motion |
| 2368495 | 904 | Cordo | 09/17/10 | B | B190 | 0.20 | 76.00 | Call with K. Currie re: mitigation (.1); e-mail team re; same (.1) |
| 2370890 | 904 | Cordo | 09/22/10 | B | B190 | 0.30 | 114.00 | Call with T. Britt and K. Spiering re: document motion |
| 2360325 | 948 | Gazze | 09/01/10 | B | B190 | 0.50 | 135.00 | Call w/ T Britt; research re: timing of objection to doc retention motion |
| 2364853 | 961 | Remming | 09/03/10 | B | B190 | 0.10 | 34.00 | Review email from T. Britt re: document retention motion |
| | | | | | Total Task: B190 | 3.70 | 1,160.00 | |

**Non-Working Travel**

| 2372766 | 322 | Abbott | 09/23/10 | B | B195 | 2.50 | 1,412.50 | Non working travel to NY for auction |
| 2371483 | 904 | Cordo | 09/23/10 | B | B195 | 2.50 | 950.00 | Non working travel to NY for auction |
| 2371931 | 904 | Cordo | 09/25/10 | B | B195 | 1.50 | 570.00 | Non working travel to Wilmington |
| 2371294 | 948 | Gazze | 09/23/10 | B | B195 | 2.50 | 675.00 | Non-working travel from Wilmington to New York for Auction |
| 2372100 | 948 | Gazze | 09/25/10 | B | B195 | 2.50 | 675.00 | Non-working travel from New York to Wilmington |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

PRO FORMA 259188          AS OF 09/30/10          INVOICE# ******

| Index | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | **Total Task: B195** | 11.50 | 4,282.50 | |
| **Employee Matters** | | | | | | | | |
| 2377250 | 221 | Schwartz | 09/27/10 | B | B220 | 0.10 | 56.50 | Rev. letter re: benefits |
| 2369220 | 948 | Gazze | 09/20/10 | B | B220 | 0.10 | 27.00 | Call w/ M. Martinez re: receipt of pension benefits |
| | | | | | **Total Task: B220** | 0.20 | 83.50 | |
| **Tax Matters** | | | | | | | | |
| 2369416 | 904 | Cordo | 09/20/10 | B | B240 | 0.10 | 38.00 | Review letter from Texas |
| 2372689 | 948 | Gazze | 09/27/10 | B | B240 | 0.30 | 81.00 | Draft notice of withdrawal re: 505 tax motion |
| 2373814 | 948 | Gazze | 09/28/10 | B | B240 | 0.40 | 108.00 | Call w/ E. Busigel re: tax motion; edit notice of withdrawal |
| 2374507 | 948 | Gazze | 09/29/10 | B | B240 | 0.10 | 27.00 | E-mail E. Bussigel re: 505 tax motion/notice of withdraw re: same |
| | | | | | **Total Task: B240** | 0.90 | 254.00 | |
| **Court Hearings** | | | | | | | | |
| 2369204 | 221 | Schwartz | 09/15/10 | B | B300 | 0.10 | 56.50 | Rev. 9/16 agenda letter |
| 2369207 | 221 | Schwartz | 09/16/10 | B | B300 | 0.10 | 56.50 | Rev. amended agenda letter for 9/16 hearing |
| 2367676 | 322 | Abbott | 09/16/10 | B | B300 | 3.00 | 1,695.00 | Prep and attend omni hearing, chambers conference |
| 2367815 | 322 | Abbott | 09/16/10 | B | B300 | 0.90 | 508.50 | Prep and attend omni hearing, chambers conference |
| 2360349 | 546 | Fusco | 09/01/10 | B | B300 | 0.20 | 42.00 | Draft cos & service list re amened agenda |
| 2360350 | 546 | Fusco | 09/01/10 | B | B300 | 0.30 | 63.00 | Efile amended agenda & coordinate service of same |
| 2360351 | 546 | Fusco | 09/01/10 | B | B300 | 0.10 | 21.00 | Update hearing binder |
| 2371528 | 594 | Conway | 09/24/10 | B | B300 | 0.10 | 21.00 | Review docket re hearing matters for Sept 30th |
| 2363164 | 597 | Campbell | 09/07/10 | B | B300 | 1.00 | 195.00 | Prep agenda |
| 2363587 | 597 | Campbell | 09/08/10 | B | B300 | 0.20 | 39.00 | Chk docket re agenda matters |
| 2365827 | 597 | Campbell | 09/13/10 | B | B300 | 0.40 | 78.00 | Attn to updating agenda |
| 2366369 | 597 | Campbell | 09/14/10 | B | B300 | 3.30 | 643.50 | Attn to updating agenda (.2); attn preparing hearing binders re same (2.5); efile agenda (.2); prep same for ct (.2); prep sve same (.2) |
| 2367023 | 597 | Campbell | 09/15/10 | B | B300 | 0.50 | 97.50 | Prep amended agenda (.2); prep cos re same (.1); email B. Springart re serv list for same (.1); disc same w/A. Gazze (.1) |
| 2368168 | 597 | Campbell | 09/17/10 | B | B300 | 0.70 | 136.50 | Chk docket re fee hearing related pleadings (.2); attn to updating fee exhibit and pleadings re same (.5) |
| 2368689 | 597 | Campbell | 09/20/10 | B | B300 | 3.10 | 604.50 | Chk docket re fee exhibit pleadings for hearing (.2); attn to prep binders re prof fee apps (2.9) |
| 2369052 | 597 | Campbell | 09/20/10 | B | B300 | 2.50 | 487.50 | Prep agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

| Number | Name | Date | B | PRO FORMA 259188 | AS OF 09/30/10 | | Description |
|---|---|---|---|---|---|---|---|
| 2369869 | Campbell | 09/21/10 | B | B300 | 78.00 | 0.40 | Chk docket re agenda related pleadings (.2); attn to updating agenda (.2) |
| 2370787 | Campbell | 09/22/10 | B | B300 | 156.00 | 0.80 | Prep notice rescheduled hearing (.3); prep cos re same (.1); efile same (.2); prep svc same (.2) |
| 2370633 | Campbell | 09/22/10 | B | B300 | 136.50 | 0.70 | Attn to updating agenda |
| 2370634 | Campbell | 09/22/10 | B | B300 | 136.50 | 0.70 | Chk docket re prof fee related pleadings for hearing (.2); update fee exhibit and binders re same (.5) |
| 2370646 | Campbell | 09/22/10 | B | B300 | 487.50 | 2.50 | Attn to retrieving agenda related pleadings |
| 2372431 | Campbell | 09/27/10 | B | B300 | 78.00 | 0.40 | Attn to add'l agenda updates and pleadings re same |
| 2372466 | Campbell | 09/27/10 | B | B300 | 351.00 | 1.80 | Attn to prep of counsel's agenda binders |
| 2372131 | Campbell | 09/27/10 | B | B300 | 526.50 | 2.70 | Attn to updating agenda (.7); attn to add'l pleadings re same (.5); prep court binders re same (1.5) |
| 2372963 | Campbell | 09/28/10 | B | B300 | 351.00 | 1.80 | Attn to updating agenda (.3); attn to pleadings re same (.4); attn to editing binders (.8); prep agenda for filing (.1); efile same (.2) |
| 2373074 | Campbell | 09/28/10 | B | B300 | 175.50 | 0.90 | Attn to agenda serv list w/respect to add'l parties (.5); prep serv same (.2); prep nos re same (.2) |
| 2374405 | Campbell | 09/29/10 | B | B300 | 97.50 | 0.50 | Prep amended agenda (.4); prep cos re same (.1) |
| 2374066 | Campbell | 09/29/10 | B | B300 | 331.50 | 1.70 | Attn to attorney binder edits |
| 2374745 | Campbell | 09/30/10 | B | B300 | 39.00 | 0.20 | Attn to hearing prep |
| 2374778 | Campbell | 09/30/10 | B | B300 | 58.50 | 0.30 | Attn to vmail re receipt of portion of agenda (.1); attn to sending another copy re same (.2) |
| 2360831 | Cordo | 09/01/10 | B | B300 | 190.00 | 0.50 | Attn: to hearing and service related issues |
| 2360832 | Cordo | 09/01/10 | B | B300 | 38.00 | 0.10 | Emails and discussions with B. Springart re: transcript ordering |
| 2360841 | Cordo | 09/01/10 | B | B300 | 1,406.00 | 3.70 | Prep for and attend hearing |
| 2363666 | Cordo | 09/07/10 | B | B300 | 76.00 | 0.20 | Review e-mail from A. Gazze re: agenda; respond re: same (.1); review agenda emails re: same from E. Tawio and J. Drake (.1) |
| 2365304 | Cordo | 09/10/10 | B | B300 | 114.00 | 0.30 | Review e-mail from C. Armstrong re: hearing transcript (.1); research re: same (.1); respond re: same (.1) |
| 2366935 | Cordo | 09/14/10 | B | B300 | 38.00 | 0.10 | Review e-mail from A. Gazze re: J. Ray court. call; respond re: same |
| 2366932 | Cordo | 09/14/10 | B | B300 | 76.00 | 0.20 | Review e-mail from C. Armstrong re: video conferencing; call with S. Scaruzzi re: same (.1); e-mail court tech support re: same (.1); |
| 2366933 | Cordo | 09/14/10 | B | B300 | 38.00 | 0.10 | Call with J. Croft re: hearing |
| 2367351 | Cordo | 09/15/10 | B | B300 | 38.00 | 0.10 | Emails with A. Gazze and M. Fleming re: hearing prep |
| 2367357 | Cordo | 09/15/10 | B | B300 | 76.00 | 0.20 | Emails with A. Gazze re: agenda (.1); call with court re: same; call with J. Drake re: same (.1) |
| 2367370 | Cordo | 09/15/10 | B | B300 | 38.00 | 0.10 | Review e-mail from C. Armstrong re: telus reservation; respond re: same |
| 2367961 | Cordo | 09/16/10 | B | B300 | 38.00 | 0.10 | Review e-mail re: transcript; e-mail cleary team re: same |

