- 38 -

**IN WITNESS WHEREOF** Vendor has executed this Agreement by its duly authorized signatories.

**NORTEL NETWORKS LIMITED**

Per: _____

    Name:  John Doolittle
    Title:   SVP, Corporate Services and Chief
            Financial Officer

Date of execution: October 15, 2010

Per: _____

    Name:  Anna Ventresca
    Title:   General Counsel-Corporate and
            Corporate Secretary

I/we have the authority to bind the Corporation.

**NORTEL NETWORKS TECHNOLOGY CORPORATION**

Per: _____

    Name:  Anna Ventresca
    Title:   Secretary
    I/we have the authority to bind the Corporation

Date of execution: October 15, 2010

- 39 -

**IN WITNESS WHEREOF** Purchaser has executed this Agreement by its duly authorized signatories.

**HER MAJESTY THE QUEEN IN RIGHT OF CANADA, AS REPRESENTED BY THE MINISTER OF PUBLIC WORKS AND GOVERNMENT SERVICES**

By: _____

Name: John McBain

Title: Assistant Deputy Minister, Real Property

- 40 -

## SCHEDULE A
## LEGAL DESCRIPTION OF THE LANDS

<u>Part 1- Freehold Lands:</u>

PIN 04710-0035(LT): Part of Lots 9 and 10, Concession 1, Ottawa Front, Nepean, designated as Part 1 on Plan 5R-6566, except Part 1 on Plan 4R-17898; Ottawa. Together with a right of way as in CR423146

PIN 04710-0036(LT): Part of Lot 9, Concession 1, Ottawa Front, Nepean, being Part 2 on Plan 4R-17898; Ottawa. Subject to an easement in favour of Ontario Water Resources Commission as in CR574624.

PIN 04708-0125(LT):  Part of Road Allowance between Lots 10 and 11, Concession 1 (Ottawa Front), Nepean, Part of Lot 10, Concession 1 (Ottawa Front), Nepean, Parts 2 and 4 Plan registered as Instrument CR653117 as closed by CR656626; Part of Lot 11, Concession 1 (Ottawa Front), Nepean, Part 1 Plan 4R-430, City of Ottawa, currently registered in the name of Bell-Northern Research Ltd. (now Nortel Networks Technology Corporation)

<u>Part 2- Leasehold Lands:</u>

PIN 04710-0032(LT): Part of Lots 8, 9 and 10, Concession 1, Ottawa Front, Nepean, designated as Parts 1 and 2 on Plan 5R-13309

PIN 04710-0034(LT): Part Lot 9, Concession 1, Ottawa Front, Nepean, Part 1 on Plan 4R-17898; Ottawa. Together with CR423146.

[N.B. to Schedule "A"

(a)     The PIN 04710-0034 have to be put in the Leasehold Register as are the 04710-0032 lands.

- 41 -

**SCHEDULE B**
**LIST OF LEASES**

| TENANT | Avaya Canada Corp. |
|---|---|
| PREMISES | Parts of Admin Building, Lab 2, Lab 3 and Lab 5, Lab 6 and Lab 8 |
| LANDLORD | Nortel Networks Technology Corporation and Nortel Networks Limited |
| DATE OF LEASE | December 18, 2009 |
| AREA OCCUPIED | 155,664 sf |
| TERM | 3 years |

| TENANT | Ciena Canada Inc. |
|---|---|
| PREMISES | Lab 10 |
| LANDLORD | Nortel Networks Technology Corporation |
| DATE OF LEASE | March 19, 2010 |
| AREA OCCUPIED | 265,000 sf |
| TERM | 10 years |

| TENANT | Ciena Canada Inc. |
|---|---|
| PREMISES | Lab 2 |
| LANDLORD | Nortel Networks Technology Corporation |
| DATE OF LEASE | March 19, 2010 |
| AREA OCCUPIED | 23,552 sf per Lease Amending Agreement |
| TERM | 2 years, 6 months |

- 42 -

| TENANT | Ericsson Canada Inc. |
|---|---|
| PREMISES | Lab 8N, Lab 9N, Lab 9S |
| LANDLORD | Nortel Networks Limited |
| DATE OF LEASE | September 14, 2010 |
| AREA OCCUPIED | 293,416 sf |
| TERM | 3 years |

| TENANT/LICENSEE | Ericsson Canada Inc. |
|---|---|
| PREMISES | Lab 2, Lab 3 |
| LANDLORD/LICENSOR | Nortel Networks Technology Corporation |
| DATE OF LICENSE | September 14, 2010 |
| AREA OCCUPIED | 13,192 sf |
| TERM | 3 years |

| TENANT | Genband Canada ULC |
|---|---|
| PREMISES | Part Lab 3 |
| LANDLORD | Nortel Networks Technology Corporation |
| DATE OF LEASE | May 28, 2010 |
| AREA OCCUPIED | 199,337 sf |
| TERM | 3 years |

- 43 -

| TENANT/LICENSEE | Videotron Ltd. |
|---|---|
| PREMISES | Lab 5 |
| LANDLORD/LICENSOR | Nortel Networks Technology Corporation |
| DATE OF LICENSE | April , 2010 |
| AREA OCCUPIED | Antennae License |
| TERM | 3 years |

| TENANT/LICENSEE | Rogers Communications Inc. |
|---|---|
| PREMISES | Lab 8 |
| LANDLORD/LICENSOR | Nortel Networks Limited |
| DATE OF LICENSE | May 1, 2010 |
| AREA OCCUPIED | Antennae License |
| TERM | 3 years |

| TENANT/LICENSEE | LG-Nortel Canada Inc., now LG-Ericsson Canada Inc. |
|---|---|
| PREMISES | Part Lab 3 |
| LANDLORD/LICENSOR | Nortel Networks Technology Corporation |
| DATE OF LICENSE | April 1, 2010 |
| AREA OCCUPIED | |
| TERM | December 31, 2010, with option to extend an additional 3 months (per LG Carling License Extension Agreement) |

- 44 -

| TENANT | Bell Mobility Inc. |
|---|---|
| PREMISES | Lab 5 |
| LANDLORD | Nortel Networks Technology Corporation |
| DATE OF LEASE | August 8, 2007 |
| AREA OCCUPIED | 100 sf |
| TERM | 5 years with 3 options to extend an additional 5 years each |

| TENANT | Ottawa-Carleton Wildlife Centre Inc. |
|---|---|
| PREMISES | Wildlife Centre |
| LANDLORD | Bell-Northern Research Ltd., now Nortel Networks Technology Corporation |
| DATE OF LEASE | May 1, 1992 |
| AREA OCCUPIED | 3510 Carling Avenue building |
| TERM | 20 years, ending April 30, 2012 |

- 45 -

## SCHEDULE C
## TITLE RESERVATIONS

1.    Encumbrances for real property taxes (which term includes charges, rates and assessments) or charges for electricity, power, gas, water and other services and utilities in connection with the Lands that have accrued but are not yet due and owing or if due and owing, are to be Adjusted on Closing;

2.    Registered easements, rights-of-way, restrictive covenants and servitudes and other similar rights in land granted to, reserved or taken by any Governmental Authority or public utility that do not materially impair the use of the Complex for its present uses;

3.    Title defects or irregularities which do not, in the aggregate, materially and adversely impair the use or marketability of the Complex for the purpose for which it is currently used;

4.    Any subsisting reservations, limitations, provisos, conditions or exceptions, including royalties, contained in the original grant of the Lands from the Crown;

5.    Any rights of expropriation, access or use, or any other right conferred or reserved by or in any statute of Canada or the Province of Ontario;

6.    The existence of all applicable law including by-laws, regulations, ordinances, land use contracts, development agreements and similar instruments relating (without limitation) to development, use and zoning;

7.    Minor encroachments by any improvements on the Lands over adjoining lands and easements or rights of way and/or any improvements or adjoining lands encroaching on the Lands which do not materially and adversely affect the current use of the Complex.

8.    Encroachments, defects, discrepancies or other matters that may be revealed by the plan of survey prepared by Farley, Smith & Denis Surveying Ltd. updated as of August 23, 2010.

- 46 -

## SCHEDULE D
## PERMITTED ENCUMBRANCES

**Freehold Lands**

(1)     Encumbrance:  Transfer of Land
        Registration Number: CR395948
        Registration Date: October 7, 1959
        Comments:  Transfer from National Capital Commission to Northern Electric Company,
        Limited

(2)     Encumbrance:  Transfer of Easement
        Registration Number: CR574624
        Registration Date: May 7, 1970
        Comments:  Drainage easement in favour of Ontario Water Resources Commission

(3)     Encumbrance:  Deed of Land
        Registration Number:  CR628187
        Registration Date:  March 30, 1973
        Comments:  transfer from Northern Electric Company Limited to Bell Canada-Northern
        Electric Research Limited.

(4)     Encumbrance:  Restrictive Covenants
        Registration Number:  CR628187Z
        Registration Date:  March 30, 1973
        Comments:  Restrictive covenants in favour of the National Capital Commission imposed
        at the time of the conveyance of the lands by the NCC to a predecessor of the owner in
        1959 - NCC approval required for all structures and development - these restrictions ran
        with the lands until April 30, 1989, and were superseded by the provisions of the ground

(5)     Encumbrance:  Site Plan Agreement
        Registration Number:  NS184533
        Registration Date:  March 30, 1983
        Comments:  The Corporation of the City of Nepean (now City of Ottawa) relating to the
        development and construction of Lab 3 and the municipal infrastructure works and
        parking associated therewith.

(6)     Encumbrance:  Site Plan Agreement
        Registration Number:  N581382
        Registration Date:  July 3, 1991
        Comments:  Between The Corporation of the City of Nepean (now City of Ottawa) and
        Bell-Northern Research Ltd. to construct the proposed development (Lab 5) and the
        municipal infrastructure works and parking associated therewith in conformity with
        schedules attached thereto.

- 47 -

(7)  Encumbrance: Development Agreement
Registration Number: N586926
Registration Date: August 16, 1991
Comments:  Between The Regional Municipality of Ottawa-Carleton (now City of Ottawa) and Bell-Northern Research Ltd. and Northern Telecom Limited regarding the installation/modification of regional water, sewer and road infrastructure associated with the development of Lab 5.

(8)  Encumbrance: Notice of Lease
Registration Number: LT968857
Registration Date: March 7, 1996
Comments:  Lease between Bell-Northern Research Ltd. and Ottawa-Carleton Wildlife Centre Inc.

(9)  Encumbrance: Application – Change of Name Owner
Registration Number: LT1101559
Registration Date: January 26, 1998
Comments:  Bell Canada-Northern Electric Research Limited-Recherches Bell Canada-Northern Electric Limitee changed its name to Bell-Northern Research Ltd. – Recherches Bell-Northern Ltee.

(10)  Encumbrance:  Site Plan Agreement
Registration Number: LT1107849
Registration Date: February 27, 1998
Comments:  Between The Corporation of the City of Nepean (now City of Ottawa) and Bell Northern Research Ltd. and Northern Telecom Limited to construct the proposed development (Labs 6, 7, 8 & 9) and the municipal infrastructure works and parking associated therewith in conformity with schedules attached thereto.

(11)  Encumbrance: Development Agreement
Registration Number: LT1122570
Registration Date: May 26, 1998
Comments:  Between The Regional Municipality of Ottawa-Carleton (now City of Ottawa) and Bell-Northern Research Ltd. and Northern Telecom Limited regarding the installation/modification of regional water, sewer, road and public transit infrastructure associated with the development of Labs 6, 7, 8 & 9.

(12)  Encumbrance: Application – Change of Name Owner
Registration Number: LT1163837
Registration Date: November 17, 1998
Comments:  Bell-Northern Research Ltd. – Recherches Bell-Northern Ltee. changed its name to Nortel Technology Limited.

- 48 -

(13)     Encumbrance: Development Agreement
         Registration Number: LT1198383
         Registration Date: May 28, 1999
         Comments:   Between The Regional Municipality of Ottawa-Carleton (now City of
         Ottawa) and Nortel Technology Limited (now Nortel Networks Technology Corporation)
         and Northern Telecom Limited regarding the installation and maintenance of traffic
         control signals on Moodie Drive and the yearly costs thereof.

(14)     Encumbrance: Application – Change of Name Owner
         Registration Number: LT1288506
         Registration Date: June 5, 2000
         Comments:   Nortel Technology Limited changed its name to Nortel Networks
         Technology Corporation.

(15)     Encumbrance: Site Plan Amending Agreement
         Registration Number: LT1344945
         Registration Date: December 1, 2000
         Comments:   Between Nortel Networks Technology Corporation and Nortel Networks
         Limited and The Corporation of the City of Nepean (now City of Ottawa) to amend the
         site plan referred to in #6 above to permit the construction and development of Lab 10 on
         the lands affected by this agreement.

(16)     Encumbrance: Application – Change of Name Owner
         Registration Number: OC206472
         Registration Date: June 9, 2003
         Comments:   Nortel Networks Technology Corporation changed its name to Nortel
         Networks Technology Limited.

(17)     Encumbrance: Application – Change of Name Owner
         Registration Number: OC206473
         Registration Date: June 9, 2003
         Comments:   Nortel Networks Technology Limited changed its name to Nortel Networks
         Technology Corporation.

(18)     Encumbrance: Transfer
         Registration Number: OC207427
         Registration Date: June 11, 2003
         Comments:   National Capital Commission transfer to Nortel Networks Technology
         Corporation Part 2 on Plan 4R-17898 (regarding the readjustment of the property line
         between the owned parcel and the leased parcel so as to rationalize the location of the
         Lab 10 building entirely on the owned parcel).

- 49 -

(19)     Encumbrance: Notice of Lease Amending Agreement
Registration Number:  OC207432
Registration Date:  June 11, 2003
Comments:   Lease between Nortel Networks Technology Corporation and National
Capital Commission regarding the readjustment of the property line between the owned
parcel and the leased parcel so as to rationalize the location of the Lab 10 building
entirely on the owned parcel.

(20)     Encumbrance: Notice
Registration Number:  OC1064400
Registration Date:  December 22, 2009
Comments: Agreement dated December 18, 2009 between Nortel Networks Technology
Corporation, Nortel Networks Limited and Avaya Canada Corp.

(21)     Encumbrance: Notice of Lease
Registration Number:  OC1088881
Registration Date:  March 22, 2010
Comments: Lab 10 Lease dated March 19, 2010, between Nortel Networks Technology
Corporation and Ciena Canada, Inc.

(22)     Encumbrance: Notice of Lease
Registration Number:  OC1088882
Registration Date:  March 22, 2010
Comments: Lab 2 Lease dated March 19, 2010, between Nortel Networks Technology
Corporation and Ciena Canada, Inc.

(23)     Encumbrance: Notice of Subordination, Non-Disturbance and Attornment Agreement
Registration Number:  OC1088883
Registration Date:  March 22, 2010
Comments:  Lab 10 Agreement dated March 19, 2010, between Nortel Networks
Technology Corporation and Ciena Canada, Inc.

(24)     Encumbrance: Notice of Subordination, Non-Disturbance and Attornment Agreement
Registration Number:  OC1088884
Registration Date:  March 22, 2010
Comments:  Lab 2 Agreement dated March 19, 2010, between Nortel Networks
Technology Corporation and Ciena Canada, Inc.

**Leasehold Lands**

(25)     Encumbrance: Notice of Expropriation
Registration Number:  CR390735
Registration Date: July 7, 1959
Comments:  Expropriation of lands by NCC.

(26)     Encumbrance: Lease
Registration Number:  CR570337
Registration Date: January 15, 1970

- 50 -

Comments: Lease to Northern Electric Company, Limited (a predecessor of the Tenant) consolidated into new Ground Lease NS79209 and Restated Ground Lease LT1269086.

