# EXHIBIT B

# AKIN GUMP
# STRAUSS HAUER & FELD LLP

━━━━━━━━━━━━━━━━━ Attorneys at Law

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1334927 |
| Invoice Date | 10/27/10 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/10 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 10.70 | $8,339.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 18.60 | $7,123.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 2.00 | $900.00 |
| 0006 | Retention of Professionals | 4.00 | $2,190.00 |
| 0007 | Creditors Committee Meetings | 119.80 | $77,155.00 |
| 0008 | Court Hearings | 23.60 | $15,149.00 |
| 0010 | DIP, Cash Collateral Usage and Exit Financing | 0.30 | $262.50 |
| 0012 | General Claims Analysis/Claims Objections | 47.60 | $29,533.50 |
| 0013 | Analysis of Pre-Petition Transactions | 4.20 | $2,800.00 |
| 0014 | Canadian Proceedings/Matters | 0.10 | $97.50 |
| 0016 | Lift Stay Litigation | 11.30 | $4,215.00 |
| 0017 | General Adversary Proceedings | 16.20 | $5,792.50 |
| 0018 | Tax Issues | 39.60 | $19,287.50 |
| 0019 | Labor Issues/Employee Benefits | 17.00 | $14,392.00 |
| 0020 | Real Estate Issues/Leases | 47.60 | $28,927.00 |
| 0022 | Plan, Disclosure Statement and Plan Related Documentation | 20.70 | $12,616.50 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 131.70 | $82,690.00 |
| 0025 | Travel | 19.90 | $11,944.75 |
| 0026 | Avoidance Actions | 4.80 | $3,250.00 |
| 0029 | Intercompany Analysis | 343.70 | $220,511.50 |
| 0032 | Intellectual Property | 103.10 | $65,923.00 |
| | **TOTAL** | **986.50** | **$613,100.25** |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1334927

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/02/10 | FSH | 0002 | Review bylaws. | 0.10 |
| 09/14/10 | SLS | 0002 | Telephone conference with D. Botter regarding staffing matters (.2); telephone call with note holder regarding case status (.1). | 0.30 |
| 09/14/10 | BMK | 0002 | Respond to creditor inquiries | 0.30 |
| 09/15/10 | FSH | 0002 | Meet w/creditor group. | 2.70 |
| 09/15/10 | DHB | 0002 | Prepare for meeting with bondholders (.8); attend same and follow-up (2.5); review agenda letter (.1); review agenda for call and emails re same (.1). | 3.50 |
| 09/15/10 | BMK | 0002 | Conf with S. Brauner re: case status | 0.80 |
| 09/15/10 | SLB | 0002 | Conference with B. Kahn re: case background and 9/16 pre-call. | 0.80 |
| 09/23/10 | SLS | 0002 | Telephone conference with bondholder regarding case status (.2). | 0.20 |
| 09/23/10 | LGB | 0002 | T/C w/Steven Robinson re status of case. | 0.80 |
| 09/23/10 | BMK | 0002 | Respond to creditor inquiries | 0.40 |
| 09/28/10 | SLS | 0002 | Telephone conference with bondholder regarding case status (.3); review and comment on summary of motion for authority to destroy documents (.5). | 0.80 |
| 09/01/10 | FSH | 0003 | Work on monthly fee app. | 0.30 |
| 09/01/10 | PJS | 0003 | Review and prepare documents re fee application. | 1.90 |
| 09/02/10 | BMK | 0003 | Drafted interim fee application | 0.60 |
| 09/07/10 | BMK | 0003 | Review of August invoice (1.2); finalized sixth interim fee application (0.4) | 1.60 |
| 09/12/10 | SLS | 0003 | Prepare monthly fee statement. | 1.00 |
| 09/13/10 | SLS | 0003 | Office conference with B. Kahn regarding preparation of monthly fee statement (.2). | 0.20 |
| 09/14/10 | PJS | 0003 | Review and prepare documents re fee application. | 2.80 |
| 09/15/10 | BMK | 0003 | Drafted August invoice and reviewed invoice re: confidentiality | 2.40 |
| 09/17/10 | SLS | 0003 | Review monthly fee application (.5). | 0.50 |
| 09/17/10 | BMK | 0003 | Edit/draft August fee application (0.7); emails with S. Schultz re: same (0.2) | 0.90 |
| 09/20/10 | BMK | 0003 | Revised/edited August fee application and related exhibits | 1.60 |
| 09/22/10 | PJS | 0003 | Review and prepare documents re fee application. | 3.90 |
| 09/29/10 | BMK | 0003 | Conf with S. Brauner re: supplemental disclosure (0.4). | 0.40 |
| 09/29/10 | SLB | 0003 | Confer w/ B. Kahn re: conflicts disclosure schedule. | 0.50 |
| 09/24/10 | BMK | 0004 | Emails with UCC professionals re: interim fee app order (0.3); review of order (0.4) | 0.70 |
| 09/27/10 | BMK | 0004 | Attention to issues re: interim fee order exhibit | 0.60 |
| 09/28/10 | BMK | 0004 | Review of Lazard interim fee application issues (0.4); emails with Akin team re: same (0.2); tc with R. Baik re: same (0.1) | 0.70 |
| 09/02/10 | LGB | 0006 | Email Hodara, Botter, Schultz re retention of an actuary (.1); review email from Hodara re same (.1); review email from Botter re same (.1); respond top same (.1). | 0.40 |
| 09/28/10 | SLS | 0006 | Review and comment on summary of mediator engagement letter (.5); communication to B. Kahn regarding same (.1) (.1). | 0.70 |
| 09/28/10 | BMK | 0006 | Review and summarize terms of proposed mediator engagement letter | 1.40 |
| 09/29/10 | SLS | 0006 | Final review of summary of mediator engagement letter. | 0.30 |
| 09/29/10 | BMK | 0006 | Review issues re: mediator engagement letter and related summary (1.1); emails with S. Schultz re: same (0.1). | 1.20 |
| 09/01/10 | SLS | 0007 | Review Capstone reports for upcoming UCC call (1.0); Participate in professionals' call for UCC call (1.5); follow-up communications with B. Kahn regarding same (.2). | 2.70 |
| 09/01/10 | LGB | 0007 | Participate in Nortel professionals call (1.5). | 1.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                          Page 3
Invoice Number: 1334927                                          October 27, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/01/10 | FSH | 0007 | Meet w/advisors re pending issues, Committee meeting. | 1.50 |
| 09/01/10 | DHB | 0007 | Professionals' pre-call. | 1.50 |
| 09/01/10 | BTC | 0007 | Participate in professionals' call (1.5). | 1.50 |
| 09/01/10 | BMK | 0007 | Reviewed/commented on Capstone presentations for committee call (2.8); emails with S. Schultz and Capstone re: same (0.4); prepared for professionals' call (0.3); participated in same (1.5); follow-up with Akin and Capstone re: same (0.4) | 5.40 |
| 09/01/10 | DCV | 0007 | Telephone conference regarding committee call (1.5); prepared for same (.1) | 1.60 |
| 09/01/10 | KMR | 0007 | Attended UCC professionals meeting. | 1.50 |
| 09/01/10 | GDB | 0007 | Professional's pre-call. | 1.50 |
| 09/02/10 | SLS | 0007 | Participate in UCC call (.8). | 0.80 |
| 09/02/10 | BMK | 0007 | Prepared for committee call (0.2); paticipated in committee call (0.8); follow-up discussions with Akin, Capstone and Jefferies re: same (0.3); follow-up conf with F. Hodara re: creditor issues (0.2) | 1.50 |
| 09/02/10 | JYS | 0007 | Committee Call (0.8); Follow up w. CTE professionals (0.7). | 1.50 |
| 09/02/10 | GDB | 0007 | UCC call  (0.8) | 0.80 |
| 09/10/10 | FSH | 0007 | Prep for Committee meeting. | 0.20 |
| 09/10/10 | DHB | 0007 | Review agenda for committee call and emails re same (.2). | 0.20 |
| 09/10/10 | BMK | 0007 | Prepared for in-person committee meeting on 9/13 | 1.30 |
| 09/10/10 | GDB | 0007 | Emails re UCC agenda (0.1). | 0.10 |
| 09/11/10 | FSH | 0007 | Work on agenda for UCC call. | 0.10 |
| 09/13/10 | SLS | 0007 | Preparation for (1.5) and participate (3.5) in in-person UCC meeting. | 5.00 |
| 09/13/10 | FSH | 0007 | Prep for meeting (.2).  Attend same (3.5). | 3.70 |
| 09/13/10 | RHP | 0007 | Participation in portion of call with UCC (1.4). | 1.40 |
| 09/13/10 | DHB | 0007 | Prepare for Committee meeting (1.5); attend same (3.5) and follow-up (.8); extensive email communications re same (.5). | 6.30 |
| 09/13/10 | SBK | 0007 | Attend in-person committee meeting. | 3.50 |
| 09/13/10 | BMK | 0007 | Prepared for in-person committee meeting (2.1); attended in-person committee meeting (3.5) | 5.60 |
| 09/13/10 | KMR | 0007 | Participated by telephone in creditors committee meeting primarily on allocation issues. | 3.50 |
| 09/15/10 | SLS | 0007 | Review communications with B. Kahn & R. Jacobs regarding UCC professionals' precall (.1) (.1). | 0.20 |
| 09/15/10 | FSH | 0007 | Arrangements for Committee meeting. | 0.20 |
| 09/15/10 | BMK | 0007 | Drafted/edited agenda for upcoming committee call | 0.60 |
| 09/15/10 | GDB | 0007 | Emails re UCC call and professionals call (0.2). | 0.20 |
| 09/16/10 | SLS | 0007 | Participate in professionals' call (.5); preparation for UCC call (.3). | 0.80 |
| 09/16/10 | LGB | 0007 | Attend professionals pre-call (.5). | 0.50 |
| 09/16/10 | DHB | 0007 | Professionals' pre-call (.5); telephone calls with creditors re status (.3) (.2). | 1.00 |
| 09/16/10 | BMK | 0007 | Professionals' pre-call (0.5); edited agenda for upcoming committee call (0.4); emails with UCC professionals re: same (0.3) | 1.20 |
| 09/16/10 | KMR | 0007 | Participated in weekly professionals' meeting (0.5); prepared for same (0.1). | 0.60 |
| 09/16/10 | JYS | 0007 | Professionals' Precall (0.5). | 0.50 |
| 09/16/10 | JLW | 0007 | Participate in weekly professionals' meeting (0.6). | 0.60 |
| 09/16/10 | GDB | 0007 | Professionals' meeting (0.3). | 0.30 |
| 09/16/10 | SLB | 0007 | Attend professionals' pre-call conference. | 0.50 |
| 09/17/10 | SLS | 0007 | Prepare for (1.1) and participate in (1.0) UCC call. | 2.10 |
| 09/17/10 | LGB | 0007 | Attend Committee call (1.0). | 1.00 |
| 09/17/10 | FSH | 0007 | Prep for Committee call (.2).  Participate in same (1.0). | 1.20 |
| 09/17/10 | DHB | 0007 | Prepare for Committee meeting (.5); attend same (1.0); follow-up re same (.4). | 1.90 |
| 09/17/10 | SBK | 0007 | Attend weekly conference call w/Committee re pending matters. | 1.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                     Page 4
Invoice Number: 1334927                                                  October 27, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 09/17/10 | BMK | 0007 | Prepared for committee call (0.5); participated in same (1.0); follow-up with Akin and Capstone teams re: same (0.3) | 1.80 |
| 09/17/10 | KMR | 0007 | Participated in creditors' committee meeting. | 1.00 |
| 09/17/10 | JYS | 0007 | Committee Call (1.0); prep for same (0.2). | 1.20 |
| 09/17/10 | TDF | 0007 | Weekly UCC Call | 1.00 |
| 09/17/10 | GDB | 0007 | Committee call (1.0); follow up to same (0.1). | 1.10 |
| 09/17/10 | SLB | 0007 | Prepare documents for (0.2) and attend (1.0) Creditors' Committee conference call. | 1.20 |
| 09/20/10 | BMK | 0007 | Drafte Committee meeting minutes | 0.90 |
| 09/22/10 | SLS | 0007 | Review proposed agenda (.1); participate in portion of professionals' call (.7); review Capstone reports for UCC call (.2). | 1.00 |
| 09/22/10 | FSH | 0007 | Comment on draft agenda (0.2). Attend advisors working-group call and continue with Akin team regarding research items (1.1). | 1.30 |
| 09/22/10 | DHB | 0007 | Review agenda (.1); prepare for professionals' pre-call (.3); attend same and follow-up with team (1.2). | 1.60 |
| 09/22/10 | BMK | 0007 | Prepared for professionals' pre-call (0.4); participated in professionals' pre-call (1.1); follow-up with UCC professionals re: same (0.5); follow-up conf with S. Brauner re: same (0.2); follow-up tc with S. Schultz re: same (0.2); review of materials for committee call (1.8); emails re: same (0.2); edited agenda for committee call (0.2); email to UCC re: same (0.2) | 4.80 |
| 09/22/10 | KMR | 0007 | Attended weekly professionals' meeting (1.1); prepared for same (0.1). | 1.20 |
| 09/22/10 | JYS | 0007 | Professionals' Precall (1.1). | 1.10 |
| 09/22/10 | SLB | 0007 | Pre-call conference re: committee call and remaining allocation questions (1.1); follow-up re same (0.1). | 1.20 |
| 09/23/10 | SLS | 0007 | Participate in UCC call (1.5); participate in professionals' post-call (.5). | 2.00 |
| 09/23/10 | DHB | 0007 | Prepare for Committee conference call (2.0); attend same (1.5) and follow-up (1.0); email communications to F. Hodara re same (.2). | 3.50 |
| 09/23/10 | BMK | 0007 | Prepare for committee call (0.4); participated in committee call (1.5); follow-up meeting with UCC professionals (1.0) | 2.90 |
| 09/23/10 | KMR | 0007 | Attended part of creditors' committee meeting (0.5) and follow up internal discussions (1.0). | 1.50 |
| 09/23/10 | TDF | 0007 | Weekly creditors' committee call (portion). | 0.70 |
| 09/23/10 | GDB | 0007 | Discussions with Capstone, Jefferies and AG re UCC call (1.4). | 1.40 |
| 09/23/10 | GDB | 0007 | Attend portion of UCC call. | 1.00 |
| 09/23/10 | SLB | 0007 | Attend committee call (1.5); participate in follow-up meeting with UCC professionals (1.0). | 2.50 |
| 09/28/10 | SLS | 0007 | Communications with Akin team regarding professionals' call (.2). | 0.20 |
| 09/28/10 | FSH | 0007 | Communications w/working group re meetings, hearing. | 0.20 |
| 09/28/10 | DHB | 0007 | Review draft agenda and emails re same (.2) (.1). | 0.30 |
| 09/28/10 | BMK | 0007 | Prepare/edit agenda for committee call | 0.50 |
| 09/29/10 | SLS | 0007 | Communications with B. Kahn regarding upcoming UCC meeting (.2). | 0.20 |
| 09/29/10 | FSH | 0007 | Participate in advisors' prep call (.8).  Review agenda (.1). | 0.90 |
| 09/29/10 | DHB | 0007 | Professionals' pre-call (.5). | 0.50 |
| 09/29/10 | SBK | 0007 | TC w/committee professionals re prep for Thursday committee call. | 0.80 |
| 09/29/10 | BMK | 0007 | Participated in professionals' pre-call (0.8); follow-up to same (0.1); edited agenda for committee call (0.1); email to UCC re: same (0.1); emails with Akin team re: same (0.2); review of materials for committee call (1.7) | 3.00 |
| 09/29/10 | DCV | 0007 | Attend professionals' call. | 0.80 |
| 09/29/10 | KMR | 0007 | Attended professionals' meeting. | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 5
Invoice Number: 1334927                                                      October 27, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|--|------|
| 09/29/10 | GDB | 0007 | Professionals' pre-call (0.7). | 0.70 |
| 09/29/10 | SLB | 0007 | Attend pre-call conference. | 0.80 |
| 09/30/10 | SLS | 0007 | Communications with UCC professionals regarding future calls (.3); participate in UCC call (.3) (partial); participate in professionals' call (.5). | 1.10 |
| 09/30/10 | FSH | 0007 | Communications w/working group re upcoming meetings (.1). Final prep for Committee meeting (.3). Participate in same (.8). | 1.20 |
| 09/30/10 | DHB | 0007 | Prepare for Committee call and emails re agenda items including outsourcing proposal (.2) (.2); email communications following Committee call (.2). | 0.60 |
| 09/30/10 | SBK | 0007 | Attend weekly committee call. | 0.80 |
| 09/30/10 | BMK | 0007 | Respond to committee member inquiry | 0.30 |
| 09/30/10 | JLW | 0007 | Participated in call following the weekly creditors' committee call (0.4). | 0.40 |
| 09/30/10 | SLB | 0007 | Prepare for (0.4) and attend Committee call (0.8). | 1.20 |
| 09/01/10 | SLS | 0008 | Preparation for (.2) and attend (1.2) omnibus hearing. | 1.40 |
| 09/01/10 | FSH | 0008 | Communications w/J. Bromley, D. Botter, G. Bell re hearing. | 0.30 |
| 09/01/10 | DHB | 0008 | Email communications re hearing (.2) (.1). | 0.30 |
| 09/01/10 | GDB | 0008 | Pluto Sale Hearing (1.2). Discussions with Cleary re sale hearing (0.2). Emails re Pluto sale hearing (0.9). Discussions with local counsel re Pluto hearing (0.7). | 3.00 |
| 09/16/10 | SLS | 0008 | Office conference with B. Kahn regarding hearing update (.2). | 0.20 |
| 09/16/10 | DHB | 0008 | Prepare for hearing (1.5); attend same (2.3); follow-up re same (.2) (.2); email communications re continuation of Canadian hearing and changes to Canadian order and outcome (.3). | 4.50 |
| 09/16/10 | BMK | 0008 | Attend hearing and following chambers conference (2.3); follow-up re same (0.3); emails with FMC re Canadian Hearing (0.3). | 2.90 |
| 09/20/10 | LGB | 0008 | Email Sturm/Kahn re next hearing date (.1); review email from Robinson re call (.1); respond to same (.1); review email from Kahn re next hearing date (.1). | 0.30 |
| 09/28/10 | BMK | 0008 | Review agenda for 9/30 hearing (0.2); draft email to S. Schultz re: same (0.3); emails with S. Schultz, D. Botter and F. Hodara re: same (0.2) | 0.70 |
| 09/29/10 | FSH | 0008 | Attention to hearing issues. | 0.20 |
| 09/29/10 | DHB | 0008 | Begin preparation for hearing and office conference with B. Kahn re same (.2). | 0.20 |
| 09/29/10 | BMK | 0008 | Prepared for 9/30 omnibus hearing (1.4); confs with G. Bell re: same (0.2); tc with R. Jacobs and A. MacFarlane re: same (0.2) | 1.80 |
| 09/30/10 | DHB | 0008 | Review agenda letter and prepare for hearing (.4); attend hearing telephonically (1.7). | 2.10 |
| 09/30/10 | BMK | 0008 | Prepared for hearing (0.8); attended omnibus hearing (2.3); follow-up discussion with G. Bell and C. Samis re: same (0.3) | 3.40 |
| 09/30/10 | GDB | 0008 | Hearing for Pluto sale (2.3). | 2.30 |
| 09/17/10 | DHB | 0010 | Email communications re Canadian loan (.3). | 0.30 |
| 09/01/10 | FSH | 0012 | Confer w/B. Kahn re protocol issues. | 0.20 |
| 09/01/10 | BMK | 0012 | Analysis of cross border claims issues (0.9); emails and tc's with R. Jacobs, S. Schultz and F. Hodara re: same (0.4); emails with Cleary re: same (0.2) | 1.50 |
| 09/02/10 | SLS | 0012 | Participate in call with UCC, noteholders and Company regarding cross-border claims protocol (.5); telephone conference with A. Pisa and B. Kahn regarding same (.3); follow-up call with B. Kahn & R. Jacobs regarding same (.4 ); telephone conference with B. Kahn & J. Hyland regarding same (.2); follow-up communications with F. Hodara and B. Kahn regarding same (.2); telephone conference with B. Kahn & J. Croft regarding same (.2); draft email regarding same (.3); review and respond to numerous emails regarding same (.9); research regarding same (.5). | 3.50 |
| 09/02/10 | FSH | 0012 | Confer w/B. Kahn re cross-border claims protocol (.2). Analyze alternatives (.1). Calls w/Committee members (.2). Conf. call w/reps of | 1.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1334927