INVOICE# ******

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03          PRO FORMA 259188          AS OF 09/30/10          INVOICE# ******

| ID | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2367958 | 904 | Cordo | 09/16/10 | B | B300 | 0.10 | 38.00 | E-mail J. Drake re: hearing and order |
| 2367955 | 904 | Cordo | 09/16/10 | B | B300 | 3.30 | 1,254.00 | Prep for and attend hearing |
| 2369411 | 904 | Cordo | 09/20/10 | B | B300 | 0.20 | 76.00 | Review e-mail from J. Stam re: hearing dates (.1); respond re: same (.1) |
| 2370570 | 904 | Cordo | 09/21/10 | B | B300 | 0.20 | 76.00 | Review e-mail from A. Gazze re: agenda (.1); review agenda for 30th hearing (.1) |
| 2370902 | 904 | Cordo | 09/22/10 | B | B300 | 0.30 | 114.00 | Call with court (.1); call with E.Bussigi; e-mail Cleary team re: same (.1); e-mail C. Samis re: same; review response re: same (.1) |
| 2370898 | 904 | Cordo | 09/22/10 | B | B300 | 0.10 | 38.00 | E-mail J. Drake re: nortel agenda |
| 2372628 | 904 | Cordo | 09/27/10 | B | B300 | 0.10 | 38.00 | Review e-mail from M. Fleming re: security; e-mail IB. Springart re: same; follow up emails with M. Fleming re: same |
| 2373807 | 904 | Cordo | 09/28/10 | B | B300 | 0.40 | 152.00 | Prepare for hearing |
| 2373570 | 904 | Cordo | 09/28/10 | B | B300 | 0.10 | 38.00 | Emails with B. Springart and M. Fleming re: hearing prep |
| 2375050 | 904 | Cordo | 09/30/10 | B | B300 | 5.30 | 2,014.00 | Prep for and attend hearing |
| 2360323 | 948 | Gazze | 09/01/10 | B | B300 | 2.10 | 567.00 | Attendance at hearing |
| 2360324 | 948 | Gazze | 09/01/10 | B | B300 | 1.00 | 270.00 | Review and edit amended agenda; hearing prep for Sept 1 hearing |
| 2363404 | 948 | Gazze | 09/07/10 | B | B300 | 0.30 | 81.00 | Review and edit agenda for September 16 hearing; e-mail E. Taiwo re: same |
| 2366198 | 948 | Gazze | 09/13/10 | B | B300 | 0.20 | 54.00 | Review and edit agenda for Sept 16 hearing; e-mail E. Taiwo re: same |
| 2366855 | 948 | Gazze | 09/14/10 | B | B300 | 0.50 | 135.00 | Review and edit agenda for Sept 16 hearing for filing and service. |
| 2367463 | 948 | Gazze | 09/15/10 | B | B300 | 0.60 | 162.00 | Prepare orders for Sept. 16 hearing |
| 2367464 | 948 | Gazze | 09/15/10 | B | B300 | 0.40 | 108.00 | Review and edit amended agenda for Sept 16 hearing; e-mail E. Taiwo and J. Drake re: same |
| 2367692 | 948 | Gazze | 09/16/10 | B | B300 | 2.50 | 675.00 | Attendance at hearing |
| 2367693 | 948 | Gazze | 09/16/10 | B | B300 | 1.10 | 297.00 | Preparation for hearing |
| 2370341 | 948 | Gazze | 09/21/10 | B | B300 | 0.40 | 108.00 | Review and edit agenda and fee exhibit for Sept 30 hearing; e-mail E. Taiwo re: same |
| 2370712 | 948 | Gazze | 09/22/10 | B | B300 | 0.30 | 81.00 | Review and edit agenda for Sept. 30 hearing; e-mail E. Taiwo re: same |
| 2372691 | 948 | Gazze | 09/27/10 | B | B300 | 0.60 | 162.00 | Review and edit agenda for Sept 30 hearing; e-mail E. Taiwo same; call w/ S. Bianca re: same |
| 2373080 | 948 | Gazze | 09/28/10 | B | B300 | 0.20 | 54.00 | Review and edit agenda for Sept 30 hearing |
| 2374506 | 948 | Gazze | 09/29/10 | B | B300 | 0.20 | 54.00 | Review and edit amended agenda for Sept 30 hearing |
| 2374511 | 948 | Gazze | 09/29/10 | B | B300 | 0.30 | 81.00 | Preparation for hearing |
| 2375000 | 948 | Gazze | 09/30/10 | B | B300 | 5.20 | 1,404.00 | Hearing prep and attend hearing |
| | | | Total Task: | | B300 | 63.60 | 18,045.00 | |

Claims Objections and Administration

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

PRO FORMA 259188        AS OF 09/30/10        INVOICE# ******

| Name | No. | Matter | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Schwartz | 221 | 2365714 | 09/07/10 | B | B310 | 0.10 | 56.50 | Rev. Motion to Settle Certain Prepetition Claims |
| Schwartz | 221 | 2365717 | 09/07/10 | B | B310 | 0.20 | 113.00 | Rev. Thirteenth Objection to Claims |
| Schwartz | 221 | 2369189 | 09/13/10 | B | B310 | 0.30 | 169.50 | Rev. Motion to Approve re: Cross Border Protocol re: Resolution of Claims |
| Schwartz | 221 | 2369190 | 09/13/10 | B | B310 | 0.10 | 56.50 | Rev. Motion to Shorten re: Cross-Border Protocol re: Resolution of Claims |
| Schwartz | 221 | 2369202 | 09/16/10 | B | B310 | 0.10 | 56.50 | Rev. claim letter Gervitz |
| Schwartz | 221 | 2369197 | 09/16/10 | B | B310 | 0.30 | 169.50 | Rev. 14th Omnibus Claim Objection |
| Schwartz | 221 | 2372210 | 09/24/10 | B | B310 | 0.10 | 56.50 | Rev. J. Van Horn email re: claim |
| Abbott | 322 | 2361663 | 09/02/10 | B | B310 | 0.50 | 282.50 | Review cross border claims protocol motion and protocol and discuss same with Croft |
| Abbott | 322 | 2361349 | 09/02/10 | B | B310 | 0.10 | 56.50 | Mtg w/ Cordo re: claims objection status |
| Abbott | 322 | 2367201 | 09/15/10 | B | B310 | 0.30 | 169.50 | Telephone call w/ Schweitzer re: allocation mediation |
| Abbott | 322 | 2367836 | 09/16/10 | B | B310 | 0.40 | 226.00 | Telephone call w/ Sercombe re: 3018 issues |
| Abbott | 322 | 2367921 | 09/16/10 | B | B310 | 0.20 | 113.00 | Additional telephone call w/ Sercombe re: 3018 issues |
| Abbott | 322 | 2368193 | 09/17/10 | B | B310 | 0.20 | 113.00 | Telephone call w/ Allen Audi re: Delaware claims |
| Abbott | 322 | 2368195 | 09/17/10 | B | B310 | 0.10 | 56.50 | Mtg w/ Gazze re: research re: Delaware claims |
| Abbott | 322 | 2368325 | 09/17/10 | B | B310 | 0.10 | 56.50 | Mtg w/ Gazze re: DE claims |
| Abbott | 322 | 2368375 | 09/17/10 | B | B310 | 0.20 | 113.00 | Telephone call w/ Collins re: Delaware actions |
| Abbott | 322 | 2368381 | 09/17/10 | B | B310 | 0.20 | 113.00 | Telephone call w/ Gazze, Vella; telephone call w/ Gazze, Audi re: claims questions |
| Donilon | 381 | 2363727 | 09/03/10 | B | B310 | 0.10 | 44.00 | Email from H. Uribe re: claims information/update and status. |
| Donilon | 381 | 2363728 | 09/03/10 | B | B310 | 0.10 | 44.00 | Email to H. Uribe re: claims information, order on claim objection. |
| Donilon | 381 | 2363729 | 09/03/10 | B | B310 | 0.10 | 44.00 | Email to A. Cordo re: update on objection to claim. |
| Donilon | 381 | 2363730 | 09/03/10 | B | B310 | 0.10 | 44.00 | Email to R. Boris re: claim information/update. |
| Donilon | 381 | 2363739 | 09/04/10 | B | B310 | 0.10 | 44.00 | Email from R. Boris re: claims update. |
| Donilon | 381 | 2366002 | 09/07/10 | B | B310 | 0.10 | 44.00 | Email from H. Uribe re: claims data and supporting documents. |
| Donilon | 381 | 2366008 | 09/07/10 | B | B310 | 0.10 | 44.00 | Email to H. Uribe re: claims information. |
| Donilon | 381 | 2366018 | 09/07/10 | B | B310 | 0.10 | 44.00 | Email to R. Boris re: claims information. |
| Donilon | 381 | 2366028 | 09/07/10 | B | B310 | 2.10 | 924.00 | Review claims data and supporting documentation. |
| Donilon | 381 | 2366029 | 09/07/10 | B | B310 | 0.10 | 44.00 | Email from R. Boris re: claims information. |
| Donilon | 381 | 2366034 | 09/07/10 | B | B310 | 0.10 | 44.00 | Email from J. Gibertini re: claims information package. |
| Donilon | 381 | 2366035 | 09/07/10 | B | B310 | 0.10 | 44.00 | Email to J. Gibertini re: claims information package. |
| Donilon | 381 | 2366045 | 09/08/10 | B | B310 | 0.50 | 220.00 | Multiple emails to R. Boris re: claims support information. |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