(27)   Encumbrance: Easement
Registration Number: CR574624
Registration Date: May 7, 1970
Comments: Drainage easement in favour of Ontario Water Resources Commission.

(28)   Encumbrance: Lease
Registration Number: CR586000
Registration Date: January 12, 1971
Comments: Lease to Northern Electric Company Limited (a predecessor of the Tenant) consolidated into new Ground Lease NS79209 and Restated Ground Lease LT1269086.

(29)   Encumbrance: Easement
Registration Number: CR609211
Registration Date: April 25, 1972
Comments: Utility Easement in favour of the Hydro-Electric Commission of the Township of Nepean (now City of Ottawa)

(30)   Encumbrance: Restrictive Covenants
Registration Number: CR628187Z
Registration Date: March 30, 1973
Comments: Restrictive covenants in favour of the National Capital Commission imposed at the time of the conveyance of the lands by the NCC to a predecessor of the owner in 1959 - NCC approval required for all structures and development - these restrictions ran with the lands until April 30, 1989, and were superseded by the provisions of the ground lease and its limited application to the owned lands.

(31)   Encumbrance: Site Plan Agreement
Registration Number: NS184533
Registration Date: March 30, 1983
Comments: Agreement with the Corporation of the City of Nepean (now City of Ottawa) relating to the development and construction of Lab 3 and the municipal infrastructure works and parking associated therewith.

(32)   Encumbrance: Ground Lease
Registration Number: N579209
Registration Date: June 18, 1991
Comments: Notice of Lease between National Capital Commission (Landlord) and Bell-Northern Research Ltd. (now Nortel Networks Technology Corporation, Tenant) - original ground lease amended and restated by ground lease registered as LT1269086 on March 14, 2000 (see leasehold parcel) - imposes certain building restrictions and requires approval of the NCC to changes to the buildings located on the owned lands.

(33)   Encumbrance: Site Plan Agreement
Registration Number: N581382

Registration Date: July 3, 1991
Comments: Between The Corporation of the City of Nepean (now City of Ottawa) and Bell-Northern Research Ltd. to construct the proposed development (Lab 5) and the municipal infrastructure works and parking associated therewith in conformity with schedules attached thereto.

(34) Encumbrance: Development Agreement
Registration Number: N586926
Registration Date: August 16, 1991
Comments: Between The Regional Municipality of Ottawa-Carleton (now City of Ottawa) and Bell-Northern Research Ltd. and Northern Telecom Limited regarding the installation/modification of regional water, sewer and road infrastructure associated with the development of Lab 5.

(35) Encumbrance: Easement
Registration Number: N618416
Registration Date: May 20, 1992
Comments: Services Easement in favour of the Regional Municipality of Ottawa-Carleton (now City of Ottawa).

(36) Encumbrance: Site Plan Agreement
Registration Number: LT1107849
Registration Date: February 27, 1998
Comments: Between The Corporation of the City of Nepean (now City of Ottawa) and Bell Northern Research Ltd. and Northern Telecom Limited to construct the proposed development (Labs 6, 7, 8 & 9) and the municipal infrastructure works and parking associated therewith in conformity with schedules attached thereto.

(37) Encumbrance: Development Agreement
Registration Number: LT1122570
Registration Date: May 26, 1998
Comments: Between The Regional Municipality of Ottawa-Carleton (now City of Ottawa) and Bell-Northern Research Ltd. and Northern Telecom Limited regarding the installation/modification of regional water, sewer, road and public transit infrastructure associated with the development of Labs 6, 7, 8 & 9.

(38) Encumbrance: Development Agreement
Registration Number: LT1198383
Registration Date: May 28, 1999
Comments: Between The Regional Municipality of Ottawa-Carleton (now City of Ottawa) and Nortel Technology Limited and Northern Telecom Limited regarding the installation and maintenance of traffic control signals on Moodie Drive and the yearly costs thereof.

(39) Encumbrance: Notice of Assignment of Lease
Registration Number: LT1269085
Registration Date: March 14, 2000

- 52 -

Comments:  Assignment of Ground Lease by Bell-Northern Research Ltd. to Northern Telecom Limited (now Nortel Networks Limited).

(40)  Encumbrance:  Notice of Amended and Restated Lease
      Registration Number:  LT1269086
      Registration Date:  March 14, 2000
      Comments:    Amendment and restatement of earlier ground leases between Nortel Networks Limited and National Capital Commission.

(41)  Encumbrance:  Application for Leasehold Parcel
      Registration Number:  LT1269087
      Registration Date:  March 14, 2000
      Comments:

(42)  Encumbrance:  Site Plan Amending Agreement
      Registration Number:  LT1344945
      Registration Date:  December 1, 2000
      Comments:    Between Nortel Networks Technology Corporation and Nortel Networks Limited and The Corporation of the City of Nepean (now City of Ottawa) to amend the site plan referred to in #6 above to permit the construction and development of Lab 10 on the lands affected by this agreement.

(43)  Encumbrance:  Application – Change of Name Owner
      Registration Number:  OC37442
      Registration Date:  January 25, 2002
      Comments:  Nortel Networks Corporation changed its name to Nortel Networks Limited.

(44)  Encumbrance: Transfer
      Registration Number:  OC207426
      Registration Date:  June 11, 2003
      Comments:    Nortel Networks Technology Corporation transfer to National Capital Commission Part 1 on Plan 4R-17898 (regarding the readjustment of the property line between the owned parcel and the leased parcel so as to rationalize the location of the Lab 10 building entirely on the owned parcel).

(45)  Encumbrance: Notice of Lease Amending Agreement
      Registration Number:  OC207432
      Registration Date:  June 11, 2003
      Comments:    Lease between Nortel Networks Technology Corporation and National Capital Commission regarding the readjustment of the property line between the owned parcel and the leased parcel so as to rationalize the location of the Lab 10 building entirely on the owned parcel.

(46)  Encumbrance: Notice
      Registration Number:  OC1064400
      Registration Date:  December 22, 2009

- 53 -

Comments: Agreement dated December 18, 2009 between Nortel Networks Technology Corporation, Nortel Networks Limited and Avaya Canada Corp.

- 54 -

## SCHEDULE E
## DESCRIPTION OF FURNITURE AND EQUIPMENT

See the lists and descriptions attached. The parties agree that the said lists and descriptions will be reviewed and may be amended by agreement of the parties prior to the Documents and Title Due Diligence Date, evidenced by a replacement list and description initialled on behalf of the parties. In the event that the parties fail to reach agreement on an amended list or description of the Furniture and Equipment by the Documents and Title Due Diligence Date despite good faith and diligent efforts to achieve such agreement, the lists and descriptions attached hereto shall be the Furniture and Equipment for the purposes of this Agreement. The lists will be effective as of the Closing Date, as there may be items that Vendor brings into the Complex or removes from the Complex prior to Closing (by way of example, prior to Closing, Vendor shall be removing the office furniture that is, as at the date of this Agreement, warehoused in Labs 1 and 4). In respect of the Nortel Retained Assets located in the Nortel Premises (and ultimately portions of which shall form part of the "Passport" and "IP Law" business units), the intent is that such Nortel Retained Assets shall continue to be owned and used by Vendor (and/or the purchaser of the "Passport" and "IP Law" business units) during the respective terms of the Nortel Lease or the sublease/license arrangement with the purchaser of the "Passport" and "IP Law" business units, as the case may be, and then if left in place at the end of the applicable term, shall be deemed abandoned and shall become the property of Purchaser without payment therefore. For clarity, the Nortel Lease and any sublease/license arrangement with the purchaser of the "Passport" and "IP Law" business units shall provide that the tenant, sublessee or licensee, as the case may be, shall have no obligation to remove or pay for the removal of such Nortel Retained Assets at the end of their respective terms.

| Assets Included in Sale · Included Assets | Furniture and Equipment<br>In all cases, the description/list of Furniture and Equipment is effective as of the Closing Date, and specifically excludes all Tenant FF&E and Nortel Retained Assets |
|---|---|
| Artworks | All artworks in situ in the buildings, structures and improvements |
| AV Equipment | Electronic white boards, whiteboards, TV sets, VCR, LCD projectors etc. in situ in the buildings, structures and improvements |
| Furniture | All Nortel owned furniture in situ in the buildings, structures and improvements as at the Closing Date<br>ie: freestanding modular furniture, furniture panels, panel hung furniture, meeting and conference room furniture,<br>chairs, soft seating and cafeteria furniture |
| Health, Safety, Environment and Fitness Equipment | All Health, Safety Environment and Fitness Equipment in situ in the buildings, structures and improvements |
| Security Equipment | Recording security system, PC for fire alarm control<br>All remaining security equipment in situ in the buildings, structures and improvements as at the Closing Date |

- 55 -

| Tenant Services Equipment | All cafeteria equipment<br>Refrigerators and microwaves<br>All Tenant Service Equipment in situ in the buildings, structures and improvements as at the Closing Date |
| --- | --- |
| Miscellaneous | All plants<br>All Misc. Equipment in situ in the buildings, structures and improvements  as at the Closing Date |

**Pioneer House Asset List**

| Nortel Base Building Asset |
|---|
| Furnace, Warm Air Gas |
| Hose Bibs |
| Water Heater - Electric |
| Water Softener |
| Washroom fixtures |
| Water Meter |
| Septic System |

## Wildlife Center Asset List

| Nortel Base Building Asset |
| --- |
| Furnace, Warm Air Gas |
| Electric Duct Heater |
| Hose Bibs |
| Water Heater - Electric |
| Water Softener |
| Washroom fixtures |
| Water Meter |
| Septic System |

## Parkade Asset List

| Nortel Base Building Asset |
| --- |
| Boiler, Hot Water |
| Emergency Panel |
| Emergency Distribution Panel |
| Catch Basins |

## Service Center Asset List

| Nortel Base Building Operational Asset |
|---|
| Panelboard, Lighting & Appliance Branch Circuit |
| Motor Control Centre (MCC) |
| Starter/Contactor |
| Transformer - Dry Type |
| Distribution Splitter Trough (Splitter) |
| Starter/Contactor |
| Circuit Breaker |
| Capacitor Bank/Surge Protection |
| VSD |
| Circuit Breaker |
| Transfer Switch, Automatic |
| Disconnects (Isolating Switches) |
| Distribution Panel |
| Relay Panel |
| EMERGENCY GENERATOR (2) |
| Load Break Switch |
| Unit Heater |
| HEATING PLANT |
| Hot Water Boiler (1) |
| Steam Boiler (1) |
| Heat Exchanger |
| FAN COIL - CEILING |
| Pump, General |
| Tank, Storage / Gravity Fire Protection System |
| Tank, Storage / Pressurized Fire Protection System |
| Air Handling Unit |
| Fan, Exhaust - Kitchen Hood |
| Fan, Exhaust |
| Ice Machine |
| FAN, RETURN AIR |
| COOLING PLANT |
| Cooling Tower |
| De-aerator |
| Condenser, Air Cooled |
| Heat Exchanger |
| Condenser, Air Cooled |
| Filter, Water |
| Chiller, Centrifugal (2) |
| OUTSIDE AIR DAMPERS |
| Fire Extinguishers |
| MANHOLES |
| Air Compressor |
| Compressed Air Dryer |
| WATERCOOLER |
| Drains |
| Pump, Sump |
| Water Heater, Domestic |

Storage Tank, DHW
BACKFLOW PREVENTER
WATER SOFTENER
Humidifier
HOSE BIBS
 EMERGENCY EXIT SIGNS
WASHROOM
Interior Lighting
WATER METER
Sprinkler - Automatic - Wet Pipe
Air Dryer
Elevators (2)
WASHROOM
DDC Controls
Air Filters
Fire Hydrants
PIV's
Fire Protection Alarms
Fire Alarm System
Eyewash Stations
VAV's
Roof Anchors
Kitchen Equipment
Ladders - Fixed
Garbage Compactor

# PAV Asset List

| Nortel Base Building Operational Asset |
| --- |
| Panelboard, Lighting & Appliance Branch Circuit |
| Distribution Splitter Trough (Splitter) |
| Starter/Contactor |
| Circuit Breaker |
| Disconnects (Isolating Switches) |
| Distribution Panel |
| Air Handling Unit (2) |
| FAN, TRANSFER |
| Fan, Exhaust |
| FAN, RETURN AIR |
| Heating Plant |
| Fire Extinguishers |
| MANHOLES |
| WATERCOOLER |
| Drains |
| BACKFLOW PREVENTER |
| HOSE BIBS |
| EMERGENCY EXIT SIGNS |
| OASIS - Coffee Stations |
| WASHROOM |
| Interior Lighting |
| Sprinkler – Automatic – Wet Pipe |
| Elevators (1) |
| DDC Controls |
| Air Filters |
| Fire Protection Alarms |
| Fire Alarm System |
| VAV's |
| Roof Anchors |
| Ladders – Fixed |

## Chiller Building Asset List

| Nortel Base Building Asset |
|---|
| Chiller, Centrifugal (6) |
| Cooling Plant |
| Pumps |

# Lab 1 Asset List

| Nortel Base Building Operational Asset |
|---|
| Panelboard, Lighting & Appliance Branch Circuit |
| Motor Control Centre (MCC) |
| Starter/Contactor |
| Transformer - Dry Type |
| Distribution Splitter Trough (Splitter) |
| Starter/Contactor |
| Circuit Breaker |
| Capacitor Bank/Surge Protection |
| VSD |
| Circuit Breaker |
| Transfer Switch, Automatic |
| Disconnects (Isolating Switches) |
| Distribution Panel |
| Relay Panel |
| Uninterruptible Power Systems (UPS) |
| EMERGENCY GENERATOR (1) |
| Load Break Switch |
| Exciter |
| Motor Control Centre (MCC) |
| Unit Heater |
| HEATING PLANT |
| Hot Water Boiler (2) |
| Heat Exchanger |
| FAN COIL - CEILING |
| Pump, General |
| FILTER, WATER |
| Tank, Storage / Gravity Fire Protection System |
| Tank, Storage / Pressurized Fire Protection System |
| Fan, Exhaust - Kitchen Hood |
| FAN, TRANSFER |
| Fan, Exhaust |
| Ice Machine |
| FAN COIL - SUSPENDED |
| FAN, RETURN AIR (19) |
| De-aerator |
| Condenser, Air Cooled |
| Heat Exchanger |
| Condenser, Air Cooled |
| Filter, Water |
| OUTSIDE AIR DAMPERS |
| Fire Extinguishers |
| MANHOLES |
| Air Compressor |
| Compressed Air Dryer |
| WATERCOOLER |
| Drains |
| Pump, Sump |

Water Heater, Domestic
Storage Tank, DHW
BACKFLOW PREVENTER
Humidifier
HOSE BIBS
 EMERGENCY EXIT SIGNS
OASIS - Coffee Stations
AUTOMATIC SWING DOOR OPERATOR
WASHROOM
Interior Lighting
Sprinkler - Automatic - Wet Pipe
Liebert A/C
Air Dryer
Elevators (1)
WASHROOM
DDC Controls
Air Filters
Fire Hydrants
PIV's
Fire Protection Alarms
Fire Alarm System
Eyewash Stations
Batteries
VAV's
Roof Anchors
Ladders - Fixed