Page 6

October 27, 2010

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|---|---|---|---|---|
| | | | Ad Hoc Committee and Debtor (.3). Further call w/Debtor re same (.4). Work on resolution and confer w/BK and SS (.4). Follow-up re same (.2). | |
| 09/02/10 | DHB | 0012 | Extensive email communications re Xborder protocol (.3) (.2). | 0.50 |
| 09/02/10 | BMK | 0012 | TC with BONY and Law Deb counsel re: cross border protocol issues (0.5); tc with Cleary and Milbank re: same (0.5); tc's with S. Schultz and R. Jacobs re: same (0.6); tc with J. Croft and S. Schultz re: same (0.2); tc with A. Pisa and S. Schultz re: same (0.2); tc with S. Schultz and J. Hyland re: same (0.1); confs and tc's with F. Hodara and S. Schultz re: same (0.5); emails with F. Hodara, S. Schultz and R. Jacobs re: same (0.6); emails with Cleary and Milbank re: same (0.4); review and comment on draft cross border claim documents (0.7); analysis of issues re: same (0.5); tc's with V. Murrell re: cross border claim issues (0.3); Review ad hoc comments to cross border protocol (0.4); emails with S. Schultz and R. Jacobs re: same (0.3); review related documents (0.5); tc with R. Jacobs re; same (0.1) | 6.30 |
| 09/03/10 | SLS | 0012 | Numerous communications regarding finalizing cross-border claims protocol (.4); research regarding same (.4); review proposed cross-border claims protocol side letter (.3); participate in conference call with Bonds, Company and UCC advisors regarding cross-border claims protocol (.5); follow-up call with L. Schweitzer regarding same (.4) (.2); review proposed language to resolve same (.2); communications with F. Hodara regarding same (.1) (.2); telephone conference with R. Jacobs regarding same (.2) (.1) (.1); several follow-up communications with L. Schweitzer regarding same (.1) (.1) (.1); review further communications from L. Schweitzer regarding same (.1). | 3.50 |
| 09/03/10 | FSH | 0012 | Further work on cross-border protocol issue (.4). Review drafts and comments to same (.2). | 0.60 |
| 09/03/10 | DHB | 0012 | Email communications re Xborder protocol issues and analysis of same. | 0.50 |
| 09/03/10 | BMK | 0012 | Review of draft cross border claims docs (1.4); edit/provide comments to same (1.3); emails re: same (0.4); participated in portion of calls with Cleary and Milbank re: same (0.6) | 3.70 |
| 09/07/10 | SLS | 0012 | Review proposed revisions to claims protocol (.2); communications with working group regarding same (.3); office conference with F. Hodara, R. Jacobs and B. Kahn regarding same (.3); telephone conference with working group and L. Schweitzer regarding same (.6). | 1.40 |
| 09/07/10 | FSH | 0012 | Work on issues in claims protocol (.9) and confer w/Cleary re same (.3). | 1.20 |
| 09/07/10 | DHB | 0012 | Extensive email communications re Xborder protocol issues. | 0.50 |
| 09/07/10 | BMK | 0012 | Review and analysis of proposed language re: cross border claims issue (0.4); emails with F. Hodara, S. Schultz and R. Jacobs re: same (0.4); tc with F. Hodara, S. Schultz and R. Jacobs re: same (0.3); tc with L. Schweitzer, F. Hodara, S. Schultz and R. Jacobs re: same (0.6); tc's with R. Jacobs re: same (0.3) | 2.00 |
| 09/08/10 | SLS | 0012 | Communications with L. Schweitzer regarding claims protocol (.2) (.1) (.1); telephone conference with S. Kelly regarding same (.3); telephone conference with R. Jacobs regarding same (.8). | 1.50 |
| 09/08/10 | BMK | 0012 | TC with R. Jacobs and S. Schultz re: cross-border claims issues (0.2); analysis of issues re: same (0.3) | 0.50 |
| 09/09/10 | SLS | 0012 | Communication to S. Kelly regarding cross-border claims protocol (.4); review side letter (.5), motion (.5) and cross-border protocol (.5) regarding same; telephone conference with S. Kelly (.4) (.2); email communications with S. Kelly regarding same (.2); multiple communications with L. Schweitzer (.3) and R. Jacobs (.2) (.2) regarding same. | 3.40 |
| 09/09/10 | FSH | 0012 | Review modifications to protocol (.3). Communications w/SS re same (.1). | 0.40 |
| 09/09/10 | BMK | 0012 | Review of documents and emails re: cross-border claims protocol. | 1.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1334927