PRO FORMA 259188        AS OF 09/30/10        INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2366050 | 381 | Donilon | 09/08/10 | B | B310 | 1.70 | 748.00 | Receive and review claims support information package. |
| 2366051 | 381 | Donilon | 09/08/10 | B | B310 | 0.40 | 176.00 | Coordinate delivery of claims support information package to R. Boris |
| 2366056 | 381 | Donilon | 09/08/10 | B | B310 | 0.10 | 44.00 | Email from R. Boris re: claims information. |
| 2366621 | 381 | Donilon | 09/09/10 | B | B310 | 2.30 | 1,012.00 | Review claims reconciliation information/documents. |
| 2366626 | 381 | Donilon | 09/10/10 | B | B310 | 1.80 | 792.00 | Review claims information/documents. |
| 2369814 | 381 | Donilon | 09/14/10 | B | B310 | 0.10 | 44.00 | Email from A. Dhokia re: contract/claim call. |
| 2369816 | 381 | Donilon | 09/14/10 | B | B310 | 0.10 | 44.00 | Email to A. Dhokia re: contract/claim call. |
| 2369817 | 381 | Donilon | 09/14/10 | B | B310 | 0.20 | 88.00 | Emails from H. Uribe re: claim objection order. |
| 2369818 | 381 | Donilon | 09/14/10 | B | B310 | 0.20 | 88.00 | Emails to A. Cordo re: claim objection order. |
| 2369819 | 381 | Donilon | 09/14/10 | B | B310 | 0.10 | 44.00 | Email from A. Cordo re: claim objection order. |
| 2369820 | 381 | Donilon | 09/14/10 | B | B310 | 0.20 | 88.00 | Emails to H. Uribe re: claim objection order. |
| 2369822 | 381 | Donilon | 09/14/10 | B | B310 | 0.10 | 44.00 | Email to R. Boris re: claim detail/call. |
| 2369828 | 381 | Donilon | 09/15/10 | B | B310 | 0.10 | 44.00 | Email from A. Gazze re: proposed claim order. |
| 2369830 | 381 | Donilon | 09/15/10 | B | B310 | 0.10 | 44.00 | Email to A. Gazze re: proposed claim order. |
| 2369831 | 381 | Donilon | 09/15/10 | B | B310 | 0.10 | 44.00 | Email to H. Uribe re: proposed claim order. |
| 2369837 | 381 | Donilon | 09/15/10 | B | B310 | 0.10 | 44.00 | Email from A. Gawed re: contract/claim information. |
| 2369838 | 381 | Donilon | 09/15/10 | B | B310 | 0.10 | 44.00 | Email from D. Abbott re: rescheduling of contract/claim call. |
| 2369839 | 381 | Donilon | 09/15/10 | B | B310 | 0.10 | 44.00 | Emails from A. Dhokia re: rescheduling of contract/claim call. |
| 2369840 | 381 | Donilon | 09/15/10 | B | B310 | 0.10 | 44.00 | Email to A. Dhokia re: rescheduling of contract/claim call. |
| 2369863 | 381 | Donilon | 09/15/10 | B | B310 | 0.20 | 88.00 | Email from R. Izzard re: contract/claim information. |
| 2369868 | 381 | Donilon | 09/15/10 | B | B310 | 0.10 | 44.00 | Email from R. Boris re: claim information. |
| 2369870 | 381 | Donilon | 09/15/10 | B | B310 | 0.10 | 44.00 | Email to R. Boris re: claim information. |
| 2369875 | 381 | Donilon | 09/16/10 | B | B310 | 0.10 | 44.00 | Email from H. Uribe re: proposed claim order. |
| 2369877 | 381 | Donilon | 09/16/10 | B | B310 | 0.90 | 396.00 | Telephone call with Nortel re: contract/claim issues. |
| 2369878 | 381 | Donilon | 09/16/10 | B | B310 | 1.10 | 484.00 | Review contract/claim information. |
| 2369884 | 381 | Donilon | 09/17/10 | B | B310 | 0.30 | 132.00 | Email to R. Boris, A. Dhokia re: contract/claim review and issues. |
| 2369885 | 381 | Donilon | 09/17/10 | B | B310 | 0.10 | 44.00 | Email from R. Boris re: contract/claim issue. |
| 2372913 | 381 | Donilon | 09/22/10 | B | B310 | 0.80 | 352.00 | Review/update claims analysis information. |
| 2372916 | 381 | Donilon | 09/23/10 | B | B310 | 0.10 | 44.00 | Email from D. Abbott re: claims reconciliation update. |
| 2372917 | 381 | Donilon | 09/23/10 | B | B310 | 1.20 | 528.00 | Update claims reconciliation memo. |
| 2372918 | 381 | Donilon | 09/23/10 | B | B310 | 0.10 | 44.00 | Email to D. Abbott re: claims reconciliation memo. |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

PRO FORMA 259188          INVOICE# ******          AS OF 09/30/10

| Index | No. | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2372919 | 381 | Donilon | 09/23/10 | B | B310 | 0.10 | 44.00 | Telephone call with D. Abbott re: claims reconciliation memo. |
| 2377164 | 381 | Donilon | 09/28/10 | B | B310 | 0.80 | 352.00 | Email from R. Boris re: claims reconciliation information and review same. |
| 2377207 | 381 | Donilon | 09/29/10 | B | B310 | 0.90 | 396.00 | Review claims analysis information and prepare correspondence re: same. |
| 2377204 | 381 | Donilon | 09/29/10 | B | B310 | 0.10 | 44.00 | Email to R. Boris re: claim reconciliation information. |
| 2377229 | 381 | Donilon | 09/30/10 | B | B310 | 0.50 | 220.00 | Email to H. Uribe re: claims reconciliation/issues. |
| 2371521 | 594 | Conway | 09/24/10 | B | B310 | 0.30 | 63.00 | Review docket re Response to Thirteenth Omnibus Objection (Substantive) filed by The Coca Cola Company (.1); email to B. Springart re extraction for the hearing (.1); email to E. Campbell re same (.1) |
| 2371522 | 594 | Conway | 09/24/10 | B | B310 | 0.30 | 63.00 | Review docket re Response to Thirteenth Omnibus Objection (Substantive) filed by RMS Bankruptcy Recovery Services Agent for Webex Communications (.1); email to B. Springart re extraction for the hearing (.1); email to E. Campbell re same (.1) |
| 2371527 | 594 | Conway | 09/24/10 | B | B310 | 0.30 | 63.00 | Review docket re Objection of Creditor Ventura County Treasurer-Tax Collector to Debtors' Thirteenth Omnibus Objection (Substantive) to Claims (.1); email to B. Springart re extraction for the hearing (.1); email to E. Campbell re same (.1) |
| 2363392 | 597 | Campbell | 09/07/10 | B | B310 | 0.40 | 78.00 | Attn to email from A. Gazze re upcoming pleading to be filed (.1); prep notice re same (.3) |
| 2363017 | 597 | Campbell | 09/07/10 | B | B310 | 0.30 | 58.50 | Prep affid of serv re di 3846 for filing (.1); efile same (.2) |
| 2364922 | 597 | Campbell | 09/10/10 | B | B310 | 0.10 | 19.50 | Attn to updating notice re motion re cross-border protocol |
| 2365574 | 597 | Campbell | 09/11/10 | B | B310 | 1.50 | 292.50 | Attn to mtn re cross porter protocol re claims and mtn to shorten re same and filing of both |
| 2365589 | 597 | Campbell | 09/13/10 | B | B310 | 0.30 | 58.50 | Prep mtn to shorten re cross border protocol re claims and related pleadings for ct |
| 2366169 | 597 | Campbell | 09/13/10 | B | B310 | 0.40 | 78.00 | Chk docket re mtn to settle prepetition claims (.2); prep cno re same (.2) |
| 2366648 | 597 | Campbell | 09/14/10 | B | B310 | 0.30 | 58.50 | Prep affid of serv re di 3922 and 3923 for filing (.1); efile same (.2) |
| 2367728 | 597 | Campbell | 09/16/10 | B | B310 | 0.20 | 39.00 | Attn to order entered re 10th omni obj to claims (.1); email epiq re serv same (.1) |
| 2367731 | 597 | Campbell | 09/16/10 | B | B310 | 0.20 | 39.00 | Attn to order approving settlement re prepetition claims (.1); email epiq re same (.1) |
| 2368266 | 597 | Campbell | 09/17/10 | B | B310 | 0.20 | 39.00 | Attn to order approving cross border protocol re claims (.1); email epiq re serv same (.1) |
| 2368270 | 597 | Campbell | 09/17/10 | B | B310 | 0.30 | 58.50 | Prep affid of serv re notice of transfer re di 3861, 3863 for filing (.1); efile same (.2) |
| 2368271 | 597 | Campbell | 09/17/10 | B | B310 | 0.30 | 58.50 | Prep affid of serv re di 3942 for filing (.1); efile same (.2) |
| 2368698 | 597 | Campbell | 09/20/10 | B | B310 | 0.30 | 58.50 | Prep affid of serv re di 3952, 3953 for filing (.1); efile same (.2) |
| 2369574 | 597 | Campbell | 09/21/10 | B | B310 | 0.30 | 58.50 | Prep affid of serv re di 3966 for filing (.1); efile same (.2) |
| 2369575 | 597 | Campbell | 09/21/10 | B | B310 | 0.30 | 58.50 | Prep affid of serv re di 3967 for filing (.1); efile same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