# Lab 2 Asset List

| Nortel Base Building Operational Asset | Tenant Conveyed Operational Asset |
|---|---|
| Panelboard, Lighting & Appliance Branch Circuit | |
| Motor Control Centre (MCC) | |
| Starter/Contactor | |
| Transformer - Dry Type | |
| Distribution Splitter Trough (Splitter) | |
| Starter/Contactor | |
| Circuit Breaker | |
| Capacitor Bank/Surge Protection | |
| VSD | |
| Circuit Breaker | |
| Transfer Switch, Automatic | |
| Disconnects (Isolating Switches) | |
| Distribution Panel | |
| Relay Panel | |
| Uninterruptible Power Systems (UPS) | |
| EMERGENCY GENERATOR (Fed from Lab 1) | |
| Load Break Switch | |
| Excitor | |
| Motor Control Centre (MCC) | |
| Unit Heater | |
| HEATING PLANT | |
| Heat Exchanger | |
| FAN COIL - CEILING | |
| Pump, General | |
| FILTER, WATER | |
| Tank, Storage / Gravity Fire Protection System | |
| Tank, Storage / Pressurized Fire Protection System | |
| Air Handling Unit (4) | |
| Fan, Exhaust - Kitchen Hood | |
| FAN, TRANSFER | |
| Fan, Exhaust | |
| Ice Machine | |
| FAN COIL - SUSPENDED | |
| FAN, RETURN AIR | |
| COOLING PLANT | |
| De-aerator | |
| Condenser, Air Cooled | |
| Heat Exchanger | |
| Condenser, Air Cooled | |
| Filter, Water | |
| OUTSIDE AIR DAMPERS | |
| Fire Extinguishers | |
| MANHOLES | |
| Compressed Air Dryer | |
| WATERCOOLER | |
| Drains | |
| Pump, Sump | |

Water Heater, Domestic
Storage Tank, DHW
Humidifier
SHOWER DRAINS
HOSE BIBS
 EMERGENCY EXIT SIGNS
OASIS - Coffee Stations
AUTOMATIC SWING DOOR OPERATOR
WASHROOM
Interior Lighting
Sprinkler - Automatic - Wet Pipe
Liebert or Equivalent A/C (21)
Air Dryer
Elevators (1)
WASHROOM
DDC Controls
Air Filters
Fire Hydrants
PIV's
Fire Protection Alarms
Fire Alarm System
Eyewash Stations
Batteries
VAV's
Roof Anchors
Kitchen Range Hoods
Ladders - Fixed

# Lab 3 Asset List

| Nortel Base Building Operational Asset |
| --- |
| Panelboard, Lighting & Appliance Branch Circuit |
| Motor Control Centre (MCC) |
| Starter/Contactor |
| Transformer - Dry Type |
| Distribution Splitter Trough (Splitter) |
| Starter/Contactor |
| Circuit Breaker |
| Capacitor Bank/Surge Protection |
| VSD |
| Circuit Breaker |
| Transfer Switch, Automatic |
| Disconnects (Isolating Switches) |
| Distribution Panel |
| Relay Panel |
| Uninterruptible Power Systems (UPS) |
| EMERGENCY GENERATOR (1) |
| Load Break Switch |
| Exciter |
| Motor Control Centre (MCC) |
| Unit Heater |
| HEATING PLANT |
| Heat Exchanger |
| FAN COIL - CEILING |
| Pump, General |
| FILTER, WATER |
| Tank, Storage / Gravity Fire Protection System |
| Tank, Storage / Pressurized Fire Protection System |
| Air Handling Unit (24) |
| Fan, Exhaust - Kitchen Hood |
| FAN, TRANSFER |
| Fan, Exhaust |
| Ice Machine |
| FAN COIL - SUSPENDED |
| FAN, RETURN AIR |
| De-aerator |
| Condenser, Air Cooled |
| Heat Exchanger |
| Condenser, Air Cooled |
| Filter, Water |
| OUTSIDE AIR DAMPERS |
| Fire Extinguishers |
| MANHOLES |
| Compressed Air Dryer |
| WATERCOOLER |
| Drains |
| Pump, Sump |
| Water Heater, Domestic |

Storage Tank, DHW
BACKFLOW PREVENTER
Humidifier
HOSE BIBS
 EMERGENCY EXIT SIGNS
OASIS - Coffee Stations
AUTOMATIC SWING DOOR OPERATOR
WASHROOM
Interior Lighting
Sprinkler - Automatic - Wet Pipe
Liebert or Equivalent A/C
Air Dryer
Elevators (5)
WASHROOM
DDC Controls
Air Filters
Fire Hydrants
PIV's
Fire Protection Alarms
Fire Alarm System
Eyewash Stations
Batteries
VAV's
Roof Anchors
Kitchen Range Hoods
Ladders - Fixed
Water Walls

## Lab 3 Tenant Asset List

| Tenant Conveyed Operational Asset | Precise location of each Tenant Asset (col #, name of area) | Name of Tenant/Asset Owner | Define Maintenance & Repair Scope of Work | Define Out of Scope Maintenance & Repair (Include $ value if applicable) |
|---|---|---|---|---|
| PDU's (6) | | | | |
| #1 PDU1-C31 | L03-01-F7 | GenBand | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #2 PDU2-C31 | L03-01-E6 | GenBand | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #3 PDU3101-C31 | L03-01-K15 | GenBand | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #4 PDU-Function-C31 | L03-01-G16 | GenBand | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #5 PDU4Wireless-C31 | L03-01-J13 | Ericsson | Equipment not serviced by NBS | Equipment not serviced by NBS |
| UPS's (3) | | | | |
| #1 UPS1-C31 | L03-01-F9 | GenBand | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #2 UPS-12KVA-C31 | L03-01-G17 | GenBand | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #3 UPS-CarA-C31 | I03-01-CarA | GenBand | Equipment not serviced by NBS | Equipment not serviced by NBS |
| Lieberts or Equivalent (24) | | | | |
| #1 FC01-CU01-C.3.1 | L03-01-F5 | GenBand | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #2 FC02-CU01-C.3.1 | L03-01-G4 | GenBand | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #3 FC04-CU01-C.3.1 | L03-01-F7 | GenBand | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #4 FC05-CU01-C.3.1 | L03-01-F4 | GenBand | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #5 FC06-CU01-C.3.1 | L03-01-F10 | GenBand | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #6 FC08-CU01-C.3.1 | L03-01-F9 | GenBand | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #7 FC15-CU01-C.3.1 | L03-01-E8 | GenBand | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #8 FC16-CU01-C.3.1 | L03-01-H7 | GenBand | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #9 FC17-CU01-C.3.1 | L03-01-H6 | GenBand | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #12 FC55-CU01-C.3.1 | L03-01-F6 | GenBand | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #13 FC03-CU01-C.3.1 | L03-01-G9 | GenBand | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #14 FC55-CU02-C.3.1 | L03-01-J16 | GenBand | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #15 FC45-CU01-C.3.1 | L03-01-D9 | GenBand | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #16 FC51-CU01-C.3.2 | L03-02-E5 | Avaya | Full Service by NBS per MSA | Full Service by NBS per MSA |
| #17 FC55-CU01-C.3.1 | L03-01-J15 | GenBand | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #18 FC44-CU01-C.3.1 | L03-01-D9 | GenBand | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #19 FC50-CU01-C.3.2 | L03-02-E5 | Avaya | Full Service by NBS per MSA | Full Service by NBS per MSA |
| #20 FC54-CU01-C.3.1 | L03-01-E3 | GenBand | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #21 FC63-CU01-C.3.1 | L03-01-J13 | Ericsson | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #22 FC64-CU01-C.3.1 | L03-01-J14 | Ericsson | Equipment not serviced by NBS | Full Service by NBS per MSA |
| #23 FC65-CU01-C.3.1 | L03-01-J14 | Ericsson | Equipment not serviced by NBS | Full Service by NBS per MSA |
| #24 FC55-CU03-C.3.1 | L03-01-J15 | GenBand | Equipment not serviced by NBS | Equipment not serviced by NBS |

## Lab 4 Asset List

| Nortel Base Building Operational Asset |
|---|
| Panelboard, Lighting & Appliance Branch Circuit |
| Motor Control Centre (MCC) |
| Starter/Contactor |
| Transformer - Dry Type |
| Distribution Splitter Trough (Splitter) |
| Starter/Contactor |
| Circuit Breaker |
| Capacitor Bank/Surge Protection |
| VSD |
| Circuit Breaker |
| Transfer Switch, Automatic |
| Disconnects (Isolating Switches) |
| Distribution Panel |
| Relay Panel |
| Uninterruptible Power Systems (UPS) |
| EMERGENCY GENERATOR (1) |
| Load Break Switch |
| Exciter |
| Motor Control Centre (MCC) |
| Unit Heater |
| HEATING PLANT |
| Steam Boiler (3) |
| Heat Exchanger |
| FAN COIL - CEILING |
| Pump, General |
| FILTER, WATER |
| Tank, Storage / Gravity Fire Protection System |
| Tank, Storage / Pressurized Fire Protection System |
| Air Handling Unit (3) |
| Fan, Exhaust - Kitchen Hood |
| FAN, TRANSFER |
| Fan, Exhaust |
| Ice Machine |
| FAN COIL - SUSPENDED |
| FAN, RETURN AIR (19) |
| COOLING PLANT |
| Cooling Tower |
| De-aerator |
| Condenser, Air Cooled |
| Heat Exchanger |
| Condenser, Air Cooled |
| Filter, Water |
| OUTSIDE AIR DAMPERS |
| Fire Extinguishers |
| MANHOLES |
| Air Compressor |
| Compressed Air Dryer |

WATERCOOLER
Drains
Pump, Sump
Water Heater, Domestic
Storage Tank, DHW
BACKFLOW PREVENTER
WATER SOFTENER
Humidifier
HOSE BIBS
EMERGENCY EXIT SIGNS
OASIS - Coffee Stations
AUTOMATIC SWING DOOR OPERATOR
WASHROOM
Interior Lighting
Sprinkler - Automatic - Wet Pipe
Liebert A/C
Air Dryer
Elevators (1)
WASHROOM
DDC Controls
Air Filters
Fire Hydrants
PIV's
Fire Protection Alarms
Fire Alarm System
Eyewash Stations
Batteries
VAV's
Roof Anchors
Kitchen Range Hoods
Ladders - Fixed

# Lab 5 Asset List

| Nortel Base Building Operational Asset |
| --- |
| Panelboard, Lighting & Appliance Branch Circuit |
| Motor Control Centre (MCC) |
| Starter/Contactor |
| Transformer - Dry Type |
| Distribution Splitter Trough (Splitter) |
| Starter/Contactor |
| Circuit Breaker |
| Capacitor Bank/Surge Protection |
| Circuit Breaker |
| Transfer Switch, Automatic |
| Disconnects (Isolating Switches) |
| Distribution Panel |
| Relay Panel |
| Uninterruptible Power Systems (UPS) |
| EMERGENCY GENERATOR (1) |
| Load Break Switch |
| Excitor |
| Motor Control Centre (MCC) |
| Unit Heater |
| Heat Exchanger |
| FAN COIL - CEILING |
| Pump, General |
| FILTER, WATER |
| Tank, Storage / Gravity Fire Protection System |
| Tank, Storage / Pressurized Fire Protection System |
| Air Handling Unit (43) |
| Fan, Exhaust - Kitchen Hood |
| FAN, TRANSFER |
| Fan, Exhaust |
| Ice Machine |
| FAN COIL - SUSPENDED |
| FAN, RETURN AIR |
| De-aerator |
| Condenser, Air Cooled |
| Heat Exchanger |
| Condenser, Air Cooled |
| Filter, Water |
| Packaged A/C Unit |
| OUTSIDE AIR DAMPERS |
| Fire Extinguishers |
| MANHOLES |
| Air Compressor |
| Compressed Air Dryer |
| WATERCOOLER |
| Drains |
| Pump, Sump |
| Water Heater, Domestic |

Storage Tank, DHW
Humidifier
HOSE BIBS
EMERGENCY EXIT SIGNS
OASIS - Coffee Stations
AUTOMATIC SWING DOOR OPERATOR
WASHROOM
Interior Lighting
WATER METER
Sprinkler - Automatic - Wet Pipe
Liebert or Equivalent A/C (12)
Air Dryer
Elevators (5)
WASHROOM
DDC Controls
Air Filters
Fire Hydrants
PIV's
Fire Protection Alarms
Fire Alarm System
Eyewash Stations
Batteries
VAV's
Roof Anchors
Kitchen Range Hoods
Ladders - Fixed
Water Walls

## Lab 5 Tenant Asset List

| Tenant Conveyed Operational Asset | Precise location of each Tenant Asset (col #, name of area) | Name of Tenant/Asset Owner | Define Maintenance & Repair Scope of Work | Define Out of Scope Maintenance & Repair (Include $ value if applicable) |
|---|---|---|---|---|
| **PDU's (12)** | | | | |
| #1 PDU52011LX-C52 | L05-02-G6 | GenBand | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #2 PDU5301LX-C53 | L05-03-C6 | GenBand | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #4 PDU1-5E2-C52 | L05-02-P14 | Avaya | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #5 PDU-Falcon-C52 | L05-02-S14 | Avaya | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #6 PDU-5101-C51 | L05-01-O17 | Avaya | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #7 PDU5223-41X-C52 | L05-02-N14 | Avaya | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #8 PDU5304X-C53 | L05-03-F6 | Avaya | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #9 PDU5305X-C53 | L05-03-F6 | Avaya | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #10 PDU5-C5E1 | L05-01-P19 | Avaya | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #11 PDU6-5E1-C5E1 | L05-01-N14 | Avaya | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #12 PDU7-5E3-C5E3 | L05-03-N14 | Avaya | Equipment not serviced by NBS | Equipment not serviced by NBS |
| **UPS (1)** | | | | |
| #1 UPS-Playground-C51 | L05-01-M14 | Avaya | Equipment not serviced by NBS | Equipment not serviced by NBS |
| **Lieberts or Equivalent (6)** | | | | |
| #1 FC11-CU01-5.W.3 | L05W-03-F6 | Avaya | Full Service by NBS per MSA | Full Service by NBS per MSA |
| #2 FC17-CU01-5.E.2 | L05E-02-P14 | Avaya | Full Service by NBS per MSA | Full Service by NBS per MSA |
| #3 FC31-CU01-5.E.1 | L05E-01-N13 | Avaya | Full Service by NBS per MSA | Full Service by NBS per MSA |
| #4 FC28-CU01-5.E.1 | L05E-01-P18 | Avaya | Full Service by NBS per MSA | Full Service by NBS per MSA |
| #5 FC50-CU01-5.W.3 | L05W-03-D7 | Avaya | Full Service by NBS per MSA | Full Service by NBS per MSA |
| #6 FC21-CU01-5.E.1 | L05E-01-N18 | Avaya | Full Service by NBS per MSA | Full Service by NBS per MSA |

# Lab 6 Asset List

| Nortel Base Building Operational Asset |
|---|
| Panelboard, Lighting & Appliance Branch Circuit |
| Motor Control Centre (MCC) |
| Starter/Contactor |
| Transformer - Dry Type |
| Distribution Splitter Trough (Splitter) |
| Starter/Contactor |
| Circuit Breaker |
| Capacitor Bank/Surge Protection |
| VSD |
| Circuit Breaker |
| Transfer Switch, Automatic |
| Disconnects (Isolating Switches) |
| Distribution Panel |
| Relay Panel |
| Uninterruptible Power Systems (UPS) |
| EMERGENCY GENERATOR (1) |
| Load Break Switch |
| Excitor |
| Motor Control Centre (MCC) |
| Unit Heater |
| Hot Water Boiler (2) |
| Heat Exchanger |
| FAN COIL - CEILING |
| Pump, General |
| FILTER, WATER |
| Tank, Storage / Gravity Fire Protection System |
| Tank, Storage / Pressurized Fire Protection System |
| Air Handling Unit (4) |
| Fan, Exhaust - Kitchen Hood |
| FAN, TRANSFER |
| Fan, Exhaust |
| Ice Machine |
| FAN COIL - SUSPENDED |
| FAN, RETURN AIR |
| COOLING PLANT |
| Cooling Tower |
| De-aerator |
| Condenser, Air Cooled |
| Heat Exchanger |
| Condenser, Air Cooled |
| Filter, Water |
| Chiller, Centrifugal (2) |
| OUTSIDE AIR DAMPERS |
| Fire Extinguishers |
| MANHOLES |
| Air Compressor |
| Compressed Air Dryer |