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/10/10 | SLS | 0012 | Multiple communications with Cleary regarding finalization of claims protocol (1.5); telephone conference with F. Hodara & R. Jacobs regarding same (.4); telephone conference with D. Botter regarding same (.2); telephone conferences with L. Schweitzer regarding same (.2) (.2); review communications from J. Croft regarding further revised language (.3) (.2); communications with Akin team regarding same (.4). | 3.40 |
| 09/10/10 | FSH | 0012 | TC L. Schweitzer and J. Ray re issues in protocol (.2). Emails w/S. Schultz, R. Jacobs re same (.2). Conf. call w/same (.3). Email to LS and JR (.1). Further call w/them (.1). Follow-up (.1). | 1.00 |
| 09/10/10 | DHB | 0012 | Extensive email communications re Xborder protocol issues (.2) (.2) (.2); telephone call with S. Schultz re same (.2); review new draft and further emails re same (.6). | 1.40 |
| 09/10/10 | BMK | 0012 | TC with S. Schultz, F. Hodara and R. Jacobs re: cross border claims issues (0.3); emails re: same (0.3); review of materials and documents re: same (0.8); review of draft omnibus claims objection (0.5) | 1.90 |
| 09/11/10 | SLS | 0012 | Multiple communications to finalize claims protocol and related documents claims. | 0.40 |
| 09/11/10 | FSH | 0012 | Follow-up re Canadian motion, US filing re claims protocol. | 0.20 |
| 09/11/10 | DHB | 0012 | Extensive email communications re Xborder protocol issues and review of same (.8). | 0.80 |
| 09/14/10 | BMK | 0012 | Review of objections to Canadian claims resolution order and FMC summary of same | 0.70 |
| 09/15/10 | SLS | 0012 | Review of proposed side letter between Canadian debtors and bondholders (.5); telephone conference with J. Croft regarding same (.4); telephone conference with D. Botter regarding same (.2); further numerous communications from US and Canadian estates regarding same (.3). | 1.40 |
| 09/15/10 | DHB | 0012 | Office conference with S. Schultz re X-border protocol (.2). | 0.20 |
| 09/16/10 | SLS | 0012 | Review communications regarding claims order (.3). | 0.30 |
| 09/23/10 | SLB | 0012 | Review memorandum regarding cross-boards claims in connection with insolvency proceedings. | 0.70 |
| 09/25/10 | JYS | 0012 | Correspondence with AG team re: Demel claim Settlement (0.3). | 0.30 |
| 09/29/10 | DHB | 0012 | Email communications with clients re status (.1). | 0.10 |
| 09/29/10 | DHB | 0012 | Email communications re claims protocol side letter issues (.1). | 0.10 |
| 09/29/10 | BMK | 0012 | Attention to issues re: execution of claims protocol side letter | 0.30 |
| 09/30/10 | SLS | 0012 | Review communications regarding EMEA/UK contribution claim. | 0.10 |
| 09/03/10 | DHB | 0013 | Review list of potential mediators for preference claims and emails re same (.3) (.1). | 0.40 |
| 09/23/10 | DHB | 0013 | Office conference with D. Kaloudis and S. Schultz re Nortel preference issues (.3). | 0.30 |
| 09/23/10 | DK | 0013 | Review and mark up-drafts of settlement agreement; acknowledgement form; complaint (3.0); prepare for call (0.2); call with team re: next steps (0.3). | 3.50 |
| 09/29/10 | FSH | 0014 | Examine info re Board. | 0.10 |
| 09/16/10 | SLB | 0016 | Confer w/ B. Kahn re: pre-call and lift stay motion. | 0.80 |
| 09/17/10 | SLB | 0016 | Review Verizon Automatic Stay Motions and Order. | 1.00 |
| 09/21/10 | SLB | 0016 | Review Verizon Motion for Modification of the Automatic Stay and Determination of Pre-Petition Set off Rights. | 2.20 |
| 09/22/10 | BMK | 0016 | Analysis of Verizon lift stay issuess (0.2); emails and confs with S. Brauner re: same (0.4) | 0.60 |
| 09/22/10 | SLB | 0016 | Review Verizon Motion for Modification of the Automatic Stay and Determination of Pre-Petition Set off Rights (1.0); research NY state law | 3.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 8
Invoice Number: 1334927                                                    October 27, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | regarding set-off rights (2.5). | |
| 09/27/10 | BMK | 0016 | Analysis of Verizon lift stay motion and related issues (1.4); emails and tc with Cleary re: same (0.3) | 1.70 |
| 09/27/10 | SLB | 0016 | Confer w/ B. Kahn re: Verizon Motion for Modification of the Automatic Stay and Determination of Pre-Petition Setoff Rights (.4) and review relevant case law (.8). | 1.20 |
| 09/28/10 | BMK | 0016 | TC with R. Baik re: Verizon lift stay motion (0.1); follow-up review of issues re: same (0.2) | 0.30 |
| 09/03/10 | BMK | 0017 | Emails with S. Schultz re: CTDI litigation issues | 0.40 |
| 09/06/10 | FSH | 0017 | Review miscellaneous pleadings. | 0.30 |
| 09/10/10 | FSH | 0017 | Attention to avoidance action issues (.1).  Attention to pleadings (.2). | 0.30 |
| 09/10/10 | BMK | 0017 | Review of draft motion re: document retention procedures | 0.60 |
| 09/17/10 | ARC | 0017 | Research caselaw as per request of J. Sturm | 1.90 |
| 09/20/10 | BMK | 0017 | Confs with S. Brauner re: doc retention motion | 0.40 |
| 09/20/10 | SLB | 0017 | Confer w/ B. Kahn re: Debtors' Retention and Destruction Motion (.4); review and draft summary of Debtors' Retention and Destruction Motion (4.5). | 4.90 |
| 09/22/10 | ARC | 0017 | Monitor docket and pull sale objections; create binder for J. Sturm re: same | 3.30 |
| 09/24/10 | BMK | 0017 | Review and comment on summary of document retention motion (0.9); emails and confs with S. Brauner re: same (0.3) | 1.20 |
| 09/24/10 | SLB | 0017 | Confer w/ B. Kahn re: summary of Debtors' Retention and Destruction Motion (0.3); revise summary of Debtors' Retention and Destruction Motion (1.5). | 1.80 |
| 09/29/10 | FSH | 0017 | Examine miscellaneous pleadings. | 0.30 |
| 09/29/10 | BMK | 0017 | Revise summary of document retention motion | 0.80 |
| 09/01/10 | KMR | 0018 | Discussion with McRae re: IP (0.2); began analysis of structural issues relating to IP (0.7). | 0.90 |
| 09/01/10 | JLW | 0018 | Review APA application documents (2.7); Research sec. 1060 allocation rules (1.9). | 4.60 |
| 09/03/10 | KMR | 0018 | Call re: tax structural considerations issues relating to IP (1.2); follow up analysis of IP structures (1.5). | 2.70 |
| 09/03/10 | JLW | 0018 | Review documents in dataroom (2.9); Participate on call re: tax structuring of IP (1.2). | 4.10 |
| 09/09/10 | KMR | 0018 | Reviewed CGSH materials on tax considerations for IP. | 0.70 |
| 09/10/10 | KMR | 0018 | Continued analysis of tax issues relating to IP. | 0.50 |
| 09/13/10 | KMR | 0018 | Work on tax planning for IP. | 1.80 |
| 09/13/10 | JLW | 0018 | Review materials on IP tax structuring (1.3); Participate on call re: tax structuring of IP (1.0). | 2.30 |
| 09/14/10 | KMR | 0018 | Participated in conference call and follow up calls re: tax issues in structuring IP (1.0); tax research relating to proposed IPco structures (2.0). | 3.00 |
| 09/14/10 | JLW | 0018 | Review materials on IP tax structuring (1.3); Participate on call re: tax structuring of IP (1.0). | 2.30 |
| 09/15/10 | KMR | 0018 | Discussions with B. McRae re: IP issues (0.3); research on tax consequences of proposed IP structure (1.5); discussion with M. Peters of FMC re: IP tax issues (0.5). | 2.30 |
| 09/15/10 | JLW | 0018 | Call w. Fraser Milner re: IP tax issues. | 0.50 |
| 09/16/10 | KMR | 0018 | Reviewed data room materials including the Peter Look file. | 4.00 |
| 09/16/10 | JLW | 0018 | Review data room materials (4.8). | 4.80 |
| 09/20/10 | KMR | 0018 | Reviewed IP tax analysis. | 0.80 |
| 09/29/10 | JLW | 0018 | Review transfer pricing amending agreement and transfer pricing settlement agreement (2.8); Draft summary outline of agreements (1.0). | 3.80 |
| 09/30/10 | JLW | 0018 | Review transfer pricing agreements (0.3); Disc. w. K. Rowe re: transfer | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | pricing agreements (0.2). | |
| 09/01/10 | LGB | 0019 | T/C Picard, Wunders, MacFarlane re Health and Welfare Trust motion (.8). | 0.80 |
| 09/02/10 | LGB | 0019 | T/C Hyland, Barrow, Wunder and Picard re H&W Trust motion (.7). | 0.70 |
| 09/02/10 | FSH | 0019 | Communications re health and welfare trust. | 0.10 |
| 09/02/10 | DHB | 0019 | Email communications re actuarial issues (.2). | 0.20 |
| 09/03/10 | DHB | 0019 | Email communications re IPCo retention program (.2). | 0.20 |
| 09/12/10 | FSH | 0019 | Examine IPCO retention program (.1). Examine H&W issues (.1). | 0.20 |
| 09/13/10 | LGB | 0019 | T/c Gloster re VEBA motion (.5); t/c Sturm re same (.2); review documents from FMC re motion to approve allocation of H&W Trust (1.0); email Wunder re call re same (.1); review response from Wunder re same (.1). | 1.90 |
| 09/14/10 | SLS | 0019 | Review and comment on IP employee retention presentation (.4); telephone conference with B. Kahn regarding same (.2); email communications with J. Hyland regarding same (.2). | 0.80 |
| 09/14/10 | LGB | 0019 | Email Botter/Schultz re Oneida termination payments (.1); review responses to same (.1). | 0.20 |
| 09/14/10 | LGB | 0019 | Review article re pensioners' lobbying re terminated plan in Canada (.1); email Picard re same (.1); review response to same (.1); review further article re same (.1); email Hodara, Kahn, Schultz re call with Gloster re motion to establish a VEBA (.1). | 0.50 |
| 09/14/10 | DHB | 0019 | Email communications re IP bonus plan issues (.2). | 0.20 |
| 09/14/10 | BMK | 0019 | Review of Capstone presentation re: IP incentive plan (0.7); emails with S. Schultz and J. Hyland re: same (0.3); emails with D. Botter re: same (0.1) | 1.10 |
| 09/15/10 | LGB | 0019 | T/c Picard re pensioner's lobbying efforts re terminated Canadian pension plan (.2); t/c Wunder, MacFarlane, Picard, Hyland re motion to allocate H&W Trust funds (.8); review letter from LTD claimants re same (.1); review email from Wunder re UK pensions regular's appeal (.1). | 1.20 |
| 09/16/10 | LGB | 0019 | Review email from Wunder re UK pensions regulator's appeal (.1); review article re pensioners' lobbying efforts in Canada (.1). | 0.20 |
| 09/16/10 | BMK | 0019 | Analysis of issues re: IP group incentive plan. | 0.50 |
| 09/20/10 | LGB | 0019 | Email Gloster re hearing on VEBA motion (.1); review response to Gloster re same (.1); email Sturm re same (.1). | 0.30 |
| 09/21/10 | LGB | 0019 | Email Schweitzer/Bromley re VEBA motion (.1). | 0.10 |
| 09/22/10 | LGB | 0019 | Email Gloster re VEBA motion (.1); review email from Gloster readjournment (.1); review Linklaters declaration (.1). | 0.30 |
| 09/23/10 | LGB | 0019 | Review CAW materials (.5); review supplement to 51st report/Mercer report (.8); email Wunder re same (.1); review email from Wunder re factum for Monitor (.1); respon t to same (.1); review factum of Monitor (.6). | 2.20 |
| 09/23/10 | DHB | 0019 | Email communications re Canadian health and welfare trust. | 0.10 |
| 09/24/10 | LGB | 0019 | Review pension regulator's memo of law re appeal (.7); email Pearson, Hull, Fink re same (.1); review Bell and Williams affidavits (.4). | 1.20 |
| 09/24/10 | FSH | 0019 | Attention to UK and Canada pension claim pleadings and issues. | 0.20 |
| 09/24/10 | BMK | 0019 | Review of emails and filed documents re: UK pension appeal in Canada | 0.80 |
| 09/25/10 | JYS | 0019 | Review correspondence re: VEBA hearing and notice of adjournment (0.4); correspondence with L. Beckerman re: same (0.2). | 0.60 |
| 09/27/10 | LGB | 0019 | Email MacFarlane/Wunder re call to discuss UK Regulator's appeal (.1); review response to same (.1); respond to same (.1); review factum from continuing employees (.4). | 0.70 |
| 09/28/10 | LGB | 0019 | Review email from MacFarlane re call re UK Pension Regulator's appeal (.1); respond to same (.1). | 0.20 |
| 09/30/10 | LGB | 0019 | Review email from Pearson (.1); respond to same (.1); review articles on Lehman/Nortel action in High Court (.1); email Hodara/Botter/Schultz | 1.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1334927