PRO FORMA 259188      AS OF 09/30/10      INVOICE# ******

| Number | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2372197 | 597 | Campbell | 09/27/10 | B | B310 | 0.90 | 175.50 | Attn to email from A. Gazze re reply to claimant's objection to omnibus objection (.1); disc serv of same w/ A. Gazze (.1); prep cos w/serv parties re same (.2); prep same for filing (.1); efile same (.2); prep svc same (.2) |
| 2360837 | 904 | Cordo | 09/01/10 | B | B310 | 0.30 | 114.00 | Review e-mail from SNMP re: procedure (.1); Review J. Drake email re: same (.1); review voice message re: same (.1) |
| 2360828 | 904 | Cordo | 09/01/10 | B | B310 | 0.70 | 266.00 | Prep for and call with A. Cerco re: claims |
| 2361411 | 904 | Cordo | 09/02/10 | B | B310 | 0.20 | 76.00 | Dicusion with D. Abbott re: claims |
| 2361418 | 904 | Cordo | 09/02/10 | B | B310 | 0.20 | 76.00 | Emails with M. Ralston re: SNMP |
| 2361414 | 904 | Cordo | 09/02/10 | B | B310 | 0.40 | 152.00 | Discussion with J. Drake re: claims (2); review and e-mail memo re: same (2) |
| 2363451 | 904 | Cordo | 09/02/10 | B | B310 | 0.30 | 114.00 | Review e-mail from A. Randozzo re: objection; respond re: same (.1); two calls with A. Randozzo re: same (2) |
| 2363503 | 904 | Cordo | 09/03/10 | B | B310 | 0.10 | 38.00 | Review e-mail from G. Donilon re: claimant |
| 2364583 | 904 | Cordo | 09/09/10 | B | B310 | 0.10 | 38.00 | Review e-mail from D. Goodman re: claimant; respond re: same |
| 2364465 | 904 | Cordo | 09/09/10 | B | B310 | 0.10 | 38.00 | Call with R. Baik re: claim motion |
| 2365300 | 904 | Cordo | 09/10/10 | B | B310 | 0.60 | 228.00 | Review protocol motion (2); call with J. Croft re: same (2); review motion to shorten (.1); review side letters (1) |
| 2365292 | 904 | Cordo | 09/10/10 | B | B310 | 0.40 | 152.00 | Additional emails with J. Croft re: cross border |
| 2365953 | 904 | Cordo | 09/10/10 | B | B310 | 0.30 | 114.00 | Emails with A. Randozzo, R. Baik and R. Boris re: claims objections |
| 2365956 | 904 | Cordo | 09/10/10 | B | B310 | 0.20 | 76.00 | Emails with J. Drake re: de minimus claims motion |
| 2365282 | 904 | Cordo | 09/10/10 | B | B310 | 0.30 | 114.00 | Emails (2) and call (.1) with J. Croft re: cross border claims |
| 2365358 | 904 | Cordo | 09/10/10 | B | B310 | 0.70 | 266.00 | Review 14th omnibus objection to claims |
| 2365430 | 904 | Cordo | 09/11/10 | B | B310 | 1.30 | 494.00 | Attn: to final review and filing of cross border motion; emails with J. Croft and E. Campbell re: same |
| 2366287 | 904 | Cordo | 09/13/10 | B | B310 | 0.10 | 38.00 | Additional emails with A. Randozzo re: filing coordination |
| 2366294 | 904 | Cordo | 09/13/10 | B | B310 | 0.10 | 38.00 | Review e-mail from A. Randozzo re: claims exhibits; respond re: same |
| 2366291 | 904 | Cordo | 09/13/10 | B | B310 | 0.20 | 76.00 | Additional emails with A. Randozzo and C. Condlin re: service of objections |
| 2366302 | 904 | Cordo | 09/13/10 | B | B310 | 0.20 | 76.00 | Review e-mail from J. Drake re: SNMP (.1); respond re: same (.1) |
| 2366303 | 904 | Cordo | 09/13/10 | B | B310 | 0.20 | 76.00 | Review order shortening notice (.1); emails with J. Croft and D. Abbott re: same (.1) |
| 2366941 | 904 | Cordo | 09/14/10 | B | B310 | 0.20 | 76.00 | Review e-mail from J. Drake re: orders (.1); respond re: same (.1) |
| 2366967 | 904 | Cordo | 09/14/10 | B | B310 | 0.40 | 152.00 | Final review of 14th omnibus objection |
| 2366938 | 904 | Cordo | 09/14/10 | B | B310 | 0.20 | 76.00 | Emails with A. Randozzo and D. Buell re: claim exhibits (.1); call with C. Condlin re: same (.1) |
| 2367365 | 904 | Cordo | 09/15/10 | B | B310 | 0.10 | 38.00 | Emails with J. Drake re: SNMP |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

INVOICE# ******   AS OF 09/30/10   PRO FORMA 259188

| | | Index | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Cordo | 904 | 2367359 | 09/15/10 | B | B310 | 0.20 | 76.00 | Emails with A. Gazze re: IBM order for 10th omni objection (.1); review order; e-mail comment to A. Gazze re; same (.1) |
| Cordo | 904 | 2367352 | 09/15/10 | B | B310 | 0.20 | 76.00 | Follow up call with J. Drake re: claims settlement and agenda |
| Cordo | 904 | 2367356 | 09/15/10 | B | B310 | 0.10 | 38.00 | Call with J. Drake re: settlement motion |
| Cordo | 904 | 2367469 | 09/15/10 | B | B310 | 0.40 | 152.00 | Follow up call with J. Drake re: revised order (.1); discuss same with D. Abbott (.1); review e-mail re; same (.1); discussion with A. Gazze re: hearing prep (.1) |
| Cordo | 904 | 2368494 | 09/17/10 | B | B310 | 0.20 | 76.00 | Discussion with D. Abbott re: destruction motion (.1); discussion and emails with A. Gazze re: same (.1) |
| Cordo | 904 | 2370561 | 09/21/10 | B | B310 | 0.30 | 114.00 | Call with A. Randozzo re: claims questions |
| Cordo | 904 | 2370555 | 09/21/10 | B | B310 | 0.10 | 38.00 | Review letter from claimant re: 13th omni; e-mail Nortel team re: same |
| Cordo | 904 | 2370559 | 09/21/10 | B | B310 | 0.10 | 38.00 | E-mail R. Baik re: updated motion to deem satisfied |
| Cordo | 904 | 2370904 | 09/22/10 | B | B310 | 0.20 | 76.00 | Review e-mail from A. Randozzo re: claims (.1); discussion with D. Culver re: same; respond re: same (.1) |
| Cordo | 904 | 2370891 | 09/22/10 | B | B310 | 0.30 | 114.00 | Call with J. Howell re: question about claims (.1); e-mail Cleary claims team re: same; review response re: same (.1); respond re: same and review response re: same (.1) |
| Cordo | 904 | 2370895 | 09/22/10 | B | B310 | 0.70 | 266.00 | Review e-mail from A. Cerceo re: license agreement (.1); respond re: same (.1); e-mail A. Lane re: same (.1); review agreement (.3); e-mail T. Haskins and W. Tuthill re: same (.1); |
| Cordo | 904 | 2370896 | 09/22/10 | B | B310 | 0.10 | 38.00 | E-mail D. Abbott re: license agreement and review response re; same |
| Cordo | 904 | 2371325 | 09/23/10 | B | B310 | 0.10 | 38.00 | Review e-mail from J. Edwards re: claims resolution |
| Cordo | 904 | 2371392 | 09/23/10 | B | B310 | 0.40 | 152.00 | Review Demel objection; call with |
| Cordo | 904 | 2371321 | 09/23/10 | B | B310 | 0.10 | 38.00 | Call with S. Bianca re: claims objections |
| Cordo | 904 | 2372623 | 09/27/10 | B | B310 | 0.10 | 38.00 | Call with A. Gazze re: claims response; review e-mail from S. Baik re: same |
| Cordo | 904 | 2372626 | 09/27/10 | B | B310 | 0.30 | 114.00 | Review reply in support of objection (2); emails with A. Gazze re: same (.1) |
| Cordo | 904 | 2373798 | 09/28/10 | B | B310 | 0.10 | 38.00 | Review email from R. Bai k re: claims; call with R. baik re: same |
| Cordo | 904 | 2373555 | 09/28/10 | B | B310 | 0.20 | 76.00 | Review e-mail from J. Drake re: omni order (.1); research and respond re: same (.1) |
| Cordo | 904 | 2375034 | 09/29/10 | B | B310 | 0.20 | 76.00 | Review e-mail from A. Gazze re: coke response; review S. Biacna response re: same (.1); respond re: same and review response re: same (.1) |
| Cordo | 904 | 2375035 | 09/29/10 | B | B310 | 0.20 | 76.00 | Review e-mail from J. Drake re: order (.1); respond re: same and review response re: same (.1) |
| Cordo | 904 | 2374561 | 09/29/10 | B | B310 | 0.20 | 76.00 | Review e-mail and voice message from J. Pope re: claims objections; e-mail A. Randozzo re; same (.1); e-mail J. Pope re; same (.1) |
| Cordo | 904 | 2374562 | 09/29/10 | B | B310 | 0.40 | 152.00 | Call with S. Galvis re: claims and conflicts (.2); follow up dicussion with D. Culver re: same (.2) |
| Cordo | 904 | 2375051 | 09/30/10 | B | B310 | 0.10 | 38.00 | Discussion with A. Gazze re: nortel claims |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

PRO FORMA 259188

AS OF 09/30/10

INVOICE# ******

| ID | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2362274 | 948 | Gazze | 09/02/10 | B | B310 | 0.10 | 27.00 | Call w/ J. Croft re: cross border claims motion |
| 2367465 | 948 | Gazze | 09/15/10 | B | B310 | 0.40 | 108.00 | Draft first supplemental order re: tenth omnibus objection for IBM claim |
| 2368437 | 948 | Gazze | 09/17/10 | B | B310 | 2.10 | 567.00 | Research re: claims under Delaware law; call w/ D. Abbott and A. Audi re: same; discussion w/ P. Vella and M. Hurd re: same |
| 2372476 | 948 | Gazze | 09/27/10 | B | B310 | 0.80 | 216.00 | Review reply to objection response filed by Coke, oversee filing of same |
| 2374618 | 948 | Gazze | 09/29/10 | B | B310 | 0.10 | 27.00 | Call w/ S. McNeil re: coca cola reply; e-mail to S. Bianca re: same |
| 2363146 | 961 | Remming | 09/07/10 | B | B310 | 0.20 | 68.00 | Tele. w/ R. Baik re: objection deadlines for claims objections |
| | | | Total Task: | | B310 | 46.90 | 17,910.00 | |

Plan and Disclosure Statement

| ID | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2362948 | 221 | Schwartz | 09/01/10 | B | B320 | 0.30 | 169.50 | Rev. K. Miji email w\ attachment re: Disclosure Statement\Plan |
| 2362970 | 221 | Schwartz | 09/01/10 | B | B320 | 0.10 | 56.50 | Rev. D. Abbott email re: Disclosure Statement and Plan |
| 2364974 | 221 | Schwartz | 09/08/10 | B | B320 | 0.10 | 56.50 | Rev. M. Browning email re: Nortel Plan |
| 2364991 | 221 | Schwartz | 09/08/10 | B | B320 | 0.10 | 56.50 | Rev. D. Abbott email re: plan\disclosure |
| 2369173 | 221 | Schwartz | 09/10/10 | B | B320 | 1.00 | 565.00 | Rev. as filed proposed Disclosure Statement |
| 2369111 | 221 | Schwartz | 09/17/10 | B | B320 | 0.10 | 56.50 | Rev. Z. Moesner email re: Disclosure  Statement and Plan |
| 2371588 | 221 | Schwartz | 09/24/10 | B | B320 | 0.10 | 56.50 | Rev. C. Momjian re: plan and disclosure  statement |
| 2371609 | 221 | Schwartz | 09/24/10 | B | B320 | 0.10 | 56.50 | Rev. A. Cordo email re: disclosure statement  and plan |
| 2360686 | 322 | Abbott | 09/01/10 | B | B320 | 1.00 | 565.00 | Review revised draft disclosure statement |
| 2365106 | 322 | Abbott | 09/10/10 | B | B320 | 0.20 | 113.00 | Telephone call w/ Hailey re: plan administrator agreement |
| 2365107 | 322 | Abbott | 09/10/10 | B | B320 | 0.10 | 56.50 | Telephone call w/ Cordo re: plan  administrator agreement |
| 2365108 | 322 | Abbott | 09/10/10 | B | B320 | 0.10 | 56.50 | Correspondence w/ Harvey re: plan  administrator agreement research |
| 2368322 | 322 | Abbott | 09/17/10 | B | B320 | 0.60 | 339.00 | Review research re: plan confirmation |
| 2368236 | 338 | Werkheiser | 09/17/10 | B | B320 | 0.30 | 162.00 | Discuss with D Abbott re estimation of claims  for voting. |
| 2364398 | 546 | Fusco | 09/09/10 | B | B320 | 0.10 | 21.00 | Efile Epiq aff of service re disclosure  statement |
| 2362912 | 594 | Conway | 09/03/10 | B | B320 | 1.50 | 315.00 | Emails from and to A. Remming re status of filing disclosure statement (4); review email w/attached statement and appendices  (1); prepare for filing w/the Court (3); efile w/the Court (4); prepare for svc to  noticing agent (1); review emails from A. Remming and noticing agent re svc and confirmation of same (2) |
| 2362680 | 594 | Conway | 09/03/10 | B | B320 | 0.40 | 84.00 | Email to group re status of filing Disclosure Statement (1); email from and to A. Remming  re status of filing (2); email to and from  wp re assistance w/same (1) |
| 2364297 | 597 | Campbell | 09/09/10 | B | B320 | 0.30 | 58.50 | Prep affid of serv re di 3874 for filing  (1); efile same (2) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