WATERCOOLER
Drains
Pump, Sump
Water Heater, Domestic
Storage Tank, DHW
BACKFLOW PREVENTER
WATER SOFTENER
Humidifier
SHOWER DRAINS
HOSE BIBS
EMERGENCY EXIT SIGNS
OASIS - Coffee Stations
AUTOMATIC SWING DOOR OPERATOR
Automatic Revolving Doors
WASHROOM
Interior Lighting
WATER METER
Sprinkler - Automatic - Wet Pipe
Liebert or Equivalent A/C (13)
Air Dryer
Elevators (4)
WASHROOM
DDC Controls
Air Filters
Fire Hydrants
PIV's
Fire Protection Alarms
Fire Alarm System
Eyewash Stations
Batteries
VAV's
Roof Anchors
Kitchen Range Hoods
Ladders - Fixed
Garbage Compactors

# Lab 7 Asset List

| Nortel Base Building Operational Asset |
| --- |
| Panelboard, Lighting & Appliance Branch Circuit |
| Motor Control Centre (MCC) |
| Starter/Contactor |
| Transformer - Dry Type |
| Distribution Splitter Trough (Splitter) |
| Starter/Contactor |
| Circuit Breaker |
| Capacitor Bank/Surge Protection |
| VSD |
| Circuit Breaker |
| Transfer Switch, Automatic |
| Disconnects (Isolating Switches) |
| Distribution Panel |
| Relay Panel |
| Uninterruptible Power Systems (UPS) |
| EMERGENCY GENERATOR (1) |
| Load Break Switch |
| Excitor |
| Motor Control Centre (MCC) |
| Unit Heater |
| Hot Water Boiler (2) |
| Heat Exchanger |
| FAN COIL - CEILING |
| Pump, General |
| FILTER, WATER |
| Tank, Storage / Gravity Fire Protection System |
| Tank, Storage / Pressurized Fire Protection System |
| Air Handling Unit (4) |
| Fan, Exhaust - Kitchen Hood |
| FAN, TRANSFER |
| Fan, Exhaust |
| Ice Machine |
| FAN COIL - SUSPENDED |
| FAN, RETURN AIR |
| COOLING PLANT |
| Cooling Tower |
| De-aerator |
| Condenser, Air Cooled |
| Heat Exchanger |
| Condenser, Air Cooled |
| Filter, Water |
| Chiller, Centrifugal (2) |
| OUTSIDE AIR DAMPERS |
| Fire Extinguishers |
| MANHOLES |
| Air Compressor |
| Compressed Air Dryer |

WATERCOOLER
Drains
Pump, Sump
Water Heater, Domestic
Storage Tank, DHW
BACKFLOW PREVENTER
WATER SOFTENER
Humidifier
HOSE BIBS
 EMERGENCY EXIT SIGNS
OASIS - Coffee Stations
AUTOMATIC SWING DOOR OPERATOR
Automatic Revolving Doors
WASHROOM
Interior Lighting
Sprinkler - Automatic - Wet Pipe
Liebert or Equivalent A/C (4)
Air Dryer
Elevators (4)
WASHROOM
DDC Controls
Air Filters
Fire Hydrants
PIV's
Fire Protection Alarms
Fire Alarm System
Eyewash Stations
Batteries
VAV's
Roof Anchors
Kitchen Range Hoods
Ladders - Fixed

# Lab 8 Asset List

| Nortel Base Building Operational Asset |
| --- |
| Panelboard, Lighting & Appliance Branch Circuit |
| Motor Control Centre (MCC) |
| Starter/Contactor |
| Transformer - Dry Type |
| Distribution Splitter Trough (Splitter) |
| Starter/Contactor |
| Circuit Breaker |
| Capacitor Bank/Surge Protection |
| VSD |
| Circuit Breaker |
| Transfer Switch, Automatic |
| Disconnects (Isolating Switches) |
| Distribution Panel |
| Relay Panel |
| Uninterruptible Power Systems (UPS) |
| EMERGENCY GENERATOR (1) |
| Load Break Switch |
| Excitor |
| Motor Control Centre (MCC) |
| Unit Heater |
| Hot Water Boiler (2) |
| Heat Exchanger |
| FAN COIL - CEILING |
| Pump, General |
| FILTER, WATER |
| Tank, Storage / Gravity Fire Protection System |
| Tank, Storage / Pressurized Fire Protection System |
| Air Handling Unit (4) |
| Fan, Exhaust - Kitchen Hood |
| FAN, TRANSFER |
| Fan, Exhaust |
| Ice Machine |
| FAN COIL - SUSPENDED |
| FAN, RETURN AIR |
| COOLING PLANT |
| Cooling Tower |
| De-aerator |
| Condenser, Air Cooled |
| Heat Exchanger |
| Condenser, Air Cooled |
| Filter, Water |
| Chiller, Centrifugal (2) |
| OUTSIDE AIR DAMPERS |
| Fire Extinguishers |
| MANHOLES |
| Air Compressor |
| Compressed Air Dryer |

WATERCOOLER
Drains
Pump, Sump
Water Heater, Domestic
Storage Tank, DHW
BACKFLOW PREVENTER
WATER SOFTENER
Humidifier
HOSE BIBS
EMERGENCY EXIT SIGNS
OASIS - Coffee Stations
AUTOMATIC SWING DOOR OPERATOR
Automatic Revolving Doors
WASHROOM
Interior Lighting
WATER METER
Sprinkler - Automatic - Wet Pipe
Liebert A/C
Air Dryer
Elevators (4)
WASHROOM
DDC Controls
Air Filters
Fire Hydrants
PIV's
Fire Protection Alarms
Fire Alarm System
Eyewash Stations
Batteries
VAV's
Roof Anchors
Kitchen Range Hoods
Ladders - Fixed

Lab 8 Tenant Asset List

| Tenant Conveyed Operational Asset | Precise location of each Tenant Asset (col #, name of area) | Name of Tenant/Asset Owner | Define Maintenance & Repair Scope of Work | Define Out of Scope Maintenance & Repair (include $ value if applicable) |
|---|---|---|---|---|
| PDU's (4) | | | | |
| #1 TX18-C81(PDU) | L08-01-Y4 | Ericsson | Equipment not serviced by NBS | Equipment not serviced by NBS |
| UPS's (2) | | | | |
| #1 UPS1-C81 | L08-01-X4 | Ericsson | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #2 UPS2-C81 | L08-01-W13 | Ericsson | Equipment not serviced by NBS | Equipment not serviced by NBS |
| Liebert or Equivalent (10) | | | | |
| #1 CH01-FC04-C.8.1 | L08S-01-Y11 | Ericsson | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #2 CH01-FC05-C.8.1 | L08S-01-Y11 | Ericsson | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #3 CH01-FC06-C.8.1 | L08S-01-Z14 | Ericsson | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #4 CH01-FC18-C.8.1 | L08S-01-W12 | Ericsson | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #5 CH01-FC19-C.8.1 | L08S-01-W13 | Ericsson | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #6 CH01-FC27-C.8.1 | L08N-01-Y3 | Ericsson | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #7 CH01-FC28-C.8.1 | L08N-01-Y3 | Ericsson | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #8 CH01-FC29-C.8.1 | L08N-01-Y4 | Ericsson | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #9 CH01-FC30-C.8.1 | L08S-01-Z13 | Ericsson | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #10 CH01-FC36-C.8.1 | L08N-01-Z3 | Ericsson | Equipment not serviced by NBS | Equipment not serviced by NBS |

# Lab 9 Asset List

| Nortel Base Building Operational Asset |
| --- |
| Panelboard, Lighting & Appliance Branch Circuit |
| Motor Control Centre (MCC) |
| Starter/Contactor |
| Transformer - Dry Type |
| Distribution Splitter Trough (Splitter) |
| Starter/Contactor |
| Circuit Breaker |
| Capacitor Bank/Surge Protection |
| VSD |
| Circuit Breaker |
| Transfer Switch, Automatic |
| Disconnects (Isolating Switches) |
| Distribution Panel |
| Relay Panel |
| Uninterruptible Power Systems (UPS) |
| EMERGENCY GENERATOR (1) |
| Load Break Switch |
| Excitor |
| Motor Control Centre (MCC) |
| Unit Heater |
| Hot Water Boiler (2) |
| Heat Exchanger |
| FAN COIL - CEILING |
| Pump, General |
| FILTER, WATER |
| Tank, Storage / Gravity Fire Protection System |
| Tank, Storage / Pressurized Fire Protection System |
| Air Handling Unit (4) |
| Fan, Exhaust - Kitchen Hood |
| FAN, TRANSFER |
| Fan, Exhaust |
| Ice Machine |
| FAN COIL - SUSPENDED |
| FAN, RETURN AIR |
| COOLING PLANT |
| Cooling Tower |
| De-aerator |
| Condenser, Air Cooled |
| Heat Exchanger |
| Condenser, Air Cooled |
| Filter, Water |
| Chiller, Centrifugal (2) |
| OUTSIDE AIR DAMPERS |
| Fire Extinguishers |
| MANHOLES |
| Air Compressor |
| Compressed Air Dryer |

WATERCOOLER
Drains
Pump, Sump
Water Heater, Domestic
Storage Tank, DHW
BACKFLOW PREVENTER
WATER SOFTENER
Humidifier
HOSE BIBS
EMERGENCY EXIT SIGNS
OASIS - Coffee Stations
AUTOMATIC SWING DOOR OPERATOR
Automatic Revolving Doors
WASHROOM
Interior Lighting
Sprinkler - Automatic - Wet Pipe
Liebert A/C
Split A/C Unit
Air Dryer
Elevators (4)
WASHROOM
DDC Controls
Air Filters
Fire Hydrants
PIV's
Fire Protection Alarms
Fire Alarm System
Eyewash Stations
Batteries
VAV's
Roof Anchors
Kitchen Range Hoods
Ladders - Fixed

## Lab 8 Tenant Asset List

| Tenant Conveyed Operational Asset | Precise location of each Tenant Asset (col #, name of area) | Name of Tenant/Asset Owner | Define Maintenance & Repair Scope of Work |
|---|---|---|---|
| Liebert or Equivalent (7) | | | |
| #1 CH01-FC03-C.9.1 | L09N-01-X20 | Ericsson | Equipment not serviced by NBS |
| #2 CH01-FC04-C.9.1 | L09N-01-X20 | Ericsson | Equipment not serviced by NBS |
| #3 CH01-FC05-C.9.1 | L09N-01-X20 | Ericsson | Equipment not serviced by NBS |
| #4 CH01-FC06-C.9.1 | L09N-01-X20 | Ericsson | Equipment not serviced by NBS |
| #5 CH01-FC07-C.9.1 | L09N-01-X20 | Ericsson | Equipment not serviced by NBS |
| #6 CH01-FC08-C.9.1 | L09N-01-X20 | Ericsson | Equipment not serviced by NBS |
| #7 CH01-FC12-C.9.1 | L09N-01-X20 | Ericsson | Equipment not serviced by NBS |
| UPS's (1) | | | |
| #1 UPS-9B01UX-C9B | L09-B1-X23 | Ericsson | Equipment not serviced by NBS |

**Define Out of Scope Maintenance &
Repair (Include $ value if applicable)**

Equipment not serviced by NBS
Equipment not serviced by NBS
Equipment not serviced by NBS
Equipment not serviced by NBS
Equipment not serviced by NBS
Equipment not serviced by NBS
Equipment not serviced by NBS

Equipment not serviced by NBS

# Lab 10 Asset List

| Nortel Base Building Operational Asset |
|---|
| Panelboard, Lighting & Appliance Branch Circuit |
| Motor Control Centre (MCC) |
| Starter/Contactor |
| Transformer - Dry Type |
| Distribution Splitter Trough (Splitter) |
| Starter/Contactor |
| Circuit Breaker |
| Capacitor Bank/Surge Protection |
| VSD |
| Circuit Breaker |
| Transfer Switch, Automatic |
| Disconnects (Isolating Switches) |
| Distribution Panel |
| Relay Panel |
| Uninterruptible Power Systems (UPS) |
| EMERGENCY GENERATOR (1) |
| Load Break Switch |
| Excitor |
| Motor Control Centre (MCC) |
| Unit Heater |
| Hot Water Boiler (2) |
| Heat Exchanger |
| FAN COIL - CEILING |
| Pump, General |
| FILTER, WATER |
| Tank, Storage / Gravity Fire Protection System |
| Tank, Storage / Pressurized Fire Protection System |
| Air Handling Unit (5) |
| Fan, Exhaust - Kitchen Hood |
| FAN, TRANSFER |
| Fan, Exhaust |
| Ice Machine |
| FAN COIL - SUSPENDED |
| FAN, RETURN AIR |
| COOLING PLANT |
| Cooling Tower |
| De-aerator |
| Condenser, Air Cooled |
| Heat Exchanger |
| Condenser, Air Cooled |
| Filter, Water |
| Chiller, Centrifugal (5) |
| OUTSIDE AIR DAMPERS |
| Fire Extinguishers |
| MANHOLES |
| Air Compressor |
| Compressed Air Dryer |

WATERCOOLER
Drains
Pump, Sump
Water Heater, Domestic
Storage Tank, DHW
BACKFLOW PREVENTER
WATER SOFTENER
Humidifier
SHOWER DRAINS
HOSE BIBS
 EMERGENCY EXIT SIGNS
OASIS - Coffee Stations
AUTOMATIC SWING DOOR OPERATOR
Automatic Revolving Doors
WASHROOM
Interior Lighting
WATER METER
Sprinkler - Automatic - Wet Pipe
Liebert A/C
Air Dryer
Elevators (3)
WASHROOM
DDC Controls
Air Filters
Fire Hydrants
PIV's
Fire Protection Alarms
Fire Alarm System
Eyewash Stations
Batteries
VAV's
Roof Anchors
Kitchen Range Hoods
Ladders - Fixed