Page 10

October 27, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | re same (.1); review Cochon factum and motion (1.0); email from Wunder re hearing re HWT allocation motion (.1). | |
| 09/01/10 | SLS | 0020 | Review proposed changes to [REDACTED] documents (1.0); telephone conference with J. Sturm regarding same (.2); pre-call with Akin working group regarding [REDACTED] (.1); participate in call with Akin and Cleary working group regarding same (.6). | 1.90 |
| 09/01/10 | RMR | 0020 | Review changes to [REDACTED] contract (2.0); conference call with Cleary and Akin Gump attorneys (0.7). | 2.70 |
| 09/01/10 | SBK | 0020 | Emails to/from Schultz re schedule call w/Cleary re [REDACTED] (.20); review materials re: same (.70); Participate in call re same (.60). | 1.50 |
| 09/01/10 | JYS | 0020 | Review [REDACTED] (2.9); Corr w. AG team re same (0.8); Call re [REDACTED] (0.5). | 4.20 |
| 09/02/10 | RMR | 0020 | E-mails to and from Steve Kuhn (open issues). | 0.30 |
| 09/07/10 | RMR | 0020 | Review revised [REDACTED]. | 1.30 |
| 09/09/10 | FSH | 0020 | Analysis of [REDACTED] issues (.1). | 0.10 |
| 09/10/10 | RMR | 0020 | E-mail to and from Cleary attorneys regarding contract revisions (0.3); review revised contract (0.8). | 1.10 |
| 09/14/10 | SLS | 0020 | Review and comment on [REDACTED] (1.0), bidding procedures (1.2) and purchase agreement (.5); communications with Akin working group regarding call to discuss same (.1) (.1); office conference with R. Ratner regarding same (.2); further review of same (.5). | 3.60 |
| 09/14/10 | RMR | 0020 | Review contract revisions (0.8); meeting with Sarah Schultz (outstanding contract issues for [REDACTED]) (0.4); mark-up [REDACTED] (0.3). | 1.50 |
| 09/20/10 | RMR | 0020 | E-mail to and from Nortel's counsel regarding [REDACTED] (0.3). | 0.30 |
| 09/21/10 | SLS | 0020 | Communications with J. Sturm regarding [REDACTED] (.3). | 0.30 |
| 09/21/10 | RMR | 0020 | Review contract revisions (1.5); mark-up contract (0.4). | 1.90 |
| 09/21/10 | JYS | 0020 | Comment on [REDACTED] docs (2.3). | 2.30 |
| 09/22/10 | SLS | 0020 | Telephone call with J. Sturm and R. Ratner regarding [REDACTED] (.7); follow-up email to S. Kuhn (.1); review communication to Cleary regarding same (.1); follow-up discussion with J. Sturm regarding same (.2); telephone conference with S. Kuhn regarding same (.2); communication to J. Croft regarding same (.1). | 1.40 |
| 09/22/10 | RMR | 0020 | Review issues regarding [REDACTED] (0.5); review internal comments to [REDACTED] (0.3). | 0.80 |
| 09/22/10 | JYS | 0020 | Review [REDACTED] docs (0.5); t/cs and correspondence with S. Schultz and R. Ratner re: same (1.1); t/c with J. Hyland re: same (0.3); t/c with J. Croft re: same (0.5); drafting issues list re: same (0.3). | 2.70 |
| 09/23/10 | RMR | 0020 | Review Cleary's responses to Akin Gump's comments to [REDACTED] (0.6); review Akin Gump's response (0.3); review revised contract (0.5). | 1.40 |
| 09/23/10 | BMK | 0020 | Analyze issues re: Richardson sale | 0.30 |
| 09/24/10 | SLS | 0020 | Review and comment on [REDACTED] (1.0); telephone conference with J. Croft regarding same (.1). | 1.10 |
| 09/24/10 | RMR | 0020 | Review revised [REDACTED] (1.2); provide lease comments to Cleary (0.6); e-mail response to comments from Cleary (0.2). | 2.00 |
| 09/27/10 | FSH | 0020 | Examine [REDACTED] info (.1). | 0.10 |
| 09/28/10 | SLS | 0020 | Prepare for call regarding [REDACTED] (1.0) and participate in same (.9); follow-up call with Akin and Cleary team regarding same (.6). | 2.50 |
| 09/28/10 | RMR | 0020 | Review revised [REDACTED] (1.5); call with Steve Kuhn, Sarah Schultz and Josh Sturm (0.9). | 2.40 |
| 09/28/10 | SBK | 0020 | Emails to/from Schultz and Ratner re timing for call re [REDACTED] w/Debtors (.30); Review issues list from Debtors re [REDACTED] negotiations (.30); TC w/Schultz and Bromley, etc re [REDACTED] open issues (.90). | 1.50 |
| 09/28/10 | JYS | 0020 | Review [REDACTED] docs (2.8); correspondence and t/cs with AG team re: same (1.1); t/c with CG re: open issues (0.8); prep for same (0.4). | 5.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1334927

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/29/10 | RMR | 0020 | Review [REDACTED] (1.2); calls with Josh Sturm (open issues in contract with [REDACTED]) (0.5); e-mails to and from Josh Sturm (open issues and discussions with Cleary (0.3). | 2.00 |
| 09/29/10 | SBK | 0020 | Emails to/from Ratner, Schultz and Sturm re [REDACTED] (.20). | 0.20 |
| 09/29/10 | JYS | 0020 | T/C w. R. Ratner re [REDACTED] issues (0.3); T/C w. J. Croft re same (0.4); Corr w. AG team re same (0.4). | 1.10 |
| 09/01/10 | SLS | 0022 | Review revised proposed disclosure statement (1.7); communications with B. Kahn regarding same (.2). | 1.90 |
| 09/01/10 | LGB | 0022 | Review portion of DS (.2); email Simonetti, Lilling, Sturm re same (.1); review responses to same (.1); email Kahn re same (.1). | 0.50 |
| 09/01/10 | FSH | 0022 | Review DS issues, next steps. | 0.10 |
| 09/01/10 | BMK | 0022 | Review and comment on revised disclosure statement draft (2.4); emails with UCC professionals re: same (0.2); tc's with S. Schultz re: same (0.2) | 2.80 |
| 09/01/10 | KMR | 0022 | Reviewed revised draft of disclosure statement (1.5). | 1.50 |
| 09/02/10 | FSH | 0022 | Respond to call of creditor re plan issues. | 0.20 |
| 09/02/10 | GDB | 0022 | Reviewing disclosure statement (2.3). Emails re disclosure statement (0.2). | 2.50 |
| 09/07/10 | SLS | 0022 | Telephone conference with bondholder regarding plan status (.2). | 0.20 |
| 09/09/10 | GDB | 0022 | Reviewing disclosure statement (1.8). | 1.80 |
| 09/10/10 | GDB | 0022 | Reviewing disclosure statement (3.9). | 3.90 |
| 09/13/10 | LGB | 0022 | Review filed DS/plan (1.0). | 1.00 |
| 09/13/10 | GDB | 0022 | Reviewing disclosure statement (2.8). | 2.80 |
| 09/14/10 | DHB | 0022 | Email communications with L. Beckerman and S. Schultz re plan provisions (.3). | 0.30 |
| 09/23/10 | SLB | 0022 | Review proposed plan and disclosure statement. | 1.20 |
| 09/01/10 | FSH | 0024 | Follow-up re Richardson and Pluto processes. | 0.20 |
| 09/01/10 | DHB | 0024 | Email communications re proposed mediators (.2) (.3). | 0.50 |
| 09/01/10 | JYS | 0024 | Pluto- Review revised BP Order (0.3); Corr w. G. Bell re same (0.2); Corr. w. CG re same (0.4). | 0.90 |
| 09/01/10 | GDB | 0024 | Emails re Pluto escrow agreement (0.6). Reviewing Pluto escrow agreement (0.4). Emails re Disclosure statement (0.3). Discussions re allocation issues (0.8). Emails re M&A update (0.3). Reviewing M&A update (0.1). | 2.40 |
| 09/02/10 | SBK | 0024 | Attend weekly committee call and follow-up discussion w/Committee professionals re pending matters (1.50); Emails to/from Schultz and Ratner re [REDACTED] (.60). | 2.10 |
| 09/02/10 | GDB | 0024 | Discussions re Pluto auction (0.7). Emails re Pluto auction (0.3). | 1.00 |
| 09/03/10 | FSH | 0024 | Attention to Pluto. | 0.10 |
| 09/03/10 | GDB | 0024 | Emails re Pluto bidder issues (0.3) | 0.30 |
| 09/07/10 | DCV | 0024 | Analyze materials relating to [REDACTED]. | 0.60 |
| 09/07/10 | GDB | 0024 | Emails regarding Isis closing conditions (0.3). | 0.30 |
| 09/08/10 | SBK | 0024 | Emails to/from Feuerstein re follow-up on EMEA transaction details. | 0.60 |
| 09/08/10 | GDB | 0024 | Emails re GSM and CVAS agreements (0.3).  Emails re Isis closing conditions (0.3). | 0.60 |
| 09/10/10 | FSH | 0024 | Analyze Avaya issue and communications w/parties re same. | 0.20 |
| 09/10/10 | DHB | 0024 | Email communications re Avaya dispute (.1); emails re Avaya purchase price (.2). | 0.30 |
| 09/10/10 | SBK | 0024 | Emails to/from Schultz re [REDACTED] update (.20); Emails to/from Committee professionals re Enterprise sale/Avaya purchase price dispute/resolution (.30). | 0.50 |
| 09/10/10 | GDB | 0024 | Emails re Avaya purchase price dispute (0.1). Emails re IP lists (0.2). Emails re Pluto auction schedule (0.3). | 0.60 |
| 09/11/10 | FSH | 0024 | Examine asset info in connection w/potential sales. | 1.00 |
| 09/13/10 | FSH | 0024 | Communications re escrow, sale process. | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1334927