INVOICE# ******

AS OF 09/30/10

PRO FORMA 259188

| ID | Name | Code | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2365398 | Miller | 826 | 09/10/10 | B | B320 | 0.20 | 85.00 | Confer with M. Harvey re plan issues |
| 2364594 | Fights | 900 | 09/09/10 | B | B320 | 0.90 | 306.00 | Attention to solicitation procedures motion issues (7); communications with A. Cordo re same (2) |
| 2360840 | Cordo | 904 | 09/01/10 | B | B320 | 0.40 | 152.00 | Discussion with D. Abbott re: DS (.1); attn to: setting up of voicemail box for DS (.1); leave message for R. Baik re: same (.1); discussion with A. Remming re: same (.1) |
| 2361413 | Cordo | 904 | 09/02/10 | B | B320 | 0.20 | 76.00 | Review e-mail from B. Hunt re: DS (.1); review e-mail from R. Baik re: same; respond to B. Hunt re: same (.1) |
| 2363505 | Cordo | 904 | 09/03/10 | B | B320 | 0.20 | 76.00 | Emails with A. Remming and R. Baik re: appendices to disclosure statement |
| 2363506 | Cordo | 904 | 09/03/10 | B | B320 | 0.50 | 190.00 | Review emails from A. Remming, R. Baik, and M. Kim re: DS and filing and status (2); review emails from A. Conway and A. Remming re: filing (.1); e-mail A. Remming re: status of filing and formatting (.1); emails with A. Remming re: filing (.1) |
| 2363499 | Cordo | 904 | 09/03/10 | B | B320 | 0.30 | 114.00 | Review e-mail from A. Remming re: DS; review R. Baik response re: same; respond re: same (.1); review response re: same and A. Remming response re: same (.1); review e-mail from A. Remming to B. Hunt and response re: same (.1) |
| 2364473 | Cordo | 904 | 09/09/10 | B | B320 | 0.10 | 38.00 | Discussion with C. Fights re: sample motions; e-mail K. Hailey re: same; |
| 2365298 | Cordo | 904 | 09/10/10 | B | B320 | 0.20 | 76.00 | Review e-mail from M. Harvey re: plan agreements (.1); call with M. Harvey re: same; e-mail K. Hailey re: same (.1) |
| 2365310 | Cordo | 904 | 09/10/10 | B | B320 | 0.10 | 38.00 | Call with D. Abbott re: PAA |
| 2366965 | Cordo | 904 | 09/14/10 | B | B320 | 0.20 | 76.00 | Review message from K. Hailey re: post effective reports (.1); respond re: same (.1) |
| 2365350 | Harvey | 924 | 09/10/10 | B | B320 | 1.10 | 335.50 | Further research re plan |
| 2364869 | Harvey | 924 | 09/10/10 | B | B320 | 1.80 | 549.00 | Research re plan |
| 2364737 | Harvey | 924 | 09/10/10 | B | B320 | 0.10 | 30.50 | Mtg. w/ A. Cordo re: research for plan |
| 2366977 | Harvey | 924 | 09/14/10 | B | B320 | 0.50 | 152.50 | Add'l research re: plan administrator |
| 2369469 | Harvey | 924 | 09/20/10 | B | B320 | 0.50 | 152.50 | Add'l research re: plan administration |
| 2364726 | Remming | 961 | 09/01/10 | B | B320 | 0.10 | 34.00 | Review email from M. Kim re: revised version of disclosure statement |
| 2364727 | Remming | 961 | 09/01/10 | B | B320 | 0.10 | 34.00 | Review email from A. Cordo re: MNAT contact information for disclosure statement |
| 2364736 | Remming | 961 | 09/01/10 | B | B320 | 0.10 | 34.00 | Review email and attachment from D. Abbott re: edits to disclosure statement |
| 2360124 | Remming | 961 | 09/01/10 | B | B320 | 0.10 | 34.00 | Office conf. w/ A. Cordo re: contact information in DS |
| 2364808 | Remming | 961 | 09/02/10 | B | B320 | 0.20 | 68.00 | Review email from R. Baik re: service of disclosure statement and motion to approve disclosure statement; review emails from Epiq re: same; review email from A. Cordo re: same |
| 2362444 | Remming | 961 | 09/03/10 | B | B320 | 0.20 | 68.00 | Review vmail from R. Baik re: disclosure statement; email to R. Baik re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

PRO FORMA 259188    AS OF 09/30/10    INVOICE# ******

| ID | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2362691 | 961 | Remming | 09/03/10 | B | B320 | 0.10 | 34.00 | Email to Miji Kim re: edits to disclosure statement |
| 2362775 | 961 | Remming | 09/03/10 | B | B320 | 1.50 | 510.00 | Review blackline of disclosure stmt. |
| 2362777 | 961 | Remming | 09/03/10 | B | B320 | 0.10 | 34.00 | Review and respond to email from R. Baik re: service of disclosure statement; review additional emails from R. Baik |
| 2362780 | 961 | Remming | 09/03/10 | B | B320 | 1.50 | 510.00 | Review disclosure statement for filing; attention to filing of same; emails w/ A. Conway re: same; emails and tele w/ R. Baik and Epiq re: same; |
| 2364856 | 961 | Remming | 09/03/10 | B | B320 | 0.10 | 34.00 | Review vmail from R. Baik re: filing of disclosure statement |
| 2364857 | 961 | Remming | 09/03/10 | B | B320 | 0.10 | 34.00 | Email to R. Baik re: disclosure statement and D. Abbott's edits to same and MNAT contact information for same |
| 2364860 | 961 | Remming | 09/03/10 | B | B320 | 0.10 | 34.00 | Review and respond to email from R. Baik re: D. Abbott edits to disclosure statement, MNAT contact information for disclosure statement and service information for disclosure statement |
| 2364864 | 961 | Remming | 09/03/10 | B | B320 | 0.10 | 34.00 | Review and respond to email from R. Baik re: attachments and appendices to disclosure statement |
| 2364865 | 961 | Remming | 09/03/10 | B | B320 | 0.10 | 34.00 | Email to A. Cordo re: appendices and attachments to disclosure statement |
| 2364866 | 961 | Remming | 09/03/10 | B | B320 | 0.20 | 68.00 | Emails to R. Baik re: attachments and appendices to disclosure statement |
| 2364867 | 961 | Remming | 09/03/10 | B | B320 | 0.10 | 34.00 | Review emails Epiq and CSGH re: timing for service of disclosure statement; respond to email from R. Baik re: same |
| 2364897 | 961 | Remming | 09/03/10 | B | B320 | 0.20 | 68.00 | Emails w/ A. Conway re: filing of disclosure stmt and service of same |
| | | | Total Task: | | B320 | 18.80 | 6,991.00 | |

Litigation/Adversary Proceedings

| ID | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2383800 | 203 | Culver | 09/01/10 | B | B330 | 0.60 | 339.00 | Call w/N. Picknally re preferences/schedule |
| 2383815 | 203 | Culver | 09/01/10 | B | B330 | 0.20 | 113.00 | Email Picknally re med stip |
| 2383816 | 203 | Culver | 09/01/10 | B | B330 | 0.10 | 56.50 | Email from N. Picknally re schedule |
| 2383817 | 203 | Culver | 09/01/10 | B | B330 | 0.20 | 113.00 | Review list re preference defendant relationships and email O'Neill re same |
| 2383826 | 203 | Culver | 09/02/10 | B | B330 | 0.40 | 226.00 | Review scheduling order (.2) and email N. Picknally re same (.2) |
| 2383838 | 203 | Culver | 09/02/10 | B | B330 | 0.20 | 113.00 | Multiple emails w/A. Poppiti re registered agent searches |
| 2383843 | 203 | Culver | 09/02/10 | B | B330 | 1.10 | 621.50 | Attention to relationship review re pref claims |
| 2383846 | 203 | Culver | 09/02/10 | B | B330 | 0.20 | 113.00 | Call w/N. Picknally re scheduling order |
| 2383856 | 203 | Culver | 09/03/10 | B | B330 | 0.10 | 56.50 | Email w/Drake re preference complaints/registered agent check |
| 2383858 | 203 | Culver | 09/03/10 | B | B330 | 0.10 | 56.50 | Add'l email w/Drake re registered agent searches |
| 2383860 | 203 | Culver | 09/03/10 | B | B330 | 0.40 | 226.00 | Review Forrest email and attachments re preference actions |
| 2383863 | 203 | Culver | 09/03/10 | B | B330 | 0.10 | 56.50 | Email w/Drake re registered agent search |
| 2383866 | 203 | Culver | 09/03/10 | B | B330 | 0.20 | 113.00 | Email w/N. Picknally re pref scheduling order issues |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