## Lab 10 Tenant Asset List

| Tenant Conveyed Operational Asset | Precise location of each Tenant Asset (col #, name of area) | Name of Tenant/Asset Owner | Define Maintenance & Repair Scope of Work | Define Out of Scope Maintenance & Repair (Include $ value if applicable) |
|---|---|---|---|---|
| **UPS's (5)** | | | | |
| #1 UPS-10131UX-C101 | L10-01-C20 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #2 UPS1-C10B | L10-B1-L9 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #3 UPS2-C10B | L10-B1-L9 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #4 UPS3-C10B | L10-B1-L9 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #5 UPS4-C101 | L10-01-J9 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| **Lieberts or Equivalent (28)** | | | | |
| #1 FC05-CU01-C.10E.1 | L10E-01-E20 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #2 FC07-CU01-C.10E.1 | L10E-01-B20 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #3 FC04-CU01-C.10E.1 | L10E-01-B20 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #4 FC09-CU01-C.10W.1 | L10W-01-H5 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #5 FC11-CU01-C.10E.1 | L10E-01-C20 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #6 FC17-CU01-C.10W.1 | L10W-01-L3 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #7 FC05-CU02-C.10E.1 | L10E-01-E20 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #8 FC07-CU02-C.10E.1 | L10E-01-B20 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #9 FC04-CU02-C.10E.1 | L10E-01-B20 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #10 FC04-CU03-C.10E.1 | L10E-01-B20 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #11 FC09-CU02-C.10W.1 | L10W-01-H6 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #12 FC17-CU02-C.10W.1 | L10W-01-L3 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #13 FC05-CU03-C10W.1 | L10E-01-E20 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #14 FC09-CU03-C10W.1 | L10W-01-H5 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #15 FC17-CU03-C10W.1 | L10W-01-K5 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #16 FC05-CU04-C10E.1 | L10E-01-E20 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #17 FC09-CU04-C10W.1 | L10W-01-H5 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #18 FC17-CU04-C.10W.1 | L10W-01-K5 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #19 FC09-CU08-C.10W.1 | L10W-01-H1 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #20 FC17-CU05-C.10W.1 | L10W-01-K5 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #21 FC09-CU06-C.10W.1 | L10W-01-H1 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #22 FC17-CU06-C.10W.1 | L10W-01-K5 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #23 FC17-CU07-C.10W.1 | L10W-01-K5 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #24 FC09-CU07-C.10W.1 | L10W-01-H8 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #25 FC17-CU08-C.10W.1 | L10W-01-K5 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #26 FC09-CU08-C.10W.1 | L10W-01-H8 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #27 FC17-CU09-C.10W.1 | L10W-01-L7 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |
| #28 FC17-CU10-C10W.1 | L10-01-L7 | Ciena | Equipment not serviced by NBS | Equipment not serviced by NBS |

| | |
|---|---|
| L10E1 | Complete floor Exclusion - FF&E Asset have been transformed to the tenant as per lease agreement. |
| L10E2 | Complete floor Exclusion - FF&E Asset have been transformed to the tenant as per lease agreement. |
| L10W1 | Complete floor Exclusion - FF&E Asset have been transformed to the tenant as per lease agreement. |
| L10W2 | Complete floor Exclusion - FF&E Asset have been transformed to the tenant as per lease agreement. |
| L10W3 | Complete floor Exclusion - FF&E Asset have been transformed to the tenant as per lease agreement. |
| ADMN | Partial floor Exclusion - FF&E Assets have been transformed to the tenant as per lease agreement. |
| Lab2.1 | Partial floor Exclusion - FF&E Assets have been transformed to the tenant as per lease agreement. |
| Lab2.2 | Partial floor Exclusion - FF&E Assets have been transformed to the tenant as per lease agreement. |
| Lab2.B | Partial floor Exclusion - FF&E Assets have been transformed to the tenant as per lease agreement. |
| Lab3.1 | Partial floor Exclusion - FF&E Assets have been transformed to the tenant as per lease agreement. |
| Lab3.2 | Partial floor Exclusion - FF&E Assets have been transformed to the tenant as per lease agreement. |
| Lab3.3 | All FF&E Assets are included in our count |
| Lab5E1 | All FF&E Assets are included in our count |
| Lab5E2 | All FF&E Assets are included in our count |
| Lab5E3 | All FF&E Assets are included in our count |
| Lab5W1 | All FF&E Assets are included in our count |
| Lab5W2 | All FF&E Assets are included in our count |
| Lab5W3 | All FF&E Assets are included in our count |
| Lab5T1 | All FF&E Assets are included in our count |
| Lab5T2 | All FF&E Assets are included in our count |
| Lab5T3 | All FF&E Assets are included in our count |
| Lab5T4 | All FF&E Assets are included in our count |
| Lab5T5 | All FF&E Assets are included in our count |
| Lab6S1 | All FF&E Assets are included in our count |
| Lab6S2 | All FF&E Assets are included in our count |
| Lab6S3 | All FF&E Assets are included in our count |
| Lab6N1 | All FF&E Assets are included in our count |
| Lab6N2 | All FF&E Assets are included in our count |
| Lab6N3 | All FF&E Assets are included in our count |
| Lab7S1 | All FF&E Assets are included in our count |
| Lab7S2 | All FF&E Assets are included in our count |
| Lab7S3 | All FF&E Assets are included in our count |
| Lab7N1 | All FF&E Assets are included in our count |
| Lab7N2 | All FF&E Assets are included in our count |
| Lab7N3 | All FF&E Assets are included in our count |
| Lab8S1 | Complete floor Exclusion - FF&E Asset have been transformed to the tenant as per lease agreement. |
| Lab8S2 | All FF&E Assets are included in our count |
| Lab8S3 | All FF&E Assets are included in our count |
| Lab8N1 | Complete floor Exclusion - FF&E Asset have been transformed to the tenant as per lease agreement. |
| Lab8N2 | Complete floor Exclusion - FF&E Asset have been transformed to the tenant as per lease agreement. |
| Lab8N3 | Complete floor Exclusion - FF&E Asset have been transformed to the tenant as per lease agreement. |
| Lab9S1 | Complete floor Exclusion - FF&E Asset have been transformed to the tenant as per lease agroement. |
| Lab9S2 | Complete floor Exclusion - FF&E Asset have been transformed to the tenant as per lease agreement. |
| Lab9S3 | Complete floor Exclusion - FF&E Asset have been transformed to the tenant as per lease agreement. |
| Lab9N1 | Complete floor Exclusion - FF&E Asset have been transformed to the tenant as per lease agreement. |
| Lab9N2 | Complete floor Exclusion - FF&E Asset have been transformed to the tenant as per lease agreement. |
| Lab9N3 | Complete floor Exclusion - FF&E Asset have been transformed to the tenant as per lease agreement. |

| Inclusion / Exclusion FF&E  Asset List |||
|---|---|---|
| **ADMIN 01 (Pavilion)** |||
| **Building Note:**  Mezzanine and portion of 1st floor  is not included in the counts of FF&E assets as they have been transferred to the tenant as part  of their lease agreement. (See Avaya End State) The Basement has not been included in the FF&E counts as there is no furniture in this space. |||
| **Item** | **Room Number** | **Furniture Type** |
| **Meeting / Conference Room** | 4 | Misc. |
| **Typical set up includes:** | | Series of tables joined to make one large one or one single table |
| | | 4-20 chairs depending on room size |
| | | 1 Electronic White Board |
| | | Meeting/Conference Rooms may include an LCD Projector |
| **Workstation** | 62 | Herman Miller Etho Space Panels with panel hung surfaces |
| **Typical set up includes:** | | 1 Corner Surface |
| | | 3  Straight Worksurfaces   24x48 |
| | | OR |
| | | 1 Corner Surface |
| | | 3  Straight Worksurfaces   24x48 |
| | | 1 small surface 24x24 |
| | | OR |
| | | Herman Miller Etho Space Panels with Arrio Surfaces |
| | | 1 Corner Surface |
| | | 3  Straight Worksurfaces   24x48 |
| | | OR |
| | | Freestanding Arrio surfaces (no panels) |
| | | 1 Corner |
| | | 1 Straight Worksurface 24x28 |
| | | 1 small surface 24x24 |
| | | **The above options may include the following:** |
| | | 2 Overhead Bins |
| | | Task Light |
| | | 1 Keyboard Tray |
| | | 1 Pedestool |
| | | 1 Pencil Tray |
| | | 1 Filling Cabinet |
| | | 1 Tool Rail with accessories |
| | | 1 White Board |
| | | 1 Personal Chair |
| **Enclosed Office** | 6 | Herman Miller Etho Space Panels with panel hung surfaces |
| **Typical set up includes:** | | 3  Straight Worksurfaces   24x48 |
| | | 1 Corner Surface |
| | | **The above option may include the following:** |
| | | 2 Overhead Bins |
| | | Task Light |
| | | 1 Keyboard Tray |
| | | 1 Pedestool |
| | | 1 Pencil Tray |
| | | 1 Filling Cabinet |
| | | 1 Tool Rail with accessories |
| | | 1 Personal Chair |
| | | 1 Electronic White Board |
| | | 1 Round Table |
| | | 2 Guest Chairs |
| **Campus Notes:** |||
| *Additional misc. furniture not included in the above counts.  The furniture in question resides in areas such as such as  Collaboration, Wellness, Security, Fitness & Atrium spaces.* |||
| *Items listed in the "Typical set up " are for the majority of the spaces but not  all of them.* |||
| *Nortel counts number of spaces not individual parts within a space, therefore the typical layout is a best guess and not an actual inventory of parts.* |||
| *A walk-thru verification was not completed for this exercise.* |||

| Inclusion / Exclusion FF&E  Asset List | | | |
|---|---|---|---|
| **Lab2-1** | | | |

**Building Notes:**  Portions of this floor have been assigned to a tenant(s). The FF&E assets have been transferred as part of their lease agreement(s) and are excluded from our count.

See Ciena and Avaya End State Plans

| Item | Total Number | | Furniture Type |
|---|---|---|---|
| Meeting /Conference Room | 0 | | n/a |
| **Typical set up includes:** | | There are no meeting /conference rooms available on this floor. | |
| | | | |
| Workstation | 20 | | Herman Miller Etho Space Panels with Arrio Surfaces |
| **Typical set up includes:** | | | 1 Corner Surface |
| | | | 1 Straight Worksurfaces  24x48 |
| | | | 1 small worksurface 24x24 |
| | | | OR |
| | | | 1 Corner Surface |
| | | | 2 Straight Worksurfaces  24x48 |
| | | | The above options may include the following: |
| | | | 2 Overhead Bins |
| | | | Task Light |
| | | | 1 Keyboard Tray |
| | | | 1 Pedestool |
| | | | 1 Pencil Tray |
| | | | 1 Filling Cabinet |
| | | | 1 Tool Rail with accessories |
| | | | 1 White Board |
| | | | 1 Personal Chair |
| | | | |
| Enclosed Office | 3 | | Freestanding Arrio Furniture |
| **Typical set up includes:** | | | 2 Straight Worksurfaces  24x48 |
| | | | 1 Corner Surface |
| | | | The above option may include the following: |
| | | | Task Light |
| | | | 1 Keyboard Tray |
| | | | 1 Personal Chair |
| | | | 1 Pedestool |
| | | | 1 Pencil Tray |
| | | | 1 Filling Cabinet |
| | | | 1 Electronic White Board |
| | | | 1 Round Table |
| | | | 2 Guest Chairs |

**Campus Notes:**

*Additional misc. furniture not included in the above counts.  The furniture in question resides in areas such as such as  Collaboration, Wellness, Security, Fitness & Atrium spaces.*

*Items listed in the "Typical set up " are for the majority of the spaces but not all of them.*

*Nortel counts number of spaces not individual parts within a space, therefore the typical layout is a best guess and not an actual inventory of parts.*

*A walk-thru verification was not completed for this exercise.*

| Inclusion / Exclusion FF&E Asset List | | |
|---|---|---|
| **Lab2-2** | | |

**Building Notes:** Portions of this floor have been assigned to a tenant(s). (See Avay End State)  The FF&E assets have been transferred as part of their lease agreement(s) and are excluded from our count.

| Item | Total Number | Furniture Type |
|---|---|---|
| Meeting / Conference Room | 11 | Misc. |
| Typical set up includes: | | Series of tables joined to make one large one or one single table |
| | | 4-20 chairs depending on room size |
| | | 1 Electronic White Board |
| | | Meeting/Conference Rooms may include an LCD Projector |
| | | |
| Workstation | 161 | Herman Miller A02 panels with panel hung surfaces |
| Typical set up includes: | | 2 Straight Worksurfaces   24x48 |
| | | 1 Straight Worksurfaces   24x72 |
| | | 1 small surface 24x24 |
| | | 1 Wedge |
| | | OR |
| | | 3 Straight Worksurfaces   24x48 |
| | | 1 Straight Worksurfaces   24x72 |
| | | 1 Wedge |
| | | OR |
| | | 1 Corner Surface |
| | | 2 Straight Worksurfaces   24x48 |
| | | OR |
| | | 3 Straight Worksurfaces   24x48 |
| | | 1 small surface 24x24 |
| | | 1 Wedge |
| | | OR |
| | | 1 Corner Surface |
| | | 2 Straight Worksurfaces   24x48 |
| | | 1 small surface 24x24 |
| | | The above options may include the following: |
| | | 2 Overhead Bins |
| | | Task Light |
| | | 1 Keyboard Tray |
| | | 1 Pedestool |
| | | 1 Pencil Tray |
| | | 1 Filling Cabinet |
| | | 1 Tool Rail with accessories |
| | | 1 White Board |
| | | 1 Personal Chair |
| | | |
| Enclosed Office | 11 | Steelcase Context Office Suite |
| Typical set up includes: | | The above option may include the following: |
| | | 1 Electronic White Board |
| | | 1 Round Table |
| | | 2 Guest Chairs |
| | | 1 Personal Chair |

**Campus Notes:**
*Additional misc. furniture not included in the above counts.  The furniture in question resides in areas such as such as  Collaboration, Wellness, Security, Fitness & Atrium spaces.*

*Items listed in the "Typical set up " are for the majority of the spaces but not  all  of them.*

*Nortel counts number of spaces not individual parts within a space, therefore the typical layout is a best guess and not an actual inventory of parts.*

*A walk-thru verification was not completed for this exercise.*

## Inclusion / Exclusion FF&E  Asset List

### Lab2 B

**Building Notes:** Portions of this floor have been assigned to a tenant(s). The FF&E assets have been transferred as part of their lease agreement(s) and are excluded from our count.

| Item | Total Number | Furniture Type |
|---|---|---|
| Meeting / Conference Room | 1 | Misc. |
| Typical set up includes: | | Series of tables joined to make one large one or one single table |
| | | 4-20 chairs depending on room size |
| | | 1 Electronic White Board |
| | | Meeting/Conference Rooms may include an LCD Projector |
| Workstation | 14 | Herman Miller AO2 panels with panel hung surfaces |
| Typical set up includes: | | 1  Straight Worksurfaces  24x48 |
| | | 1 small surface 24x24 |
| | | 1 corner |
| | | The above option may include the following: |
| | | 2 Overhead Bins |
| | | Task Light |
| | | 1 Keyboard Tray |
| | | 1 Pedestool |
| | | 1 Pencil Tray |
| | | 1 Filling Cabinet |
| | | 1 Tool Rail with accessories |
| | | 1 White Board |
| | | 1 Personal Chair |
| Enclosed Office | 0 | n/a |
| Typical set up includes: | | There are no enclosed offices on this floor |

**Campus Notes:**

*Additional misc. furniture not included in the above counts.  The furniture in question resides in areas such as such as  Collaboration, Wellness, Security, Fitness & Atrium spaces.*

*Items listed in the "Typical set up " are for the majority of the spaces but not  all  of them.*

*Nortel counts number of spaces not individual parts within a space, therefore the typical layout is a best guess and not an actual inventory of parts.*