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/13/10 | JYS | 0024 | Correspondence with S. Schultz re: de minimis asset sale order (0.2). | 0.20 |
| 09/14/10 | SLS | 0024 | Review communications regarding resolution of Avaya purchase price dispute (.4). | 0.40 |
| 09/14/10 | FSH | 0024 | Communications w/S. Kuhn, D. Botter re auction (.2).  Review Avaya info (.1). | 0.30 |
| 09/14/10 | DHB | 0024 | Email communications re Avaya settlement (.2). | 0.20 |
| 09/14/10 | BMK | 0024 | Review of draft Avaya purchase price stipulation (0.8); tc's with M. Fleming re: same (0.2); tc with C. Verasco re: same (0.1); emails with UCC professionals re: same (0.3). | 1.40 |
| 09/14/10 | JYS | 0024 | Correspondence with S. Schultz re: de minimis asset sale order (0.5). | 0.50 |
| 09/14/10 | GDB | 0024 | Emails re Avaya stipulation (0.6). Reviewing Avaya stipulation (0.2). | 0.80 |
| 09/15/10 | SLS | 0024 | Communication with S. Kuhn & J. Sturm regarding tier II asset sale call (.1); review materials for proposed Blade disposition (.7); communication to D. Botter regarding same (.1); review materials for proposed [REDACTED] (.2); participate in call regarding disposition of Blade and [REDACTED] (.6); follow-up communication with S. Kuhn (.1) and J. Sturm (.1) regarding same. | 1.90 |
| 09/15/10 | FSH | 0024 | Communications re Avaya settlement. | 0.20 |
| 09/15/10 | DHB | 0024 | Review materials re Blade-/[REDACTED] and emails re same (.3); extensive emails re Blade issues with J. Bromley (.2); data room issues (.2); Avaya issues (.3) (.1); review latest stipulation and emails re same (.3); email communications re allocation and mediation issues (.2) (.2). | 1.80 |
| 09/15/10 | SBK | 0024 | Emails to/from Akin and Jefferies re m&a update for Friday committee call and Pluto developments (.80). | 0.80 |
| 09/15/10 | BMK | 0024 | Review of issues re: Avaya purchase price stip (0.4); tc's and emails with J. Hyland re: same (0.4); tc's and emails with M. Fleming re: same (0.3); review of draft stipulation (0.5) | 1.60 |
| 09/15/10 | JYS | 0024 | Call with CG, S. Schultz re: minority VC interest transactions (0.7), correspondence with S. Schultz re: same (0.2). | 0.90 |
| 09/15/10 | GDB | 0024 | Emails re [REDACTED] (0.2). Emails re M&A issues, Pluto auction (0.3). | 0.50 |
| 09/16/10 | GDB | 0024 | Emails re M&A update (0.2). | 0.20 |
| 09/19/10 | GDB | 0024 | Emails re Pluto auction (0.2) | 0.20 |
| 09/20/10 | GDB | 0024 | Emails re Pluto auction (0.4). | 0.40 |
| 09/21/10 | FSH | 0024 | Communications regarding Pluto and Richardson transactions. | 0.20 |
| 09/21/10 | DHB | 0024 | Email communications re Pluto (.4). | 0.40 |
| 09/21/10 | SBK | 0024 | Emails/TCs w/Cleary, Akin and Capstone re Pluto bids and next steps re same. | 0.60 |
| 09/21/10 | DCV | 0024 | Analyze materials relating to Pluto. | 6.20 |
| 09/21/10 | JYS | 0024 | Review Pluto sale order (0.5); correspondence with G. Bell re: same (0.3). | 0.80 |
| 09/21/10 | LG | 0024 | Research/analyze materials re [REDACTED]. | 4.30 |
| 09/21/10 | GDB | 0024 | Emails re Pluto bids (0.8). Reviewing Ericsson Pluto bid documentation (0.6). Call with all estates re Pluto bids (0.4). Reviewing Ericsson ASA (1.7). Reviewing Ericsson ancillary documents (1.8). Emails re Ericsson EMEA ASA (0.3). Reviewing Ericsson EMEA ASA (0.3). Emails re OEP Pluto bid (0.6). Reviewing OEP Pluto bid documentation (0.4). Reviewing OEP ASA (0.6). Reviewing OEP ancillary documents (0.5). Emails re Pluto IP issues (0.3). Emails re Pluto bids and revised documents (0.6). Emails re Pluto bids and issues list (0.4). | 9.30 |
| 09/22/10 | DHB | 0024 | Attend portion of Pluto call (.5): email communications re Pluto issues and review of same (.4). | 0.90 |
| 09/22/10 | DCV | 0024 | Attend telephone conference regarding Pluto. | 1.70 |
| 09/22/10 | DCV | 0024 | Analyze revised Pluto bids with respect to IP. | 4.60 |
| 09/22/10 | JYS | 0024 | Pluto Call with Debtors and other stakeholder professionals (0.9) (partial | 1.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1334927

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | attendance); review Pluto Sale objections (0.5); correspondence with G. Bell re: same (0.2). | |
| 09/22/10 | GDB | 0024 | Emails re Pluto bids (1.3). Reviewing NA and EMEA issues list re Pluto bids (1.7). Call with all estates re Pluto bids (1.5). Call with Jefferies re Pluto bids (0.1). Call with Capstone re Pluto bids (0.4).  Emails re Pluto bids (0.4). Emails re Pluto objections (0.1). Call with Jefferies re Pluto bids (0.4). Emails re Pluto bids (0.4). Emails and internal discussions re Pluto objections (0.3). | 6.60 |
| 09/23/10 | DHB | 0024 | Pluto call (.5); emails re same (.2). | 0.70 |
| 09/23/10 | BMK | 0024 | Review objections to MSS sale | 0.70 |
| 09/23/10 | GDB | 0024 | Emails re OEP Pluto bid (0.6). Call with Jefferies re Pluto bids (0.1). Call with all estates re Pluto bids (0.4). Emails re OEP Pluto bid (0.5). Emails re valuation of Pluto bids (0.4). | 2.00 |
| 09/24/10 | SLS | 0024 | Review communications regarding Pluto sale (.1). | 0.10 |
| 09/24/10 | FSH | 0024 | Numerous communications re auction on Pluto. | 0.80 |
| 09/24/10 | DHB | 0024 | Prepare for Pluto auction, including communications and review of open issues (.6); attend same (8.5); follow-up (.5). | 9.60 |
| 09/24/10 | SBK | 0024 | Several emails to/from Botter, Feuerstein and Hodara re periodic updates and questions on Pluto auction. | 0.60 |
| 09/24/10 | DCV | 0024 | Analyze revised auction materials regarding Pluto. | 2.20 |
| 09/24/10 | TDF | 0024 | Attending Pluto Auction. | 6.40 |
| 09/24/10 | GDB | 0024 | Attending Pluto auction at Cleary (10.7). Meetings with Cleary re revised Pluto documentation following auction (3.7). Reviewing revised Pluto documentation following auction (1.3). | 15.70 |
| 09/25/10 | GDB | 0024 | Reviewing revised Pluto documents following auction (2.2). Reviewing revised Pluto documentation (0.3). Reviewing Jabil agreement (0.5). Emails re Jabil agreement (0.4). | 3.40 |
| 09/26/10 | GDB | 0024 | Reviewing comments on Jabil settlement agreement (0.3). Emails relating to Jabil settlement agreement (0.2). | 0.50 |
| 09/27/10 | FSH | 0024 | Communications re Blade transaction (.2). | 0.20 |
| 09/27/10 | DHB | 0024 | Email communications re Blade and [REDACTED] (.3). | 0.30 |
| 09/27/10 | SBK | 0024 | Discussion w/Feuerstein re Pluto auction (.30); TC w/Hodara and emails to/from Jefco and Capstone re Blade transaction (.30); Review press release re same (.20). | 0.80 |
| 09/27/10 | BMK | 0024 | Review of emails re: Blade minority investment sale | 0.40 |
| 09/27/10 | GDB | 0024 | Emails re Pluto signing documents (0.3). | 0.30 |
| 09/28/10 | FSH | 0024 | Communications re [REDACTED]. | 0.10 |
| 09/28/10 | DCV | 0024 | Analyze execution version of Pluto ASA. | 5.70 |
| 09/28/10 | GDB | 0024 | Emails re sale hearing (0.3). Emails re Jabil side agreement (0.4). Emails re Monitor's report (0.2). Reviewing Jabil side agreement amendments (0.7). Reviewing Pluto ASA amendments (1.9). Internal discussions re M&A issues (0.7). | 4.20 |
| 09/29/10 | DHB | 0024 | Email communications re MSS side agreement (.2). | 0.20 |
| 09/29/10 | SBK | 0024 | Emails to/from Cleary, Bell and Botter re Pluto side agmt (.20); Meeting w/Cleary and Jefferies re VC Fund sale process (.60). | 0.80 |
| 09/29/10 | DCV | 0024 | Analyze Pluto sale documents and related materials. | 4.20 |
| 09/29/10 | GDB | 0024 | Discussions re Pluto hearing (0.3); Emails re Pluto sale documents (0.6); reviewing revised Pluto sale documents (1.7); Emails and calls with FMC re Canadian Sale Hearing (0.4); Reviewing M&A Update (0.4); Emails re M&A Update (0.6). | 4.00 |
| 09/30/10 | DHB | 0024 | Email communications re status of allocation mediation statement and next steps (.2) (.1) (.1); email communications re mediator agreement | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1334927