INVOICE# ******    AS OF 09/30/10    PRO FORMA  259188

| ID | | Timekeeper | Date | | Task | Hours | Amount | Description |
|----|----|----|----|----|----|----|----|----|
| 2383868 | 203 | Culver | 09/03/10 | B | B330 | 0.50 | 282.50 | Conf (.2) and multiple emails w/S. Brostoff re pref relationship review (.3) |
| 2383871 | 203 | Culver | 09/03/10 | B | B330 | 0.10 | 56.50 | Email from N. Picknally re preference complaints |
| 2383872 | 203 | Culver | 09/03/10 | B | B330 | 0.40 | 226.00 | Multiple emails w/S. Brostoff re relationship check |
| 2383775 | 203 | Culver | 09/05/10 | B | B330 | 0.10 | 56.50 | Email w/Drake re registered agent search |
| 2383877 | 203 | Culver | 09/07/10 | B | B330 | 0.10 | 56.50 | Email w/J. Drake re registered agent searches |
| 2383880 | 203 | Culver | 09/07/10 | B | B330 | 0.30 | 169.50 | Review listing re registered agents and email  Cleary team re same |
| 2383882 | 203 | Culver | 09/07/10 | B | B330 | 0.70 | 395.50 | Attention to relationship review |
| 2383883 | 203 | Culver | 09/07/10 | B | B330 | 0.10 | 56.50 | Email A. Poppiti re principal place business  info |
| 2383920 | 203 | Culver | 09/08/10 | B | B330 | 0.40 | 226.00 | Review relationships re preferences |
| 2383924 | 203 | Culver | 09/08/10 | B | B330 | 0.80 | 452.00 | Email from N. Picknally; review draft motions/pleadings/correspondence re pref  actions |
| 2383926 | 203 | Culver | 09/08/10 | B | B330 | 0.10 | 56.50 | Conf w/S. Brostoff re preference research |
| 2383929 | 203 | Culver | 09/08/10 | B | B330 | 0.30 | 169.50 | Email from N. Forrest and review draft complaint |
| 2383956 | 203 | Culver | 09/09/10 | B | B330 | 0.30 | 169.50 | Multiple emails w/Gibbon re add'l registered  agents and follow up w/A. Poppiti/J. Kim re  same |
| 2383961 | 203 | Culver | 09/09/10 | B | B330 | 0.20 | 113.00 | Review S. Brostoff email re amendment  research and follow up email w/S. Brostoff re same |
| 2383962 | 203 | Culver | 09/09/10 | B | B330 | 0.10 | 56.50 | Email N. Picknally re preferences |
| 2383964 | 203 | Culver | 09/09/10 | B | B330 | 0.10 | 56.50 | Email N. Picknally re preference complaint  pleading |
| 2383971 | 203 | Culver | 09/10/10 | B | B330 | 0.80 | 452.00 | Call w/pref team/client re filings  (complaint) and demands |
| 2383972 | 203 | Culver | 09/10/10 | B | B330 | 0.10 | 56.50 | Email D. Abbott re pref conflicts counsel |
| 2383975 | 203 | Culver | 09/10/10 | B | B330 | 0.10 | 56.50 | Email w/A. Poppiti re registered agent search |
| 2383977 | 203 | Culver | 09/10/10 | B | B330 | 0.10 | 56.50 | Email Kim re registered agent search |
| 2383990 | 203 | Culver | 09/10/10 | B | B330 | 0.20 | 113.00 | Email from N. Picknally re potential  mediators and review list re same |
| 2384006 | 203 | Culver | 09/13/10 | B | B330 | 0.10 | 56.50 | Email from N. Picknally re 26(f) letter |
| 2384008 | 203 | Culver | 09/13/10 | B | B330 | 0.10 | 56.50 | Email from J. Lacks re pref service issues |
| 2384010 | 203 | Culver | 09/13/10 | B | B330 | 0.10 | 56.50 | Email from S. Brostoff re service requirements |
| 2384011 | 203 | Culver | 09/13/10 | B | B330 | 0.10 | 56.50 | Add'l email w/S. Brostoff re service  requirements |
| 2384012 | 203 | Culver | 09/13/10 | B | B330 | 0.30 | 169.50 | Review rules re pref service requirements |
| 2384018 | 203 | Culver | 09/14/10 | B | B330 | 0.60 | 339.00 | Call w/Cleary team re preference |
| 2384019 | 203 | Culver | 09/14/10 | B | B330 | 0.20 | 113.00 | Email W. Sudell re mediators |
| 2384020 | 203 | Culver | 09/14/10 | B | B330 | 0.50 | 282.50 | Research re foreign service issues |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

INVOICE# ******

AS OF 09/30/10

PRO FORMA 259188

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2384022 | 203 | Culver | B | B330 | 09/14/10 | 0.10 | 56.50 | Email from S. Brostoff re service requirements |
| 2384024 | 203 | Culver | B | B330 | 09/14/10 | 0.60 | 339.00 | Pull docs re foreign def service/pretrial issues (.5) and email N. Picknally re same (.1) |
| 2384026 | 203 | Culver | B | B330 | 09/14/10 | 1.60 | 904.00 | Review/revise docs/pleadings re pref actions (1.5) and email N. Picknally re same (.1) |
| 2384027 | 203 | Culver | B | B330 | 09/14/10 | 0.20 | 113.00 | Add'l email to N. Picknally re pref scheduling issues |
| 2384110 | 203 | Culver | B | B330 | 09/15/10 | 0.10 | 56.50 | Email N. Picknally re 26(f) |
| 2384111 | 203 | Culver | B | B330 | 09/15/10 | 0.10 | 56.50 | Add'l email w/N. Picknally re 26(f) letter revisions |
| 2384115 | 203 | Culver | B | B330 | 09/15/10 | 0.30 | 169.50 | Pull materials re preference demand and email N. Picknally re same |
| 2384118 | 203 | Culver | B | B330 | 09/15/10 | 1.10 | 621.50 | Email from N. Picknally (.1) and review revised drafts of preference docs (1.0) |
| 2384122 | 203 | Culver | B | B330 | 09/15/10 | 0.20 | 113.00 | Email from W. Sudell re mediator and respond to same |
| 2384138 | 203 | Culver | B | B330 | 09/16/10 | 0.10 | 56.50 | Attention to issue re registered agent search for foreign defendants |
| 2384143 | 203 | Culver | B | B330 | 09/16/10 | 0.50 | 282.50 | Revise 26(f) letter (.4) and email N. Picknally re same (.1) |
| 2384144 | 203 | Culver | B | B330 | 09/16/10 | 0.80 | 452.00 | Revise settlement procedures motion |
| 2384145 | 203 | Culver | B | B330 | 09/16/10 | 0.10 | 56.50 | Email w/N. Picknally re call pref team re procedures |
| 2384149 | 203 | Culver | B | B330 | 09/16/10 | 0.10 | 56.50 | Email w/N. Picknally re pref conflicts counsel |
| 2384154 | 203 | Culver | B | B330 | 09/16/10 | 0.10 | 56.50 | Email Lacks re registered agent search (foreign defendants) |
| 2384158 | 203 | Culver | B | B330 | 09/16/10 | 0.10 | 56.50 | Email A. Poppiti re registered agent search (foreign) |
| 2384260 | 203 | Culver | B | B330 | 09/17/10 | 0.40 | 226.00 | Call w/Cleary pref team and email from N. Picknally |
| 2384264 | 203 | Culver | B | B330 | 09/17/10 | 0.10 | 56.50 | Email w/B. Gibbon re service issue |
| 2384267 | 203 | Culver | B | B330 | 09/17/10 | 0.10 | 56.50 | Email from A. Poppiti and to Lacks re foreign defendant search |
| 2384268 | 203 | Culver | B | B330 | 09/17/10 | 0.10 | 56.50 | Email w/A. Poppiti re 50 state search |
| 2384271 | 203 | Culver | B | B330 | 09/17/10 | 0.10 | 56.50 | Email from N. Picknally re conflicts counsel and follow up w/D. Abbott re same |
| 2384322 | 203 | Culver | B | B330 | 09/20/10 | 0.10 | 56.50 | Conf w/A. Cordo re preference pretrial |
| 2384329 | 203 | Culver | B | B330 | 09/20/10 | 0.20 | 113.00 | Call from/to/from K. Roberts re preference strategy |
| 2384341 | 203 | Culver | B | B330 | 09/20/10 | 0.10 | 56.50 | Email A. Cordo re preferences |
| 2384355 | 203 | Culver | B | B330 | 09/21/10 | 0.10 | 56.50 | Email A. Poppiti re registered agent search |
| 2384356 | 203 | Culver | B | B330 | 09/21/10 | 0.10 | 56.50 | Email w/A. Conway re filing logistics |
| 2384414 | 203 | Culver | B | B330 | 09/22/10 | 0.20 | 113.00 | Email (.1)/call (.1) w/A. Conway re preference complaints |
| 2384416 | 203 | Culver | B | B330 | 09/22/10 | 0.20 | 113.00 | Email w/J. Lacks re preference complaints |
| 2384420 | 203 | Culver | B | B330 | 09/22/10 | 0.30 | 169.50 | Multiple emails w/B. Gibbon re pref filing logistics |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