*A walk-thru verification was not completed for this exercise.*

| Inclusion / Exclusion FF&E  Asset List | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Building Notes:** Portions of this floor have been assigned to a tenant(s). The FF&E assets have been transferred as part of their lease agreement(s) and are excluded from our count. | | | | | | | |
| **Room** | **Total Number** | **Furniture Type** | | | | | |
| Meeting/Conference Room | 5 | Misc. | | | | | |
| Typical set up includes: | | Series of tables joined to make one large one or one single table | | | | | |
| | | 4-20 chairs depending on room size | | | | | |
| | | 1 Electronic White Board | | | | | |
| | | Meeting/Conference Rooms may include an LCD Projector | | | | | |
| Workstation | 128 | Herman Miller AO1 panels with panel hung surfaces | | | | | |
| Typical set up includes: | | 1  Corner Surface | | | | | |
| | | 2  Straight Worksurfaces  24x48 | | | | | |
| | | OR | | | | | |
| | | 1  Corner Surface | | | | | |
| | | 1  Straight Worksurfaces  24x48 | | | | | |
| | | 1 small surface 24x24 | | | | | |
| | | OR | | | | | |
| | | 1  Straight Worksurfaces  24x48 | | | | | |
| | | 1  Straight Worksurfaces  24x72 | | | | | |
| | | 1  small surface 24x24 | | | | | |
| | | 1 Wedge | | | | | |
| | | OR | | | | | |
| | | 4  Straight Worksurfaces  24x48 | | | | | |
| | | 1 Wedge | | | | | |
| | | The above options may include the following: | | | | | |
| | | 2 Overhead Bins | | | | | |
| | | Task Light | | | | | |
| | | 1 Keyboard Tray | | | | | |
| | | 1 Pedestool | | | | | |
| | | 1 Pencil Tray | | | | | |
| | | 1 Filling Cabinet | | | | | |
| | | 1 Tool Rail with accessory attachments | | | | | |
| | | 1 White Board | | | | | |
| | | 1 Personal Chair | | | | | |
| Enclosed Office | 9 | Steelcase Context Office Suites | | | | | |
| Typical set up includes: | | OR | | | | | |
| | | Misc. Wood Office Suites | | | | | |
| | | The above options may include the following: | | | | | |
| | | 1 Electronic White Board | | | | | |
| | | 1 Round Table | | | | | |
| | | 2 Guest Chairs | | | | | |
| | | 1 Personal Chair | | | | | |
| Flexibility/Amenity | | Bell Innovation Centre | | | | | |
| Customized set-up | | 4 Meeting/Conference Rooms (see typical set up above) | | | | | |
| for this particular space | | Reception area (misc. furniture) | | | | | |
| | | 4 Electronic White Boards | | | | | |
| | | Meeting/Conference Rooms may include an LCD Projector | | | | | |
| | | Multiple Lab Spaces | | | | | |
| | | Cafeteria Seating | | | | | |
| | | 68 square tables (seats 2) | | | | | |
| | | 71 round tables (seat 4) | | | | | |
| | | 420 chairs | | | | | |
| **Campus Notes:** | | | | | | | |
| *Additional misc. furniture not included in the above counts.  The furniture in question resides in areas such as such as Collaboration, Wellness, Security, Fitness & Atrium spaces.* | | | | | | | |
| *Items listed in the "Typical set up " are for the majority of the spaces but not  all  of them.* | | | | | | | |
| *Nortel counts number of spaces not individual parts within a space, therefore the typical layout is a best guess and not an actual inventory of parts.* | | | | | | | |
| *A walk-thru verification was not completed for this exercise.* | | | | | | | |

## Inclusion / Exclusion FF&E  Asset List

**Lab 2**

**Building Notes:** Portions of this floor have been assigned to a tenant(s). The FF&E assets have

been transferred as part of their lease agreement(s) and are excluded from our count.

See Avay Endstate Plans

| Item | Total Number | Furniture Type |
|---|---|---|
| Meeting / Conference Room | 9 | Misc. |
| **Typical set up includes:** | | Series of tables joined to make one large one or one single table |
| | | 4-20 chairs depending on room size |
| | | 1 Electronic White Board |
| | | Meeting/Conference Rooms may include an LCD Projector |
| Workstation | 221 | Herman Miller AO2 panels with panel hung surfaces |
| **Typical set up includes:** | | 1  Corner Surface |
| | | 2  Straight Worksurfaces  24x48 |
| | | **OR** |
| | | 1  Corner Surface |
| | | 1  Straight Worksurfaces  24x48 |
| | | 1 small surface 24x24 |
| | | **OR** |
| | | Herman Miller AO1 Panels with panel hung surfaces |
| | | 1  Corner Surface |
| | | 1  Straight Worksurfaces  24x48 |
| | | 1 small surface 24x24 |
| | | **OR** |
| | | Herman Miller Etho Space Panels with Arrio Surfaces |
| | | 1  Corner Surface |
| | | 1  Straight Worksurfaces  24x48 |
| | | 1 small surface 24x24 |
| | | **The above options may include the following:** |
| | | 2 Overhead Bins |
| | | Task Light |
| | | 1 Keyboard Tray |
| | | 1 Pedestool |
| | | 1 Pencil Tray |
| | | 1 Filling Cabinet |
| | | 1 Tool Rail with accessories |
| | | 1 White Board |
| | | 1 Personal Chair |
| Enclosed Office | 5 | Steelcase Context Office Suites |
| **Typical set up includes:** | | **OR** |
| | | Misc. Wood Office Suites |
| | | **The above options may include the following:** |
| | | 1 Electronic White Board |
| | | 1 Round Table |
| | | 2 Guest Chairs |
| | | 1 Personal Chair |

**Campus Notes:**

*Additional misc. furniture not included in the above counts.  The furniture in question resides in areas such as*
*such as  Collaboration, Wellness, Security, Fitness & Atrium spaces.*

*Items listed in the "Typical set up " are for the majority of the spaces but not all of them.*

*Nortel counts number of spaces not individual parts within a space, therefore the typical layout is a best*
*guess and not an actual inventory of parts.*

*A walk-thru verification was not completed for this exercise.*

## Inclusion / Exclusion FF&E Asset List

| Lab3.3 | | |
| --- | --- | --- |
| **Item** | **Total Number** | **Furniture Type** |
| Meeting / Conference Room | 22 | Misc. |

**Typical set up includes:**
- Series of tables joined to make one large one or one single table
- 4-20 chairs depending on room size
- 1 Electronic White Board
- Meeting/Conference Rooms may include an LCD Projector

| | | |
| --- | --- | --- |
| Workstation | 527 | Herman Miller AO1 Panels with panel hung surfaces |

**Typical set up includes:**

| | |
| --- | --- |
| | 1 Corner Surface |
| | 2 Straight Worksurfaces  24x48 |
| | **OR** |
| | 1 Corner Surface |
| | 1 Straight Worksurfaces  24x48 |
| | 1 small surface 24x24 |
| | **The above options may include the following:** |
| | 2 Overhead Bins |
| | Task Light |
| | 1 Keyboard Tray |
| | 1 Pedestool |
| | 1 Pencil Tray |
| | 1 Filling Cabinet |
| | 1 Tool Rail with accessories |
| | 1 White Board |
| | 1 Personal Chair |

| | | |
| --- | --- | --- |
| Enclosed Office | 25 | Steelcase Context Office Suites |

**Typical set up includes:**

| | |
| --- | --- |
| | **OR** |
| | Steelcase Answer Office Suites |
| | **The above options may include the following:** |
| | 1 Electronic White Board |
| | 1 Round Table |
| | 2 Guest Chairs |
| | 1 Personal Chair |

**Campus Notes:**

*Additional misc. furniture not included in the above counts.  The furniture in question resides in areas such as such as Collaboration, Wellness, Security, Fitness & Atrium spaces.*

*Items listed in the "Typical set up " are for the majority of the spaces but not all of them.*

*Nortel counts number of spaces not individual parts within a space, therefore the typical layout is a best guess and not an actual inventory of parts.*

*A walk-thru verification was not completed for this exercise.*

| Inclusion / Exclusion FF&E  Asset List | | |
|---|---|---|
| LabSE1 | | 1 |
| Item | Total Number | Furniture Type |
| Meeting/ Conference Rooms | 4 | Misc. |
| Typical set up includes: | Series of tables joined to make one large one or one single table | |
| | 4-20 chairs depending on room size | |
| | 1 Electronic White Board | |
| | Meeting/Conference Rooms may include an LCD Projector | |
| Workstation | 177 | Herman Miller AO1 panels with panel hung surfaces |
| Typical set up includes: | | 4  Straight Worksurfaces   24x48 |
| | | 1  Straight Worksurfaces   24x24 |
| | | 1 corner or wedge |
| | | OR |
| | | 1  Straight Worksurfaces   24x48 |
| | | 1 Straight Worksurfaces   24x72 |
| | | 2 Straight Worksurfaces   24x24 |
| | | 1 corner or wedge |
| | | OR |
| | | 1 corner |
| | | 2  Straight Worksurfaces   24x48 |
| | | OR |
| | | 1  Straight Worksurfaces   24x48 |
| | | 1 Straight Worksurfaces   24x72 |
| | | 1 Straight Worksurfaces   24x24 |
| | | 1 corner or wedge |
| | The above options may include the following: | |
| | | 2 Overhead Bins |
| | | Task Light |
| | | 1 Keyboard Tray |
| | | 1 Pedestool |
| | | 1 Pencil Tray |
| | | 1 Filling Cabinet |
| | | 1 Tool Rail with accessory attachments |
| | | 1 White Board |
| | | 1 Personal Chair |
| Enclosed Office | 27 | Steelcase Context Office Suites |
| Typical set up includes: | | OR |
| | | Misc. Wood Suites |
| | The above options may include the following: | |
| | | 1 Electronic White Board |
| | | 1 Round Table |
| | | 2 Guest Chairs |
| | | 1 Personal Chair |
| Speciality Area | Training Centre | |
| Customized set-up | 4 Classrooms  (see above set up for meeting/conference rooms) | |
| for this particular space | 1 large board room with table and chairs | |
| | 5 Electronic White Board | |
| | Classrooms may include an LCD Projector | |
| | Multiple Lab Spaces | |

Campus Notes:

*Additional misc. furniture not included in the above counts.  The furniture in question resides in areas such as such as  Collaboration, Wellness, Security, Fitness & Atrium spaces.*

*Items listed in the "Typical set up " are for the majority of the spaces but not  all  of them.*

*Nortel counts number of spaces not individual parts within a space, therefore the typical layout is a best guess and not an actual inventory of parts.*

*A walk-thru verification was not completed for this exercise.*

| Inclusion / Exclusion FF&E  Asset List | | | |
|---|---|---|---|
| **LB5E-2** | | | |
| **Item** | **Total Number** | | **Furniture Type** |
| **Meeting / Conference Room** | 4 | | Misc. |
| Typical set up includes: | Series of tables joined to make one large one or one single table | | |
| | 4-20 chairs depending on room size | | |
| | 1 Electronic White Board | | |
| | Meeting/Conference Rooms may include an LCD Projector | | |
| **Workstation** | 242 | | Herman Miller AO1 panels with panel hung surfaces |
| Typical set up includes: | | 4 | Straight Worksurfaces  24x48 |
| | | 1 | Straight Worksurfaces  24x24 |
| | | 1 | corner or wedge |
| | | **OR** | |
| | | 1 | Straight Worksurfaces  24x48 |
| | | 1 | Straight Worksurfaces  24x72 |
| | | 2 | Straight Worksurfaces  24x24 |
| | | 1 | corner or wedge |
| | | **OR** | |
| | | 1 | corner |
| | | 2 | Straight Worksurfaces  24x48 |
| | | **OR** | |
| | | 1 | Straight Worksurfaces  24x48 |
| | | 1 | Straight Worksurfaces  24x72 |
| | | 1 | Straight Worksurfaces  24x24 |
| | | 1 | corner or wedge |
| | | **The above options may include the following:** | |
| | | 2 | Overhead Bins |
| | | | Task Light |
| | | 1 | Keyboard Tray |
| | | 1 | Pedestool |
| | | 1 | Pencil Tray |
| | | 1 | Filling Cabinet |
| | | 1 | Tool Rail with accessories |
| | | 1 | White Board |
| | | 1 | Personal Chair |
| **Enclosed Office** | 25 | | Steelcase Context Office Suites |
| Typical set up includes: | | **OR** | |
| | | | Misc. Wood Office Suites |
| | | **The above options may include the following:** | |
| | | 1 | Electronic White Board |
| | | 1 | Round Table |
| | | 2 | Guest Chairs |
| | | 1 | Personal Chair |

**Campus Notes:**

*Additional misc. furniture not included in the above counts.  The furniture in question resides in areas such as such as  Collaboration, Wellness, Security, Fitness & Atrium spaces.*

*Items listed in the "Typical set up " are for the majority of the spaces but not all of them.*

*Nortel counts number of spaces not individual parts within a space, therefore the typical layout is a best guess and not an actual inventory of parts.*

*A walk-thru verification was not completed for this exercise.*

| Inclusion / Exclusion FF&E  Asset List | | |
|---|---|---|
| **LabSite** | | **ILS** |
| **Item** | **Total Number** | **Furniture Type** |
| Meeting / Conference Room | 9 | Misc. |
| Typical set up includes: | | Series of tables joined to make one large one or one single table |
| | | 4-20 chairs depending on room size |
| | | 1 Electronic White Board |
| | | Meeting/Conference Rooms may include an LCD Projector |
| Workstation | 316 | Herman Miller AO1 panels with panel hung surfaces |
| Typical set up includes: | | 4  Straight Worksurfaces  24x48 |
| | | 1  Straight Worksurfaces  24x24 |
| | | 1 corner or wedge |
| | | OR |
| | | 1  Straight Worksurfaces  24x48 |
| | | 1 Straight Worksurfaces  24x72 |
| | | 2 Straight Worksurfaces  24x24 |
| | | 1 corner or wedge |
| | | OR |
| | | 1 corner |
| | | 2  Straight Worksurfaces  24x48 |
| | | OR |
| | | 1  Straight Worksurfaces  24x48 |
| | | 1 Straight Worksurfaces  24x72 |
| | | 1 Straight Worksurfaces  24x24 |
| | | 1 corner or wedge |
| | | The above options may include the following: |
| | | 2 Overhead Bins |
| | | Task Light |
| | | 1 Keyboard Tray |
| | | 1 Pedestool |
| | | 1 Pencil Tray |
| | | 1 Filling Cabinet |
| | | 1 Tool Rail with accessories |
| | | 1 White Board |
| | | 1 Personal Chair |
| Enclosed Office | 22 | Steelcase Context Office Suites |
| Typical set up includes: | | OR |
| | | Misc. Wood Office Suites |
| | | The above options may include the following: |
| | | 1 Electronic White Board |
| | | 1 Round Table |
| | | 2 Guest Chairs |
| | | 1 Personal Chair |

**Campus Notes:**

*Additional misc. furniture not included in the above counts.  The furniture in question resides in areas such as such as  Collaboration, Wellness, Security, Fitness & Atrium spaces.*

*Items listed in the "Typical set up " are for the majority of the spaces but not all of them.*

*Nortel counts number of spaces not individual parts within a space, therefore the typical layout is a best guess and not an actual inventory of parts.*

*A walk-thru verification was not completed for this exercise.*

| Inclusion / Exclusion FF&E  Asset List | | | |
|---|---|---|---|
| Lab5W4 | | | |
| Item | Total Number | | Furniture Type |
| Meeting / Conference Room | 5 | | Misc. |
| Typical set up includes: | Series of tables joined to make one large one or one single table | | |
| | 4-20 chairs depending on room size | | |
| | 1 Electronic White Board | | |
| | Meeting/Conference Rooms may include an LCD Projector | | |
| | | | |
| Workstation | 212 | | Herman Miller AO1 panels with panel hung surfaces |
| Typical set up includes: | | 4  Straight Worksurfaces   24x48 | |
| | | 1  Straight Worksurfaces   24x24 | |
| | | 1 corner or wedge | |
| | | OR | |
| | | 1  Straight Worksurfaces   24x48 | |
| | | 1 Straight Worksurfaces   24x72 | |
| | | 2 Straight Worksurfaces   24x24 | |
| | | 1 corner or wedge | |
| | | OR | |
| | | 1 corner | |
| | | 2  Straight Worksurfaces   24x48 | |
| | | OR | |
| | | 1  Straight Worksurfaces   24x48 | |
| | | 1 Straight Worksurfaces   24x72 | |
| | | 1 Straight Worksurfaces   24x24 | |
| | | 1 corner or wedge | |
| | The above options may include the following: | | |
| | | 2 Overhead Bins | |
| | | Task Light | |
| | | 1 Keyboard Tray | |
| | | 1 Pedestool | |
| | | 1 Pencil Tray | |
| | | 1 Filling Cabinet | |
| | | 1 Tool Rail with accessories | |
| | | 1 White Board | |
| | | 1 Personal Chair | |
| | | | |
| Enclosed Office | 13 | | Steelcase Context Office Suites |
| Typical set up includes: | | OR | |
| | | Misc. Wood Office Suites | |
| | The above options may include the following: | | |
| | | 1 Electronic White Board | |
| | | 1 Round Table | |
| | | 2 Guest Chairs | |
| | | 1 Personal Chair | |