Page 14
October 27, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (.1). | |
| 09/30/10 | DHB | 0024 | Email communications re [REDACTED] (.2). | 0.20 |
| 09/30/10 | SBK | 0024 | Emails to/from Cleary, Jefferies and Capstone re [REDACTED]. | 0.30 |
| 09/30/10 | DCV | 0024 | Analyze IP materials relating to Pluto. | 3.50 |
| 09/30/10 | GDB | 0024 | Reviewing Pluto sale order (0.4) Reviewing revised Pluto transaction documents (0.8) Reviewing Canadian sale order changes (0.2) | 1.40 |
| 09/07/10 | SLS | 0025 | Travel from Dallas to NY. (Actual time - 4.4) | 2.20 |
| 09/08/10 | SLS | 0025 | Travel to meeting at Cleary's office (.6); travel from NYC to Dallas (5.0). (Actual time - 5.6) | 2.80 |
| 09/12/10 | SLS | 0025 | Travel from Dallas to New York. (Actual time - 4.0) | 2.00 |
| 09/13/10 | SLS | 0025 | Travel from New York to Dallas (7.3) (delays). (Actual time - 7.3) | 3.65 |
| 09/16/10 | DHB | 0025 | Travel to and from Delaware for hearing. (Actual time - 2.5) | 1.25 |
| 09/16/10 | BMK | 0025 | Travel to/from hearing in Wilmington (Actual time - 3.6) | 1.80 |
| 09/21/10 | BMK | 0025 | Travel to/from Cleary for allocation meetings (Actual time - .8) | 0.40 |
| 09/30/10 | BMK | 0025 | Travel to/from Wilmington for omnibus hearing. (Actual time - 5.8) | 2.90 |
| 09/30/10 | GDB | 0025 | Travel to Delaware for Pluto hearing. (Actual time - 5.8) | 2.90 |
| 09/10/10 | DHB | 0026 | Email communications re preference issues (.2). | 0.20 |
| 09/13/10 | DHB | 0026 | Email communications re preference actions (.2). | 0.20 |
| 09/14/10 | DHB | 0026 | Email communications re preference actions (.2) (.1). | 0.30 |
| 09/14/10 | DHB | 0026 | Email communications re preference actions (.2) (.1). | 0.30 |
| 09/14/10 | DK | 0026 | Confer with team re: preference next steps (0.1). | 0.10 |
| 09/16/10 | DK | 0026 | Confer with S. Schultz re: preferences (0.2). | 0.20 |
| 09/20/10 | DK | 0026 | Review draft preference letter, proposed settlement agreement and complaint. | 2.50 |
| 09/22/10 | DK | 0026 | Follow up with team re: preferences action (0.2); review documents re: preference (1.0). | 1.00 |
| 09/01/10 | FSH | 0029 | Examine mediation communications (.1).  Confer w/DB re same and re allocation issues (.3). | 0.40 |
| 09/01/10 | RHP | 0029 | Meeting with B. Kahn and B. Carney regarding background facts (1.0); Reviewed emails re: mediators (.5). | 1.50 |
| 09/01/10 | BTC | 0029 | Prep for (1.1) and attend (1.0) background meeting with B. Pees and B. Kahn. | 2.10 |
| 09/01/10 | BMK | 0029 | Analysis of allocation issues (1.7); conf with R. Pees and B. Carney re: same (1.0); emails and tc's with S. Schultz re: same (0.3) | 3.00 |
| 09/01/10 | KMR | 0029 | Work on mediation statement (3.0); reviewed emails (0.3); preliminary internal meeting re: allocation issues (0.3). | 3.60 |
| 09/02/10 | SLS | 0029 | Participate in allocation call with UCC working group (1.0); participate in professionals' post-call (.7); participate in conference call regarding selection of mediator (.4); preparation for upcoming allocation meeting (.6). | 2.70 |
| 09/02/10 | FSH | 0029 | Meet w/advisors re allocation concepts (1.0); prepared for same (.7); All-estate call re mediator (.5).  Communications w/S. Schultz re upcoming meeting (.1). | 2.30 |
| 09/02/10 | RHP | 0029 | Participated in meeting re: allocation issues (1.0) Conference call re: mediators (.5). | 1.50 |
| 09/02/10 | DHB | 0029 | Conference call with UCC professionals re allocation positions (1.0); conference call re mediator issues and follow-up (.4). | 1.40 |
| 09/02/10 | BTC | 0029 | Meeting with financial advisors regarding allocation methodology (1.0); prepare for same (.2). | 1.20 |
| 09/02/10 | BMK | 0029 | Prepared for UCC professionals meeting re: allocation (0.4); participated in same (1.0); follow-up discussions re: same (0.3); tc with R. Pees re: same (0.1); all-hands call re: mediator selection (0.5) | 2.30 |
| 09/02/10 | KMR | 0029 | Internal meetings re: proceeds allocation theories (1.0); prepare for same | 3.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.5); call with Cleary and others re: the mediator (0.5); discussions with M. Peters re: contribution to mediation statement and review draft of statement (0.7); work on mediation statement (1.2). | |
| 09/02/10 | JLW | 0029 | Call re: mediator selection w. estates (0.4). | 0.40 |
| 09/02/10 | GDB | 0029 | Discussions with Capstone, Jefferies and AG re allocation (0.9). Emails re UCC meetings and allocation meetings (0.3). | 1.20 |
| 09/03/10 | KMR | 0029 | Continued review of data room and work on mediation statement. | 1.70 |
| 09/06/10 | DHB | 0029 | Email communications re allocation issues (.3); continue review of allocation issues (1.0). | 1.30 |
| 09/07/10 | SLS | 0029 | Prepare for (1.0) and participate in portion of (4.4) in all hands UCC allocation meeting. | 5.40 |
| 09/07/10 | FSH | 0029 | TC D. Botter re allocation issues and follow-up re mediator (.2). Attend portion of allocation meeting w/Capstone and Jefferies (4.1). | 4.30 |
| 09/07/10 | RHP | 0029 | Reviewed emails relating to mediator. | 0.60 |
| 09/07/10 | DHB | 0029 | Email communications re allocation issues (.1); office conference with F. Hodara re same and meetings (.1); continue review of allocation materials (1.2); meet with UCC team re same (2.8). | 4.20 |
| 09/07/10 | SBK | 0029 | Attend portion of meeting w/Capstone and Jefferies re continued discussions on proceeds allocation theories and transaction specific details (4.80). | 4.80 |
| 09/07/10 | BMK | 0029 | Prepared for allocation meeting with UCC professionals (0.4); participated in same (5.3); review of materials re: same (0.2). | 5.90 |
| 09/07/10 | KMR | 0029 | Attend meeting with UCC professionals re: allocation theories (5.3); discussion with McRae re: allocation issues (0.2); work on mediation statement (0.8). | 6.30 |
| 09/07/10 | JLW | 0029 | Attend meeting with UCC professionals re: allocation theories (2.5). | 2.50 |
| 09/08/10 | SLS | 0029 | Prepare for (.5) and attend (5.5) allocation meeting with UCC and Company professionals. | 6.00 |
| 09/08/10 | SLS | 0029 | Attend UCC professionals meeting to prepare for allocation meeting (1.0). | 1.00 |
| 09/08/10 | FSH | 0029 | Review materials for meeting w/Debtors on allocation (.5). Attend same (5.5). | 6.00 |
| 09/08/10 | RHP | 0029 | Reviewed emails re: Judge Phillips. | 0.50 |
| 09/08/10 | DHB | 0029 | Prepare for allocation meetings with US Debtors and professionals team (5.5); attend same and follow-up (1.3). | 6.80 |
| 09/08/10 | BMK | 0029 | Prepared for allocation meeting with Debtor professionals (0.6); participated in allocation meeting with Debtor professionals (5.5); follow up confs and emails with UCC professionals re: same (1.4); review of mediator retention issues (0.3); review of ashurst memo re: intercompany claims (0.9) | 8.70 |
| 09/08/10 | SAF | 0029 | Research re: Nortel's U.S. business success. | 0.70 |
| 09/08/10 | KMR | 0029 | Attend UCC professionals allocation meeting. | 0.40 |
| 09/08/10 | KMR | 0029 | Attended meetings at CGSH re: allocation (5.5); follow up work relating to allocation issues (1.7). | 7.20 |
| 09/08/10 | JLW | 0029 | Attend meeting w. Cleary Gottlieb re: Chillmark allocation numbers (5.5); Review allocation materials in follow-up to Chillmark presentation (1.1). | 6.60 |
| 09/09/10 | SLS | 0029 | Preparation for upcoming UCC allocation meeting (.9). | 0.90 |
| 09/09/10 | FSH | 0029 | Emails w/C. Kearns re allocation meetings. | 0.10 |
| 09/09/10 | SAF | 0029 | Research re: Nortel's U.S. business success. | 2.60 |
| 09/09/10 | KMR | 0029 | Continued review of Chilmark position re: treatment of TP payments (0.8); work on mediation statement (3.0). | 3.80 |
| 09/10/10 | FSH | 0029 | Attention to mediation concepts and communications re same (.2). Participate in portion of conf. call w/Cleary re same and follow-up (.5). | 0.70 |
| 09/10/10 | RHP | 0029 | Participated in conference call re: mediation procedures (.6); Reviewed Herbert Smith correspondence (.4). | 1.00 |
| 09/10/10 | DHB | 0029 | Review HS correspondence (.4); emails re allocation meetings (.1); | 1.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1334927

Page 16
October 27, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review conflicts checklist for mediator (.3); emails re same (.2); conference call re mediator issues and follow-up emails (.7). | |
| 09/10/10 | BMK | 0029 | Research re: allocation issues (2.4); revised/edited allocation outline (0.7); reviewed/commented on Capstone allocation presentation (1.2); emails with S. Schultz and D. Botte re: same (0.1); review Jefferies allocation document (0.7); review Ashurst memo re: intercompany claim issues (0.6) | 5.70 |
| 09/10/10 | SAF | 0029 | Research re: Nortel's U.S. business success. | 1.00 |
| 09/10/10 | KMR | 0029 | Work on mediation statement (5.5); reviewed data room materials (1.0); participated in conference call re: strategy for allocation meetings (0.5); | 7.20 |
| 09/10/10 | JLW | 0029 | Participate on call re: strategy re: upcoming mediation and allocation (0.5); Draft & revise mediation statement outline (6.8). | 7.30 |
| 09/11/10 | SLS | 0029 | Review Capstone allocation report (1.0); review Jefferies allocation report (.5). | 1.50 |
| 09/11/10 | DHB | 0029 | Begin review of latest allocation report (.7). | 0.70 |
| 09/11/10 | BMK | 0029 | Review and comment on allocation presentations for committee (3.6); emails with S. Schultz and D. Botter re: same (0.4); review of issues re: disclaimer language and emails re: same (0.3) | 4.30 |
| 09/11/10 | GDB | 0029 | Emails re allocation and GSM (0.2). | 0.20 |
| 09/12/10 | SLS | 0029 | Telephone conference with D. Botter & B. Kahn regarding Capstone allocation report (.5). | 0.50 |
| 09/12/10 | DHB | 0029 | Finish review of latest draft of allocation report (1.3); telephone call with B. Kahn and S. Schultz re same and comments (.5); begin preparation for report on same (.5). | 2.30 |
| 09/12/10 | BMK | 0029 | Continued review and editing of allocation discussion materials from Jefferies and Capstone (4.3); emails with Jefferies and Capstone teams re: same (0.5); participate in call with S. Schultz and D. Botter re: same (0.5) | 5.30 |
| 09/13/10 | FSH | 0029 | Analyze allocation concepts from Committee meeting (.4).  Confer w/DB re same (.2).  Numerous communications w/working group (.3). | 0.90 |
| 09/13/10 | RHP | 0029 | Follow up re: allocation analysis (.7). | 0.70 |
| 09/13/10 | DHB | 0029 | Continue communications re allocation issues (.2); work re same (.5). | 0.70 |
| 09/13/10 | BMK | 0029 | Reseach re: potential allocation precedent | 1.30 |
| 09/13/10 | KMR | 0029 | Reviewed draft mediation statement (0.7). | 0.70 |
| 09/14/10 | SLS | 0029 | Communications regarding Chilmark allocation call (.2); Participate in same (1.4). | 1.60 |
| 09/14/10 | FSH | 0029 | Call w/Cleary re allocation issues (.3).  Communications w/D. Botter re same (.2). | 0.50 |
| 09/14/10 | DHB | 0029 | Continue analysis of allocation methodologies and work product (1.3); conference call with J. Bromley, L. Schweitzer and F. Hodara re same and follow-up with F. Hodara (.5); email communications re same (.4); telephone call with C. Kearns re same (.3); conference call with US debtors and advisors regarding next meetings on allocation and follow-up (1.3); email update to F. Hodara re same (.2) (.2). | 4.20 |
| 09/14/10 | BMK | 0029 | Review of tax comments to allocation mediation memo (0.6); participated in call with Akin, Capstone, Jefferies, Chilmark and Cleary re: Sept 21-22 allocation meetings (1.4); follow-up to same (0.3); review of Capstone allocation materials (0.3); review of intercompany claim research (0.4); tc with S. Gulati re: same (0.2) | 3.20 |
| 09/14/10 | KMR | 0029 | Continued review of due diligence materials relating to transfer pricing in connection with the preparation of the mediation statement. | 1.00 |
| 09/15/10 | FSH | 0029 | Communicate w/Cleary re mediator logistics (.2).  Communications w/team re allocation concepts (.2).  Follow-up re Chilmark analysis (.1). | 0.50 |
| 09/15/10 | RHP | 0029 | Reviewed allocation documents. | 0.70 |
| 09/15/10 | BMK | 0029 | Review potential allocation precedent docs (1.2); review data room index and related emails (0.5) | 1.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1334927