PRO FORMA   259188

AS OF 09/30/10

INVOICE# ******

| ID | Code | Name | Date | B | B330 | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2384422 | 203 | Culver | 09/22/10 | B | B330 | 0.10 | 56.50 | Email w/A. Popplti/Lacks re foreign registered agent search |
| 2384433 | 203 | Culver | 09/23/10 | B | B330 | 0.10 | 56.50 | Email K. Roberts re revised scheduling order |
| 2384434 | 203 | Culver | 09/23/10 | B | B330 | 0.10 | 56.50 | Conf w/A. Cordo re setoff issue |
| 2384436 | 203 | Culver | 09/23/10 | B | B330 | 0.20 | 113.00 | Email from/to J. Lacks re foreign service issue |
| 2384437 | 203 | Culver | 09/23/10 | B | B330 | 0.10 | 56.50 | Add'l email w/Lacks re foreign service issue |
| 2384438 | 203 | Culver | 09/23/10 | B | B330 | 0.10 | 56.50 | Conf w/A. Cordo re preference issue |
| 2384441 | 203 | Culver | 09/23/10 | B | B330 | 0.10 | 56.50 | Email w/N. Picknally/D. Abbott re pref conflicts counsel |
| 2384448 | 203 | Culver | 09/24/10 | B | B330 | 0.20 | 113.00 | Email A. Cordo re setoff issue (.1); review S. Brostoff email re same (.1) |
| 2384450 | 203 | Culver | 09/24/10 | B | B330 | 0.10 | 56.50 | Email w/J. Sherret/A. Cordo re DE practice issue |
| 2384452 | 203 | Culver | 09/24/10 | B | B330 | 0.20 | 113.00 | Email w/A. Cordo re auction issue |
| 2384454 | 203 | Culver | 09/24/10 | B | B330 | 0.10 | 56.50 | Email w/K. Roberts re preference filings |
| 2384568 | 203 | Culver | 09/27/10 | B | B330 | 0.10 | 56.50 | Email with B. Gibbon re first wave complaints |
| 2384572 | 203 | Culver | 09/27/10 | B | B330 | 0.40 | 226.00 | Attention to summonses/ADRs re first wave defendants |
| 2384573 | 203 | Culver | 09/27/10 | B | B330 | 0.40 | 226.00 | Call with Cleary preference team re filings/logistics |
| 2384574 | 203 | Culver | 09/27/10 | B | B330 | 0.10 | 56.50 | Email with Roberts re preference conflicts counsel |
| 2384578 | 203 | Culver | 09/27/10 | B | B330 | 0.10 | 56.50 | Email with K. Roberts re preferences |
| 2384584 | 203 | Culver | 09/28/10 | B | B330 | 0.10 | 56.50 | Emails w/ Gibbon re service issues |
| 2384585 | 203 | Culver | 09/28/10 | B | B330 | 0.80 | 452.00 | Review/pull sample disclosures and email CG re same |
| 2384593 | 203 | Culver | 09/29/10 | B | B330 | 0.10 | 56.50 | Email with Gibbons re prefs |
| 2384594 | 203 | Culver | 09/29/10 | B | B330 | 0.50 | 282.50 | Research re service issues |
| 2384595 | 203 | Culver | 09/29/10 | B | B330 | 0.10 | 56.50 | Email with Gibbon re preferences |
| 2384596 | 203 | Culver | 09/29/10 | B | B330 | 0.50 | 282.50 | Email from Bird re prefs; review research |
| 2384598 | 203 | Culver | 09/29/10 | B | B330 | 0.20 | 113.00 | Email with Gibbons re preferences |
| 2369195 | 221 | Schwartz | 09/13/10 | B | B330 | 0.50 | 282.50 | Rev. Notice/Status re: Canadian Proceedings |
| 2371365 | 221 | Schwartz | 09/23/10 | B | B330 | 0.30 | 169.50 | Rev. CTDI Complaint |
| 2367213 | 322 | Abbott | 09/15/10 | B | B330 | 0.50 | 282.50 | Mtg w/ Smith, Cordo re: complaint |
| 2368350 | 322 | Abbott | 09/17/10 | B | B330 | 0.10 | 56.50 | Call to Collins re: preferences |
| 2368262 | 594 | Conway | 09/17/10 | B | B330 | 0.20 | 42.00 | Discuss potential adversarial actions w/D. Culver and R. Fusco |
| 2370599 | 594 | Conway | 09/21/10 | B | B330 | 0.40 | 84.00 | Review email from D. Culver from Cleary re filing various complaints (.2); review procedures (.1); follow up email to D. Culver re logistics (.1) |
| 2371211 | 594 | Conway | 09/22/10 | B | B330 | 0.10 | 21.00 | Review and respond to email from D. Culver re potential complaint |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

INVOICE# ******    AS OF 09/30/10    PRO FORMA 259188

| Invoice# | No. | Name | Date | B | PRO FORMA | Hours | AS OF 09/30/10 | Description |
|---|---|---|---|---|---|---|---|---|
| 2371215 | 594 | Conway | 09/22/10 | B | B330 | 0.40 | 84.00 | Review email reply from D. Culver re filing and service of potential complaints and scheduling order (.1); t/c to D. Culver re same (.3) |
| 2371266 | 594 | Conway | 09/23/10 | B | B330 | 0.40 | 84.00 | Discuss dispute alternative notice w/D. Culver (.1); review rules (2); t/c call to and from D. Culver re same (.1) |
| 2373719 | 594 | Conway | 09/27/10 | B | B330 | 0.10 | 21.00 | Review email from D. Culver re various complaints for filing and service |
| 2374799 | 597 | Campbell | 09/30/10 | B | B330 | 2.30 | 448.50 | Attn to prep summons, cos and adr forms for various preference actions |
| 2363303 | 642 | Poppiti | 09/07/10 | B | B330 | 0.80 | 168.00 | Corporate legal research; performed a check with the Secretary of State of Delaware to determine the names and addresses of the registered agents and the principal place of business on various entities |
| 2364452 | 642 | Poppiti | 09/09/10 | B | B330 | 1.00 | 210.00 | Corporate legal research; performed a check with the Secretary of State of Delaware to determine the registered agent name and address and the principal place of business for twelve corporations |
| 2368422 | 642 | Poppiti | 09/17/10 | B | B330 | 5.00 | 1,050.00 | Corporate legal research; performed a check of 50 Secretaries of States to determine records of the entities |
| 2369376 | 642 | Poppiti | 09/20/10 | B | B330 | 1.00 | 210.00 | Corporate legal research; performed a check with all 50 Secretaries of State to determine whether there is an entity on file |
| 2370506 | 642 | Poppiti | 09/21/10 | B | B330 | 3.00 | 630.00 | Corporate legal research; performed a check with the Secretaries of States of all 50 state to determine whether there are records of various entities |
| 2371053 | 642 | Poppiti | 09/22/10 | B | B330 | 1.00 | 210.00 | Corporate legal research; performed a check with all fifty states to determine if an entity is on file |
| 2363412 | 904 | Cordo | 09/02/10 | B | B330 | 0.30 | 114.00 | Emails with J. Lacks re: service questions (.1); emails with A. Gazze re: same (.1): review e-mail to J. Lacks re: same (.1) |
| 2361410 | 904 | Cordo | 09/02/10 | B | B330 | 0.20 | 76.00 | Review e-mail from J. Lacks re: service (.1); discuss same with S. German (.1) |
| 2366293 | 904 | Cordo | 09/13/10 | B | B330 | 0.10 | 38.00 | Review e-mail from J. Lacks re: Service; review A. Gazze e-mail re: same; |
| 2367350 | 904 | Cordo | 09/15/10 | B | B330 | 0.10 | 38.00 | Discussion with D. Culver re: preference actions |
| 2367364 | 904 | Cordo | 09/15/10 | B | B330 | 0.60 | 228.00 | Meeting with R. Smith and D. Abbott re: preference action |
| 2367368 | 904 | Cordo | 09/15/10 | B | B330 | 0.50 | 190.00 | Research re: district court filing |
| 2367373 | 904 | Cordo | 09/15/10 | B | B330 | 0.40 | 152.00 | Call with E. Bussingl re: complaint (2); e-mail D.A Abbott re: same (.1); review response re: same (.1) |
| 2367952 | 904 | Cordo | 09/16/10 | B | B330 | 0.10 | 38.00 | Call with E. Bussingl re: CTDI |
| 2367956 | 904 | Cordo | 09/16/10 | B | B330 | 0.20 | 76.00 | Review e-mail from E. Bussigl re: complaint; call with E. Bussingl re: same (.1); e-mail D. Abbott re: same (.1) |
| 2369435 | 904 | Cordo | 09/20/10 | B | B330 | 0.30 | 114.00 | Review e-mail from Cleary re: question about pref action (.1); discussion with D. Culver re: same (.1); e-mail Cleary re: same (.1) |
| 2369407 | 904 | Cordo | 09/20/10 | B | B330 | 0.40 | 152.00 | Call with N. Picknally re: dates (.1); call with court (.1); two discussions with D. Culver (.1); e-mail N. Picknally (.1) |
| 2371317 | 904 | Cordo | 09/23/10 | B | B330 | 0.50 | 190.00 | Discussion with D. Culver re: setoff (.1); follow up call with R. Baik re: same (.1); discussion with S. Brostaff re: same (.1); review emails re: research re: same (.1); emails with D. Culver re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

PRO FORMA 259188          AS OF 09/30/10          INVOICE# ******

| Entry # | TK | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2371318 | 904 | Cordo | 09/23/10 | B | B330 | 0.30 | 114.00 | Call with R. Baik re: claims and suits |
| 2375252 | 904 | Cordo | 09/30/10 | B | B330 | 0.30 | 114.00 | Review e-mail from B. Gibbon re: pref scheduling; review e-mail from B. Gibbon re: comfort motion (.1); review emails from J. Lacks, M. Vanek, K. Sidhu, and J. Galvin re: pref actions (.1); review further emails with updates to same (.1) |
| 2362328 | 922 | German | 09/02/10 | B | B330 | 0.30 | 91.50 | Research re service of complaints |
| 2374356 | 941 | Bird | 09/29/10 | B | B330 | 1.40 | 378.00 | Discuss foreign service with DC and call over to court to discuss situation with clerk |
| 2374982 | 941 | Bird | 09/30/10 | B | B330 | 1.60 | 432.00 | Research into statute of limitations |
| 2362607 | 942 | Brostoff | 09/03/10 | B | B330 | 2.60 | 702.00 | 2014 compliance for potential preference actions for D. Culver |
| 2362681 | 942 | Brostoff | 09/03/10 | B | B330 | 0.60 | 162.00 | 2014 compliance for potential preference actions for D. Culver |
| 2363218 | 942 | Brostoff | 09/07/10 | B | B330 | 0.40 | 108.00 | Conflicts checks for potential preference actions for D.Culver |
| 2364009 | 942 | Brostoff | 09/08/10 | B | B330 | 1.50 | 405.00 | Meeting with D. Culver & e-mail corr. with partners re: Nortel conflicts checks. |
| 2364025 | 942 | Brostoff | 09/08/10 | B | B330 | 1.30 | 351.00 | Meeting with D. Culver re: research for Nortel preference complaints; research |
| 2364323 | 942 | Brostoff | 09/09/10 | B | B330 | 1.40 | 378.00 | Research for D. Culver re: amending preference actions (1.2), e-mail re: same (0.2) |
| 2364258 | 942 | Brostoff | 09/09/10 | B | B330 | 2.20 | 594.00 | Research for D.Culver re: amending preference actions |
| 2364262 | 942 | Brostoff | 09/09/10 | B | B330 | 0.40 | 108.00 | Research for D.Culver re: amending preference actions |
| 2366392 | 942 | Brostoff | 09/13/10 | B | B330 | 1.80 | 486.00 | Researching service requirements for D. Culver in Nortel preference actions |
| 2367452 | 942 | Brostoff | 09/14/10 | B | B330 | 2.00 | 540.00 | Researching bankr. service requirements for D. Culver |
| 2371396 | 942 | Brostoff | 09/23/10 | B | B330 | 2.60 | 702.00 | Research re: waive of setoff rights (2.4); e-mail corr. with A. Cordo re: same (0.2) |
| 2371736 | 942 | Brostoff | 09/24/10 | B | B330 | 3.10 | 837.00 | Research setoff rights / proof of claim for A. Cordo |
| 2371738 | 942 | Brostoff | 09/24/10 | B | B330 | 1.70 | 459.00 | Draft memo re: setoff rights (1.4); e-mail corr. with A. Cordo & D. Culver re: same (0.3) |
| 2362275 | 948 | Gazze | 09/02/10 | B | B330 | 0.40 | 108.00 | Research re: service of process requirements on corporation; e-mail to J. Lacks re: same |
| 2:66852 | 948 | Gazze | 09/14/10 | B | B330 | 0.70 | 189.00 | Conference call re: service issues for adversary complaints w/ J. Lacks and D. Culver |
| 2364728 | 961 | Remming | 09/01/10 | B | B330 | 0.10 | 34.00 | Review email from J. Lacks re: service of adversary proceedings |
| 2364818 | 961 | Remming | 09/02/10 | B | B330 | 0.20 | 68.00 | Review emails from J. Lacks, A. Gazze and A. Cordo re: service of adversary proceedings |
| | | | | | **Total Task:** B330 | 72.50 | 26,832.00 | |