**Campus Notes:**

*Additional misc. furniture not included in the above counts.  The furniture in question resides in areas such as such as  Collaboration, Wellness, Security, Fitness & Atrium spaces.*

*Items listed in the "Typical set up " are for the majority of the spaces but not all of them.*

*Nortel counts number of spaces not individual parts within a space, therefore the typical layout is a best guess and not an actual inventory of parts.*

*A walk-thru verification was not completed for this exercise.*

| Inclusion / Exclusion FF&E Asset List | | |
|---|---|---|
| **Lab5W2** | | |
| **Item** | **Total Number** | **Furniture Type** |
| **Meeting / Conference Room** | 10 | Misc. |
| **Typical set up includes:** | | Series of tables joined to make one large one or one single table |
| | | 4-20 chairs depending on room size |
| | | 1 Electronic White Board |
| | | Meeting/Conference Rooms may include an LCD Projector |
| **Workstation** | 317 | Herman Miller AO1 panels with panel hung surfaces |
| **Typical set up includes:** | | 4  Straight Worksurfaces  24x48 |
| | | 1  Straight Worksurfaces  24x24 |
| | | 1 corner or wedge |
| | | **OR** |
| | | 1  Straight Worksurfaces  24x48 |
| | | 1 Straight Worksurfaces  24x72 |
| | | 2 Straight Worksurfaces  24x24 |
| | | 1 corner or wedge |
| | | **OR** |
| | | 1 corner |
| | | 2  Straight Worksurfaces  24x48 |
| | | **OR** |
| | | 1  Straight Worksurfaces  24x48 |
| | | 1 Straight Worksurfaces  24x72 |
| | | 1 Straight Worksurfaces  24x24 |
| | | 1 corner or wedge |
| | The above options may include the following: | |
| | | 2 Overhead Bins |
| | | Task Light |
| | | 1 Keyboard Tray |
| | | 1 Pedestool |
| | | 1 Pencil Tray |
| | | 1 Filling Cabinet |
| | | 1 Tool Rail with accessories |
| | | 1 White Board |
| | | 1 Personal Chair |
| **Enclosed Office** | 32 | Steelcase Context Office Suites |
| **Typical set up includes:** | | **OR** |
| | | Misc. Wood Office Suites |
| | The above options may include the following: | |
| | | 1 Electronic White Board |
| | | 1 Round Table |
| | | 2 Guest Chairs |
| | | 1 Personal Chair |

**Campus Notes:**

*Additional misc. furniture not included in the above counts. The furniture in question resides in areas such as such as Collaboration, Wellness, Security, Fitness & Atrium spaces.*

*Items listed in the "Typical set up " are for the majority of the spaces but not all of them.*

*Nortel counts number of spaces not individual parts within a space, therefore the typical layout is a best guess and not an actual inventory of parts.*

*A walk-thru verification was not completed for this exercise.*

| Inclusion / Exclusion FF&E  Asset List | | | |
|---|---|---|---|
| **Lab5W3** | | | |
| **Item** | **Total Number** | | **Furniture Type** |
| Meeting / Conference Room | 8 | | Misc. |
| **Typical set up includes:** | Series of tables joined to make one large one or one single table | | |
| | 4-20 chairs depending on room size | | |
| | 1 Electronic White Board | | |
| | Meeting/Conference Rooms may include an LCD Projector | | |
| Workstation | 274 | | Herman Miller AO1 panels with panel hung surfaces |
| **Typical set up includes:** | | | 4  Straight Worksurfaces  24x48 |
| | | | 1  Straight Worksurfaces  24x24 |
| | | | 1 corner or wedge |
| | | | OR |
| | | | 1  Straight Worksurfaces  24x48 |
| | | | 1 Straight Worksurfaces  24x72 |
| | | | 2 Straight Worksurfaces  24x24 |
| | | | 1 corner or wedge |
| | | | OR |
| | | | 1 corner |
| | | | 2  Straight Worksurfaces  24x48 |
| | | | OR |
| | | | 1  Straight Worksurfaces  24x48 |
| | | | 1 Straight Worksurfaces  24x72 |
| | | | 1 Straight Worksurfaces  24x24 |
| | | | 1 corner or wedge |
| | | The above options may include the following: | |
| | | | 2 Overhead Bins |
| | | | Task Light |
| | | | 1 Keyboard Tray |
| | | | 1 Pedestool |
| | | | 1 Pencil Tray |
| | | | 1 Filling Cabinet |
| | | | 1 Tool Rail with accessory attachments |
| | | | 1 White Board |
| | | | 1 Personal Chair |
| Enclosed Office | 23 | | Steelcase Context Office Suites |
| **Typical set up includes:** | | | OR |
| | | | Misc. Wood Office Suites |
| | | The above options may include the following: | |
| | | | 1 Electronic White Board |
| | | | 1 Round Table |
| | | | 2 Guest Chairs |
| | | | 1 Personal Chair |

**Campus Notes:**

*Additional misc. furniture not included in the above counts.  The furniture in question resides in areas such as such as  Collaboration, Wellness, Security, Fitness & Atrium spaces.*

*Items listed in the "Typical set up " are for the majority of the spaces but not all of them.*

*Nortel counts number of spaces not individual parts within a space, therefore the typical layout is a best guess and not an actual inventory of parts.*

*A walk-thru verification was not completed for this exercise.*

| Inclusion / Exclusion FF&E  Asset List | | |
|---|---|---|
| **Lab5711** | | |
| Item | Total Number | Furniture Type |
| Meeting / Conference Room | 0 | n/a |
| Typical set up includes: | | |
| | | |
| Workstation | 0 | n/a |
| Typical set up includes: | | |
| | | |
| Enclosed Office | 0 | n/a |
| Typical set up includes: | | |
| | | |
| Specialty Areas | Enclosed office space (Sales Centre) | |
| | 5 workstations | |
| | 1 hardwalled office | |
| | 4 Touchdowns | |
| | 2 Meeting / Conference Rooms | |
| | 1 Reception desk | |
| | Meeting/Conference Rooms may include LCD Projectors | |
| | 11 Personal chairs | |
| | Cafeteria Seating | |
| | 105 rectangular  tables (seats 4) | |
| | 9 Bar tables (seat 2) | |
| | 420 regular chairs | |
| | 18 Bar stools | |

**Campus Notes:**

*Additional misc. furniture not included in the above counts.  The furniture in question resides in areas such as such as  Collaboration, Wellness, Security, Fitness & Atrium spaces.*

*Items listed in the "Typical set up " are for the majority of the spaces but not all of them.*

*Nortel counts number of spaces not individual parts within a space, therefore the typical layout is a best guess and not an actual inventory of parts.*

*A walk-thru verification was not completed for this exercise.*

| Inclusion / Exclusion FF&E  Asset List | | | |
|---|---|---|---|
| **Lab5T2** | | | |
| **Item** | **Total Number** | | **Furniture Type** |
| **Meeting / Conference Room** | 11 | | Misc. |
| **Typical set up includes:** | Series of tables joined to make one large one or one single table | | |
| | 4-20 chairs depending on room size | | |
| | 1 Electronic White Board | | |
| | Meeting/Conference Rooms may include an LCD Projector | | |
| **Workstation** | 23 | | Herman Miller AO2 panels with panel hung surfaces |
| **Typical set up includes:** | | 1  Straight Worksurfaces   24x48 | |
| | | 1 Straight Worksurfaces   24x72 | |
| | | 2  Straight Worksurfaces   24x24 | |
| | | 1 corner or wedge | |
| | | **OR** | |
| | | 3 Straight Worksurfaces   24x48 | |
| | | 1 Straight Worksurfaces   24x24 | |
| | | 1 corner or wedge | |
| | | The above options may include the following: | |
| | | 2 Overhead Bins | |
| | | Task Light | |
| | | 1 Keyboard Tray | |
| | | 1 Pedestool | |
| | | 1 Pencil Tray | |
| | | 1 Filling Cabinet | |
| | | 1 Tool Rail with accessories | |
| | | 1 White Board | |
| | | 1 Personal Chair | |
| **Enclosed Office** | 14 | | Steelcase Context Office Suites |
| **Typical set up includes:** | | The above option may include the following: | |
| | | 1 Electronic White Board | |
| | | 1 Round Table | |
| | | 2 Guest Chairs | |
| | | 1 Personal Chair | |

**Campus Notes:**

*Additional misc. furniture not included in the above counts.  The furniture in question resides in areas such as such as  Collaboration, Wellness, Security, Fitness & Atrium spaces.*

*Items listed in the "Typical set up " are for the majority of the spaces but not all of them.*

*Nortel counts number of spaces not individual parts within a space, therefore the typical layout is a best guess and not an actual inventory of parts.*

*A walk-thru verification was not completed for this exercise.*

| Inclusion / Exclusion FF&E  Asset List | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | ███████████████████████████████ | | | | | | | | |
| ████████████ | ███████████████████████████ | | | | | | | | |
| Meeting/Conference Rooms | 11 | Misc. | | | | | | | |
| Typical set up includes: | | Series of tables joined to make one large one or one single table | | | | | | | |
| | | 4-20 chairs depending on room size | | | | | | | |
| | | 1 Electronic White Board | | | | | | | |
| | | Meeting/Conference Rooms may include an LCD Projector | | | | | | | |
| | | | | | | | | | |
| Workstations | 23 | Herman Miller Etho Space panels with panel hung surfaces | | | | | | | |
| Typical set up includes: | | 1 Straight Worksurfaces  24x48 | | | | | | | |
| | | 1 Straight Worksurfaces  24x176 | | | | | | | |
| | | 2  Straight Worksurfaces  24x24 | | | | | | | |
| | | 1 corner or wedge | | | | | | | |
| | | OR | | | | | | | |
| | | 3 Straight Worksurfaces  24x48 | | | | | | | |
| | | 1 Straight Worksurfaces  24x24 | | | | | | | |
| | | 1 corner or wedge | | | | | | | |
| | | The above options may include the following: | | | | | | | |
| | | 2 Overhead Bins | | | | | | | |
| | | Task Light | | | | | | | |
| | | 1 Keyboard Tray | | | | | | | |
| | | 1 Pedestool | | | | | | | |
| | | 1 Pencil Tray | | | | | | | |
| | | 1 Filling Cabinet | | | | | | | |
| | | 1 Tool Rail with accessories | | | | | | | |
| | | 1 White Board | | | | | | | |
| | | 1 Personal Chair | | | | | | | |
| Enclosed Offices | 21 | Steelcase Context Office Suites | | | | | | | |
| Typical set up includes: | | The above option may include the following: | | | | | | | |
| | | 1 Electronic White Board | | | | | | | |
| | | 1 Round Table | | | | | | | |
| | | 2 Guest Chairs | | | | | | | |
| | | 1 Personal Chair | | | | | | | |
| Specialty Areas | EBC | | | | | | | | |
| | 1 Reception Desk | | | | | | | | |
| | 4 Large Meeting Rooms (see above set up for meeting/conferce rooms) | | | | | | | | |
| | 1 large board room with table and chairs | | | | | | | | |
| | 1 Electronic White Board | | | | | | | | |
| | Meeting Rooms may include an LCD Projector | | | | | | | | |

Campus Notes:
Additional misc. furniture not included in the above counts.  The furniture in question resides in areas such as
such as  Collaboration, Wellness, Security, Fitness & Atrium spaces.

Items listed in the "Typical set up " are for the majority of the spaces but not  all  of them.

Nortel counts number of spaces not individual parts within a space, therefore the typical layout is a best
guess and not a actual inventory of parts.

A walk-thru verification was not completed for this exercise.

## Inclusion / Exclusion FF&E  Asset List

**Label 4**

| Item | Total Number | Furniture Type |
|---|---|---|
| Meeting / Conference Room | 2 | Misc. |
| Typical set up includes: | | Series of tables joined to make one large one or one single table |
| | | 4-20 chairs depending on room size |
| | | 1 Electronic White Board |
| | | Meeting/Conference Rooms may include an LCD Projector |
| Workstation | 21 | Herman Miller AO1 panels with panel hung surfaces |
| Typical set up includes: | | 1 Straight Worksurfaces  24x48 |
| | | 1 Straight Worksurfaces  24x176 |
| | | 2  Straight Worksurfaces  24x24 |
| | | 1 corner or wedge |
| | | OR |
| | | Herman Miller A02 panels with panel hung surfaces |
| | | 1 Straight Worksurfaces  24x48 |
| | | 1 Straight Worksurfaces  24x176 |
| | | 2  Straight Worksurfaces  24x24 |
| | | 1 corner or wedge |
| | | OR |
| | | Steelcase Context Admin. Office Suites |
| | | The above options may include the following: |
| | | 2 Overhead Bins |
| | | Task Light |
| | | 1 Keyboard Tray |
| | | 1 Pedestool |
| | | 1 Pencil Tray |
| | | 1 Filling Cabinet |
| | | 1 Tool Rail with accessories |
| | | 1 White Board |
| | | 1 Personal Chair |
| Enclosed Office | 13 | Steelcase Context Office Suites |
| Typical set up includes: | | OR |
| | | Misc. Wood Office Suites |
| | | The above options may include the following: |
| | | 1 Personal Chair |
| | | 1 Electronic White Board |
| | | 1 Round Table |
| | | 2 Guest Chairs |

**Campus Notes:**

*Additional misc. furniture not included in the above counts.  The furniture in question resides in areas such as such as  Collaboration, Wellness, Security, Fitness & Atrium spaces.*

*Items listed in the "Typical set up " are for the majority of the spaces but not **all** of them.*

*Nortel counts number of spaces not individual parts within a space, therefore the typical layout is a best guess and not an actual inventory of parts*

*A walk-thru verification was not completed for this exercise.*

| Inclusion / Exclusion FF&E Asset List | | |
|---|---|---|
| LabSTS | | |
| Item | Total Number | Furniture Type |
| Meeting / Conference Room | 1 | Misc. |
| Typical set up includes: | | Series of tables joined to make one large one or one single table |
| | | 4-20 chairs depending on room size |
| | | 1 Electronic White Board |
| | | Meeting/Conference Rooms may include an LCD Projector |
| Workstation | 4 | Steelcase Context Admin Office Suites |
| Typical set up includes: | | The above option may include the following: |
| | | 1 Personal Chair |
| | | 2 Guset Chairs |
| Enclosed Office | 6 | Steelcase Context Office Suites |
| Typical set up includes: | | OR |
| | | Misc. Wood Office Suites |
| | | The above options may include the following: |
| | | 1 Personal Chair |
| | | 1 Electronic White Board |
| | | 1 Round Table |
| | | 2 Guest Chairs |

**Campus Notes:**

*Additional misc. furniture not included in the above counts.  The furniture in question resides in areas such as such as  Collaboration, Wellness, Security, Fitness & Atrium spaces.*

*Items listed in the "Typical set up " are for the majority of the spaces but not all of them.*

*Nortel counts number of spaces not individual parts within a space, therefore the typical layout is a best guess and not an actual inventory of parts.*