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/15/10 | KMR | 0029 | Discussions with McRae re: L. Farr interview (0.3); reviewed files re: L. Farr (0.7); email exchanges re: L. Farr interview (0.5); reviewed and responded to email;s on valuation (0.3). | 1.80 |
| 09/15/10 | DMH | 0029 | Research [REDACTED]. | 2.30 |
| 09/15/10 | GDB | 0029 | Emails re allocation (0.1). | 0.10 |
| 09/16/10 | FSH | 0029 | Communications w/working group re allocation issues. | 0.30 |
| 09/16/10 | RHP | 0029 | Reviewed draft Chilmark presentation. | 0.70 |
| 09/16/10 | DHB | 0029 | Continued work and Committee allocation issues (.5) (.2). | 0.70 |
| 09/16/10 | BMK | 0029 | Review and analysis of allocation issues and related correspondence | 1.40 |
| 09/16/10 | SLB | 0029 | Background research regarding allocation. | 3.20 |
| 09/17/10 | SLS | 0029 | Review research regarding alleged EMEA intercompany claims (1.0). | 1.00 |
| 09/17/10 | LGB | 0029 | Review email from Botter re meeting/presentation on September 21-22 (.1). | 0.10 |
| 09/17/10 | FSH | 0029 | Conf. call w/estates re upcoming allocation meetings (.8). Confer w/D. Botter and C. Kearns re same and re presentation (.4). Numerous follow-up communications re same (.5). | 1.70 |
| 09/17/10 | RHP | 0029 | Follow up re: allocation witness interviews. | 1.00 |
| 09/17/10 | DHB | 0029 | Extensive email communications re allocation discussions and next steps (.4); telephone call J. Bromley re same (.3); conference call amongst estates re next week's meetings (1.0); telephone call with F. Hodara and C. Kearns re same (.4); draft memo re same (.7); extensive emails re same (.3); telephone calls with J. Bromley (.2), C. Kearns (.1) and M. Henkin re same (.6) (.2). | 4.20 |
| 09/17/10 | SBK | 0029 | Emails/TC w/Akin team re update on latest proceeds allocation discussions (.50). | 0.50 |
| 09/17/10 | BMK | 0029 | Emails with FMC team re: allocation issues (0.3); analysis of issues re: intercompany loan (0.6); review of K. Rowe summary of transfer pricing issues (0.3); analysis of allocation issues (0.6) | 1.80 |
| 09/17/10 | KMR | 0029 | Continued analysis of materials in data room (1.7); discussion with B. McRae re: L. Farr interview (0.3); drafted email summarizing the L. Farr interview (1.0). | 3.00 |
| 09/17/10 | GDB | 0029 | Emails re allocation. | 0.30 |
| 09/17/10 | SLB | 0029 | Background research regarding allocation. | 2.30 |
| 09/18/10 | FSH | 0029 | Numerous communications re allocation analysis, preparation for mediation. | 0.30 |
| 09/18/10 | DHB | 0029 | Email communications re allocation issues (.5). | 0.50 |
| 09/19/10 | FSH | 0029 | Communications w/Debtors, working group re allocation issues. | 0.20 |
| 09/19/10 | DHB | 0029 | Begin review of allocation presentation (1.0); email communications re same (.3); telephone calls with C. Kearns and M. Henkin re same (.2) (.1). | 1.60 |
| 09/19/10 | BMK | 0029 | Review and analysis of draft NNI allocation presentation (2.2); emails with UCC team re: same (0.4) | 2.60 |
| 09/19/10 | KMR | 0029 | Reviewed draft of Chillmark presentation. | 1.20 |
| 09/20/10 | SLS | 0029 | Participate in portion of Nortel working group allocation call (1.0); related follow up (.1). | 1.10 |
| 09/20/10 | FSH | 0029 | Review presentation draft (0.3). Communications with team regarding same (0.3). Review materials for meetings on allocation (0.4). Meeting with Capstone (1.5). Attend preparation meeting at Cleary (2.3). | 4.80 |
| 09/20/10 | RHP | 0029 | Reviewed various powerpoint presentations re: allocations. | 2.50 |
| 09/20/10 | DHB | 0029 | Continue review of allocation presentation (.8); meet re same with UCC team (1.3); prepare for meeting (.7); attend same (3.1); follow-up (.2). | 6.10 |
| 09/20/10 | BMK | 0029 | Prepared for meeting with UCC professionals re: allocation presentation (0.6); participated in meeting with UCC professionals re: same (1.5); follow-up to same (0.3); emails with F. Hodara and D. Botter re: 9/21-9/22 meetings re: allocation (0.3); preparation for same (0.9); review of | 4.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 18
Invoice Number: 1334927                                                October 27, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | research re: allocation issues (0.8); confs with R. Jacobs re: same (0.4) | |
| 09/20/10 | KMR | 0029 | Continued reviewed of Chillmark presentation and related emails (0.6); meeting with UCC professionals to review Chillmark presentation (1.5); review due diligence materials and preparation for allocation meetings this week (4.0). | 6.10 |
| 09/20/10 | JLW | 0029 | Participate in professionals meeting re: preparation for meeting among estates (1.4); Review Chillmark presentation (0.8); Review data room materials in preparation for meeting among estates (3.9). | 6.10 |
| 09/20/10 | SLB | 0029 | Prepare documents for (.4) and attend conference call re: allocation (1.5); confer w/ B. Kahn re: allocation conference call (.8). | 2.70 |
| 09/21/10 | SLS | 0029 | Telephone conference with B. Kahn regarding allocation update (.4). | 0.40 |
| 09/21/10 | LGB | 0029 | Review email from Kahn re allocation meeting (.1); review US write up for meeting (.3). | 0.40 |
| 09/21/10 | FSH | 0029 | Final preparation for allocation meeting (0.5). Attend same (7.0). Communications regarding call with mediators (.2). | 7.70 |
| 09/21/10 | RHP | 0029 | Reviewed final version of US allocation presentation (.8); Follow up re: Judge Phillips (.4). | 1.20 |
| 09/21/10 | DHB | 0029 | Prepare for allocation meetings (1.5); attend same (7.5) and follow-up (.6). | 9.60 |
| 09/21/10 | BMK | 0029 | Attend In-person all-hands allocation meetings (8.8); draft follow-up email to UCC (0.4); conf with S. Brauner re: allocation issues (0.3); tc and email with C. Kearns re: same (0.1); review of presentations (0.3); tc's with S. Schultz re: same (0.3) | 10.20 |
| 09/21/10 | KMR | 0029 | Reviewed for allocation meeting (0.5); attended allocation meeting (9.0); follow up review from allocation meeting (0.7). | 10.20 |
| 09/21/10 | GDB | 0029 | Emails re allocation presentation (0.1). Reviewing allocation presentation (0.3). | 0.40 |
| 09/21/10 | SLB | 0029 | Review recent case law regarding methods of allocation (2.0); confer with B. Kahn regarding allocation presentation (.3). | 2.30 |
| 09/22/10 | SLS | 0029 | Participate in allocation mediation statement call (.4); call with UCC counsel regarding outstanding allocation issues (1.7). | 2.10 |
| 09/22/10 | FSH | 0029 | Examine update from C. Kearrny (0.1). Participate in portion of call with NNI (0.3). Confer with D. Botter regarding next steps (0.2). Communicate with CK regarding allocation concepts (0.1). | 0.70 |
| 09/22/10 | DHB | 0029 | Email communications re preparation for mediation statement (.3); telephone call with C. Kearns re same (.3); conference call with US debtors re mediation statement (.4); office conference with R. Pees re status of mediation (.3) and office conference with S. Kuhn re same (.1); begin work re mediation outline (.5). | 1.90 |
| 09/22/10 | BMK | 0029 | Emails with C. Kearns re: allocation issues (0.3); participated in call with UCC and Debtor teams re: same (0.4); review and edit mediation outline (1.6); review of documents re: allocation and intercompany matters (0.8) | 3.10 |
| 09/22/10 | KMR | 0029 | Discussion with B. McRae re: Tuesday meeting (0.2); follow-up analysis of EMEA allocation methodology (1.7). | 1.90 |
| 09/22/10 | GDB | 0029 | Professionals' call and subsequent AG discussions re allocation (1.3). | 1.30 |
| 09/22/10 | SLB | 0029 | NNI conference call (.4); confer with B. Kahn re: NNI call and remaining allocation issues (.4); review of allocation documents (.7). | 1.50 |
| 09/23/10 | SLS | 0029 | Review and comment on allocation mediation outline (1.0). | 1.00 |
| 09/23/10 | DHB | 0029 | Review and revise outline for mediation statement (1.0); office conference with B. Kahn re changes thereto (.2); continue work related to allocation issues (1.0). | 2.20 |
| 09/23/10 | BMK | 0029 | Confs with S. Brauner re: allocation issues (0.7); revised/edited allocation mediation statement outline (4.8); conf with D. Botter re: same (0.1); tc with S. Schultz re: same (0.1); review research memos re: | 6.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 19
Invoice Number: 1334927                                                October 27, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | intercompany issues (0.7) | |
| 09/23/10 | GDB | 0029 | Reviewing allocation materials  (0.3). | 0.30 |
| 09/24/10 | SLS | 0029 | Attention to matters related to allocation mediations statement (.7). | 0.70 |
| 09/24/10 | RHP | 0029 | Reviewed allocation materials (1.1); Follow up re: case law research (.7); Reviewed revised mediation outline (.6). | 2.40 |
| 09/24/10 | BMK | 0029 | Prepared for call with Ashurst re: intercompany issues (0.4); participated in call with Ashurst re: same (0.8); tc with C. Kearns re: mediation outline (0.4); tc with C. Verasco re: same (0.2); revised and edited mediation outline (2.3); emails with Akin team re: jurisdictional issues (0.4) | 4.50 |
| 09/24/10 | KMR | 0029 | Reviewed draft of mediation statement. | 0.80 |
| 09/24/10 | JLW | 0029 | Review UCC mediation statement outline and background materials (3.1). | 3.10 |
| 09/26/10 | FSH | 0029 | Communications w/DB re mediation (.1). | 0.10 |
| 09/26/10 | DHB | 0029 | Continue review and analysis of allocation materials and emails re same. | 1.50 |
| 09/27/10 | SLS | 0029 | Review mediation update email (.1); telephone conference with B. Kahn regarding same (.2). | 0.30 |
| 09/27/10 | FSH | 0029 | Review protocol materials (.1).  Call w/J. Bromley (.2).  Confer w/R. Pees and D. Botter re call w/mediator (.1).  Participate in same (1.0). Memo to working group re outcome (.4).  Follow-up communications w/working group re same (.1). | 1.90 |
| 09/27/10 | RHP | 0029 | Participation in call with Judge Phillips (1.0); Follow up re: same (.8). | 1.80 |
| 09/27/10 | DHB | 0029 | Telephone call with F. Hodara and J. Bromley re allocation issues (.2); office conference with R. Pees re Phillips call (.1); prepare for and attend same (1.2); email communications re same (.2) (.2); telephone calls with creditors re same (.2); continue work re EMEA claims (.8). | 2.90 |
| 09/27/10 | BMK | 0029 | Participated in all-hands call with mediator (1.0); follow-up with F. Hodara re: same (0.2); coordination with UCC advisors re: mediation schedule (0.4); review of EMEA intercompany claims document and related issues (0.5); analysis of allocation issues and related documents (0.6) | 2.70 |
| 09/27/10 | KMR | 0029 | Work on mediation statement (0.6); participate in part of conference call with Judge Phillips (0.6). | 1.20 |
| 09/27/10 | JLW | 0029 | Participate in conference call w. Judge Phillips (1.1). | 1.10 |
| 09/27/10 | SLB | 0029 | Attend conference call w/ interested parties and Judge Philips re: upcoming mediation. | 1.00 |
| 09/28/10 | SLS | 0029 | Research regarding precedent for international allocation (2.6). | 2.60 |
| 09/28/10 | FSH | 0029 | Attention to mediator retention agreement (.1).  Communications re mediation statement (.1). | 0.20 |
| 09/28/10 | RHP | 0029 | Reviewed mediator retention agreement (.5); Reviewed draft mediation statement outline and related materials (.5); Reviewed valuation cases (.6). | 1.60 |
| 09/28/10 | DHB | 0029 | Review Phillips agreement and disclosure (.3); email communications re same (.1) (.1); continue review of allocation materials and consideration of EMEA claims (1.2). | 1.70 |
| 09/29/10 | DHB | 0029 | Review and revise memo re mediator and emails re same (.4); continue communications re allocation issues (.2). | 0.60 |
| 09/29/10 | KMR | 0029 | Reviewed draft transfer pricing and Q1 2010 settlement agreements (2.0); discussion with B. McRae re: draft agreements and other issues (0.3). | 2.30 |
| 09/29/10 | GDB | 0029 | Emails re transfer pricing agreements (0.2). | 0.20 |
| 09/30/10 | FSH | 0029 | Communications w/working group re mediation brief, next steps. | 0.20 |
| 09/30/10 | RHP | 0029 | Follow up re: mediation. | 0.80 |
| 09/30/10 | BMK | 0029 | Review of transfer pricing agreement documents | 1.60 |
| 09/30/10 | KMR | 0029 | Reviewed draft agreements relating to transfer pricing and discussion with J. Woodson re: same (0.4); participated in call following the weekly | 1.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | creditors committee call (0.4); reviewed and responded to emails (0.4). | |
| 09/01/10 | DCV | 0032 | Research relating to [REDACTED]. | 4.00 |
| 09/02/10 | KAK | 0032 | Telecon with D. Vondle re: [REDACTED] (.4); work on analysis (2.8). | 3.20 |
| 09/03/10 | KAK | 0032 | Review Nortel IP issues. | 3.60 |
| 09/03/10 | SBK | 0032 | Emails to/from Rowe re IP tax modeling. | 0.40 |
| 09/07/10 | FSH | 0032 | Communicate w/Capstone re IP. | 0.10 |
| 09/11/10 | DHB | 0032 | Extensive email communications re IP issues. | 0.50 |
| 09/13/10 | KAK | 0032 | Emails regarding IP issues (.5); [REDACTED] (2.5). | 3.00 |
| 09/15/10 | DCV | 0032 | Research relating to [REDACTED]. | 2.40 |
| 09/16/10 | DCV | 0032 | Analyze Capstone materials relating to [REDACTED]. | 3.20 |
| 09/17/10 | KAK | 0032 | Telephone call with S. Kuhn re: [REDACTED] (.3); review same (1.0). | 1.30 |
| 09/19/10 | FSH | 0032 | Review IP data. | 0.20 |
| 09/19/10 | DCV | 0032 | Analyze materials relating to [REDACTED]. | 2.90 |
| 09/20/10 | KAK | 0032 | Email from M. Lasinski regarding [REDACTED] and review same (1.2); emails from F. Hodara and S. Kuhn re: same (.3). | 1.50 |
| 09/21/10 | KAK | 0032 | Continued review analysis of [REDACTED]. | 3.00 |
| 09/21/10 | DCV | 0032 | Analyze materials relating to [REDACTED]. | 4.10 |
| 09/21/10 | KMR | 0032 | Reviewed [REDACTED]. | 0.30 |
| 09/21/10 | GDB | 0032 | Emails re IP analysis (0.1). Reviewing IP analysis (0.3). | 0.40 |
| 09/22/10 | KAK | 0032 | Review research re: [REDACTED] (1.7); email from D. Vondle regarding IP update (.4); (review current M&A transactions for IP issues (1.0). | 3.10 |
| 09/22/10 | DHB | 0032 | Begin review of [REDACTED] (.4). | 0.40 |
| 09/22/10 | DCV | 0032 | Research relating to [REDACTED]. | 1.50 |
| 09/22/10 | KMR | 0032 | Continued review o[REDACTED]. | 0.60 |
| 09/22/10 | GDB | 0032 | Calls with D Vondle and Capstone re IP (0.3). | 0.30 |
| 09/23/10 | DHB | 0032 | Review [REDACTED] (.4); participate in conference call re same (.5); work related thereto (.4). | 1.30 |
| 09/23/10 | DCV | 0032 | Attend telephone conference regarding [REDACTED]. | 1.70 |
| 09/23/10 | KMR | 0032 | Participated in conference call re: IP (0.7); reviewed tax consequences of [REDACTED] (0.8). | 1.50 |
| 09/23/10 | JLW | 0032 | Participated in conference call re: IP (0.7); Review bid information re: IP (0.5). | 1.20 |
| 09/24/10 | DHB | 0032 | Email communications re IP issues (.2). | 0.20 |
| 09/27/10 | FSH | 0032 | Communications re IP next steps. | 0.20 |
| 09/27/10 | KAK | 0032 | Analyze [REDACTED]. | 2.80 |
| 09/27/10 | DHB | 0032 | Conference call re IP issues (.5); follow-up with S. Kuhn (.2); email communications re same (.2); continue review of reports re [REDACTED] (.3). | 1.20 |
| 09/27/10 | SBK | 0032 | TC w/Bromley, Botter and Pisa re [REDACTED] (.90); Emails to/from Akin team re follow-up on same (.40). | 1.30 |
| 09/27/10 | BMK | 0032 | Review of [REDACTED] issues | 0.80 |
| 09/27/10 | DCV | 0032 | Analyze [REDACTED]. | 2.60 |
| 09/28/10 | SLS | 0032 | Telephone conference with B. Kahn & D. Botter regarding [REDACTED] (.2). | 0.20 |
| 09/28/10 | FSH | 0032 | Analyze [REDACTED] (.1). Communications re IP next steps (.1). | 0.20 |
| 09/28/10 | KAK | 0032 | Email from S. Kuhn re [REDACTED] (.3); emails from B. Kahn regarding IP process meeting with Cleary (.2); prepare for same (1.5). | 2.00 |
| 09/28/10 | DHB | 0032 | Email communications re [REDACTED] (.1) (.1); office conference with B. Kahn and S. Schultz re research re same (.2); emails re same (.2); email communications re IP next steps (.2) (.2). | 1.00 |
| 09/28/10 | SBK | 0032 | Email Hewitt re [REDACTED]. | 0.20 |
| 09/28/10 | BMK | 0032 | Review and research of legal issues regarding IP monetization process (4.2); emails and confs with S. Brauner re: same (0.4); emails and tc's with S. Schultz and D. Botter re: same (0.2); review of materials from S. Kuhn re: same (0.6) | 5.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/28/10 | SLB | 0032 | Research and draft memorandum re: [REDACTED]. | 4.80 |
| 09/29/10 | FSH | 0032 | Prepare for all-hands IP meetings (.3). Attend portion of same (3.0). Follow-up communications re same and related issues (.4). | 3.70 |
| 09/29/10 | KAK | 0032 | Preprofessionals call (.5); IP process call (3.5); email from S. Kuhn regarding [REDACTED] (.2). | 4.20 |
| 09/29/10 | DHB | 0032 | Prepare for (1.5) and attend IP meeting (3.5); review memo re [REDACTED] (.6); extensive email communications re follow-up to meeting (.5) (.2) (.3). | 6.60 |
| 09/29/10 | SBK | 0032 | Prep for IP meeting (.60); Attend meetings w/US, Canadian & EMEA debtor representatives, Milbank, FTI and committee professionals re [REDACTED] (3.50); Follow-up discussion w/Bromley and Jefferies re same (.40); Email committee professionals re IP alternatives (.30). | 4.80 |
| 09/29/10 | DCV | 0032 | Attend IP process telephone conference (3.5); prepare for same (.1). | 3.60 |
| 09/29/10 | DCV | 0032 | Research relating to [REDACTED]. | 2.90 |
| 09/30/10 | FSH | 0032 | Follow-up re IP issues and next steps. | 0.50 |
| 09/30/10 | FSH | 0032 | Communication re: IP issues. | 0.20 |
| 09/30/10 | KAK | 0032 | Review [REDACTED]. | 1.80 |
| 09/30/10 | DHB | 0032 | Continue email communications re IP issues (.2) (.2) (.2); telephone calls with C. Kearns re same (.1) and J. Borow (.2) (.2); review [REDACTED] (.3); extensive email communications re same (.5). | 1.90 |
| 09/30/10 | SBK | 0032 | Numerous emails to/from Akin, Cleary and Milbank re Monday meeting re IP. | 0.40 |
| 09/30/10 | BMK | 0032 | Review of [REDACTED] (0.4); review of [REDACTED] (0.4) | 0.80 |
| 09/30/10 | DCV | 0032 | Research relating to [REDACTED]. | 1.50 |
| 09/30/10 | DCV | 0032 | Review IP process materials prepared by Lazard. | 0.70 |
| 09/30/10 | DCV | 0032 | Communications with K. Kepchar regarding [REDACTED]. | 0.60 |
| 09/30/10 | SLB | 0032 | Attend post-call re: [REDACTED]. | 0.30 |