Professional Retention (Others - Filing)

| Entry # | TK | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2369182 | 221 | Schwartz | 09/10/10 | B | B360 | 0.10 | 56.50 | Rev. Palisades Capital Supplemental Declaration |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

INVOICE# ******

AS OF 09/30/10

PRO FORMA 259188

| ID | Name | No. | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2369183 | Schwartz | 221 | 09/10/10 | B | B360 | 0.10 | 56.50 | Rev. B. Belt supplemental declaration |
| 2369198 | Schwartz | 221 | 09/16/10 | B | B360 | 0.10 | 56.50 | Rev. Pianko Statement |
| 2369201 | Schwartz | 221 | 09/16/10 | B | B360 | 0.10 | 56.50 | Rev. E&Y Supplemental Statement |
| 2360401 | Abbott | 322 | 09/01/10 | B | B360 | 0.50 | 282.50 | Review draft waivers re: Cleary |
| 2363390 | Abbott | 322 | 09/07/10 | B | B360 | 0.20 | 113.00 | Mtg w/ Gazze re: Punter Southall retention issues |
| 2364069 | Abbott | 322 | 09/08/10 | B | B360 | 0.10 | 56.50 | Meeting w/ Cordo re: professional retention issues |
| 2369391 | Abbott | 322 | 09/20/10 | B | B360 | 0.20 | 113.00 | Mtg w/ Cordo re: OCP retention retainer issue |
| 2369087 | Abbott | 322 | 09/20/10 | B | B360 | 0.50 | 282.50 | Review draft Linklaters aff re: retention(2); telephone call w/ Buell re: same (.1); revise and distribute same(.2) |
| 2364235 | Campbell | 597 | 09/09/10 | B | B360 | 0.60 | 117.00 | Prep cos re supplemental declaration of R. McGlothlin re Palisades and Punter retention (.1); prep same for filing (.1); efile same (.2); prep svc same (.2) |
| 2364266 | Campbell | 597 | 09/09/10 | B | B360 | 0.60 | 117.00 | Prep cos re supplement declaration of B. Belt re Palisades and Punter retention (.1); prep same for filing (.1); efile same (.2); prep svc same (.2) |
| 2363646 | Cordo | 904 | 09/07/10 | B | B360 | 0.30 | 114.00 | Review e-mail from A. Kruntogaya re: 2014; respond re: same (.1); review response re: same; call with A. Kruntogaya re: same (.1); review follow up e-mail re: same (.1) |
| 2364046 | Cordo | 904 | 09/08/10 | B | B360 | 0.20 | 76.00 | Call with A. Kruntogaya and T. Britt re: mediator and OCP/fee issues |
| 2364591 | Cordo | 904 | 09/09/10 | B | B360 | 0.10 | 38.00 | Call with K. Spiering re: retention |
| 2364475 | Cordo | 904 | 09/09/10 | B | B360 | 0.10 | 38.00 | Review and sign COS for Palisades and Punter supp declarations |
| 2364486 | Cordo | 904 | 09/09/10 | B | B360 | 0.10 | 38.00 | Review e-mail from D. Bizzell re: affidavit; respond re: same |
| 2364478 | Cordo | 904 | 09/09/10 | B | B360 | 0.10 | 38.00 | E-mail D. Bizzell re: affidavit. |
| 2366937 | Cordo | 904 | 09/14/10 | B | B360 | 0.20 | 76.00 | Review two emails from A. Kruntogaya re: 2014 and OCP statement (.1); emails with A. Gazze re: same (.1) |
| 2366940 | Cordo | 904 | 09/14/10 | B | B360 | 0.10 | 38.00 | Review affidavit; e-mail A. Conway re: same; discussion with A. Gazze re: same |
| 2369424 | Cordo | 904 | 09/20/10 | B | B360 | 0.20 | 76.00 | Follow up emails with A. Kruntogaya re: OCP issues |
| 2370707 | Cordo | 904 | 09/21/10 | B | B360 | 0.20 | 76.00 | Emails with D. Abbott, L. Schweitzer, and R.  Baik re: international retention |
| 2370921 | Cordo | 904 | 09/22/10 | B | B360 | 0.10 | 38.00 | Call with R. Eckenrod re: supp dec |
| 2371391 | Cordo | 904 | 09/23/10 | B | B360 | 0.10 | 38.00 | Review e-mail from A. Kruntogaya re: OCP |
| 2372020 | Cordo | 904 | 09/26/10 | B | B360 | 0.50 | 190.00 | Call with K. Spiering re: professional retention (3); review application (.1); emails with D. Abbott re: same (.1) |
| 2372727 | Cordo | 904 | 09/27/10 | B | B360 | 0.40 | 152.00 | Call with K. Spiering re: retention |
| 2373796 | Cordo | 904 | 09/28/10 | B | B360 | 0.10 | 38.00 | Emails with A. Kruntoaya and A. Gazze re: OCP |
| 2375037 | Cordo | 904 | 09/29/10 | B | B360 | 0.20 | 76.00 | Review e-mail from K. Spiering re: engagement (.1) respond re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03

PRO FORMA 259188

AS OF 09/30/10

INVOICE# ******

| ID | No. | Name | Date | Task | B | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2375041 | 904 | Cordo | 09/30/10 | B360 | B | 0.20 | 76.00 | Review engagement letter (.1); leave message for K. Spiering re: comments to same (.1) |
| 2363169 | 948 | Gazze | 09/07/10 | B360 | B | 0.30 | 81.00 | Review Palisades retention amendment motion and order; e-mail A. Cordo re: same |
| 2366850 | 948 | Gazze | 09/14/10 | B360 | B | 0.20 | 54.00 | Review 2014 notices of Ernst and Young and Seyforth Shaw and oversee filing; review notice of supplement to list of ordinary course professionals and oversee filing and service of same |
| | | | | Total Task: | B360 | 6.80 | 2,658.50 | |
| | | | | | | | | General Corporate Matters (including Corporate Gover |
| 2369218 | 221 | Schwartz | 09/20/10 | B400 | B | 0.40 | 226.00 | Rev. motion re: abandonment, etc. of documents |
| 2368425 | 322 | Abbott | 09/17/10 | B400 | B | 0.40 | 226.00 | Review doc destruction motion |
| 2368956 | 330 | Vella | 09/17/10 | B400 | B | 0.40 | 202.00 | Conference w/A. Gazze; S.M. Hurd; D. Abbott re: Delaware Securities Act |
| | | | | Total Task: | B400 | 1.20 | 654.00 | |
| | | | | | | | | Schedules/SOFA/U.S. Trustee Reports |
| 2365709 | 221 | Schwartz | 09/08/10 | B420 | B | 0.10 | 56.50 | Rev. June Operating Report |
| 2369171 | 221 | Schwartz | 09/09/10 | B420 | B | 0.10 | 56.50 | Rev. July Monthly Operating Report |
| 2369205 | 221 | Schwartz | 09/15/10 | B420 | B | 0.30 | 169.50 | Rev. Report re: Canadian Proceedings |
| 2374349 | 322 | Abbott | 09/29/10 | B420 | B | 0.10 | 56.50 | Telephone call w/ Cordo, Lanzkron re: 2015.3 stmt |
| 2362562 | 546 | Fusco | 09/03/10 | B420 | B | 0.10 | 21.00 | Prep service of July MOR |
| 2362563 | 546 | Fusco | 09/03/10 | B420 | B | 0.10 | 21.00 | Efile July MOR |
| 2362564 | 546 | Fusco | 09/03/10 | B420 | B | 0.30 | 63.00 | Draft cos & service list re July operating report |
| 2374938 | 597 | Campbell | 09/30/10 | B420 | B | 0.20 | 39.00 | Attn to email from A. Gazze re monthly oper rpt (.1); prep cos re same (.1) |
| 2363507 | 904 | Cordo | 09/03/10 | B420 | B | 0.10 | 38.00 | Review e-mail from J. Landzkron re: MOR; review response re: same |
| 2373801 | 904 | Cordo | 09/28/10 | B420 | B | 0.10 | 38.00 | Review email from J. Landzkron re: MOR |
| 2374572 | 904 | Cordo | 09/30/10 | B420 | B | 0.10 | 38.00 | Call with D. Abbott and J. Landzkron re: 2015.3 |
| 2375250 | 904 | Cordo | 09/30/10 | B420 | B | 0.30 | 114.00 | Review e-mail from A. Kruntogaya re: MOR; respond re: same (.1); e-mail WP re: same: (.1); e-mail A. Kruntogaya re: as filed same (.1) |
| 2375052 | 904 | Cordo | 09/30/10 | B420 | B | 0.20 | 76.00 | Emails with A. Kruntogaya and A. Gazze re: MOR |
| 2362588 | 948 | Gazze | 09/03/10 | B420 | B | 0.10 | 27.00 | Review July monthly operating report and COS for filing |
| 2374997 | 948 | Gazze | 09/30/10 | B420 | B | 0.10 | 27.00 | Review MOR for filing |
| | | | | Total Task: | B420 | 2.30 | 841.00 | |
| | | | | FEE SUBTOTAL | | 410.40 | 137,309.00 | |

AS OF 09/30/10

PRO FORMA   259188

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/10 10:38:03