*A walk-thru verification was not completed for this exercise.*

| Inclusion / Exclusion FF&E  Asset List | | |
|---|---|---|
| **La6N1** | | |
| **Item** | **Total Number** | **Furniture Type** |
| **Meeting / Conference Room** | 5 | Misc. |
| **Typical set up includes:** | Series of tables joined to make one large one or one single table | |
| | 4-20 chairs depending on room size | |
| | 1 Electronic White Board | |
| | Meeting/Conference Rooms may include an LCD Projector | |
| | | |
| **Workstation** | 40 | Etho Space panels with Arrio Surfaces |
| **Typical set up includes:** | | 1 corner |
| | | 2  Straight Worksurfaces  24x48 |
| | | **OR** |
| | | 1 corner |
| | | 1 Straight Worksurfaces  24x48 |
| | | 1  Small worksurface 24x24 |
| | **The above options may include the following:** | |
| | | Task Light |
| | | 1 Keyboard Tray |
| | | 1 Pedestool |
| | | 1 Pencil Tray |
| | | 1 Filling Cabinet |
| | | 1 Tool Rail with accessories |
| | | 1 Personal Chair |
| **Enclosed office** | –    5 | Freestanding Arrio Furniture |
| **Typical set up includes:** | | 1  Corner Surface |
| | | 2  Straight Worksurfaces  24x48 |
| | **The above option may include the following:** | |
| | | Task Light |
| | | 1 Keyboard Tray |
| | | 1 Tool Rail with accessories |
| | | 1 Filling Cabinet |
| | | 1 Pedestool |
| | | 1 Pencil Tray |
| | | 1 Personal Chair |
| | | 1 Electronic White Board |
| | | 1 Round Table |
| | | 2 Guest Chairs |

**Campus Notes:**

*Additional misc. furniture not included in the above counts.  The furniture in question resides in areas such as such as  Collaboration, Wellness, Security, Fitness & Atrium spaces.*

*Items listed in the "Typical set up " are for the majority of the spaces but not **all** of them.*

*Nortel counts number of spaces not individual parts within a space, therefore the typical layout is a best guess and not an actual inventory of parts.*

*A walk-thru verification was not completed for this exercise.*

| Inclusion / Exclusion FF&E  Asset List | | | |
|---|---|---|---|
| **Lab6N2** | | | |
| **Item** | **Total Number** | | **Furniture Type** |
| **Meeting / Conference Room** | 3 | | Misc. |
| **Typical set up includes:** | Series of tables joined to make one large one or one single table | | |
| | 4-20 chairs depending on room size | | |
| | 1 Electronic White Board | | |
| | Meeting/Conference Rooms may include an LCD Projector | | |
| **Workstation** | 175 | | Herman Miller Etho Space panels with Arrio Surfaces |
| **Typical set up includes:** | | | 1 corner |
| | | | 2  Straight Worksurfaces   24x48 |
| | | | **OR** |
| | | | 1 corner |
| | | | 1  Straight Worksurfaces   24x48 |
| | | | 1  Small worksurface 24x24 |
| | | The above | options  may include the following: |
| | | | Task Light |
| | | | 1 Keyboard Tray |
| | | | 1 Pedestool |
| | | | 1 Pencil Tray |
| | | | 1 Filling Cabinet |
| | | | 1 Tool Rail with accessories |
| | | | 1 Personal Chair |
| **Enclosed Office** | 12 | | Freestanding Arrio Furniture |
| **Typical set up includes:** | | | 1  Corner Surface |
| | | | 2  Straight Worksurfaces   24x48 |
| | | The above | options  may include the following: |
| | | | Task Light |
| | | | 1 Keyboard Tray |
| | | | 1 Tool Rail with accessories |
| | | | 1 Filling Cabinet |
| | | | 1 Pedestool |
| | | | 1 Pencil Tray |
| | | | 1 Personal Chair |
| | | | 1 Electronic White Board |
| | | | 1 Round Table |
| | | | 2 Guest Chairs |

**Campus Notes:**

*Additional misc furniture not included in the above counts.  The furniture in question resides in areas such as such as  Collaboration, Wellness, Security, Fitness & Atrium spaces.*

*Items listed in the "Typical set up " are for the majority of the spaces but not **all** of them.*

*Nortel counts number of spaces not individual parts within a space, therefore the typical layout is a best guess and not an actual inventory of parts.*

*A walk-thru verification was not completed for this exercise.*

| Inclusion / Exclusion FF&E  Asset List | | | |
|---|---|---|---|
| Lab6N3 | | | |
| Item | | Total Number | Furniture Type |
| Meeting / Conference Room | | 3 | Misc. |
| **Typical set up includes:** | | Series of tables joined to make one large one or one single table | |
| | | 4-20 chairs depending on room size | |
| | | 1 Electronic White Board | |
| | | Meeting/Conference Rooms may include an LCD Projector | |
| | | | |
| Workstation | | 136 | Herman Miller Etho Space panels with Arrio Surfaces |
| **Typical set up includes:** | | 1 corner | |
| | | 2  Straight Worksurfaces   24x48 | |
| | | OR | |
| | | 1 corner | |
| | | 1  Straight Worksurfaces   24x48 | |
| | | 1  Small worksurface 24x24 | |
| | | The above options may include the following: | |
| | | Task Light | |
| | | 1 Keyboard Tray | |
| | | 1 Pedestool | |
| | | 1 Pencil Tray | |
| | | 1 Filling Cabinet | |
| | | 1 Tool Rail with accessories | |
| | | 1 Personal Chair | |
| | | | |
| Enclosed Office | | 21 | Freestanding Arrio Furniture |
| **Typical set up includes:** | | 1  Corner Surface | |
| | | 2  Straight Worksurfaces   24x48 | |
| | | The above option may include the following: | |
| | | Task Light | |
| | | 1 Keyboard Tray | |
| | | 1 Tool Rail with accessories | |
| | | 1 Filling Cabinet | |
| | | 1 Pedestool | |
| | | 1 Pencil Tray | |
| | | 1 Personal Chair | |
| | | 1 Electronic White Board | |
| | | 1 Round Table | |
| | | 2 Guest Chairs | |

**Campus Notes:**

Additional misc. furniture not included in the above counts.  The furniture in question resides in areas such as such as  Collaboration, Wellness, Security, Fitness & Atrium spaces.

Items listed in the "Typical set up " are for the majority of the spaces but not **all** of them.

Nortel counts number of spaces not individual parts within a space, therefore the typical layout is a best guess and not an actual inventory of parts.

A walk-thru verification was not completed for this exercise.

| Inclusion / Exclusion FF&E  Asset List | | |
|---|---|---|
| Lab6S1 | | |
| Item | Total Number | Furniture Type |
| Meeting / Conference Room | 0 | n/a |
| Typical set up includes: | | |
| | | |
| Workstation | 0 | n/a |
| Typical set up includes: | | |
| | | |
| Enclosed Office | 0 | n/a |
| Typical set up includes: | | |
| | | |
| Specialty Area | Arailia Centre | |
| | 1 Encisode office space with 6 workstations | |
| | 7 Wellness Rooms | |
| | Exercise Equipment | |
| | 1 Reception Area | |
| | 2 Meeting/Conference Rooms | |
| | 18 workstations in open area | |
| | Cafeteria Seating | |
| | 70 Square Tables (seats 4) | |
| | 27 Rectangular Tables (seats 2) | |
| | 334 Chairs | |

**Campus Notes:**

*Additional misc. furniture not included in the above counts.  The furniture in question resides in areas such as such as  Collaboration, Wellness, Security, Fitness & Atrium spaces.*

*Items listed in the "Typical set up " are for the majority of the spaces but not **all** of them.*

*Nortel counts number of spaces not individual parts within a space, therefore the typical layout is a best guess and not an actual inventory of parts.*

*A walk-thru verification was not completed for this exercise.*

## Inclusion / Exclusion FF&E  Asset List

**Lab652**

| Item | Total Number | Furniture Type |
|---|---|---|
| Meeting / Conference Room | 4 | Misc. |

**Typical set up includes:**
Series of tables joined to make one large one or one single table
4-20 chairs depending on room size
1 Electronic White Board
Meeting/Conference Rooms may include an LCD Projector

| Workstation | 163 | Herman Miller Etho Space panels with Arrio Surfaces |
|---|---|---|

**Typical set up includes:**

1 corner
2  Straight Worksurfaces   24x48
OR
1 corner
1  Straight Worksurfaces   24x48
1  Small worksurface 24x24

The above options may include the following:
Task Light
1 Keyboard Tray
1 Pedestool
1 Pencil Tray
1 Filling Cabinet
1 Tool Rail with accessories
1 Personal Chair

| Enclosed Office | 22 | Freestanding Arrio Furniture |
|---|---|---|

**Typical set up includes:**
1  Corner Surface
2  Straight Worksurfaces   24x48

The above option may include the following:
Task Light
1 Keyboard Tray
1 Tool Rail with accessories
1 Filling Cabinet
1 Pedestool
1 Pencil Tray
1 Personal Chair
1 Electronic White Board
1 Round Table
2 Guest Chairs

**Campus Notes:**

*Additional misc. furniture not included in the above counts.  The furniture in question resides in areas such as such as  Collaboration, Wellness, Security, Fitness & Atrium spaces.*

*Items listed in the "Typical set up " are for the majority of the spaces but not **all** of them.*

*Nortel counts number of spaces not individual parts within a space, therefore the typical layout is a best guess and not an actual inventory of parts.*

*A walk-thru verification was not completed for this exercise.*

## Inclusion / Exclusion FF&E  Asset List

**Lab6S3**

| Item | Total Number | | Furniture type |
|---|---|---|---|
| Meeting / Conference Room | 6 | | Misc. |

| Typical set up includes: | Series of tables joined to make one large one or one single table |
|---|---|
| | 4-20 chairs depending on room size |
| | 1 Electronic White Board |
| | Meeting/Conference Rooms may include an LCD Projector |

| Workstation | 146 | | Herman Miller Etho Space panels with Arrio Surfaces |
|---|---|---|---|

| Typical set up includes: | 1 corner |
|---|---|
| | 2  Straight Worksurfaces   24x48 |
| | **OR** |
| | 1 corner |
| | 1 Straight Worksurfaces   24x48 |
| | 1 Small worksurface 24x24 |
| | The above options may include the following: |
| | Task Light |
| | 1 Keyboard Tray |
| | 1 Pedestool |
| | 1 Pencil Tray |
| | 1 Filling Cabinet |
| | 1 Tool Rail with accessories |
| | 1 Personal Chair |

| Enclosed Office | 18 | | Freestanding Arrio Furniture |
|---|---|---|---|

| Typical set up includes: | 1  Corner Surface |
|---|---|
| | 2  Straight Worksurfaces   24x48 |
| | The above option may include the following: |
| | Task Light |
| | 1 Keyboard Tray |
| | 1 Tool Rail with accessories |
| | 1 Filling Cabinet |
| | 1 Pedestool |
| | 1 Pencil Tray |
| | 1 Personal Chair |
| | 1 Electronic White Board |
| | 1 Round Table |
| | 2 Guest Chairs |

**Campus Notes:**

*Additional misc. furniture not included in the above counts.  The furniture in question resides in areas such as such as  Collaboration, Wellness, Security, Fitness & Atrium spaces.*

*Items listed in the "Typical set up " are for the majority of the spaces but not **all** of them.*

*Nortel counts number of spaces not individual parts within a space, therefore the typical layout is a best guess and not an actual inventory of parts.*

*A walk-thru verification was not completed for this exercise.*

| Inclusion / Exclusion FF&E  Asset List | | |
|---|---|---|
| Lab7N1 | | |
| Item | Total Number | Furniture type |
| Meeting / Conference Room | 5 | Misc. |
| **Typical set up includes:** | Series of tables joined to make one large one or one single table | |
| | 4-20 chairs depending on room size | |
| | 1 Electronic White Board | |
| | Meeting/Conference Rooms may include an LCD Projector | |
| | | |
| Workstation | 25 | Herman Miller Etho Space panels with Arrio Surfaces |
| **Typical set up includes:** | | 1 corner |
| | | 2  Straight Worksurfaces   24x48 |
| | | OR |
| | | 1 corner |
| | | 1  Straight Worksurfaces   24x48 |
| | | 1  Small worksurface 24x24 |
| | The above options  may include the following: | |
| | | Task Light |
| | | 1 Keyboard Tray |
| | | 1 Pedestool |
| | | 1 Pencil Tray |
| | | 1 Filling Cabinet |
| | | 1 Tool Rail with accessories |
| | | 1 Personal Chair |
| | | |
| Enclosed Office | 1 | Freestanding Arrio Furniture |
| **Typical set up includes:** | | 1  Corner Surface |
| | | 2  Straight Worksurfaces   24x48 |
| | The above option may include the following: | |
| | | Task Light |
| | | 1 Keyboard Tray |
| | | 1 Tool Rail with accessories |
| | | 1 Filling Cabinet |
| | | 1 Pedestool |
| | | 1 Pencil Tray |
| | | 1 Personal Chair |
| | | 1 Electronic White Board |
| | | 1 Round Table |
| | | 2 Guest Chairs |

**Campus Notes:**

*Additional misc. furniture not included in the above counts.  The furniture in question resides in areas such as such as  Collaboration, Wellness, Security, Fitness & Atrium spaces.*

*Items listed in the "Typical set up " are for the majority of the spaces but not **all** of them.*

*Nortel counts number of spaces not individual parts within a space, therefore the typical layout is a best guess and not an actual inventory of parts.*

*A walk-thru verification was not completed for this exercise.*

## Inclusion / Exclusion FF&E  Asset List

**Lab7N2**

| Item | Total Number | Furniture Type |
|---|---|---|
| Meeting / Conference Room | 4 | Misc. |

| Typical set up includes: | |
|---|---|
| | Series of tables joined to make one large one or one single table |
| | 4-20 chairs depending on room size |
| | 1 Electronic White Board |
| | Meeting/Conference Rooms may include an LCD Projector |

| Item | Total Number | Furniture Type |
|---|---|---|
| Workstation | 196 | Herman Miller Etho Space panels with Arrio Surfaces |

| Typical set up includes: | |
|---|---|
| | 1 corner |
| | 2  Straight Worksurfaces   24x48 |
| | OR |
| | 1 corner |
| | 1  Straight Worksurfaces   24x48 |
| | 1  Small worksurface 24x24 |
| | The above options may include the following: |
| | Task Light |
| | 1 Keyboard Tray |
| | 1 Pedestool |
| | 1 Pencil Tray |
| | 1 Filling Cabinet |
| | 1 Tool Rail with accessories |
| | 1 Personal Chair |

| Item | Total Number | Furniture Type |
|---|---|---|
| Enclosed Office | 11 | Freestanding Arrio Furniture |

| Typical set up includes: | |
|---|---|
| | 1  Corner Surface |
| | 2  Straight Worksurfaces   24x48 |
| | The above option may include the following: |
| | Task Light |
| | 1 Keyboard Tray |
| | 1 Tool Rail with accessories |
| | 1 Filling Cabinet |
| | 1 Pedestool |
| | 1 Pencil Tray |
| | 1 Personal Chair |
| | 1 Electronic White Board |
| | 1 Round Table |
| | 2 Guest Chairs |

**Campus Notes:**

*Additional misc. furniture not included in the above counts.  The furniture in question resides in areas such as such as  Collaboration, Wellness, Security, Fitness & Atrium spaces.*

*Items listed in the "Typical set up " are for the majority of the spaces but not **all** of them.*

*Nortel counts number of spaces not individual parts within a space, therefore the typical layout is a best guess and not on actual inventory of parts.*

*A walk-thru verification was not completed for this exercise.*