Total Hours 986.50

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| L G BECKERMAN | 18.50 | at | $950.00 | = | $17,575.00 |
| F S HODARA | 63.90 | at | $975.00 | = | $62,302.50 |
| K A KEPCHAR | 29.50 | at | $645.00 | = | $19,027.50 |
| R H PEES | 19.90 | at | $790.00 | = | $15,721.00 |
| R M RATNER | 17.70 | at | $650.00 | = | $11,505.00 |
| D H BOTTER | 121.85 | at | $875.00 | = | $106,618.75 |
| S B KUHN | 28.80 | at | $775.00 | = | $22,320.00 |
| S L SCHULTZ | 96.35 | at | $640.00 | = | $61,664.00 |
| K M ROWE | 96.20 | at | $675.00 | = | $64,935.00 |
| D C VONDLE | 62.80 | at | $550.00 | = | $34,540.00 |
| T D FEUERSTEIN | 8.10 | at | $600.00 | = | $4,860.00 |
| G D BELL | 85.70 | at | $600.00 | = | $51,420.00 |
| D KALOUDIS | 7.30 | at | $625.00 | = | $4,562.50 |
| B T CARNEY | 4.80 | at | $525.00 | = | $2,520.00 |
| B M KAHN | 178.60 | at | $450.00 | = | $80,370.00 |
| J Y STURM | 25.50 | at | $500.00 | = | $12,750.00 |
| D M HARROP | 2.30 | at | $350.00 | = | $805.00 |
| J L WOODSON | 52.20 | at | $350.00 | = | $18,270.00 |
| S L BRAUNER | 44.10 | at | $350.00 | = | $15,435.00 |
| L T GEYER | 4.30 | at | $430.00 | = | $1,849.00 |
| P J SPROFERA | 8.60 | at | $255.00 | = | $2,193.00 |
| A R CALECA | 5.20 | at | $200.00 | = | $1,040.00 |
| S A FENER | 4.30 | at | $190.00 | = | $817.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1334927

Page 22

October 27, 2010

| Timekeeper | Hours | Rate | Value | |
|------------|-------|------|-------|---|
| | Current Fees | | | $613,100.25 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| Computerized Legal Research - Lexis | $540.23 | |
| Computerized Legal Research - Westlaw | $698.54 | |
| Courier Service/Messenger Service- Off Site | $9.09 | |
| Duplication - In House | $521.80 | |
| Document Production - In House | $29.00 | |
| Meals - Business | $208.04 | |
| Meals (100%) | $3,337.22 | |
| Postage | $1.22 | |
| Audio and Web Conference Services | $6,893.29 | |
| Travel - Airfare | $7,848.30 | |
| Travel - Ground Transportation | $1,821.82 | |
| Travel - Lodging (Hotel, Apt, Other) | $3,178.91 | |
| Travel - Parking | $92.00 | |
| Travel - Telephone & Fax | $9.99 | |
| Travel - Train Fare | $1,104.10 | |
| Current Expenses | | $26,293.55 |

**Total Amount of This Invoice**                 **$639,393.80**