**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

September 1, 2010 through September 30, 2010

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 949.00 | $ 474,661.00 |
| Case Administration | 5,648.00 | 1,865,861.00 |
| Claims Administration and Objections | 1,940.80 | 977,940.50 |
| M&A Advice | 793.20 | 499,283.50 |
| Employee Matters | 387.10 | 236,722.50 |
| Supplier Issues | 70.30 | 33,450.00 |
| Plan of Reorganization & Disclosure Statement | 349.60 | 201,234.00 |
| Tax | 150.40 | 96,759.50 |
| Intellectual Property | 414.90 | 254,408.50 |
| Regulatory | 38.40 | 22,491.50 |
| Fee and Employment Applications | 151.20 | 70,299.00 |
| Litigation | 257.00 | 153,508.00 |
| Real Estate | 313.70 | 177,719.00 |
| **TOTAL** | **11,463.60** | **$ 5,064,338.00** |

---

[1]    Note:  This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAUMGARTNER, F. | 07/29/10 | Further review of draft amendment to asset sale document. | .40 | 398.00 | 26106655 |
| BAUMGARTNER, F. | 08/02/10 | Questions and email traffic, re: asset sale issue. | .60 | 597.00 | 26106590 |
| BAUMGARTNER, F. | 08/05/10 | Reviewing draft confidentiality agreement; comments and email traffic on same; call w/ Jim Bromley, re: status in France and next steps. | .70 | 696.50 | 26106593 |
| BAUMGARTNER, F. | 08/06/10 | Call w/ FTPA; reporting to team, re: same + next steps (1.40). | 1.40 | 1,393.00 | 26106597 |
| BAUMGARTNER, F. | 08/13/10 | Email traffic, re: asset sale sig. Pages + taking look at documents. | .20 | 199.00 | 26106619 |
| BAUMGARTNER, F. | 08/16/10 | Reviewing draft confi agreement follow-up emails, re: same. | .70 | 696.50 | 26106621 |
| BIDSTRUP, W. R. | 08/16/10 | Review ASA revisions. | .30 | 250.50 | 26185123 |
| BIDSTRUP, W. R. | 08/16/10 | Conf A Cambouris re: asset sale issues. | .20 | 167.00 | 26186382 |
| BIDSTRUP, W. R. | 08/18/10 | Review proposed lease revisions; rewrite and corr E Olshever. | .70 | 584.50 | 26186499 |
| BIDSTRUP, W. R. | 08/19/10 | Review/revise agreement and corr E Olshever. | .40 | 334.00 | 26187292 |
| BIDSTRUP, W. R. | 08/20/10 | Review/comment on asset sale revisions. | .30 | 250.50 | 26188370 |
| BIDSTRUP, W. R. | 08/20/10 | Review/comment on lease issues/revisions. | .30 | 250.50 | 26230367 |
| BIDSTRUP, W. R. | 08/24/10 | Review PSA and report issues. | .50 | 417.50 | 26230939 |
| BIDSTRUP, W. R. | 08/24/10 | Corr P Marquardt re: asset sale issues. | .20 | 167.00 | 26230942 |
| BIDSTRUP, W. R. | 08/25/10 | Corr P Marette and revise PSA. | .20 | 167.00 | 26230941 |
| KRUTONOGAYA, A. | 08/31/10 | Review of documentation and e-mails re asset sale (1.5); work re sale notice service list (.8); work re BPO (.5); call with MNAT re preparation for hearing and preparation for same (.5); call with Nortel re preparation for hearing and preparation for same (.5);  preparation for hearing (1.5). | 5.30 | 2,385.00 | 26180154 |
| KIM, E.S. | 09/01/10 | Research on possible asset sale issue. | 2.50 | 1,125.00 | 25931368 |
| KIM, E.S. | 09/01/10 | Execute document for possible asset sale. | .10 | 45.00 | 25931369 |
| KIM, E.S. | 09/01/10 | Communication with H. DeAlmeida. | .20 | 90.00 | 25931371 |
| ECKENROD, R.D. | 09/01/10 | Preparation for client meeting on contracts issue. | .80 | 456.00 | 25937330 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 09/01/10 | T/C with J. Bromley re: distribution agreements. | .20 | 114.00 | 25937336 |
| ECKENROD, R.D. | 09/01/10 | T/C with F. Baumgartner re: asset sale. | .20 | 114.00 | 25937346 |
| ECKENROD, R.D. | 09/01/10 | Summary of country-specific data in transactions. | 1.70 | 969.00 | 25937352 |
| ECKENROD, R.D. | 09/01/10 | OM w/ L. Schweitzer and E. Taiwo re: allocation. | .50 | 285.00 | 25937361 |
| ECKENROD, R.D. | 09/01/10 | T/C with M. Fleming-Delacruz and client regarding contract issues. | 1.00 | 570.00 | 25937369 |
| ECKENROD, R.D. | 09/01/10 | Discussion with client re: follow-up to meeting on contract issues. | .20 | 114.00 | 25937375 |
| ECKENROD, R.D. | 09/01/10 | Markup, summary of terms of asset sale agreements. | 1.60 | 912.00 | 25937384 |
| ECKENROD, R.D. | 09/01/10 | Internal correspondence, document review and summary of sale transaction data. | 6.50 | 3,705.00 | 25937422 |
| BAIK, R. | 09/01/10 | Communications with J. Bromley and J. McGill regarding professional fees. | .70 | 399.00 | 25938707 |
| LACKS, J. | 09/01/10 | Emails w/R. Eckenrod re: info on asset sale (0.2). | .20 | 103.00 | 25944588 |
| CROFT, J. | 09/01/10 | Asset sale agreements - call with J. Croom and follow up re: asset sale assignment agreement. | 1.00 | 570.00 | 25969620 |
| CROFT, J. | 09/01/10 | Call with UCC re: Agreement (.90); prep for same by reviewing Agreement (1.00); follow up re: same, including reviewing models (.60); walking through Agreement w/J. Bromley, E. Bussigel, A. Cerceo; follow up re: same (2.50). | 5.00 | 2,850.00 | 25969649 |
| BAUMGARTNER, F. | 09/01/10 | Call w/ FTPA, re: adjournment of Sept. 8 court hearing in France (.20); emails from Jim Bromley, re: same (.20); reporting to US team, re: adjournment of French hearing (.20); call w/ Russell Eckenrod, re: asset sale document (.20); conf. w/ Geoffroy Renard, re: same; email to John Konstant, re: same (.20). | 1.00 | 995.00 | 25989306 |
| LANZKRON, J. | 09/01/10 | Non-work travel time to and from Delaware for hearing to approve possible asset sale Bidding Procedures (1 or 50% of 2 hours); preparation for possible asset sale hearing (3.5); attended possible asset sale hearing (1); revised possible asset sale Bidding Procedures and Assumption and Assignment Procedures (2); meeting with Jim Bromley to review contract notices (1.2). | 8.70 | 3,915.00 | 25994525 |
| BUSSIGEL, E.A. | 09/01/10 | Drafting issues list for possible asset sale. | 2.50 | 1,125.00 | 26114010 |
| BUSSIGEL, E.A. | 09/01/10 | Conference call with J. Croft re: possible asset sale. | .90 | 405.00 | 26114146 |
| BUSSIGEL, E.A. | 09/01/10 | Meeting with J. Bromley, J. Croft, A. Cerceo re: possible asset sale. | 2.50 | 1,125.00 | 26114184 |
| TAIWO, T. | 09/01/10 | Correspondence with R. Eckenrod re: diligence research (.2,.1,.1,.1,.2,.1). | .90 | 463.50 | 26137638 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 09/01/10 | Call with L. LaPorte re: diligence issues. | .30 | 154.50 | 26137760 |
| TAIWO, T. | 09/01/10 | Diligence review. | 4.70 | 2,420.50 | 26137768 |
| TAIWO, T. | 09/01/10 | Correspondence with L. LaPorte re: diligence issues (.1,.1,.1,.1). | .40 | 206.00 | 26137770 |
| TAIWO, T. | 09/01/10 | Correspondence with M. Kennedy re: diligence. | .30 | 154.50 | 26137778 |
| PIPER, N. | 09/01/10 | Compiled list of executory contracts for all debtors for E. Bussigel. | 1.10 | 495.00 | 26142966 |
| KRUTONOGAYA, A. | 09/01/10 | Non-working travel time to Delaware (50% of 2.6) (1.3); Non-working travel time from Delaware to NY (50% of 2.6) (1.3); attending bidding procedures hearing for asset sale and related work (2.3); work re: notice parties (1.2); preparation of notices and related communications re: service (1.3); meeting with J. Bromley, J. Lanzkron and others re: asset sale (.50 partial attendance). | 7.90 | 3,555.00 | 26180164 |
| LIPNER, L. | 09/01/10 | Non-working travel to and from DE Court Hearing (50% of 3.0 or 1.50); Email exchanges w/A. Cordo and A. Gazze (MNAT) re: hearing prep (.3); Email exchange w/ G. Bell (Akin) and J. Stam (OR) re: bid procedures order and hearing preparation (.4); Preparation and attendance at court hearing in Delaware (2.3); Email exchange w/M. Grandinetti re: tax issue (.2); Emails re: asset sale documents w/J. Seery, N. Gauchier and P. Marquardt (.2); Email exchange w/J. Lanzkron re: asset sale agreement (.1); Revised sale and publication notices (.3); Email exchanges w/A. Cordo (MNAT) and A. Krutonogaya re: same (.7); Email exchange w/J. Seery re: asset sale issues (.2). | 6.20 | 3,193.00 | 26204073 |
| ECKENROD, R.D. | 09/02/10 | T/C with J. Olson re: terms of asset sale and review of asset sale document. | .70 | 399.00 | 25937445 |
| ECKENROD, R.D. | 09/02/10 | Summary of sale proceed allocation and escrows. | .50 | 285.00 | 25937447 |
| ECKENROD, R.D. | 09/02/10 | OM w/ L. Schweitzer, E. Bussigel and M. Fleming-Delacruz re: executory contract update. | .70 | 399.00 | 25937456 |
| ECKENROD, R.D. | 09/02/10 | Follow-up correspondence with client re: executory contract workplanning, contract access. | .20 | 114.00 | 25937468 |
| KIM, E.S. | 09/02/10 | Call with Hyacinth about possible asset sale issues. | .40 | 180.00 | 25941065 |
| KIM, E.S. | 09/02/10 | Communication with A. Audi and B. Raymond on possible asset sale issue. | .20 | 90.00 | 25941066 |
| LANZKRON, J. | 09/02/10 | Revised asset sale side agreement signature pages and distributed to the estates for sign off (2.3); revised Bidding Procedures (1.80). T/c w/L. Lipner (.30). | 4.40 | 1,980.00 | 25941561 |
| ECKENROD, R.D. | 09/02/10 | Updating summary of allocations issues. | 1.50 | 855.00 | 25954465 |
| ECKENROD, R.D. | 09/02/10 | Creation and update of deal proceed summary spreadsheet. | 1.60 | 912.00 | 25954471 |

3    **MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 09/02/10 | T/C with client and E. Kim re: possible asset sale. | .20 | 114.00 | 25954472 |
| ECKENROD, R.D. | 09/02/10 | T/C with client and E. Bussigel re: customer executory contracts (.50); follow-up work (.20). | .70 | 399.00 | 25954473 |
| ECKENROD, R.D. | 09/02/10 | Mapping out of next steps re: customer executory contracts. | .20 | 114.00 | 25954476 |
| CROFT, J. | 09/02/10 | Asset sale assignment letters - email with Lynn Egan re: same; call with Lynn, Cristina Gomez and Joy Croom re: same. | .50 | 285.00 | 25969672 |
| CROFT, J. | 09/02/10 | Communications with J. Bromley and E. Bussigel re: Agreement; call with opposing counsel re: same; reviewing and editing Agreement. | 6.00 | 3,420.00 | 25969678 |
| AUDI, A. | 09/02/10 | Draft simple letter agreement as per R. Fishman request re: redemption (1.20); circulate internally (.10). | 1.30 | 819.00 | 25974912 |
| CAREW-WATTS, A. | 09/02/10 | Review M. Hearn comments - executory contracts. | 1.00 | 450.00 | 26000386 |
| BRITT, T.J. | 09/02/10 | Comm. w/Anna Krutonogaya re: asset sale publication. | .10 | 45.00 | 26136634 |
| TAIWO, T. | 09/02/10 | Correspondence with L. Schweitzer and R. Eckenrod re: diligence (.1,.1,.1,.1). | .40 | 206.00 | 26137966 |
| TAIWO, T. | 09/02/10 | Correspondence with R. Eckenrod and M. Kennedy re: followup research. | .30 | 154.50 | 26137994 |
| TAIWO, T. | 09/02/10 | Call with R. Eckenrod re: diligence issues. | .10 | 51.50 | 26137996 |
| BUSSIGEL, E.A. | 09/02/10 | Mtg L.Schweitzer, R.Eckenrod, M.Fleming re: executory contracts (partial participant). | .50 | 225.00 | 26163270 |
| BUSSIGEL, E.A. | 09/02/10 | T/c A.Gawad (Nortel), A.Dhokia (Nortel), R.Eckenrod re: customer contract review. | .50 | 225.00 | 26163288 |
| BUSSIGEL, E.A. | 09/02/10 | Reviewing and drafting bidding procedures/order. | 3.80 | 1,710.00 | 26163297 |
| BUSSIGEL, E.A. | 09/02/10 | T/c T.Matz (Milbank) and follow-up emails. | .40 | 180.00 | 26163317 |
| KRUTONOGAYA, A. | 09/02/10 | Work re: notices (1.6); work re: notice parties (.5); work re: customer contracts (2.0); oc with L. Lipner re: same (.4). | 4.50 | 2,025.00 | 26184810 |
| LIPNER, L. | 09/02/10 | O/c w/A. Krutonogaya re: asset sale issues (.4); T/c's w/M. Grandinetti and C. Goodman re: same (.4); T/c's w/J. Lanzkron re: same (.3); Email correspondence w/A. Krutonogaya, J. Lanzkron, A. Cordo (MNAT) re: asset sale issues (1.3); t/c w/A. Cordo (MNAT) re: same (.2). | 2.60 | 1,339.00 | 26204108 |
| ECKENROD, R.D. | 09/03/10 | OM w/ J. Bromley re: foreign affiliate issues sale. | .30 | 171.00 | 25954483 |
| ECKENROD, R.D. | 09/03/10 | Internal correspondence re: foreign affiliate issues sale and related issues. | 2.20 | 1,254.00 | 25954485 |
| ECKENROD, R.D. | 09/03/10 | Drafting of correspondence re: foreign affiliate issues sale. | 1.90 | 1,083.00 | 25954488 |

**MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 09/03/10 | Meeting with J. Bromley re: agreement (.80); editing same and circulating same to creditors (1.2); communications w/A. Cerceo and E. Bussigel re: same (.50). | 2.50 | 1,425.00 | 25969698 |
| AUDI, A. | 09/03/10 | Update letter agreement as per bankruptcy team comments. | .30 | 189.00 | 25974930 |
| LANZKRON, J. | 09/03/10 | Reviewed asset sale contracts to be assumed and assigned and prepared assumption and assignment notice for filing. | 2.20 | 990.00 | 25994548 |
| KIM, E.S. | 09/03/10 | Review NDA and arrange for execution. | 1.00 | 450.00 | 25999525 |
| CAREW-WATTS, A. | 09/03/10 | Email A. Brkich and update executory contracts spreadsheet; p/c re: same w/ M. Hearn and revise spreadsheet; email Anila Dhokia, Ahmed Gawal re: same. | 2.70 | 1,215.00 | 26000444 |
| ZELBO, H. S. | 09/03/10 | Emails re: mediator. | .30 | 298.50 | 26023792 |
| BUSSIGEL, E.A. | 09/03/10 | Ems A.Cerceo re: possible asset sale. | .10 | 45.00 | 26163482 |
| BUSSIGEL, E.A. | 09/03/10 | Distributing revised PSA. | .30 | 135.00 | 26163499 |
| BUSSIGEL, E.A. | 09/03/10 | Em R.Silverman re: possible asset sale. | .10 | 45.00 | 26163512 |
| BUSSIGEL, E.A. | 09/03/10 | Ems re: possible asset sale. | .20 | 90.00 | 26163519 |
| KRUTONOGAYA, A. | 09/03/10 | Work on customer contracts. | 1.80 | 810.00 | 26184995 |
| LIPNER, L. | 09/03/10 | Email exchange w/J. Lanzkron re: side agreement signatures (.2); Email exchange w/J. Lanzkron re: asset sale issues (.1); Reviewed emails re: asset sale issues from J. Bromley, P. Marquardt and J. Seery (.5); Email exchange w/A. Krutonogaya and J. Lanzkron re: contracts (.2). | 1.00 | 515.00 | 26204137 |
| ECKENROD, R.D. | 09/06/10 | Research on issues related to foreign affiliate issues sale. | 3.10 | 1,767.00 | 25954492 |
| AUDI, A. | 09/06/10 | Review and update possible asset sale letter agreement and send to Nortel team. | .50 | 315.00 | 25974936 |
| BAUMGARTNER, F. | 09/06/10 | Follow-up, re: Sept. 8th court hearing in France. | .30 | 298.50 | 26106585 |
| FLEMING-DELACRU | 09/07/10 | Arranged meeting re: auction. | .10 | 57.00 | 25971265 |
| FLEMING-DELACRU | 09/07/10 | Reviewed email re: executory contracts. | .10 | 57.00 | 25971484 |
| ECKENROD, R.D. | 09/07/10 | Research re: issues underlying potential foreign affiliate issues sale. | 1.50 | 855.00 | 25973778 |
| ECKENROD, R.D. | 09/07/10 | Review of summary of customer executory contracts. | .60 | 342.00 | 25973786 |
| ECKENROD, R.D. | 09/07/10 | T/C w/ M. Sercombe re: intercompany matters, possible asset sale. | .20 | 114.00 | 25973789 |
| ECKENROD, R.D. | 09/07/10 | Drafting of letter re: executory contract rejection. | .30 | 171.00 | 25973790 |
| ECKENROD, R.D. | 09/07/10 | Communications with A. Randazzo re: executory | .40 | 228.00 | 25973792 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | contracts issue. | | | |
| ECKENROD, R.D. | 09/07/10 | Correspondence with client re: subcontract agreements and customer executory contracts. | 1.40 | 798.00 | 25973799 |
| BAIK, R. | 09/07/10 | Prepare for Lazard call. | .60 | 342.00 | 25974443 |
| AUDI, A. | 09/07/10 | Update letter agreement as per R. Fishman comments. | .50 | 315.00 | 25974939 |
| AUDI, A. | 09/07/10 | Discuss letter agreement with E. Kim. | .10 | 63.00 | 25974942 |
| KIM, E.S. | 09/07/10 | Review and arrange for execution NDA with potential purchaser. | 1.00 | 450.00 | 25999653 |
| CROFT, J. | 09/07/10 | Asset sale Assignment Notice, including calls with J. Lanzkron re; same. | .50 | 285.00 | 25999991 |
| CROFT, J. | 09/07/10 | Asset sale Assignment issues. | .50 | 285.00 | 26000012 |
| LANZKRON, J. | 09/07/10 | Reviewed sale agreements and related contracts and objection issues (.7); calls with Louis Lipner regarding asset sale objections (.8); Auction related tasks (1.5). | 3.00 | 1,350.00 | 26018895 |
| BUSSIGEL, E.A. | 09/07/10 | Email exchange with R. Eckenrod re: executory contracts. | .60 | 270.00 | 26126806 |
| BUSSIGEL, E.A. | 09/07/10 | Email T. Matz re: possible asset sale. | .20 | 90.00 | 26126884 |
| BUSSIGEL, E.A. | 09/07/10 | Email exchange re: customer contracts. | .20 | 90.00 | 26126918 |
| BUSSIGEL, E.A. | 09/07/10 | Email K. Spiering re: indirect contracts. | .20 | 90.00 | 26126986 |
| BUSSIGEL, E.A. | 09/07/10 | Email M. Fleming re: executory contracts. | .50 | 225.00 | 26127972 |
| KRUTONOGAYA, A. | 09/07/10 | Work re: customer contracts and review of related documentation (2.5); preparation for asset sale auction (.5). | 3.00 | 1,350.00 | 26186650 |
| LIPNER, L. | 09/07/10 | Email correspondence w/J. Lanzkron, J. Bromley, A. Randazzo, M. Fleming, A. Cambouris and A. Krutonogaya re: asset sale issues (2.7); Calls w/ I. Lanzkron re: objections (0.8); Reviewed asset sale calendar (.3). | 3.80 | 1,957.00 | 26204146 |
| BUSSIGEL, E.A. | 09/08/10 | Editing asset sale agreement. | 5.10 | 2,295.00 | 25974348 |
| BUSSIGEL, E.A. | 09/08/10 | Conference call with Nortel and R. Eckenrod re: executory contracts. | 1.00 | 450.00 | 25974357 |
| BUSSIGEL, E.A. | 09/08/10 | T/c with M. Fleming, R. Eckenrod re: executory contracts. | .20 | 90.00 | 25974372 |
| BUSSIGEL, E.A. | 09/08/10 | Meeting re: executory contracts. | .20 | 90.00 | 25974377 |
| BUSSIGEL, E.A. | 09/08/10 | Auction meeting with M. Fleming, L. Lipner, J. Lanzkron, A. Krutonogaya and T. Britt. | 1.00 | 450.00 | 25974410 |
| BUSSIGEL, E.A. | 09/08/10 | T/c with M. Matz (Milbank) re: possible asset sale. | .10 | 45.00 | 25974447 |
| BAIK, R. | 09/08/10 | Prepare for and participate in a conference call on Professional fee agreement (with J. McGill. C. | 6.00 | 3,420.00 | 25974461 |

**MATTER:  17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Keenan, S. Hamilton, C. Armstrong); review and revise draft agreement; telephone conference with C. Keenan regarding same. | | | |
| BUSSIGEL, E.A. | 09/08/10 | Email M. Matz (Milbank), Akin re: possible asset sale. | .20 | 90.00 | 25974478 |
| BUSSIGEL, E.A. | 09/08/10 | T/c A. Cerceo re: purchase and sale agreement. | .20 | 90.00 | 25974507 |
| BUSSIGEL, E.A. | 09/08/10 | Email K. Hailey, M. Sercombe, L. Schweitzer re: executory contracts. | .20 | 90.00 | 25974620 |
| AUDI, A. | 09/08/10 | Review letter agreement updates and interest rate calculations for possible asset sale. | 1.00 | 630.00 | 25974996 |
| AUDI, A. | 09/08/10 | Discuss possible asset sale letter agreement with E. Kim. | .20 | 126.00 | 25975002 |
| ECKENROD, R.D. | 09/08/10 | Preparation for discussion with client re: customer executory contracts. | .30 | 171.00 | 25975737 |
| ECKENROD, R.D. | 09/08/10 | Review of documentation re: foreign affiliate issues dissolution and claims. | 1.60 | 912.00 | 25975750 |
| ECKENROD, R.D. | 09/08/10 | Correspondence with J. Bromley and E. Kim re: possible asset sale. | .30 | 171.00 | 25975758 |
| ECKENROD, R.D. | 09/08/10 | T/C with client, J. Bromley, and L. Schweitzer re: foreign affiliate issues dissolution and claims. | .70 | 399.00 | 25975767 |
| ECKENROD, R.D. | 09/08/10 | EM w/ M. Sercombe re: summary of foreign affiliate issues dissolution/claims meeting. | .30 | 171.00 | 25975771 |
| ECKENROD, R.D. | 09/08/10 | T/C w/ J. Konstant re: asset sale. | .20 | 114.00 | 25975772 |
| ECKENROD, R.D. | 09/08/10 | T/C with client and E. Bussigel re: customer executory contracts. | 1.10 | 627.00 | 25975773 |
| ECKENROD, R.D. | 09/08/10 | OM w/ E. Bussigel re: customer executory contracts. | .10 | 57.00 | 25975775 |
| ECKENROD, R.D. | 09/08/10 | TC w/ M. Fleming-Delacruz and E. Bussigel re: customer executory contracts. | .20 | 114.00 | 25975778 |
| ECKENROD, R.D. | 09/08/10 | Review of documents underlying possible asset sale. | 2.60 | 1,482.00 | 25975781 |
| ECKENROD, R.D. | 09/08/10 | Drafting of sale order and motion re: possible asset sale. | 2.70 | 1,539.00 | 25975794 |
| FLEMING-DELACRU | 09/08/10 | Office conference re: potential auction. | .70 | 399.00 | 25987444 |
| CROFT, J. | 09/08/10 | Reviewing BPO & BP; editing same; office conference with E. Bussigel re: same. | 2.50 | 1,425.00 | 26000020 |
| KIM, E.S. | 09/08/10 | Recalculate interest for possible asset sale. | 1.00 | 450.00 | 26000026 |
| CROFT, J. | 09/08/10 | Emails with R. Eckenrod re: Sale orders. | .40 | 228.00 | 26000042 |
| CROFT, J. | 09/08/10 | Emails with E. Bussigel re: draft Agreement; reviewing and editing same. | 1.50 | 855.00 | 26000047 |

**MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 09/08/10 | Meeting with Jim Bromley, Louis Lipner, Anna Krutonogaya to discuss objections (.6); work related to same (1.2); reviewed prior sale orders (.7); meeting with Megan Fleming, T. Britt, E. Bussigel, Louis Lipner and Anna Krutonogaya to plan auction (1.3). | 3.80 | 1,710.00 | 26018904 |
| BROMLEY, J. L. | 09/08/10 | Call on Professional fee agreement w/Baik (.3); review materials re: same (.3). | .60 | 597.00 | 26036769 |
| BRITT, T.J. | 09/08/10 | Auction Meeting (J. Lanzkron, M. Fleming, A. Krutonogaya, E. Bussigel, L. Lipner). | 1.10 | 495.00 | 26136673 |
| KRUTONOGAYA, A. | 09/08/10 | Work re: assumption and assignment notices (2.4); oc with J. Bromley, L. Lipner and L. Lanzkron re: asset sale (Pluto) (.6) and preparation for same (.4); meeting with team re: auction preparation and preparation for same (1); tc with J. Weisenberg re: 365 customer contracts (.2). | 4.60 | 2,070.00 | 26187135 |
| LIPNER, L. | 09/08/10 | O/c re: auction preparation w/M. Fleming, T. Britt, E. Bussigel, J. Lanzkron and A. Krutonogaya (.8); Correspondence re: asset sale issues w/A. Krutonogaya, J. Lanzkron, J. Bromley, counsel to stalking horse purchaser (3.0); o/c w/J. Bromley, J. Lanzkron and A. Krutonogaya re: asset sale issues (.5); communications w/J. Bromley re: assumption/assignment notices (.8); Preparation re: same (1.4). | 6.50 | 3,347.50 | 26204167 |
| ECKENROD, R.D. | 09/09/10 | Edits to sale motion and order. | .60 | 342.00 | 25975806 |
| ECKENROD, R.D. | 09/09/10 | Review of I/C claim presentations/documentation. | .90 | 513.00 | 25988252 |
| ECKENROD, R.D. | 09/09/10 | Review of agreements for contract issues. | 1.00 | 570.00 | 25988253 |
| ECKENROD, R.D. | 09/09/10 | Review of contract database. | .90 | 513.00 | 25988254 |
| ECKENROD, R.D. | 09/09/10 | Review of ongoing obligations re: executory contracts. | .40 | 228.00 | 25988255 |
| ECKENROD, R.D. | 09/09/10 | Correspondence with client, J. Bromley, and P. Marquardt re: possible asset sale. | 1.20 | 684.00 | 25988257 |
| ECKENROD, R.D. | 09/09/10 | OM w/ J. Bromley re: possible asset sale. | .30 | 171.00 | 25988258 |
| BUSSIGEL, E.A. | 09/09/10 | Meeting with J. Bromley re: asset sale. | .80 | 360.00 | 25990394 |
| BUSSIGEL, E.A. | 09/09/10 | T/cs re: possible asset sale. | 1.20 | 540.00 | 25990743 |
| BUSSIGEL, E.A. | 09/09/10 | Editing purchase and sale agreement. | 1.80 | 810.00 | 25990776 |
| BUSSIGEL, E.A. | 09/09/10 | Drafting bidding procedures for possible asset sale. | 2.70 | 1,215.00 | 25990783 |
| BUSSIGEL, E.A. | 09/09/10 | Preparing sale timeline. | .20 | 90.00 | 25990788 |
| BAIK, R. | 09/09/10 | Review the Professional Fees Side Agreement and send it to J. McGill for review. | 1.70 | 969.00 | 25997310 |
| KIM, E.S. | 09/09/10 | Call with C. Bocuzzi, B. Raymond and A. Audi regarding possible asset sale. | .50 | 225.00 | 26000056 |

**MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, E.S. | 09/09/10 | Call with Cayman Counsel to discuss possible asset sale issue. | .50 | 225.00 | 26000061 |
| KIM, E.S. | 09/09/10 | Call with Nortel regarding possible asset sale. | .50 | 225.00 | 26000081 |
| CROFT, J. | 09/09/10 | Call with bidder & customer re: asset sale Assignment; follow up re: same. | .80 | 456.00 | 26000083 |
| KIM, E.S. | 09/09/10 | Research possible asset sale issue. | .80 | 360.00 | 26000091 |
| CROFT, J. | 09/09/10 | Email with E. Bussigel re: drafts; reviewing same. | 1.00 | 570.00 | 26000102 |
| KIM, E.S. | 09/09/10 | Summarize possible asset sale research and call with counsel for B. Raymond. | .50 | 225.00 | 26000105 |
| CAREW-WATTS, A. | 09/09/10 | Executory contracts spreadsheet - revise. | 3.50 | 1,575.00 | 26003874 |
| CAREW-WATTS, A. | 09/09/10 | Prep for meeting (.1). Reorganization meeting (.5). | .60 | 270.00 | 26003879 |
| AUDI, A. | 09/09/10 | Review e-mail traffic. | .30 | 189.00 | 26025195 |
| AUDI, A. | 09/09/10 | Conference call with Gibson Dunn re: possible asset sale process. | .40 | 252.00 | 26025197 |
| AUDI, A. | 09/09/10 | Conference call with C. Boccuzi, B. Raymond and E. Kim re: possible asset sale issues. | .50 | 315.00 | 26025199 |
| AUDI, A. | 09/09/10 | Conference call with Hyacinth DeAlmeida re: possible asset sale. | .60 | 378.00 | 26025201 |
| AUDI, A. | 09/09/10 | Call with Cayman lawyers re: contract acceptance. | .20 | 126.00 | 26025210 |
| TAIWO, T. | 09/09/10 | Diligence followup. | .60 | 309.00 | 26163569 |
| LIPNER, L. | 09/09/10 | Email exchange w/J. Seery re: asset sale agreement (.2); Email exchange w/A. Cerceo and E. Bussigel re: publication notice (.2). | .40 | 206.00 | 26204178 |
| ECKENROD, R.D. | 09/10/10 | Review and summary of contract documents. | 4.20 | 2,394.00 | 25994532 |
| ECKENROD, R.D. | 09/10/10 | Correspondence re: possible asset sale. | 2.60 | 1,482.00 | 25994534 |
| ECKENROD, R.D. | 09/10/10 | Discussion with client re: customer contract performance. | .10 | 57.00 | 25994535 |
| ECKENROD, R.D. | 09/10/10 | Discussion with J. Bromley and WGSR (partial) re: possible asset sale sale terms and process. | .70 | 399.00 | 25994538 |
| BAIK, R. | 09/10/10 | Telephone conference with J. McGill regarding draft Professional Fees Side Agreement; revise the same and send to J. Bromley. | 2.20 | 1,254.00 | 25997386 |
| KIM, E.S. | 09/10/10 | Call with Nortel to discuss possible asset sale issue. | .50 | 225.00 | 26000116 |
| CROFT, J. | 09/10/10 | Reviewing comments re: draft Agreement (.1); communications w/E. Bussigel re: same (.1); office conference with P. Marette and A. Cerceo re: same (.8). | 1.00 | 570.00 | 26000128 |
| CAREW-WATTS, A. | 09/10/10 | Executory contracts spreadsheet - revise. | 5.00 | 2,250.00 | 26003895 |

**MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 09/10/10 | T/c G. Stabile re: possible asset sale. | .10 | 45.00 | 26004532 |
| BUSSIGEL, E.A. | 09/10/10 | Editing and distributing possible asset sale documents. | 1.80 | 810.00 | 26004553 |
| BUSSIGEL, E.A. | 09/10/10 | Revising sale order. | 2.30 | 1,035.00 | 26004570 |
| BUSSIGEL, E.A. | 09/10/10 | Email J. Bromley, J. Croft, K. Blacklow re: possible asset sale status. | .10 | 45.00 | 26004579 |
| BUSSIGEL, E.A. | 09/10/10 | Emails with A. Cerceo and correspondence re: possible asset sale. | .60 | 270.00 | 26004599 |
| AUDI, A. | 09/10/10 | Conference call with Nortel and CG team re: possible asset sale. | .50 | 315.00 | 26025215 |
| BRITT, T.J. | 09/10/10 | Asset sale auction prep. | .30 | 135.00 | 26138759 |
| BRITT, T.J. | 09/10/10 | Comm. w/Joseph Lanzkron re: auction prep (.20). Comm. w/Megan Fleming-Delacruz re: allocation correspondence and review of document (.30). | .50 | 225.00 | 26163801 |
| KRUTONOGAYA, A. | 09/10/10 | Auction preparation. | .90 | 405.00 | 26189405 |
| LIPNER, L. | 09/10/10 | Email exchange w/J. Seery re: closing checklist (.2). | .20 | 103.00 | 26204183 |
| BUSSIGEL, E.A. | 09/11/10 | Editing sale order. | 2.50 | 1,125.00 | 25994414 |
| BUSSIGEL, E.A. | 09/12/10 | Editing sale order. | .80 | 360.00 | 25994553 |
| BUSSIGEL, E.A. | 09/12/10 | Draft em L.Lipner, A.Krutonogaya, J.Lanzkron re: sale contracts. | .30 | 135.00 | 25994556 |
| ECKENROD, R.D. | 09/12/10 | Review of possible asset sale agreement and internal correspondence regarding provisions. | .80 | 456.00 | 25994628 |
| ECKENROD, R.D. | 09/12/10 | Research regarding possible asset sale approval issues. | 1.40 | 798.00 | 25994630 |
| ECKENROD, R.D. | 09/12/10 | T/C with P. Marquardt and client regarding possible asset sale. | .80 | 456.00 | 25994632 |
| KIM, E.S. | 09/13/10 | Communication with R. Eckenrod, H. DeAlmeida regarding possible asset sale. | .30 | 135.00 | 26001339 |
| KIM, E.S. | 09/13/10 | Create execution copies of NDA. | .40 | 180.00 | 26001341 |
| KIM, E.S. | 09/13/10 | Review possible asset sale deck. | .30 | 135.00 | 26001349 |
| MARQUARDT, P.D. | 09/13/10 | Call with John Ray on possible asset sales. | .80 | 760.00 | 26002981 |
| ECKENROD, R.D. | 09/13/10 | Coordination/scheduling of UCC/bond call re: possible asset sales. | 1.20 | 684.00 | 26003003 |
| ECKENROD, R.D. | 09/13/10 | Correspondence with client re: customer executory contracts. | .30 | 171.00 | 26003008 |
| ECKENROD, R.D. | 09/13/10 | Review of latest correspondence re: foreign affiliate issues. | .20 | 114.00 | 26003051 |
| ECKENROD, R.D. | 09/13/10 | Review of UCC presentation re: possible asset sale | .40 | 228.00 | 26003062 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and correspondence/tc with A. Audi re: same. | | | |
| ECKENROD, R.D. | 09/13/10 | Research on court approvals re: possible asset sale. | .60 | 342.00 | 26003065 |
| ECKENROD, R.D. | 09/13/10 | EM to UCC/bonds re: possible asset sale background materials for UCC/bond meeting. | .30 | 171.00 | 26003103 |
| ECKENROD, R.D. | 09/13/10 | Correspondence with J. Bromley, P. Marquardt re: possible asset sale approval process. | .30 | 171.00 | 26003108 |
| ECKENROD, R.D. | 09/13/10 | OM with S. O'Neal regarding possible asset sale. | .20 | 114.00 | 26003112 |
| RAYMOND, R.J. | 09/13/10 | Reviewed slide deck for CC and Bonds. | .40 | 388.00 | 26020993 |
| ZELBO, H. S. | 09/13/10 | T/c Botter; allocation issues. | .50 | 497.50 | 26030397 |
| AUDI, A. | 09/13/10 | Review possible asset sale slides sent by client and comments. | 1.80 | 1,134.00 | 26050653 |
| AUDI, A. | 09/13/10 | Liaise with R. Eckenrod re: changes to presentation. | .20 | 126.00 | 26050666 |
| AUDI, A. | 09/13/10 | Review E. Kim e-mail re: possible asset sale rescission offer. | .40 | 252.00 | 26050720 |
| CROFT, J. | 09/13/10 | Reviewing emails and Agreement mark-ups. | 1.50 | 855.00 | 26060803 |
| CAREW-WATTS, A. | 09/13/10 | Meeting E. Bussigel, M. Fleming-Delacruz re: executory contracts. | 1.00 | 450.00 | 26076008 |
| BUSSIGEL, E.A. | 09/13/10 | Email L. Lipner, J. Lanzkron, A. Krutonogaya re: deal contracts. | .30 | 135.00 | 26116419 |
| BUSSIGEL, E.A. | 09/13/10 | Email L. Egan (Nortel) re: deal contracts. | .80 | 360.00 | 26116424 |
| BUSSIGEL, E.A. | 09/13/10 | Email J. Croft re: possible asset sale. | .40 | 180.00 | 26116433 |
| BUSSIGEL, E.A. | 09/13/10 | Editing sale order (2.20); Conference with M. Fleming-Delacruz and A. Carew-Watts (1.0). | 3.20 | 1,440.00 | 26116465 |
| LANZKRON, J. | 09/13/10 | Work related to supplier issues and reviewed agreements (.6); emails with OSS regarding contract (.3); Auction related tasks (.6). | 1.50 | 675.00 | 26137360 |
| BRITT, T.J. | 09/13/10 | Comm. w/Lisa Schweitzer re: data sets for purchasers (.20), Conf. w/Debbie Buell re: same (.20). | .40 | 180.00 | 26138723 |
| KRUTONOGAYA, A. | 09/13/10 | Auction preparation (.4); work re: objections to asset sale and disclosure schedules re: 365 customer contracts (2.8); T/c's w/ L. Lipner (.3). | 3.50 | 1,575.00 | 26189484 |
| LIPNER, L. | 09/13/10 | Email to E. Bussigel re: contracts included in sale (.2); T/c's w/A. Krutonogaya re: asset sale issues (.3); Email exchange w/J. Seery re: escrow agreement (.2); Email exchange w/R. Eckenrod re: contract disposition (.2); Correspondence re: asset sale issues w/A. Krutonogaya, J. Bromley, L. Schweitzer, A. Cordo (MNAT) and J. Lanzkron (3.9). | 4.80 | 2,472.00 | 26208707 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 09/14/10 | Conf. w/ M. Sercombe re: foreign affiliate issues. | .20 | 114.00 | 26007893 |
| ECKENROD, R.D. | 09/14/10 | Research and edits to possible asset sale UCC presentation. | 1.20 | 684.00 | 26007894 |
| ECKENROD, R.D. | 09/14/10 | OM w/ J. Bromley re: possible asset sale UCC presentation. | .70 | 399.00 | 26007895 |
| ECKENROD, R.D. | 09/14/10 | Client correspondence re: changes to possible asset sale UCC presentation. | 1.10 | 627.00 | 26007896 |
| ECKENROD, R.D. | 09/14/10 | Correspondence with client re: next round of UCC presentation on possible asset sale. | 1.20 | 684.00 | 26007897 |
| ECKENROD, R.D. | 09/14/10 | Review of sale orders re: liability for assigned executory contracts. | .80 | 456.00 | 26007898 |
| ECKENROD, R.D. | 09/14/10 | Organization of correspondence and documentation re: intercompany issues. | .60 | 342.00 | 26007899 |
| ECKENROD, R.D. | 09/14/10 | Review of documentation re: foreign affiliate issues sales. | 1.40 | 798.00 | 26007900 |
| ECKENROD, R.D. | 09/14/10 | T/C with J. Bromley, P. Marquardt, M. Levington and CSM re: possible asset sale sale. | .50 | 285.00 | 26007901 |
| ECKENROD, R.D. | 09/14/10 | Correspondence with UCC re: possible asset sale update. | .30 | 171.00 | 26007902 |
| BUSSIGEL, E.A. | 09/14/10 | T/c A. Cerceo re: possible asset sale; email J. Croft re: same. | .20 | 90.00 | 26014034 |
| BUSSIGEL, E.A. | 09/14/10 | Email R. Ratner re: possible asset sale comments. | .10 | 45.00 | 26014066 |
| BUSSIGEL, E.A. | 09/14/10 | Reviewing timeline for possible asset sale. | .70 | 315.00 | 26014067 |
| BUSSIGEL, E.A. | 09/14/10 | Reviewing executory contracts lists. | 3.50 | 1,575.00 | 26014070 |
| KIM, E.S. | 09/14/10 | Research re: possible asset sale. | 3.00 | 1,350.00 | 26021182 |
| KIM, E.S. | 09/14/10 | Review possible asset sale documents. | 2.00 | 900.00 | 26021242 |
| CROFT, J. | 09/14/10 | Emails with opposing counsel re: regarding divestiture; call with L. Lipner re: regarding divestiture; emails and calls with A. Cerceo and E. Bussigel re: status of Agreements. | 1.00 | 570.00 | 26061111 |
| CAREW-WATTS, A. | 09/14/10 | Meeting C. Alden re: residual assets memo (1.30); draft initial memo (.40); call w/C. Alden and D. Ilan (.20). | 1.90 | 855.00 | 26076267 |
| LANZKRON, J. | 09/14/10 | Call with Jim Bromley, Louis Lipner and Anna Krutonogaya to discuss supplier issues (.8); reviewed Verizon language for Sale Order (.4). | 1.20 | 540.00 | 26137367 |
| KRUTONOGAYA, A. | 09/14/10 | Communications with J. Weisenberg re: customer contracts (.2); oc with J. Bromley, L. Lipner and L. Lanzkron and preparation for same (.8); review of documentation re: customer contracts and related communications (1.8); work re: asset sale (2.9). | 5.70 | 2,565.00 | 26189732 |
| LIPNER, L. | 09/14/10 | T/c w/J. Croft re: asset sale issues (.1); O/c w/J. Bromley (partial), J. Lanzkron and A. Krutonogaya | 3.90 | 2,008.50 | 26209074 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: asset sale issues (.8); Preparation re: same (.2); T/c's w/A. Krutonogaya re: same (.2); T/c w/E. Bussigel re: (.2); Reviewed side letters (.4); correspondence re: contract assignment w/A. Krutonogaya (.5); T/c w/C. Davison re: asset sale agreement (.2); T/c w/J. Seery re: same (.2); Email exchange w/J. Seery re: same (.1); T/c w/E. Leitch re: tsa language (.1); T/c w/E. Leitch re: tsa language (.2); T/c w/A. Graham (Nortel) re: asset sale issues (.2); T/c w/A. Cambouris re: same (.2); T/c's w/A. Krutonogaya re: asset sale issues (.3). | | | |
| BIDSTRUP, W. R. | 09/14/10 | Review contract provisions and corr w/ A. Cerceo. | .60 | 501.00 | 26349621 |
| RYAN, R.J. | 09/15/10 | Office conference with M. Fleming-Delacruz and J. Källström-Schreckengost re: case overview. | .90 | 337.50 | 26018527 |
| KIM, E.S. | 09/15/10 | Nortel UCC pre-meeting. | .50 | 225.00 | 26018683 |
| KIM, E.S. | 09/15/10 | Nortele UCC/Bondholder Committee Call. | .60 | 270.00 | 26018684 |
| KIM, E.S. | 09/15/10 | Obtain execution copy of the rescission offer and send to possible asset sale object. | .40 | 180.00 | 26018687 |
| KIM, E.S. | 09/15/10 | Call Delaware counsel regarding re: possible asset sale. | .50 | 225.00 | 26018688 |
| LANZKRON, J. | 09/15/10 | Meeting with Jim Bromley, Louis Lipner and Anna Krutonogaya to discuss Supplier (.7); call with Darry Ladin and Jim Bromley to discuss Customer (.5). | 1.20 | 540.00 | 26018906 |
| ECKENROD, R.D. | 09/15/10 | Preparation for UCC meeting re: possible asset sale. | .50 | 285.00 | 26020250 |
| ECKENROD, R.D. | 09/15/10 | Review of most recent draft of customer executory contract recommendations and next steps. | 2.30 | 1,311.00 | 26020258 |
| ECKENROD, R.D. | 09/15/10 | UCC Pre-meeting with client, A. Audi, E. Kim, and B. Raymond. | .50 | 285.00 | 26020264 |
| ECKENROD, R.D. | 09/15/10 | UCC/bond meeting re: possible asset sale with J. Bromley, B. Raymond, E. Kim, A. Audi and client. | .60 | 342.00 | 26020270 |
| ECKENROD, R.D. | 09/15/10 | EM w/ L. Schweitzer re: foreign affiliate issues. | .10 | 57.00 | 26020277 |
| ECKENROD, R.D. | 09/15/10 | EM with E. Bussigel and client re: customer contracts in foreign languages. | .30 | 171.00 | 26020281 |
| ECKENROD, R.D. | 09/15/10 | Summary/takeaways from UCC call on possible asset sale. | .60 | 342.00 | 26020283 |
| BUSSIGEL, E.A. | 09/15/10 | Editing possible asset sale sale motion. | 2.80 | 1,260.00 | 26022450 |
| BUSSIGEL, E.A. | 09/15/10 | Revising/distributing sale time line. | .60 | 270.00 | 26022464 |
| BUSSIGEL, E.A. | 09/15/10 | Email exchange re: time line. | .20 | 90.00 | 26022466 |
| BUSSIGEL, E.A. | 09/15/10 | Email exchange with R. Eckenrod re: customer contracts. | .20 | 90.00 | 26022470 |
| BUSSIGEL, E.A. | 09/15/10 | Email exchange re: possible asset sale call. | .30 | 135.00 | 26022471 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| AUDI, A. | 09/15/10 | Pre-conference call with Nortel and CG re: creditors meeting. | .40 | 252.00 | 26051458 |
| AUDI, A. | 09/15/10 | Conference call with creditors committee re: possible asset sale. | .80 | 504.00 | 26051464 |
| AUDI, A. | 09/15/10 | Review vintage agreement and bid letter (1.20); prepare e-mail with initial thoughts (.30). | 1.50 | 945.00 | 26051479 |
| AUDI, A. | 09/15/10 | Possible asset sale rescission follow-up. | .20 | 126.00 | 26051515 |
| AUDI, A. | 09/15/10 | Update possible asset sale issues list and send to Hyacinth De Almeida. | .50 | 315.00 | 26051523 |
| CROFT, J. | 09/15/10 | Possible asset sale - various calls and emails re: same, including with A. Cerceo and E. Bussigel. | 1.00 | 570.00 | 26061136 |
| LANZKRON, J. | 09/15/10 | Call with Andrew Graham, Robert Fishman, Louis Lipner, Jim Bromley and Anna Krutonogaya regarding supplier issues (.5); reviewed Bid Procedures and Bid Procedures for bid distribution (2.2); drafted notice of revised side agreement (1.3). | 4.00 | 1,800.00 | 26137385 |
| LANZKRON, J. | 09/15/10 | Reviewed models for pre-auction memo and bid procedures for auction rules. | 1.80 | 810.00 | 26137524 |
| KRUTONOGAYA, A. | 09/15/10 | Preparation for and meeting and calls with J. Bromley, L. Lipner and J. Lanzkron re: customer and supplier issues related to asset sale (2.2); follow-up with L. Lipert (.3); communications with J. Luszczek re: customer issue related to asset sale and review of related documentation (.3); review documentation related to bidding procedures (.2); preparation for auction (.5); communications re: asset sale (.5); review of documentation and communications re: 365 customer contracts (1.4). | 5.40 | 2,430.00 | 26195987 |
| LIPNER, L. | 09/15/10 | T/c w/J. Bromley, P. Marquardt, A. Krutonogaya, J. Lanzkron, J. Seery and Nortel re: asset sale issues (.5); T/c w/J. Bromley, A. Krutonogaya, J. Lanzkron and counsel to customer re: asset sale issues (.6); Follow-up o/c w/A. Krutonogaya re: same (.3); T/c w/A. Krutonogaya re: same (.1); Follow-up o/c w/J. Bromley, J. Lanzkron and A. Krutonogaya re: auction preparation (.7); T/c w/J. Lanzkron re: same (.3); T/c w/A. Cambouris re: asset sale issues (.2); Correspondence re: asset sale issues w/A. Krutonogaya, J. Seery, counsel to bidder, P. Marquardt, A. Cambouris, R. Brown (Nortel) (3.1); Revised auction checklist (.7). | 6.50 | 3,347.50 | 26209344 |
| BIDSTRUP, W. R. | 09/15/10 | Conf P Marette re issues. | .30 | 250.50 | 26350101 |
| ECKENROD, R.D. | 09/16/10 | Organization of customer executory contracts. | .30 | 171.00 | 26023393 |
| ECKENROD, R.D. | 09/16/10 | Review of customer executory contracts. | .30 | 171.00 | 26023401 |
| ECKENROD, R.D. | 09/16/10 | EM w/ E. Bussigel re: executory contract next steps. | .10 | 57.00 | 26023406 |
| ECKENROD, R.D. | 09/16/10 | Summary of provisions in deal documents. | 3.10 | 1,767.00 | 26023408 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, E.S. | 09/16/10 | Research rates and submit findings to A. Audi. | 2.00 | 900.00 | 26025318 |
| KIM, E.S. | 09/16/10 | Review documents and submit findings to B. Raymond and A. Audi. | 2.00 | 900.00 | 26025321 |
| ECKENROD, R.D. | 09/16/10 | Review of correspondence re: foreign affiliate issues and obligations. | .30 | 171.00 | 26025429 |
| RYAN, R.J. | 09/16/10 | Phone call w/ M. Fleming re: closing statement dispute (.1); researched dispute resolution mechanism provided by ASA re: closing statement dispute (.60). | .70 | 262.50 | 26025504 |
| ECKENROD, R.D. | 09/16/10 | EM Correspondence w/ client re: sale proceeds. | .30 | 171.00 | 26025543 |
| ECKENROD, R.D. | 09/16/10 | T/C w/ M. Sercombe re: I/C issues. | .20 | 114.00 | 26025545 |
| FLEMING-DELACRU | 09/16/10 | T/c with L. Lipner. | .10 | 57.00 | 26028453 |
| BUSSIGEL, E.A. | 09/16/10 | T/c with A. Dhokia & A. Gawad (Nortel) re: executory contracts. | .20 | 90.00 | 26029725 |
| BUSSIGEL, E.A. | 09/16/10 | Email with R. Eckenrod re: executory contracts. | .10 | 45.00 | 26029787 |
| BUSSIGEL, E.A. | 09/16/10 | Editing sale motion. | 2.70 | 1,215.00 | 26029806 |
| AUDI, A. | 09/16/10 | Interest calculations analysis for claim. | .50 | 315.00 | 26051585 |
| AUDI, A. | 09/16/10 | Review materials re: acceptance of offer. | .20 | 126.00 | 26051589 |
| LANZKRON, J. | 09/16/10 | Meeting with Jim Bromley, Louis Lipner and Anna Krutonogaya to discuss supplier issues (1.5); call with Jim Bromley, Louis Lipner, Anna K. and counsel to supplier to discuss terms and negotiate an agreement (1); reviewed Bid Procedures and sale agreements for terms related to moving the auction and drafted summary chart (3.4); calls with Louis Lipner to discuss same (.5). | 6.40 | 2,880.00 | 26137588 |
| KRUTONOGAYA, A. | 09/16/10 | Tc with J. Luszczek and L. Lipner re: customer issue for asset sale (.5); oc with L. Lipner re: same (.2); oc with L. Lipner re: supplier (.1); auction preparation (.5); communications with Bidder's counsel re: customer (.4); Tc re: customer issue and preparation for same (.7)(partial attendance); tc re: supplier issue (.5); oc with J. Bromley, L. Lipner and J. Lanzkron re: same (.5)(partial attendance); review of documentation re: asset sale (.5). | 3.90 | 1,755.00 | 26196336 |
| BRITT, T.J. | 09/16/10 | Drafting of mediator motion per comments from allocation team and J. Bromley. | .70 | 315.00 | 26196632 |
| LIPNER, L. | 09/16/10 | T/c w/J. Lanzkron re: asset sale issues (.2); T/c w/J. Lanzkron re: asset sale issues (.2); T/c w/A. Krutonogaya and J. Luszeczek (Nortel) re: asset sale issues (.5); T/c w/M. Grandinetti re: objection to asset sale (.3); T/c w/J. Seery re: asset sale issues (.2); t/c w/J. Seery and J. Williams re: same (.3); t/c w/A. Cambouris re: asset sale issues (.2); T/c w/J. Bromley and counsel to supplier re: asset sale issues and follow-up o/c re: same (1); Correspondence re: asset sale issues w/J. Seery, | 7.10 | 3,656.50 | 26209430 |

**MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | A. Krutonogaya, A. Cambouris, R. Fishman (Nortel), A. Graham (Nortel), M. Fleming, J. Bromley and counsel to counterparty (2.2); Email to counsel to purchaser re: contract assignment (.2); Reviewed bidding procedures and notices re: timing (.8); Reviewed chart re: same (.4); Revised auction checklist (.2); t/c w/ E. Bussigel re: case issues (.30); mtg w/ A. Krutonugaya re: supplier issue (.10). | | | |
| LANZKRON, J. | 09/17/10 | Call with Andrew Graham and Nortel deal team to discuss possible asset sale issues. | 1.00 | 450.00 | 26026909 |
| ECKENROD, R.D. | 09/17/10 | Review and markup of sale agreements, incl. correspondence with counsel. | 7.50 | 4,275.00 | 26031642 |
| ECKENROD, R.D. | 09/17/10 | OM w/ J. Bromley (and T/C w/ P. Marquardt - partial) re: sale agreement markups. | 1.10 | 627.00 | 26031643 |
| ECKENROD, R.D. | 09/17/10 | EM, T/C with L. Schweitzer M. Sercombe re: foreign affiliate issues. | .70 | 399.00 | 26031644 |
| ECKENROD, R.D. | 09/17/10 | OM w/ L. Schweitzer and M. Sercombe re: foreign affiliate issues. | .50 | 285.00 | 26031645 |
| ECKENROD, R.D. | 09/17/10 | Review of payment documentation re: sale and foreign affiliate issues. | .20 | 114.00 | 26031646 |
| BUSSIGEL, E.A. | 09/17/10 | T/c and prep for same w/ Bingham, J. Croft, J. Bromley re: possible asset sale. | 1.60 | 720.00 | 26034403 |
| BUSSIGEL, E.A. | 09/17/10 | Email re: possible asset sale. | .30 | 135.00 | 26034406 |
| MARQUARDT, P.D. | 09/17/10 | Bid procedures/deadline review. | 1.00 | 950.00 | 26034407 |
| BUSSIGEL, E.A. | 09/17/10 | Email exchange with J. Croft re: comments. | .20 | 90.00 | 26034471 |
| BUSSIGEL, E.A. | 09/17/10 | T/c with A. Cerceo re: possible asset sale. | .20 | 90.00 | 26035521 |
| FLEMING-DELACRU | 09/17/10 | Office conference re: auction planning. | 1.80 | 1,026.00 | 26046490 |
| FLEMING-DELACRU | 09/17/10 | Email to J. Lanzkron re: auction. | .10 | 57.00 | 26046663 |
| AUDI, A. | 09/17/10 | Update letter to Infotech re: interest analysis and circulate internally. | .80 | 504.00 | 26051713 |
| AUDI, A. | 09/17/10 | Begin review of bids received for investment portfolio. | 4.00 | 2,520.00 | 26051745 |
| CROFT, J. | 09/17/10 | Call with R. Silverman, E. Bussigel, J. Bromley and S. Seamon re: PSA & BPO; follow-up calls re: same and other calls and emails re: possible asset sale; asset sale assignment agreements and emails with Huron, opposing counsel and C. Davison re: same. | 2.50 | 1,425.00 | 26061183 |
| CAREW-WATTS, A. | 09/17/10 | Executory contracts - revised spreadsheet, review licenses. | 2.90 | 1,305.00 | 26076536 |
| CAREW-WATTS, A. | 09/17/10 | Executory contracts - revise spreadsheet, email to e. Bussigel re: same. | 2.60 | 1,170.00 | 26076697 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 09/17/10 | Reviewed loan agreement and summarized material terms (.6); drafted opening remarks and pre-auction memo for Auction (2.4). | 3.00 | 1,350.00 | 26137591 |
| KRUTONOGAYA, A. | 09/17/10 | Preparation for and call re: asset sale (1); meeting re: auction preparation and work re: same (2); call regarding customer issue (.5); communications re: customer issue (.3). | 3.80 | 1,710.00 | 26196621 |
| LIPNER, L. | 09/17/10 | T/c w/Nortel re: auction process(.7); Preparation re: same (.3); Follow-up t/c w/P. Marquardt re: same (.2); Follow-up o/c re: same w/J. Bromley (.1); T/c w/A. Cambouris re: asset sale issues (.5); O/c w/M. Fleming, J. Lanzkron and A. Krutonogaya re: auction planning (.7); Correspondence re: asset sale issues w/M. Fleming, J. Lanzkron, J. Seery, J. Bromley, A. Cambouris, P. Marquardt, Monitor, JA's, Epiq, and Nortel re: asset sale issues (2.3); Email exchange w/counsel to purchaser re: contract assignment (.2); Revised auction opening remarks (.2); Revised memorandum for interested parties (.5); t/c w/A. Krutonogaya and counsel to stalking horse purchaser re: asset sale issues (.4); t/c w/ C. Alden re: asset sale issue (.2); o/c w/ J. Seery re: auction process (.2). | 6.50 | 3,347.50 | 26209529 |
| ECKENROD, R.D. | 09/18/10 | Review of latest draft of sale docs (1.0) and EM with counsel re: comments (.1). | 1.10 | 627.00 | 26031641 |
| LIPNER, L. | 09/18/10 | Email exchange re: EDR w/A. Carew-Watts (.2); Email w/J. Lanzkron re: asset sale issues (.1). | .30 | 154.50 | 26209568 |
| ECKENROD, R.D. | 09/19/10 | T/C with M. Levington, J. Bromley and P. Marquardt re: possible asset sale with CSM. | .70 | 399.00 | 26031639 |
| ECKENROD, R.D. | 09/19/10 | T/C with M. Levington, J. Bromley and P. Marquardt re: possible asset sale. | .30 | 171.00 | 26031640 |
| ECKENROD, R.D. | 09/19/10 | Revisions to sale order. | .90 | 513.00 | 26031681 |
| LANZKRON, J. | 09/19/10 | Auction preperation taks including emails regarding attendees. | .90 | 405.00 | 26031838 |
| KÄLLSTRÖM-SCHRE | 09/20/10 | Auction Team Mtg ; re: pre-auction procedures and process. | 1.10 | 412.50 | 26039379 |
| KÄLLSTRÖM-SCHRE | 09/20/10 | Reviwed Bid Summaries for possible asset sale. | .20 | 75.00 | 26039384 |
| ECKENROD, R.D. | 09/20/10 | EM w/ L. LaPorte and research regarding Nortel internal policies and procedures. | .70 | 399.00 | 26039806 |
| ECKENROD, R.D. | 09/20/10 | Review of latest possible asset sale agreement drafts and comments on draft. | 1.20 | 684.00 | 26039808 |
| ECKENROD, R.D. | 09/20/10 | Communication w/ client and coordination with J. Bromley, P. Marquardt and M. Levington re: possible asset sale agreement approvals. | 1.90 | 1,083.00 | 26039811 |
| ECKENROD, R.D. | 09/20/10 | Drafting of possible asset sale motion and related declarations. | 2.10 | 1,197.00 | 26039813 |
| ECKENROD, R.D. | 09/20/10 | Communication w/ Epiq re: possible asset sale | 1.10 | 627.00 | 26039815 |

**MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | motion notice. | | | |
| ECKENROD, R.D. | 09/20/10 | EM w/ client re: declaration for possible asset sale motion. | .30 | 171.00 | 26039816 |
| ECKENROD, R.D. | 09/20/10 | OM w/ J. Bromley re: possible asset sale approvals. | .20 | 114.00 | 26039819 |
| RYAN, R.J. | 09/20/10 | Attended meeting re: auction procedure. | 1.00 | 375.00 | 26044977 |
| BUSSIGEL, E.A. | 09/20/10 | Meeting with M. Fleming, T. Britt re: auction planning. | .50 | 225.00 | 26045067 |
| BUSSIGEL, E.A. | 09/20/10 | Emails re: comments on PSH. | .20 | 90.00 | 26046000 |
| BUSSIGEL, E.A. | 09/20/10 | Meeting with J. Croft and J. Bromley re: possible asset sale (partial attendance). | .30 | 135.00 | 26046009 |
| BUSSIGEL, E.A. | 09/20/10 | Email A. Lane (Nortel) re: possible asset sale. | .20 | 90.00 | 26046306 |
| BUSSIGEL, E.A. | 09/20/10 | Email MNAT re: possible asset sale. | .20 | 90.00 | 26046316 |
| BUSSIGEL, E.A. | 09/20/10 | Drafting sale motion. | .50 | 225.00 | 26046329 |
| BUSSIGEL, E.A. | 09/20/10 | Email R. Marette re: publication. | .20 | 90.00 | 26046363 |
| BUSSIGEL, E.A. | 09/20/10 | Drafting notices for possible asset sale. | .30 | 135.00 | 26046496 |
| BUSSIGEL, E.A. | 09/20/10 | Reviewing PSA comments. | .80 | 360.00 | 26046507 |
| FLEMING-DELACRU | 09/20/10 | Auction prep meeting and follow-up. | 1.10 | 627.00 | 26046834 |
| FLEMING-DELACRU | 09/20/10 | Email to T. Britt and E. Bussigel re: auction. | .10 | 57.00 | 26046960 |
| FLEMING-DELACRU | 09/20/10 | Office conference with E. Bussigel and T. Britt re: auction. | .70 | 399.00 | 26046998 |
| FLEMING-DELACRU | 09/20/10 | T/c with L. Lipner. | .10 | 57.00 | 26047021 |
| ECKENROD, R.D. | 09/20/10 | EM with client re: possible asset sale motion supplemental documentation. | .50 | 285.00 | 26047489 |
| ECKENROD, R.D. | 09/20/10 | T/C with client re: possible asset sale process. | .20 | 114.00 | 26047491 |
| AUDI, A. | 09/20/10 | Continue review of documents received from bidders and complete chart comparing issues raised in each document. | 3.80 | 2,394.00 | 26052037 |
| AUDI, A. | 09/20/10 | Discuss bids and general strategy with potential purchaser. | .40 | 252.00 | 26052054 |
| AUDI, A. | 09/20/10 | Discuss pre-judgment interest with H Zelbo. | .30 | 189.00 | 26052411 |
| AUDI, A. | 09/20/10 | Update letter re:possible asset sale interest and circulate to Nortel. | 1.00 | 630.00 | 26052416 |
| CROFT, J. | 09/20/10 | Communication with K. Cunningham and follow up re: same. | .50 | 285.00 | 26081953 |
| CROFT, J. | 09/20/10 | Possible asset sale - reviewing and editing Sale order, reviewing and editing motion, reviewing and editing mark-up of Agreement (UCC and Purchaser); office conference and email with E. | 9.00 | 5,130.00 | 26081961 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bussigel, J. Bromley, P. Marette and A. Cerceo re: same. | | | |
| LANZKRON, J. | 09/20/10 | Reviewed Side Agreement and sent email to Monitor, UCC, Bondholders, EMEA and Canada asking for consent to revise. | .50 | 225.00 | 26097126 |
| LANZKRON, J. | 09/20/10 | Call with counsel to customer regarding potential objection. Attendees were James Bromley, Louis Lipner and Anna Krutonogaya (1.3); Pre-auction meeting to discuss auction and tasks with Louis Lipner, Megan Fleming, A. Cambouris, Ian Qua (partial attendance) (1.1); Auction related tasks (1.9); mtg w/ K. Carpenter re: prep for asset sale (.5). | 4.80 | 2,160.00 | 26138573 |
| KRUTONOGAYA, A. | 09/20/10 | Review of memorandum to interested parties and related communications (.5); review documentation and communications re: 365 customer contract schedule (2.2); call re: asset sale (.5); auction preparation (2); draft withdrawal notices (.5); review of bid documentation (1). | 6.70 | 3,015.00 | 26196728 |
| BRITT, T.J. | 09/20/10 | Meeting re: auction prep - Megan Fleming-Delacruz and Emily Bussigel (.60). | .60 | 270.00 | 26201888 |
| LIPNER, L. | 09/20/10 | T/c w/counsel to counterparty, J. Bromley (partial) and A. Krutonogaya (.3); O/c w/A. Krutonogaya re: contract assignment (.8); O/c re: auction prep w/M. Fleming, J. Lanzkron, A. Cambouris, paralegals, A. Krutonogaya, A. Cambouris and J. Seery (.9); T/c w/J. Lanzkron re: asset sale issues (.2); T/c re: bid deadline and follow-up re: same (.8); Prep re: same (.4); Team update meeting (.6)(partial attendance); Revised memo to interested parties, emails re: same with HS, OR, A. Graham, J. Seery and circulated same to interested parties (1.5); t/c w/A. Graham (Nortel) re: same (.2); Emails re: escrow agreement w/J. Seery, Monitor and JA's (.3); Email to B. Short (Nortel) and M. Grandinetti re: objection to sale (.2); Email to counsel to stalking horse purchaser re: contract counterparty (.1); Correspondence re: asset sale issues w/J. Bromley, R. Fishman (Nortel), J. Lanzkron, A. Krutonogaya (.5); t/c w/ M. Fleming-Delacruz re: asset sale (.1). | 6.90 | 3,553.50 | 26209670 |
| RYAN, R.J. | 09/21/10 | OC with J. Lanzkron re: drafting sale hearing documents (.50); e-mail exchange with M. Fleming re: distributing bids (.10). | .60 | 225.00 | 26047372 |
| BUTLER, B.A. | 09/21/10 | Meet with A. Audi regarding; review emails and chart; emails regarding call and setting up call. | 1.10 | 495.00 | 26052149 |
| AUDI, A. | 09/21/10 | Discuss deal background (NC sale) with B. Butler. | .50 | 315.00 | 26052492 |
| AUDI, A. | 09/21/10 | Update bids analysis with BR comments and circulate to Nortel. | .50 | 315.00 | 26052627 |
| FLEMING-DELACRU | 09/21/10 | Email to L. Lipner. | .20 | 114.00 | 26059337 |
| FLEMING-DELACRU | 09/21/10 | Conference call re: possible asset sale. | .90 | 513.00 | 26059439 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/21/10 | Email to J. Chan re: auction. | .10 | 57.00 | 26060263 |
| FLEMING-DELACRU | 09/21/10 | Emails re: auction. | .10 | 57.00 | 26060285 |
| FLEMING-DELACRU | 09/21/10 | Auction preparation. | 2.20 | 1,254.00 | 26060291 |
| FLEMING-DELACRU | 09/21/10 | Office conference with auction team. | .80 | 456.00 | 26060305 |
| FLEMING-DELACRU | 09/21/10 | Office conference with L. Lipner re: auction. | 1.50 | 855.00 | 26060315 |
| FLEMING-DELACRU | 09/21/10 | Email to A. Amaturo re: auction. | .10 | 57.00 | 26060319 |
| ECKENROD, R.D. | 09/21/10 | Review of and comment on latest versions of possible asset sale agreements. | 1.40 | 798.00 | 26066231 |
| ECKENROD, R.D. | 09/21/10 | T/C with counterparty counsel in possible asset sale re: BK approvals. | .20 | 114.00 | 26066245 |
| ECKENROD, R.D. | 09/21/10 | EMs w/ client re: scheduling venture interest process discussion. | .20 | 114.00 | 26066252 |
| ECKENROD, R.D. | 09/21/10 | EM correspondence with J. Bromley and B. Raymond re: possible asset sale options. | .20 | 114.00 | 26066260 |
| ECKENROD, R.D. | 09/21/10 | Ongoing drafting of possible asset sale motion/incorporation of comments from other counsel and J. Bromley. | 3.40 | 1,938.00 | 26066268 |
| ECKENROD, R.D. | 09/21/10 | EM with Epiq regarding possible asset sale approval filings. | .20 | 114.00 | 26067483 |
| ECKENROD, R.D. | 09/21/10 | OM w/ J. Bromley re: possible asset sale transaction. | .50 | 285.00 | 26067487 |
| ECKENROD, R.D. | 09/21/10 | Drafting of possible asset sale approval order, incl. EM with other transaction counsel re: comments and revisions. | 2.90 | 1,653.00 | 26067497 |
| CROFT, J. | 09/21/10 | Asset sale assignment issues and calls with A. Krutonogaya re: same. | .50 | 285.00 | 26081977 |
| CROFT, J. | 09/21/10 | Possible asset sale - reviewing mark up and Agreement; reviewing mark up at BPO/BP; call with A. Lane, J. Connoley, P. Marette, A. Cerceo, E. Bussigel, K. Blacklow re: same; various calls and emails with UCC re: same; summaries and mark ups; issues re: service lists and pleadings and communication re: same. | 8.50 | 4,845.00 | 26081984 |
| CAREW-WATTS, A. | 09/21/10 | Meeting C. Alden, J. Jenkins re: MRDA. | 2.00 | 900.00 | 26093735 |
| CAREW-WATTS, A. | 09/21/10 | Respond to query about license agreement. | .30 | 135.00 | 26093760 |
| CAREW-WATTS, A. | 09/21/10 | Review issues list. | .60 | 270.00 | 26093769 |
| BUSSIGEL, E.A. | 09/21/10 | Emails re: auction prep. | .50 | 225.00 | 26128048 |
| BUSSIGEL, E.A. | 09/21/10 | Review possible asset sale papers and service list. | 1.90 | 855.00 | 26134210 |
| BUSSIGEL, E.A. | 09/21/10 | Editing summons. | .40 | 180.00 | 26134217 |
| BUSSIGEL, E.A. | 09/21/10 | Meeting with M. Fleming, J. Lanzkron, T. Britt re: | .70 | 315.00 | 26134424 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | auction. | | | |
| LANZKRON, J. | 09/21/10 | Asset sale update call with Jim Bromley, Anna Krutonogaya, Louis Lipner, Andrew Graham (partial attendance) (1.2); meeting with Rob Ryan to discuss drafting proffers for sale hearing (.5); reviewed proffers (.6); reviewed potential purchaser bid (1.2); reviewed potential purchaser bid (1.8); Auction related tasks (1.2). | 6.50 | 2,925.00 | 26163658 |
| KRUTONOGAYA, A. | 09/21/10 | Review of bid documentation and related e-mails (3); preparation for and call re: same (1); oc with R. Weinstein re: 365 customer contract (.1); review of documentation re: same (.2); tc with J. Croft re: 365 customer contract and review of related documentation (.2); meeting re: auction preparation and related work (1); review of documentation and comment re: 365 customer contracts (1); communications with counterparties (.3). | 6.80 | 3,060.00 | 26196876 |
| BRITT, T.J. | 09/21/10 | Call w/John McGill re: datasets (.40). Review and analysis of asset sales (.30). | .70 | 315.00 | 26203086 |
| BRITT, T.J. | 09/21/10 | Attention to Emails re: auction (.30). Comm. w/Megan Fleming-Delacruz re: same (.20). Comm. w/Ian qua re: same (.20). Meeting w/MFD, J. Lanzkron. Anna Krutonogaya, and Emily Bussigel re: auction and sale (.80). Comm w/J. Lanzkron re: auction (.20). Review of bid package (.60). Comm w/ A. Krutonogaya re: same (.20). | 2.50 | 1,125.00 | 26203115 |
| LIPNER, L. | 09/21/10 | T/c w/N. Forrest re: asset sale issues (.2); Reviewed bid for possible asset sale (1.3); Correspondence re: bids and auction process w/J. Seery, A. Cambouris, J. Bromley, A. Krutonogaya, J. Lanzkron, M. fleming (3.8); t/c w/Nortel, Monitor, JA's, Cleary team re: bidding and auction process (.6); Follow-up o/c w/J. Bromley (partial), M. Fleming, A. Krutonogaya and J. Lanzkron re: same (.3); Drafted timing/process email for circulation w/issues list to bidder (.7); o/c w/J. Bromley (partial) to review same (.5); t/c's w/A. Cambouris re: asset sale issues (.5); Reviewed bid for possible asset sale (1.0); o/c w/M. Fleming re: asset sale issues (1.5). | 10.40 | 5,356.00 | 26209799 |
| BIDSTRUP, W. R. | 09/21/10 | Review revised asset sale bids; corr A Cambouris. | 1.10 | 918.50 | 26349067 |
| KÄLLSTRÖM-SCHRE | 09/22/10 | Retrieved and reviewed TSAs and ASAs (0.80); Mtg with T. Britt re: same (.10). | .90 | 337.50 | 26054776 |
| KÄLLSTRÖM-SCHRE | 09/22/10 | Updated bid submission cover sheet. | .10 | 37.50 | 26054777 |
| KÄLLSTRÖM-SCHRE | 09/22/10 | Reviewed auction timeline and issues list. | .20 | 75.00 | 26054780 |
| RYAN, R.J. | 09/22/10 | Worked w/ J. Bromley, M. Fleming, and others to review and distribute possible asset sale bids and objections to sale (8.0). | 8.00 | 3,000.00 | 26056922 |
| FLEMING-DELACRU | 09/22/10 | Email to J. Källström-Schreckengost re: auction. | .10 | 57.00 | 26060356 |
| AUDI, A. | 09/22/10 | Review slides prepared by Hyacinth DeAlmeida. | .30 | 189.00 | 26060580 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| AUDI, A. | 09/22/10 | Discuss next steps with team. | .20 | 126.00 | 26060586 |
| AUDI, A. | 09/22/10 | Meeting with JR, HDM, RF and CG team regarding funds divestitures. | .40 | 252.00 | 26060594 |
| FLEMING-DELACRU | 09/22/10 | Prepared for and attended conference call re: possible asset sale. | 2.30 | 1,311.00 | 26065066 |
| FLEMING-DELACRU | 09/22/10 | Emails to I. Qua re: auction. | .10 | 57.00 | 26065093 |
| FLEMING-DELACRU | 09/22/10 | Prepared for and attended conference call with A. Hamil. | .40 | 228.00 | 26065104 |
| FLEMING-DELACRU | 09/22/10 | Office conference with A. Krutonogaya re: possible asset sale contracts. | .20 | 114.00 | 26065118 |
| FLEMING-DELACRU | 09/22/10 | Pulled materials; T/c with I. Qua. | .30 | 171.00 | 26065129 |
| FLEMING-DELACRU | 09/22/10 | Emails re: bid deadlines with team. | .50 | 285.00 | 26065138 |
| FLEMING-DELACRU | 09/22/10 | Emails re: bids. | .50 | 285.00 | 26065184 |
| FLEMING-DELACRU | 09/22/10 | Emails with team re: auction. | .20 | 114.00 | 26065220 |
| FLEMING-DELACRU | 09/22/10 | Auction preparation. | 7.40 | 4,218.00 | 26065276 |
| BUTLER, B.A. | 09/22/10 | Call with A. Audi re: call today; review bid letters and chart of prices; call with B. Raymond, A. Audi, H. DeAlmeida and others regarding bidding process. | 1.50 | 675.00 | 26066215 |
| ECKENROD, R.D. | 09/22/10 | Draft of letter re: possible asset sale transaction and minority shareholder rights. | 1.30 | 741.00 | 26067563 |
| ECKENROD, R.D. | 09/22/10 | EMs with client re: arrangement of signatures for possible asset sale transaction. | .70 | 399.00 | 26067574 |
| ECKENROD, R.D. | 09/22/10 | Review and revisions to notice parties for possible asset sale transaction. | 1.20 | 684.00 | 26067584 |
| ECKENROD, R.D. | 09/22/10 | Meeting with client, J. Bromley, B. Raymond, and A. Audi re: venture and minority equity interest sale process. | .40 | 228.00 | 26067594 |
| ECKENROD, R.D. | 09/22/10 | Review of and revisions to possible asset sale transaction agreements and supporting schedules/calculations. | 3.90 | 2,223.00 | 26067605 |
| ECKENROD, R.D. | 09/22/10 | EM with J. Bromley, L. LaPorte and B. Raymond (.2) and research into facts (.2) re: possible asset sale options. | .40 | 228.00 | 26067616 |
| ECKENROD, R.D. | 09/22/10 | T/C with S. Delahaye re: possible asset sale transaction reporting. | .20 | 114.00 | 26067626 |
| ECKENROD, R.D. | 09/22/10 | Coordination/scheduling of creditor meeting re: venture and minority interest sale. | .50 | 285.00 | 26067652 |
| ECKENROD, R.D. | 09/22/10 | EM with other transaction counsel re: possible asset sale transaction sale order and revisions to same. | 1.60 | 912.00 | 26067670 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 09/22/10 | T/C w/ L. Lipner re: 10th Supplemental Declaration. | .20 | 114.00 | 26067675 |
| ECKENROD, R.D. | 09/22/10 | Drafting and revisions to proffer supporting possible asset sale transaction approval motion. | .90 | 513.00 | 26067685 |
| ECKENROD, R.D. | 09/22/10 | Further drafting and revisions to possible asset sale transaction sale motion. | 2.10 | 1,197.00 | 26067689 |
| CROFT, J. | 09/22/10 | Possible asset sale - reviewing issues list, reviewing Agreement, reviewing BPO, communication with UCC (J. Sturm and S. Schultz) re: same; communication with Bonds (T. Matz) re: same; call with Purchaser and client re: outstanding issues, including J. Connoley, A. Lane, P. Marette, E. Bussigel, A. Cerceo, R. Silverman, S. Seamon, P. Schellie, J. Celucci; meeting with J. Bromley, E. Bussigel re: PSA and BPO. | 9.00 | 5,130.00 | 26082016 |
| QUA, I | 09/22/10 | Nortel Auction Preparation and Research assignments as per MFD, E. Bussigel, and A. Krutonogaya and correspondence re: same. | 3.20 | 768.00 | 26094617 |
| BUSSIGEL, E.A. | 09/22/10 | Email exchange with A. Dhokia (Nortel) re: rejection notice. | .20 | 90.00 | 26097498 |
| BUSSIGEL, E.A. | 09/22/10 | Meeting with J. Bromley and J. Croft re: possible asset sale. | 1.20 | 540.00 | 26097510 |
| BUSSIGEL, E.A. | 09/22/10 | Prepare for possible asset sale call. | .60 | 270.00 | 26097517 |
| BUSSIGEL, E.A. | 09/22/10 | Conference call with purchaser, Nortel, CGSH re: possible asset sale. | 2.50 | 1,125.00 | 26097548 |
| BUSSIGEL, E.A. | 09/22/10 | Preparation for auction. | 5.60 | 2,520.00 | 26097555 |
| LANZKRON, J. | 09/22/10 | Emails to Jim Bromley, Megan Fleming and Andrew Graham regarding bid qualification (.8); reviewed Bidding Procedures for Qualified Bid and Qualified Bidder rules and related issues (1.5); Auction related tasks and emails (.5); Drafted memo for Qualified Bidders (.5). | 3.30 | 1,485.00 | 26163670 |
| KRUTONOGAYA, A. | 09/22/10 | Preparation for and call re: asset sale bid qualification (2.5); call with A. Hamil, M. Fleming, and M. Grandinetti re: objection in asset sale (.4); oc with M. Fleming re: objections in asset sale (.2); review e-mail re: objection in asset sale (.1); review asset sale document (1); draft e-mails re: asset sale document (.1); auction planning and work related to asset sale (5). | 9.30 | 4,185.00 | 26197250 |
| BRITT, T.J. | 09/22/10 | Auction prep (.50). Comm. w/Lyndon West re: auction logistics (.20). Attention to emails: M. F-Delacruz, Emily Bussigel, Anna Krutonogaya re: same (.20). | .90 | 405.00 | 26204817 |
| LIPNER, L. | 09/22/10 | Email exchange w/counsel to objecting party (.2); Email exchanges w/M. Fleming re: upcoming auction (.4); Email exchange w/J. Williams (Nortel) and K. McPhee re: escrow agreement (.2); Email exchange w/counsel to purchaser re: contract assignment (.2); Email exchange w/A. Graham | 1.10 | 566.50 | 26209835 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (Nortel) re: upcoming auction (.1). | | | |
| BIDSTRUP, W. R. | 09/22/10 | Review asset sale bid revisions and issues lists. | .50 | 417.50 | 26349076 |
| LITVACK, N. | 09/23/10 | Assisted with auction preparations. | 4.50 | 967.50 | 26062640 |
| FLEMING-DELACRU | 09/23/10 | Auction preparation and related t/c's and office conferences. | 14.30 | 8,151.00 | 26065283 |
| ECKENROD, R.D. | 09/23/10 | Drafting of 10th supplemental bromley declaration. | 1.50 | 855.00 | 26067718 |
| ECKENROD, R.D. | 09/23/10 | Review of and comment on possible asset sale transaction agreements. | .60 | 342.00 | 26067867 |
| ECKENROD, R.D. | 09/23/10 | EM with MNAT, Epiq re: notice parties. | .90 | 513.00 | 26067870 |
| ECKENROD, R.D. | 09/23/10 | T/C with MNAT re: possible asset sale transaction filings. | .30 | 171.00 | 26067874 |
| ECKENROD, R.D. | 09/23/10 | OM w/ J. Bromley re: possible asset sale transaction approval process. | .40 | 228.00 | 26067880 |
| ECKENROD, R.D. | 09/23/10 | T/C with other transaction counsel re: possible asset sale approval process. | .30 | 171.00 | 26067885 |
| ECKENROD, R.D. | 09/23/10 | Revisions to possible asset sale transaction sale order and motion and EM with other transaction counsel re: revisions. | 4.30 | 2,451.00 | 26067899 |
| ECKENROD, R.D. | 09/23/10 | EM with E. Bussigel re: possible asset sale transaction approval/notification process. | .10 | 57.00 | 26067903 |
| ECKENROD, R.D. | 09/23/10 | Drafting of motion to shorten notice re: possible asset sale transaction. | 2.40 | 1,368.00 | 26067910 |
| ECKENROD, R.D. | 09/23/10 | EM with E. Bussigel and review of past correspondence re: customer executory contracts. | .30 | 171.00 | 26067917 |
| RYAN, R.J. | 09/23/10 | Reviewing and distributing auction and bid information (8.50); reviewing objections and sale orders of past auctions (5.00); email exchanges and discussing regarding auction and bid information and objections with others, including M. Fleming, E. Bussigel; J. Bromley; I. Qua; J. Kim(1.50). | 15.00 | 5,625.00 | 26071279 |
| BRENNER, J. | 09/23/10 | Correspondence with I. Qua, T/c with IT to connect to Guest Printer for auction; correspondence with K. Carpenter; reviewed materials for tomorrow; got supplies for auction; spoke to IT about having flash drives, blackberry chargers, etc. on hand tomorrow for auction, Meeting with paralegal team; Had signs made and posted signs for auction; Assisted with auction related tasks. | 5.50 | 1,182.50 | 26082295 |
| CROFT, J. | 09/23/10 | Possible asset sale - reviewing and editing Agreement and issues list; communication re: same to P. Marette and A. Cerceo; reviewing UCC issues; communication re: same with S. Schultz; circulating Agreement to UCC and Bonds; Lease. | 6.00 | 3,420.00 | 26088074 |
| AUDI, A. | 09/23/10 | Review possible asset sale notice re: cap call and | .50 | 315.00 | 26108500 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | respond to Nortel accordingly. | | | |
| BUSSIGEL, E.A. | 09/23/10 | Auction preparation. | 9.60 | 4,320.00 | 26116554 |
| KRUTONOGAYA, A. | 09/23/10 | Auction preparation, review of bid documentation and calls re: asset sale (5.9); review of objections and related calls and work (3.1); review of liquidation analysis documentation and related work (.8); work re: 365 customer contract schedules (.7). | 10.50 | 4,725.00 | 26197534 |
| BRITT, T.J. | 09/23/10 | Attention to auction related emails (.50). Drafting of notice of successful bidder (.60). Comm. w/Megan Fleming-Delacruz re: auction (.10).  Comm. w/A. Krutonogaya re: same (.10). | 1.30 | 585.00 | 26204964 |
| LIPNER, L. | 09/23/10 | Email exchange w/M. Fleming re: background info for auction (.4). | .40 | 206.00 | 26209919 |
| ECKENROD, R.D. | 09/24/10 | EM and T/C w/ H. Kailey re: possible asset sale transaction implications. | .30 | 171.00 | 26067936 |
| ECKENROD, R.D. | 09/24/10 | EM w/ MNAT and Epiq re: possible asset sale transaction approval process. | .20 | 114.00 | 26067939 |
| ECKENROD, R.D. | 09/24/10 | EM w/ client re: possible asset sale transaction schedules. | .20 | 114.00 | 26067945 |
| ECKENROD, R.D. | 09/24/10 | Revisions to 10th supplemental declaration. | .40 | 228.00 | 26067950 |
| ECKENROD, R.D. | 09/24/10 | Coordination/scheduling of creditor review re: venture sale process. | .40 | 228.00 | 26067954 |
| ECKENROD, R.D. | 09/24/10 | Revisions to transaction approval motion proffer. | .70 | 399.00 | 26068619 |
| ECKENROD, R.D. | 09/24/10 | EM with other transaction counsel regarding possible asset sale approval filings. | .20 | 114.00 | 26068791 |
| BRENNER, J. | 09/24/10 | Assisted with auction related tasks. | 6.70 | 1,440.50 | 26069040 |
| ECKENROD, R.D. | 09/24/10 | Revisions to possible asset sale approval pleadings and EM+OM with MNAT re: review. | 1.30 | 741.00 | 26070501 |
| LITVACK, N. | 09/24/10 | Assisted w/ auction preparations and procedures. | 6.00 | 1,290.00 | 26070722 |
| KÄLLSTRÖM-SCHRE | 09/24/10 | Call with T. Britt and J. McGill re: data transition. | .30 | 112.50 | 26071037 |
| KÄLLSTRÖM-SCHRE | 09/24/10 | Research and draft email to T. Britt re: data transition. | 1.20 | 450.00 | 26071043 |
| KÄLLSTRÖM-SCHRE | 09/24/10 | Asset auction. | 12.60 | 4,725.00 | 26071265 |
| RYAN, R.J. | 09/24/10 | Worked to coodinate auction activities; read and distributed bids(8.20); conducted research re: litigation issue (4.30). | 12.50 | 4,687.50 | 26071280 |
| BUSSIGEL, E.A. | 09/24/10 | Asset sale auction. | 14.70 | 6,615.00 | 26082863 |
| CROFT, J. | 09/24/10 | Possible asset sale - reviewing Lease and comments re: same; call with S. Schultz re: PSA; comments to lease. | 2.50 | 1,425.00 | 26088225 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| AUDI, A. | 09/24/10 | Possible asset sale letter follow-up. | .50 | 315.00 | 26108763 |
| KIM, J. | 09/24/10 | Attend auction and related meetings (2.6). | 2.60 | 1,638.00 | 26133674 |
| BRITT, T.J. | 09/24/10 | Auction of Nortel Assets, related pleadings, and drafting. | 10.90 | 4,905.00 | 26136658 |
| FLEMING-DELACRU | 09/24/10 | Prepared for and attended auction; reviewed revised sale agreements and sale order; O/c with counsel for bidder; related auction and sale hearing follow-up. | 15.50 | 8,835.00 | 26143188 |
| BRITT, T.J. | 09/24/10 | Prep for auction and follow-up communications re: auction. | 2.00 | 900.00 | 26204834 |
| MARQUARDT, P.D. | 09/25/10 | Continuation of asset sale auction to signature. | 6.60 | 6,270.00 | 26079352 |
| MARQUARDT, P.D. | 09/25/10 | Non-working travel from NYC to DC (billed 50% of 4.6 hours). | 2.30 | 2,185.00 | 26079363 |
| BUSSIGEL, E.A. | 09/25/10 | Auction follow-up. | 1.20 | 540.00 | 26082040 |
| FLEMING-DELACRU | 09/25/10 | Emails w/ A. Cordo re: notice of successful bidder; emails with A. Krutonogaya and J. Bromley re: adequate assurances; email traffic and t/c with A. Krutonogaya re: auction follow-up and sale hearing preparation. | 2.30 | 1,311.00 | 26143304 |
| BRITT, T.J. | 09/25/10 | Comm. w/ G. Reidel re: asset sale (.20); Comm. w/ A. Ventresca re: asset sale (.10); Comm w/ (.20) and call w/ (.10) Jill Sperber re: mediation motion. | .60 | 270.00 | 26146132 |
| LANZKRON, J. | 09/25/10 | Reviewed auction related emails and listed post-auction tasks. | .60 | 270.00 | 26163709 |
| KRUTONOGAYA, A. | 09/25/10 | Communications re: customer contract schedule and executed ASA (.5); tc with M. Fleming re: adequate assurances information (.1); e-mail to counsel for Bidder re: adequare assurances (.1); review of documentation and e-mails re: same to counterparties (1.5); review notice of filing of successful bid and comment on same (.3). | 2.50 | 1,125.00 | 26263198 |
| ECKENROD, R.D. | 09/26/10 | EM w/ J. Bromley and other deal counsel re: possible asset sale approval motions (incl. motion to shorten notice). | .50 | 285.00 | 26071896 |
| LIPNER, L. | 09/26/10 | Email exchange w/M. Fleming re: asset sale issues (.2). | .20 | 103.00 | 26213804 |
| KÄLLSTRÖM-SCHRE | 09/27/10 | Reviewed auction follow-up emails. | .30 | 112.50 | 26082420 |
| KÄLLSTRÖM-SCHRE | 09/27/10 | Research and call with R. Ryan re: bidder actions. | .10 | 37.50 | 26082423 |
| KÄLLSTRÖM-SCHRE | 09/27/10 | Research and email to M. Fleming-Delacruz re: bidder actions. | .10 | 37.50 | 26082590 |
| KÄLLSTRÖM-SCHRE | 09/27/10 | Research for J. Bromley re: auction issue. | 1.70 | 637.50 | 26082767 |
| RYAN, R.J. | 09/27/10 | Drafted and reviewed litigation documents re: asset sale (10.40); e-mail exchanges and t/c with M. Fleming re: information needed for asset sale | 11.50 | 4,312.50 | 26082856 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents (1.10). | | | |
| KIM, E.S. | 09/27/10 | Revise possible asset sale response letter. | .50 | 225.00 | 26088931 |
| BUSSIGEL, E.A. | 09/27/10 | Updating sale motions. | 1.20 | 540.00 | 26089487 |
| BUSSIGEL, E.A. | 09/27/10 | Email B. Hunt (Epiq) re: service. | .20 | 90.00 | 26089552 |
| BUSSIGEL, E.A. | 09/27/10 | Updating service list for sale. | .30 | 135.00 | 26089563 |
| BUSSIGEL, E.A. | 09/27/10 | Meeting with J. Croft, J. Bromley (partial) re: possible asset sale. | 2.70 | 1,215.00 | 26089613 |
| BUSSIGEL, E.A. | 09/27/10 | Meeting with J. Bromley, A. Krutonogaya, M. Fleming, L. Lipner, J. Lanzkron re: sale hearing. | .80 | 360.00 | 26089633 |
| BUSSIGEL, E.A. | 09/27/10 | Meeting with J. Croft re: possible asset sale. | .20 | 90.00 | 26089657 |
| BUSSIGEL, E.A. | 09/27/10 | Email R. Ryan re: auction. | .20 | 90.00 | 26089684 |
| ECKENROD, R.D. | 09/27/10 | Review of ASAs/sub-K agreements. | .50 | 285.00 | 26094318 |
| ECKENROD, R.D. | 09/27/10 | EMs and T/Cs with client, A. Audi, J. Bromley and R. Raymond re: possible asset sale process and committee approval. | 1.00 | 570.00 | 26094323 |
| ECKENROD, R.D. | 09/27/10 | OMs w/ J. Bromley re: final edits to possible asset sale approval motions/orders and 10th Bromley declaration. | 1.00 | 570.00 | 26094328 |
| ECKENROD, R.D. | 09/27/10 | EMs and T/C with other sale party and client in possible asset sale re: final edits to approval motions/orders. | 1.50 | 855.00 | 26094330 |
| ECKENROD, R.D. | 09/27/10 | Final edits to possible asset sale pleadings and accompanying 10th Bromley declaration. | 4.80 | 2,736.00 | 26094331 |
| ECKENROD, R.D. | 09/27/10 | EMs with Epiq, MNAT re: filing and notice for possible asset sale approval motions and 10th Bromley declaration. | 1.10 | 627.00 | 26094334 |
| FLEMING-DELACRU | 09/27/10 | Edited objection responses. | .60 | 342.00 | 26098025 |
| FLEMING-DELACRU | 09/27/10 | T/c with E. Bussigel. | .10 | 57.00 | 26098033 |
| FLEMING-DELACRU | 09/27/10 | T/c with E. Bussigel. | .20 | 114.00 | 26098037 |
| FLEMING-DELACRU | 09/27/10 | T/c with R. Ryan re: proffer. | .10 | 57.00 | 26099547 |
| FLEMING-DELACRU | 09/27/10 | T/c with J. Kim re: hearing binder. | .10 | 57.00 | 26099552 |
| FLEMING-DELACRU | 09/27/10 | Office conference with L. Lipner re: auction. | 1.50 | 855.00 | 26099912 |
| FLEMING-DELACRU | 09/27/10 | Office conference with J. Bromley, L. Lipner, J. Lanzkron and A. Krutonogaya re: auction. | 1.60 | 912.00 | 26101306 |
| AUDI, A. | 09/27/10 | Follow-up re: possible asset sale interest letter. Update letter w/comments received and emails to E. Kim re: updating letter. | .90 | 567.00 | 26108870 |
| BRITT, T.J. | 09/27/10 | Research and analysis re: datasets (3.30). Summary of same (.40). Conference call re: same | 4.00 | 1,800.00 | 26138823 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.30). | | | |
| KIM, J. | 09/27/10 | Prepare Hearing Binder for sale, reorganize indexer, distribute complete binders, insert publication notices. | 4.30 | 924.50 | 26142754 |
| CROFT, J. | 09/27/10 | Possible asset sale - reviewing escrow provisions and call with P. Marette re: same; reviewing draft notice and communication with E. Bussigel re: same; reviewing and editing sale order; communication with E. Bussigel re: same and PSA; reviewing dates re: bidding process. | 6.00 | 3,420.00 | 26143878 |
| CROFT, J. | 09/27/10 | Possible asset sale - meetings with J. Bromley and E. Bussigel re: draft Sale Order and Notices. | 3.00 | 1,710.00 | 26144142 |
| LANZKRON, J. | 09/27/10 | Call with Chris Armstrong, Louis Lipner and Emily Bussigel to discuss supplier agreement (1.2); meeting with Emily Bussigel and Louis Lipner re: supplier agreement (.5); drafted withdrawal notice for asset sale contracts (1.8); reviewed supplier agreement and commented (1.4); meeting with Jim Bromley, Louis Lipner , Anna Krutonogaya and Megan Fleming re: supplier Agreement and asset sale objections (2); reviewed requirements for returning Good Faith Deposit and payment of the Break-Up Fee and Expense Reimbursement (.4). | 7.30 | 3,285.00 | 26164148 |
| LIPNER, L. | 09/27/10 | T/c w/J. Lanzkron re: asset sale issues (.2); O/c w/M. Fleming re: same (1.5); T/c w/A. Krutonogaya re: asset sale issues (.2); T/c w/M. Fleming re: same (.5); T/c w/M. Fleming re: same (.5); T/c w/counsel to purchaser re: same (.3); T/c w/J. Lanzkron re: same (.2); O/c re: objections w/J. Bromley (partial), M. Fleming, A. Krutonogaya and J. Lanzkron (1.9); Correspondence re: asset sale issues, hearing preparation and objections w/M. Fleming, A. Cambouris, J. Lanzkron, J. Seery, A. Cordo (MNAT), A. Gazze (MNAT), P. Marquardt, counsel to purchaser (2.4); Revised form of withdrawal notice re: contracts (.3). | 8.00 | 4,120.00 | 26213850 |
| KRUTONOGAYA, A. | 09/27/10 | Communications re: final ASA re: asset sale (.3); communications re: customer contract issues (.1); review documentation re: objections (.1); tc with A. Cambouris (.1); tc with B. Kahn re: customer (.1); tc with M. Fleming re: asset sale (.1); tc with L. Lipner re: disclosure schedules and objections (.2); draft schedule for withdrawal notice (.2); work re: objections (.3);review of auction transcript and communications re: same (.5); team meeting re: asset sale and prep for same (2.1); review checklist (.2). | 4.30 | 1,935.00 | 26263705 |
| KÄLLSTRÖM-SCHRE | 09/28/10 | Research for J. Bromley re: auction issue. | 2.30 | 862.50 | 26093906 |
| RYAN, R.J. | 09/28/10 | Email exchange with J. Lanzkron re: comments to litigation documents (.20); made revisions to litigation documents (1.30); Email exchange with M. Fleming re: litigation documents (.20); made revisions to litigation documents (1.0). | 2.70 | 1,012.50 | 26094060 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 09/28/10 | T/C w/ E. Bussigel re: EC next steps. | .10 | 57.00 | 26094341 |
| ECKENROD, R.D. | 09/28/10 | Coordination of interest sale committee approval for sale process (EMs with client, committee members and J. Bromley). | .90 | 513.00 | 26094346 |
| BUSSIGEL, E.A. | 09/28/10 | T/c with A. Cordo (MNAT) re: sales. | .20 | 90.00 | 26097651 |
| BUSSIGEL, E.A. | 09/28/10 | Meeting with J. Croft, J. Bromley re: UCC amounts on possible asset sale. | .70 | 315.00 | 26097697 |
| BUSSIGEL, E.A. | 09/28/10 | Email exchange re: possible asset sale. | .30 | 135.00 | 26097714 |
| BUSSIGEL, E.A. | 09/28/10 | T/c J. Seery re: closing set. | .10 | 45.00 | 26097768 |
| BUSSIGEL, E.A. | 09/28/10 | Research re: sale order injunctions. | .50 | 225.00 | 26097837 |
| BUSSIGEL, E.A. | 09/28/10 | Email L. Lipner, J. Kalish re: supplier agreement. | .30 | 135.00 | 26097849 |
| BAIK, R. | 09/28/10 | Revise draft Lazard Side Agreement and send it to S. Hamilton at E&Y and C. Armstrong at Goodmans. | .70 | 399.00 | 26102863 |
| FLEMING-DELACRU | 09/28/10 | Edited email re: sale hearing objections. | .30 | 171.00 | 26104914 |
| FLEMING-DELACRU | 09/28/10 | Emails to A. Carew-Watts re: objection. | .10 | 57.00 | 26104952 |
| FLEMING-DELACRU | 09/28/10 | Conference call re: objection. | .40 | 228.00 | 26105062 |
| FLEMING-DELACRU | 09/28/10 | Office conference with L. Lipner re: sale hearing. | .50 | 285.00 | 26105064 |
| ECKENROD, R.D. | 09/28/10 | Coordination of committee review re: possible asset sale. | .30 | 171.00 | 26107993 |
| ECKENROD, R.D. | 09/28/10 | Follow-up correspondence with MNAT, client re: possible asset sale filings. | .20 | 114.00 | 26110273 |
| AUDI, A. | 09/28/10 | Intro to deal with M. Howard. | .30 | 189.00 | 26110446 |
| BUTLER, B.A. | 09/28/10 | Call with E. Kim regarding staffing and current status of project. | .40 | 180.00 | 26113628 |
| KIM, J. | 09/28/10 | Creating asset sale hearing binder and one rush copy per K. Spiering. | 2.00 | 430.00 | 26143244 |
| KIM, J. | 09/28/10 | Preparing Auction materials in LNB. | .80 | 172.00 | 26143260 |
| CROFT, J. | 09/28/10 | Asset sale assignment issues, including emails with J. Lanzkron, C. Davison and Purchaser re: same. | 1.00 | 570.00 | 26144657 |
| CROFT, J. | 09/28/10 | Possible asset sale - research re: escrow issue; emails with P. Marette, E. Bussigel, J. Panas, S. Lee, K. Blacklow re: same; reviewing and editing motion; emails with Bonds (T. Matz) re: Agreement; call with UCC (J. Sturm) re: Sale Order; call with UCC re: outstanding issues re: Assignment; follow up with J. Bromley re: same. | 6.20 | 3,534.00 | 26145683 |
| LANZKRON, J. | 09/28/10 | Reviewed proffers for asset sale hearing and revised with comments. | 1.80 | 810.00 | 26165163 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 09/28/10 | T/c w/A. Krutonogaya re: objections (.1); t/c w/A. Krutonogaya re: same (.1); t/c w/J. Lanzkron re: asset sale issues (.1); O/c w/M. Fleming re: asset sale issues (.5); t/c w/R. Izzard (Nortel) re: objecting party (.3); Email correspondence re: hearing preparation and other asset sale issues w/counsel to purchaser, M. Fleming , A. Krutonogaya, J. Lanzkron (1.1); Revised chart summarizing objections (.6); t/c w/counsel to purchaser re: same (.2); t/c w/E. Leitch re: asset sale issues (.1); Reviewed closing checklist and email re: same to J. Seery (.3). | 3.40 | 1,751.00 | 26214945 |
| KRUTONOGAYA, A. | 09/28/10 | Review communications re: asset sale (.3); work re: withdrawal notice (.5); work re: objections (1). | 1.80 | 810.00 | 26264920 |
| KÄLLSTRÖM-SCHRE | 09/29/10 | Research for J. Bromley re: bidder actions. | 2.30 | 862.50 | 26105706 |
| KÄLLSTRÖM-SCHRE | 09/29/10 | Research for E. Bussigel re: Sale Order language. | 2.10 | 787.50 | 26105710 |
| KÄLLSTRÖM-SCHRE | 09/29/10 | Research for J. Bromley re: bidder action. | .60 | 225.00 | 26106055 |
| KIM, E.S. | 09/29/10 | Review bid letters and mark-ups sent by the bidders and prepare a schedule of our responses. | 4.50 | 2,025.00 | 26106087 |
| ECKENROD, R.D. | 09/29/10 | EMs w/ J. Bromley and client to coordinate committee review of possible asset sale process. | .60 | 342.00 | 26110376 |
| ECKENROD, R.D. | 09/29/10 | Review of next steps re: executory contracts. | .40 | 228.00 | 26110381 |
| ECKENROD, R.D. | 09/29/10 | OM w/ E. Bussigel re: executory contract next steps. | .70 | 399.00 | 26110391 |
| ECKENROD, R.D. | 09/29/10 | Review of possible asset sale process letter. | .10 | 57.00 | 26110414 |
| ECKENROD, R.D. | 09/29/10 | EMs to client and possible asset sale CGSH team re: committee approval and next steps. | .80 | 456.00 | 26110463 |
| ECKENROD, R.D. | 09/29/10 | Research re: possible asset sales. | 1.00 | 570.00 | 26110855 |
| AUDI, A. | 09/29/10 | Prepare issues lists for each bidder. | 1.00 | 630.00 | 26111076 |
| AUDI, A. | 09/29/10 | Discuss next steps w/Hyacinth DeAlmeida. | .20 | 126.00 | 26111090 |
| AUDI, A. | 09/29/10 | Review process letter sent by Hyacinth DeAlmeida. | .50 | 315.00 | 26111107 |
| BUTLER, B.A. | 09/29/10 | Review emails re: bid letters and unacceptable provisions; call with E. Kim regarding bid letters. | .50 | 225.00 | 26114371 |
| BUSSIGEL, E.A. | 09/29/10 | Meeting with R. Eckenrod re: executory contracts. | .70 | 315.00 | 26116744 |
| BUSSIGEL, E.A. | 09/29/10 | Research re: third party issues. | 2.60 | 1,170.00 | 26116783 |
| BUSSIGEL, E.A. | 09/29/10 | Document filing for auction. | .50 | 225.00 | 26116788 |
| BUSSIGEL, E.A. | 09/29/10 | Meeting with J. Källström-Schreckengost re: research for possible asset sale. | .40 | 180.00 | 26117611 |
| BUSSIGEL, E.A. | 09/29/10 | Editing declaration for possible asset sale. | .50 | 225.00 | 26117878 |
| RYAN, R.J. | 09/29/10 | Made revisions to litigation documents (4.50); Email exchange and conferences with M. Fleming | 4.90 | 1,837.50 | 26135385 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: litigation documents (.40). | | | |
| KIM, J. | 09/29/10 | Continue creating asset sale hearing binder and edits per M. Fleming-Delacruz. | .70 | 150.50 | 26143862 |
| CROFT, J. | 09/29/10 | Possible asset sale - call with Akin re: PSA (J. Sturm); email Cleary team re: calls with UCC. | 1.50 | 855.00 | 26145834 |
| CROFT, J. | 09/29/10 | Possible asset sale - reviewing draft Sale Order and analysis language in previous Sale Orders; communication with E. Bussigel re: same. | 1.00 | 570.00 | 26145879 |
| LANZKRON, J. | 09/29/10 | Calls with Megan Fleming and Louis Lipner regarding adding language to asset sale order (.6); revised asset sale order (.8). | 1.40 | 630.00 | 26165235 |
| CAREW-WATTS, A. | 09/29/10 | P/C Louis Lipner and follow-up re: objections to asset sale. | .30 | 135.00 | 26167610 |
| LIPNER, L. | 09/29/10 | T/c w/A. Carew-Watts re: asset sale issues (.2); t/c's w/M. Fleming re: same (.3); t/c w/counsel to purchaser (.1); Correspondence re: asset sale issues w/M. Fleming, counsels to objecting parties, counsel to purchaser, J. Kim (5); Reviewed draft proffer (.2); t/c w/A. Cambouris re: asset sale issues (.2); Revised sale order (.4); t/c's with counsel to objecting parties (1); Circulated revised sale order to relevant parties (.3). | 7.70 | 3,965.50 | 26249334 |
| KRUTONOGAYA, A. | 09/29/10 | Work re: objections for asset sale. | 4.00 | 1,800.00 | 26264968 |
| BIDSTRUP, W. R. | 09/29/10 | Review background documents and conf call re splitting environmental contracts into US and Canada components. | 1.00 | 835.00 | 26357492 |
| KIM, E.S. | 09/30/10 | Revise schedules to be included with BAFO process letter; call with M. Howard and A. Audi. | 2.50 | 1,125.00 | 26121514 |
| ECKENROD, R.D. | 09/30/10 | EMs w/ client, J. Bromley re: approval of asset sale process. | .40 | 228.00 | 26124601 |
| ECKENROD, R.D. | 09/30/10 | Review of ASA/sub-k agreement provisions on customer contracts. | 3.20 | 1,824.00 | 26124609 |
| AUDI, A. | 09/30/10 | Review Hyacinth DeAlmeida mark-up of schedules. | .50 | 315.00 | 26126645 |
| BUSSIGEL, E.A. | 09/30/10 | T/c I. Qua re: agreement info. | .10 | 45.00 | 26134745 |
| FLEMING-DELACRU | 09/30/10 | Emails and t/cs re: resolution of objections; prepared for hearing; attended hearing; edited order and related hearing follow-up. | 4.80 | 2,736.00 | 26165655 |
| KRUTONOGAYA, A. | 09/30/10 | Work re: sale order (1.5); communications re: asset sale and review of related documentation (Isis) (.3). | 1.80 | 810.00 | 26264985 |
| | | **MATTER TOTALS:** | **949.00** | **474,661.00** | |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ZELBO, H. S. | 07/18/10 | Data room issues. | .50 | 497.50 | 26155835 |
| ZELBO, H. S. | 07/19/10 | Data room issues; allocation issues; emails; review Lloyd email on meeting. | 2.00 | 1,990.00 | 26155874 |
| ZELBO, H. S. | 07/20/10 | Asset sale document; allocation issues; data room issues. | 1.30 | 1,293.50 | 26156052 |
| ZELBO, H. S. | 07/21/10 | T/c Lloyd; asset sale and data room issues. | .80 | 796.00 | 26156270 |
| BAUMGARTNER, F. | 07/22/10 | Reading motion, re: asset sale agreement + email to J. Bromley and L. Schweitzer, re: contents of motion Versailles court hearing; subsequent email traffic, re: same (0.40). | 1.30 | 1,293.50 | 26106645 |
| ZELBO, H. S. | 07/22/10 | Review Goodman's letter; emails. | .30 | 298.50 | 26156570 |
| ZELBO, H. S. | 07/23/10 | Work on asset sale document; emails re: same; review Akin edits to asset sale document; meeting regarding data room. | 1.80 | 1,791.00 | 26157425 |
| ZELBO, H. S. | 07/26/10 | Response to Goodman's letter; preparation for August allocation meeting; asset sale document issues; emails regarding Custodian. | 2.30 | 2,288.50 | 26158001 |
| ZELBO, H. S. | 07/27/10 | Custodian interview issues; asset sale issues; prepare for August allocation meeting. | .80 | 796.00 | 26159031 |
| BAUMGARTNER, F. | 07/28/10 | Reviewing draft confidentiality agreement + mark-up. | .80 | 796.00 | 26106651 |
| ZELBO, H. S. | 07/28/10 | Call with Kevin Lloyd; discussions with Canada regarding privilege issues; allocation issues; team meeting; email Tenai and prepare response; document issues; email Goodmans on August meeting agenda; numerous calls. | 4.30 | 4,278.50 | 26160029 |
| ZELBO, H. S. | 07/29/10 | Email to Goodmans on August meeting; prepare for same; data room issues; meeting regarding allocation; issues relating to August meeting; prepare for Custodian meeting and review documents. | 4.80 | 4,776.00 | 26160196 |
| ZELBO, H. S. | 07/30/10 | Prepare for and conduct Custodian interview; allocation issues; review Custodian documents. | 5.00 | 4,975.00 | 26160400 |
| ZELBO, H. S. | 08/02/10 | Prepare and conduct Custodian interview; meeting regarding interview; data room issues; allocation issues; Nortel disclosure statement. | 8.50 | 8,457.50 | 26161353 |
| SCHWEITZER, L.M | 08/03/10 | T/c JB, Tay, Stam re interestate issues (0.3). Weekly strategy call with Ogilvy, JB, AV, DD (0.5). Mtgs with Chilmark, JB (part) incl t/c J Ray re allocation, interestate workstream (2.5).  Team meeting (0.7). Staffing mtg (0.5).  E/ms J Ray re | 4.90 | 4,434.50 | 26385505 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | APAC, CMC, etc. (0.4). | | | |
| ZELBO, H. S. | 08/04/10 | Prepare for and meet John Ray re: allocation; document issues; review presentation; review asset sale memo; letter to Canadian estates; meet Chilmark; meeting with team. | 5.30 | 5,273.50 | 26161685 |
| ZELBO, H. S. | 08/06/10 | Review agenda for August meeting; document issues; prepare for August meeting. | 1.80 | 1,791.00 | 26161953 |
| BAUMGARTNER, F. | 08/09/10 | Call w/ Inna Rozenberg, re: need for information on status of allocation discussions + providing Inna w/ background for the memo. | .50 | 497.50 | 26106601 |
| SCHWEITZER, L.M | 08/09/10 | Review 10Q draft (1.3). E/ms KS, t/c DB re hearing prep (0.1). Correspondence re allocation mtgs (0.3). Review recent pldgs, corresp (0.6). Review analysis of interco issues (0.4). Conf IR, JB, J Ray (part), etc. re allocation mtgs (1.0). E/ms EB re CMC issues (0.1). Various e/ms, t/cs JB re case matters (0.4). | 4.20 | 3,801.00 | 26385655 |
| SCHWEITZER, L.M | 08/11/10 | E/ms TR, BB, MK re interco claims (0.2). Conf JB, CB (1.0). Corresp. JR, Chilmark, JB on interestate disputes (0.4). Corresp IR, etc. re allocation issues (0.4). T/c M Kennedy re: taxes (0.3). T/c Akin, Capstone, J Ray, Chilmark, JB, IR re: allocation mtgs (1.0). | 3.30 | 2,986.50 | 26385753 |
| BAUMGARTNER, F. | 08/12/10 | Reviewing language, re: disclosure on French proceedings for creditors' committees (0.30). | .30 | 298.50 | 26106618 |
| SCHWEITZER, L.M | 08/12/10 | T/c Chilmark, MS re foreign affiliate (0.7). F/u work w/ MS re same (0.5). E/ms MF re OCP issues (0.1). | 1.30 | 1,176.50 | 26385830 |
| SCHWEITZER, L.M | 08/13/10 | T/c MS re foreign affiliate. E/m EC re same (0.1). E/ms JB re status of pending matters (0.1). Review e/ms, drafts re allocation mtgs (0.4). | .60 | 543.00 | 26385861 |
| SCHWEITZER, L.M | 08/30/10 | All hands t/c re potential mediators, incl internal f/u conf CB, HZ, IR (1.1). Review agenda ltr (0.1). E/ms J Ray re planned mtgs (0.1). E/ms DP re lit correspondence (0.1). | 1.40 | 1,267.00 | 26385880 |
| KRUTONOGAYA, A. | 08/31/10 | Review of documentation and communications re check list (0.5); OCP issues (1.2). | 1.70 | 765.00 | 26179721 |
| BARNARD, C. | 09/01/10 | Reviewed key documents. | 2.30 | 1,035.00 | 25918405 |
| BARNARD, C. | 09/01/10 | Communicated with E. Weiss re: preparations for presentation to new Contract Attorneys. | .20 | 90.00 | 25919204 |
| BARNARD, C. | 09/01/10 | Revised Contract Attorney Training Powerpoint presentation and circulated to T. Geiger. | 2.20 | 990.00 | 25924270 |
| BARNARD, C. | 09/01/10 | Met with Contract Attorneys and answered document review questions. | .30 | 135.00 | 25930827 |
| ERICKSON, J. | 09/01/10 | Coordination of processing and upload of Cleary documents. | 1.50 | 487.50 | 25931263 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ERICKSON, J. | 09/01/10 | Searches re: chronology. | .70 | 227.50 | 25931265 |
| ERICKSON, J. | 09/01/10 | Coordination of QC and database maintenance. | 1.70 | 552.50 | 25931266 |
| ERICKSON, J. | 09/01/10 | Contract attorney training materials update. | .80 | 260.00 | 25931268 |
| ERICKSON, J. | 09/01/10 | Coordination and oversight of contract attorney document review. | 1.50 | 487.50 | 25931273 |
| ERICKSON, J. | 09/01/10 | Coordination of production with vendor. | 1.50 | 487.50 | 25931277 |
| ERICKSON, J. | 09/01/10 | Review metrics and reporting. | .70 | 227.50 | 25931280 |
| ERICKSON, J. | 09/01/10 | Production index update. | .50 | 162.50 | 25931281 |
| ERICKSON, J. | 09/01/10 | Database maintenance. | .60 | 195.00 | 25931286 |
| ERICKSON, J. | 09/01/10 | Coordination of contract attorney orientation and tech set-up logistics. | .50 | 162.50 | 25931290 |
| FLEMING, G. | 09/01/10 | Assisted I. Qua in preparing a list of directors and officers. | 6.50 | 1,560.00 | 25931400 |
| BRITT, T.J. | 09/01/10 | Drafting retention motion, order, notice (3.10); Comm. w/Alissa Gazze re: motion (.30); follow up Comm. w/Kimberly Spiering re: same (.10); follow-up Comm. w/Debbie Buell re: same (.20); Meeting w/Debbie Buell re: motion, order, notice, NDA (.50); Follow-up comm. w/Jim Bromley (.20), Lisa Schweitzer (.20), Debbie Buell (.10), Kimberly Spiering (.20) re: same; Further drafting of motion and order per comments (1.90); Comm. w/John Ray re: same (.30). | 7.10 | 3,195.00 | 25931474 |
| MARQUARDT, P.D. | 09/01/10 | NBS update call. | 1.10 | 1,045.00 | 25937037 |
| MARQUARDT, P.D. | 09/01/10 | TSA sections of disclosure statement. | .30 | 285.00 | 25937194 |
| BAIK, R. | 09/01/10 | Revise client letter and circulate to group. | .90 | 513.00 | 25938693 |
| ROZENBERG, I. | 09/01/10 | Work on outline of allocation arguments (1.00); team corr re: misc allocation issues including document collection and production and logistics for various conf calls (2.20); team conf re: document issues (.50 partial attendance); work on conflicts checklist (.40); meeting w/E. Weiss (.60); corr among parties re: proposed mediators (.50); work on D&O list issue (.10). | 5.70 | 3,961.50 | 25943559 |
| FLEMING-DELACRU | 09/01/10 | Office conference with E. Bussigel re: setoff. | .20 | 114.00 | 25944534 |
| FLEMING-DELACRU | 09/01/10 | Email to R. Eckenrod. | .10 | 57.00 | 25944562 |
| FLEMING-DELACRU | 09/01/10 | Email to J. Lacks. | .10 | 57.00 | 25944565 |
| FLEMING-DELACRU | 09/01/10 | Conference call re: customer contracts with R. Eckenrod and client. | 1.00 | 570.00 | 25944844 |
| ZELBO, H. S. | 09/01/10 | Work on mediator selection (.30); review Chilmark presentation on allocation (.30); call w/S. Tenai re: same (.20); team meeting regarding documents (1.20). | 2.00 | 1,990.00 | 25945501 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| THOMPSON, C. | 09/01/10 | Monitored court docket. | 0.20 | 28.00 | 25946715 |
| CHEUNG, S. | 09/01/10 | Circulated monitored docket online. | .50 | 70.00 | 25946909 |
| CHEUNG, S. | 09/01/10 | Circulated documents. | .30 | 42.00 | 25946949 |
| BUELL, D. M. | 09/01/10 | Review revision of document retention motion (.4); conference w/Tamara Britt regarding same (.5); mark-up nondisclosure agreement (.3). | 1.20 | 1,194.00 | 25957961 |
| PEACOCK, L.L. | 09/01/10 | Corresponded with T. Geiger regarding document issues, including weekly meeting, training of new contract attorneys, and production, issue outline, confidentiality (1.2); corresponded with E. Weiss regarding issue outline and duties before her departure (.3); edited outline of allocation arguments (and documents underlying same) and circulated to I. Rozenberg, received comments, implemented, and distributed to team (2.8); reviewed draft Chillmark presentation (.3). | 4.60 | 2,898.00 | 25962010 |
| KERR, J. | 09/01/10 | Load documents and create chart of documents to process. | 1.30 | 292.50 | 25987887 |
| GEIGER, T. | 09/01/10 | Disclosure statement revisions; QC of document production; emails re: document production. | 2.50 | 1,512.50 | 25992629 |
| LANZKRON, J. | 09/01/10 | Revised agreements (4); Reviewed and revised July MOR draft and inputted comments (1.3). | 5.30 | 2,385.00 | 25994539 |
| QUA, I | 09/01/10 | Created chart as per I. Rozenberg and correspondence with I. Rozenberg and E. Weiss re: same. | 1.00 | 240.00 | 26001396 |
| QUA, I | 09/01/10 | Correspondence with records re: pleadings; correspondence with E. Bussigel re: same. | .50 | 120.00 | 26001402 |
| QUA, I | 09/01/10 | Prepared notice parties spreadsheet as per A. Krutonogaya and correspondence with A. Krutonogaya re: same. | 3.80 | 912.00 | 26001405 |
| QUA, I | 09/01/10 | Correspondence with J. Kim re: service List. | .20 | 48.00 | 26001408 |
| TODARELLO, V. | 09/01/10 | Electronic Document Review. | 10.00 | 1,800.00 | 26006688 |
| RYLANDER, J. | 09/01/10 | Electronic Document Review. | 11.00 | 1,980.00 | 26006698 |
| ROSE, S. | 09/01/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26006723 |
| SCOTT, N. | 09/01/10 | Electronic Document Review. | 10.80 | 1,944.00 | 26006730 |
| RIM, J. | 09/01/10 | Electronic Document Review. | 10.50 | 1,890.00 | 26006781 |
| GHIRARDI, L. | 09/01/10 | Electronic Document Review. | 11.50 | 2,070.00 | 26006912 |
| HONG, H.S. | 09/01/10 | Electronic Document Review. | 11.50 | 2,070.00 | 26006951 |
| CAVANAGH, J. | 09/01/10 | Electronic Document Review. | 10.00 | 1,800.00 | 26006959 |
| CLARKIN, D. | 09/01/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26006961 |
| BODDEN, D. | 09/01/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26007322 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHULTE, K.F. | 09/01/10 | OECD description for contract attorneys. | .10 | 57.00 | 26017990 |
| BARNARD, C. | 09/01/10 | Reviewed team communications and related documents re: additions to Q&A log, Contract Attorney Training, conflicts checklist for mediators, document review stats, and Final production spot check. | 1.10 | 495.00 | 26018747 |
| BROMLEY, J. L. | 09/01/10 | Work on contract amendments (1.00); working travel to DE and prep for hearing en route (2.00); omnibus hearing (.70); non-working travel time NY-Del/Del-NY (50% of 2.00 or 1.00); prep for hearing in Delaware and meetings with Abbott re: same (1.50); meeting with H. Zelbo, I. Ruzenberg and Lisa Schweitzer,  others on document issues (1.20); communications on various case issues with LS, CB, JR, Chilmark, others (1.10). | 8.50 | 8,457.50 | 26025281 |
| PICKNALLY, N. | 09/01/10 | T/c with L. Peacock and I. Rozenberg re: relevant document (.2); reviewed relevant documents (1). | 1.20 | 684.00 | 26025317 |
| WEISS, E. | 09/01/10 | Drafting conflicts checklist for potential mediators. | 1.70 | 765.00 | 26064812 |
| WEISS, E. | 09/01/10 | Meeting with I. Rozenberg to discuss conflicts checklist for potential mediators. | .60 | 270.00 | 26064824 |
| WEISS, E. | 09/01/10 | Meeting with the contract attorneys. | .20 | 90.00 | 26064829 |
| REEB, R. | 09/01/10 | Make binder of templates. | .50 | 225.00 | 26105793 |
| BUSSIGEL, E.A. | 09/01/10 | T/c with R. Eckenrod re: case issues. | .10 | 45.00 | 26113942 |
| BUSSIGEL, E.A. | 09/01/10 | Email E. Taiwo, R. Eckenrod re: case issues. | .10 | 45.00 | 26114003 |
| BUSSIGEL, E.A. | 09/01/10 | Updating motion template. | .50 | 225.00 | 26114015 |
| TAIWO, T. | 09/01/10 | Correspondence with A. Gazze re: amended agenda. | .30 | 154.50 | 26137636 |
| TAIWO, T. | 09/01/10 | Correspondence with E. Bussigel re: diligence issues. | .30 | 154.50 | 26137656 |
| FLEMING-DELACRU | 09/01/10 | Telephone conference with T. Britt. | .20 | 114.00 | 26142450 |
| FLEMING-DELACRU | 09/01/10 | Telephone conference with D. Abbott and A. Cordo. | .20 | 114.00 | 26142532 |
| FLEMING-DELACRU | 09/01/10 | Reviewed agenda re: contracts. | .20 | 114.00 | 26142548 |
| KRUTONOGAYA, A. | 09/01/10 | OCP issues. | .30 | 135.00 | 26184498 |
| SPIERING, K. | 09/01/10 | Reviewed documents related to CCAA hearing re: allocation motion. | 1.10 | 693.00 | 26190088 |
| SPIERING, K. | 09/01/10 | Conferred with B Hunt and J Kim re: service issues. | .60 | 378.00 | 26190090 |
| SPIERING, K. | 09/01/10 | Conferred with S Bentley and T Britt re: document disposal procedures motion. | 1.30 | 819.00 | 26190092 |
| LIPNER, L. | 09/01/10 | T/c w/E. Weiss re: case management (.1); O/c w/J. Bromley and others re: intercompany agreement (.5 partial attendance); Revised intercompany | 3.90 | 2,008.50 | 26204020 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreements (2.3); Email exchanges w/J. Lanzkron re: same (.5); Email exchange w/J. Bromley re: conflicts (.2); Email exchange w/R. Eckenrod re: de minimis assets order (.2); Email update to team re: hearing (.1). | | | |
| SERCOMBE, M.M. | 09/01/10 | Discuss wind-up process with L. Schweiter, A. Bifield, and A. Ross (.8); review background material on TSA issues (1.1); update workstreams and wind-down charts (1.9); review disclosure statement revisions (2.1); review and discuss fee research with K. Hailey (.9). | 6.80 | 4,114.00 | 26307224 |
| SCHWEITZER, L.M | 09/01/10 | E/ms re mediator (0.2).  T/c JB re: XBCP, hearing prep (0.3). T/c CAB; Field, T Ross, M Sercombe re winddown issues (0.4).  Conf RE re allocation (0.5). T/c JB, HZ, TG re doc production issues (1.2). Correspondence JB re: case strategy (0.4). | 3.00 | 2,715.00 | 26384816 |
| BARNARD, C. | 09/02/10 | Conducted final review of document production and communicated with T. Geiger and J. Erickson re: documents. | 3.90 | 1,755.00 | 25936224 |
| BARNARD, C. | 09/02/10 | Reviewed draft outline. | .90 | 405.00 | 25936866 |
| ERICKSON, J. | 09/02/10 | Contract attorney Lextranet training and case presentation. | 1.30 | 422.50 | 25938876 |
| ERICKSON, J. | 09/02/10 | Coordination of contract attorney training materials and setup logistics. | .80 | 260.00 | 25938888 |
| ERICKSON, J. | 09/02/10 | Coordination of QC and database maintenance. | 1.00 | 325.00 | 25938891 |
| ERICKSON, J. | 09/02/10 | Lextranet tutorials and advice. | 1.00 | 325.00 | 25938898 |
| ERICKSON, J. | 09/02/10 | Coordination and oversight of contract attorney document review of documents. | 2.50 | 812.50 | 25938904 |
| BARNARD, C. | 09/02/10 | Communicated with K. Schulte. | .20 | 90.00 | 25939622 |
| ROZENBERG, I. | 09/02/10 | Team corr re: misc allocation issues including document production and data retention (.30); logistics for September 8 meeting with UCC (.20); review revised conflicts checklist (.30); corr w/ other estates re: confidentiality addendum (.20); corr w/ A. Ventresca re: request (.20). | 1.20 | 834.00 | 25943606 |
| THOMPSON, C. | 09/02/10 | Monitored court docket. | .20 | 28.00 | 25946816 |
| THOMPSON, C. | 09/02/10 | Monitored court docket. | .30 | 42.00 | 25946817 |
| ERICKSON, J. | 09/02/10 | QC review. | .80 | 260.00 | 25947506 |
| ERICKSON, J. | 09/02/10 | Document searches and review for issue binders. | 1.50 | 487.50 | 25947507 |
| ERICKSON, J. | 09/02/10 | Communications with vendor regarding production specs. | .50 | 162.50 | 25947509 |
| ERICKSON, J. | 09/02/10 | Production prep - final checks. | .50 | 162.50 | 25947510 |
| ERICKSON, J. | 09/02/10 | Database maintenance. | .40 | 130.00 | 25947512 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUELL, D. M. | 09/02/10 | Review revised document disposal motion (.3); t/c w/ Tamara Britt regarding same (.2); e-mails w/ Robin Baik regarding 14th Omnibus objection (.2); team meeting (.5). | 1.20 | 1,194.00 | 25958228 |
| PEACOCK, L.L. | 09/02/10 | Edited outline, spoke with M. Grandinetti re: same, and forwarded to team (1.2); reviewed correspondence regarding production (.2); corresponded with S. Gottlieb regarding issue outline (.2); edited issue outline and reviewed underlying documents, forwarded specific and general comments (1.5); call with Cleary and entire group to discuss potential mediators, internal follow-up (.6); call with Chillmark and Cleary team to go over Chillmark presentation (1.5); call with C. Brod to potential mediator to discuss staffing (.1); corresponded with T. Geiger regarding issue outlines and document production, reviewed draft production letter (.3). | 5.60 | 3,528.00 | 25962360 |
| FLEMING-DELACRU | 09/02/10 | Email to E. Bussigel. | .10 | 57.00 | 25969684 |
| FLEMING-DELACRU | 09/02/10 | Office conference with L. Schweitzer, E. Bussigel and R. Eckenrod re: contract issues. | .70 | 399.00 | 25969772 |
| FLEMING-DELACRU | 09/02/10 | Conference call re: negotiation of contracts and follow-up discussions with E. Bussigel. | .50 | 285.00 | 25969814 |
| FLEMING-DELACRU | 09/02/10 | T/c with L. Lipner. | .20 | 114.00 | 25969831 |
| FLEMING-DELACRU | 09/02/10 | T/c with J. Lanzkron. | .10 | 57.00 | 25969859 |
| FLEMING-DELACRU | 09/02/10 | T/c with A. Cordo. | .10 | 57.00 | 25969865 |
| FLEMING-DELACRU | 09/02/10 | Email to K. Spiering. | .10 | 57.00 | 25970025 |
| FLEMING-DELACRU | 09/02/10 | Edited workstream chart. | .50 | 285.00 | 25970028 |
| FLEMING-DELACRU | 09/02/10 | T/c with J. Kim. | .10 | 57.00 | 25970195 |
| FLEMING-DELACRU | 09/02/10 | Edited email to J. Ray. | .20 | 114.00 | 25970358 |
| FLEMING-DELACRU | 09/02/10 | Staffing meeting. | .90 | 513.00 | 25970363 |
| FLEMING-DELACRU | 09/02/10 | T/c with J. Lacks. | .10 | 57.00 | 25970366 |
| FLEMING-DELACRU | 09/02/10 | Email to J. Bromley. | .20 | 114.00 | 25970368 |
| FLEMING-DELACRU | 09/02/10 | Email to T. Britt. | .10 | 57.00 | 25970370 |
| FLEMING-DELACRU | 09/02/10 | T/c with R. Eckenrod. | .10 | 57.00 | 25970374 |
| FLEMING-DELACRU | 09/02/10 | Edited workstream chart. | .10 | 57.00 | 25970423 |
| FLEMING-DELACRU | 09/02/10 | T/c with A. Krutonogaya. | .10 | 57.00 | 25970430 |
| KIM, J. | 09/02/10 | Update and send out workstreams to Nortel team and conduct blacklines for review per M. Fleming-Delacruz (3.00). Prepare guide per A. Krutogonaya (.50). | 3.50 | 752.50 | 25987949 |
| CHEUNG, S. | 09/02/10 | Circulated monitored docket online. | .50 | 70.00 | 25990625 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEUNG, S. | 09/02/10 | Circulated documents. | .30 | 42.00 | 25990636 |
| GEIGER, T. | 09/02/10 | Production QC; Contract Attorney Training; Mtg. with K. Hailey and M. Sercmbe re: cost requests; Plan Team Meeting. | 4.30 | 2,601.50 | 25992663 |
| LANZKRON, J. | 09/02/10 | Prepared comments to the July MOR and coordinated with the Disclosure Team for their review. | 1.20 | 540.00 | 25994545 |
| QUA, I | 09/02/10 | Prepared Contract Attny Binders as per J. Erickson and correspondence with J. Erickson re: same. | 1.00 | 240.00 | 26001401 |
| QUA, I | 09/02/10 | Research and correspondence re: same with J. Kim. | .20 | 48.00 | 26001471 |
| BARRETO, B. | 09/02/10 | Electronic Document Review. | 8.50 | 1,530.00 | 26006672 |
| TODARELLO, V. | 09/02/10 | Electronic Document Review. | 10.30 | 1,854.00 | 26006691 |
| RYLANDER, J. | 09/02/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26006701 |
| ROSE, S. | 09/02/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26006726 |
| SCOTT, N. | 09/02/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26006775 |
| RIM, J. | 09/02/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26006784 |
| GHIRARDI, L. | 09/02/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26006937 |
| HONG, H.S. | 09/02/10 | Electronic Document Review. | 11.80 | 2,124.00 | 26006955 |
| CLARKIN, D. | 09/02/10 | Electronic Document Review. | 8.00 | 1,440.00 | 26007294 |
| BODDEN, D. | 09/02/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26007324 |
| MURTY, E. | 09/02/10 | Orientation; Electronic Document Review. | 9.50 | 1,710.00 | 26007337 |
| TIVEN, G. | 09/02/10 | Orientation, training; Electronic Document Review. | 8.80 | 1,584.00 | 26007433 |
| CUSACK, N. | 09/02/10 | Electronic Document Review. | 7.80 | 1,404.00 | 26013020 |
| CUSACK, N. | 09/02/10 | Training. | 2.50 | 450.00 | 26013023 |
| SHAIKH, H. | 09/02/10 | Orientation of case. | 2.50 | 450.00 | 26013035 |
| SHAIKH, H. | 09/02/10 | Electronic Document Review. | 8.50 | 1,530.00 | 26013072 |
| NAROW, S. | 09/02/10 | Electronic Document Review. | 5.30 | 954.00 | 26013099 |
| NAROW, S. | 09/02/10 | Training and orientation. | 2.70 | 486.00 | 26013101 |
| SCHULTE, K.F. | 09/02/10 | Nortel QC and review of materials. | 1.80 | 1,026.00 | 26018005 |
| BARNARD, C. | 09/02/10 | Reviewed team communications and related documents re: upcoming production, team meeting, conflicts checklist for mediators, document review questions, background factors, attendance list for Sept 8th meeting. | 1.20 | 540.00 | 26018757 |
| BARNARD, C. | 09/02/10 | Communicated with L. Peacock re: issue outlines. | .30 | 135.00 | 26018766 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BARNARD, C. | 09/02/10 | Met with Contract Attorneys and answered document review questions. | .30 | 135.00 | 26018782 |
| BROMLEY, J. L. | 09/02/10 | Meeting with L Schweitzer on case matters (1.50); call with J. Ray on various case matters (.80); call on potential mediators (1.00); meeting with Brod on various case matters (1.00); call with Chilmark on September 20/21 meetings (.90); review materials re: same (.60); ems with Stam on inter-estate issues (.30); various ems on case matters with L. Schweitzer, J. Ray, C. Brod, others (.60). | 6.70 | 6,666.50 | 26025327 |
| PICKNALLY, N. | 09/02/10 | Reviewed relevant documents (1); team meeting/conf. call with L. Peacock and others (1.5). | 2.50 | 1,425.00 | 26025328 |
| WEISS, E. | 09/02/10 | Gave presentation on background of case to new contract attorneys. | .70 | 315.00 | 26064853 |
| WEISS, E. | 09/02/10 | Reviewed part of production set in preparation for production. | 1.60 | 720.00 | 26064869 |
| WEISS, E. | 09/02/10 | Drafting conflicts checklist for potential mediators. | .50 | 225.00 | 26064873 |
| REEB, R. | 09/02/10 | Update list of questions for Nortel; form list of executory contracts. | 2.50 | 1,125.00 | 26105798 |
| BROD, C. B. | 09/02/10 | Meeting w/J. Bromley on case matters (1.00); e-mails Ray, Zelbo, Bromley, Hodara, others (.50). | 1.50 | 1,492.50 | 26134086 |
| BRITT, T.J. | 09/02/10 | Summary of provisions in retention motion(.40); Call w/Richard Lydecker re: retention motion (.30); Call w/Stephen Gale (Herbert Smith) re: retention motion (.30); Comm. w/Inna Rozenberg re: same (.30). | 1.30 | 585.00 | 26136637 |
| TAIWO, T. | 09/02/10 | Correspondence with T. Britt re: email draft. | .20 | 103.00 | 26137944 |
| FLEMING-DELACRU | 09/02/10 | Telephone conference with A. Krutonogaya. | .10 | 57.00 | 26142848 |
| BRITT, T.J. | 09/02/10 | Document Retention:  Comm. w/ K. Spiering (.20); Email comm. to D. Buell re: motion (.40); Drafting of motion (1.00); Email comm. to J. Ray re: motion (.30); Comm w/ L. Schweitzer re: same (.20). | 2.10 | 945.00 | 26143123 |
| BRITT, T.J. | 09/02/10 | Document Retention:  Email comm. w/ L. Schweitzer, J. Bromley, D. Buell re: eData decision (.40); Drafting of NDA (2.00); Comm. w/ K. Spiering re: same (.10); Comm. w/ D. Buell re: same (.20). | 2.70 | 1,215.00 | 26143178 |
| PIPER, N. | 09/02/10 | Review list of questions for Nortel/M. McRitchie. | .40 | 180.00 | 26143469 |
| ZELBO, H. S. | 09/02/10 | Call regarding mediators; call with Tenai; call with Chilmark; review presentation; prepare for September meeting; mediation issues. | 3.80 | 3,781.00 | 26162021 |
| BUSSIGEL, E.A. | 09/02/10 | T/c M.Fleming re: case issues (.20); follow-up work re: same (.10). | .30 | 135.00 | 26163476 |
| KRUTONOGAYA, A. | 09/02/10 | OCP issues. | .10 | 45.00 | 26184895 |
| SPIERING, K. | 09/02/10 | Corresponded with  B Hunt and A Cordo re: filing of disclosure statement (0.2). Conferred with J Westerfield re: E Carma (0.2). Conferred with B | .60 | 378.00 | 26198775 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Knapp re: M. Weare (0.2). | | | |
| LIPNER, L. | 09/02/10 | Reviewed comments to intercompany agreement (.2); Email exchange w/J. Bromley re: same (.2); Email exchange w/J. Kim re: bar date notice (.2). | .60 | 309.00 | 26204118 |
| SERCOMBE, M.M. | 09/02/10 | Revise disclosure statement (1.8); participate in conference call on cost requests (.8); draft plan-related motions (3.4). | 6.00 | 3,630.00 | 26307237 |
| SCHWEITZER, L.M | 09/02/10 | Conf JB re: case strategy, matters (1.0). Revise draft allocation presentation (0.5). Conf EB, MF, RE re: executory contract review (0.8).  All hands t/c re potential mediators (0.8). Plan team mtg (0.5).  T/c Chilmark re: work on allocation presentation (0.8). | 4.40 | 3,982.00 | 26384932 |
| LANZKRON, J. | 09/03/10 | Prep for meeting (.20). Nortel team meeting (1.50). | 1.70 | 765.00 | 25945636 |
| ERICKSON, J. | 09/03/10 | Weekly status meeting (partial attendance). | .80 | 260.00 | 25946433 |
| ERICKSON, J. | 09/03/10 | Production upload to Allocations data room. | 1.00 | 325.00 | 25947393 |
| ERICKSON, J. | 09/03/10 | Database maintenance. | .50 | 162.50 | 25947394 |
| LACKS, J. | 09/03/10 | Sent model letters to R. Eckenrod (0.2); team meeting (1.5). | 1.70 | 875.50 | 25947417 |
| ERICKSON, J. | 09/03/10 | Document searches and review for issue binders. | 1.60 | 520.00 | 25947498 |
| ERICKSON, J. | 09/03/10 | Coordination of QC and database maintenance. | .80 | 260.00 | 25947499 |
| ERICKSON, J. | 09/03/10 | Coordination and oversight of contract attorney review of G. McColgan, EDR, and incominng productions. | 2.20 | 715.00 | 25947500 |
| ERICKSON, J. | 09/03/10 | Updated production index. | .30 | 97.50 | 25947501 |
| ERICKSON, J. | 09/03/10 | Updated guidance document. | .20 | 65.00 | 25947502 |
| ERICKSON, J. | 09/03/10 | Communications with vendor regarding production status and database maintenance. | .40 | 130.00 | 25947503 |
| ERICKSON, J. | 09/03/10 | Review metrics and reporting. | .80 | 260.00 | 25947504 |
| ERICKSON, J. | 09/03/10 | Lextranet tutorials and advice. | .40 | 130.00 | 25947505 |
| ROZENBERG, I. | 09/03/10 | Weekly associates meeting re: document collection and other outstanding matters (1.00); conf re: production of TSA cost documents (.50); call w/ T. Britt and T. Geiger re: document destruction/retention motion (.50) team corr re: misc allocation issues including proposed mediators (1.00); prepare and send out cover letter to second document production (.50); work on overlapping D&O information (.50); review Chilmark presentation for September meetings (1.00). | 5.00 | 3,475.00 | 25954841 |
| BAIK, R. | 09/03/10 | Team meeting (partial attendance). | 1.20 | 684.00 | 25956945 |
| BUELL, D. M. | 09/03/10 | Consider issue relating to right to proceeds in asset | .50 | 497.50 | 25958417 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sale by an affiliate. | | | |
| BRITT, T.J. | 09/03/10 | Comm. about and circulating document motion w/Creditors Committee (.20), Bondholders (.20), Monitor (.20), Herbert Smith (.20), Ogilvy (.20), Don Powers (.20), MNAT (.20), Epiq (.20), Allocation team (.20); Comm. w/Rick Dipper re: same (.20); Conference w/Inna Rozenberg & Ted Geiger re: document motion (.50); Comm. w/Emily Bussigel re: contract (.20); Comm. w/Richard Lydecker re: document motion (.30); Comm. w/John Ray re: same (.10); Comm. w/ Debbie Buell re: same (.10). Follow-up comm. w/Inna Rozenberg (.10) re: documents and allocation. | 3.30 | 1,485.00 | 25959495 |
| PEACOCK, L.L. | 09/03/10 | Team meeting to discuss allocation team updates and then follow-up with individuals on their issue outlines (partial attendance) (.7); corresponded with I. Rozenberg and group on the Chillmark presentation (.2); corresponded with S. Gottlieb on her issue outline (.3); reviewed correspondence regarding mediators and mediation (.2); corresponded with T. Geiger regarding logistics of review, production, issue outlines (.2). | 1.60 | 1,008.00 | 25962518 |
| CROFT, J. | 09/03/10 | Nortel team meeting (partial attendance). | 1.00 | 570.00 | 25969690 |
| FLEMING-DELACRU | 09/03/10 | T/c with R. Eckenrod. | .10 | 57.00 | 25970576 |
| FLEMING-DELACRU | 09/03/10 | T/c with E. Bussigel. | .10 | 57.00 | 25970637 |
| FLEMING-DELACRU | 09/03/10 | Arranged meeting. | .20 | 114.00 | 25970644 |
| FLEMING-DELACRU | 09/03/10 | Team meeting. | 1.50 | 855.00 | 25970655 |
| VANELLA, N. | 09/03/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25974356 |
| KIM, J. | 09/03/10 | Identify and organize cited cases from Westlaw per A. Krutogonaya. | 3.00 | 645.00 | 25988195 |
| CHEUNG, S. | 09/03/10 | Circulated monitored docket online. | .30 | 42.00 | 25990967 |
| GEIGER, T. | 09/03/10 | Drafted production letter; Allocation team meeting; meeting with  K. Hailey, M. Sercombe re: TSA cost requests. Conference w/ T. Britt and I. Rozenberg re: document motion. | 5.00 | 3,025.00 | 25992695 |
| QUA, I | 09/03/10 | Research re: tax issue as per S. Gottlieb and correspondence with J. Erickson and S. Gottlieb re: same. | 2.00 | 480.00 | 26001497 |
| QUA, I | 09/03/10 | Correspondence with I. Rozenberg re: NNI spreadsheet and research re: spreadsheet issues. | .70 | 168.00 | 26001501 |
| QUA, I | 09/03/10 | Prepared documents for issue chron. as per S. Gottlieb. | 1.00 | 240.00 | 26001504 |
| QUA, I | 09/03/10 | Prepared copies of N. Picknally issue outline documents as per L. Peacock. | 1.00 | 240.00 | 26001510 |
| QUA, I | 09/03/10 | Correspondence with L. Peacock re: Summary Binders. | .20 | 48.00 | 26001529 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 09/03/10 | Prepared binders of old pleadings as per D. Livshiz and correspondence with D. Livshiz and duplicating re: same. | .60 | 144.00 | 26001533 |
| BARRETO, B. | 09/03/10 | B. Barreto: Electronic Document Review. | 11.30 | 2,034.00 | 26006680 |
| RYLANDER, J. | 09/03/10 | Electronic Document Review. | 11.00 | 1,980.00 | 26006703 |
| ROSE, S. | 09/03/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26006727 |
| SCOTT, N. | 09/03/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26006777 |
| RIM, J. | 09/03/10 | Electronic Document Review. | 11.80 | 2,124.00 | 26006788 |
| GHIRARDI, L. | 09/03/10 | Electronic Document Review. | 10.80 | 1,944.00 | 26006946 |
| HONG, H.S. | 09/03/10 | Electronic Document Review. | 11.50 | 2,070.00 | 26006956 |
| CLARKIN, D. | 09/03/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26007318 |
| BODDEN, D. | 09/03/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26007326 |
| MURTY, E. | 09/03/10 | Electronic Document Review. | 10.00 | 1,800.00 | 26007349 |
| TIVEN, G. | 09/03/10 | Electronic Document Review. | 10.00 | 1,800.00 | 26007435 |
| CUSACK, N. | 09/03/10 | Electronic Document Review of Gillian McColgan. | 7.80 | 1,404.00 | 26013026 |
| NAROW, S. | 09/03/10 | Electronic Document Review of G. McColgan. | 10.00 | 1,800.00 | 26013650 |
| SCHULTE, K.F. | 09/03/10 | Team meeting, OECD issue review (partial attendance). | 1.00 | 570.00 | 26018030 |
| BARNARD, C. | 09/03/10 | Met with Contract Attorneys and answered document review questions. | .30 | 135.00 | 26018781 |
| BARNARD, C. | 09/03/10 | Attended Weekly Team Status meeting (partial attendance). | 1.00 | 450.00 | 26018785 |
| BARNARD, C. | 09/03/10 | Communicated with L. Peacock and I. Rozenberg re: transitioning in preaparation for clerkship departure. | .40 | 180.00 | 26018787 |
| BARNARD, C. | 09/03/10 | Communicated with S. Gottlieb re: outline. | .30 | 135.00 | 26018789 |
| BARNARD, C. | 09/03/10 | Reviewed team communications and related documents re:  conflicts checklist for mediators, Draft Letter for Today's Production, coding question, Issue Chron folders, Contract Atty Weekly Times, and Tax Issue Summary. | 1.60 | 720.00 | 26018801 |
| PICKNALLY, N. | 09/03/10 | Copied relevant documents (.4); search for models of relevant documents for L. Peacock (.8); team meeting with T. Geiger and others re: relevant documents (.5). | 1.70 | 969.00 | 26025341 |
| BROMLEY, J. L. | 09/03/10 | Tc Tay on case issues (.50); meeting with Nortel team on tasks (partial attendance) (1.00); ems on various case matters with L. Schweitzer, C. Brod, J. Ray, Chilmark, others (1.50); work on US/Canada issues (1.00); work on materials for September meetings with L. Schweitzer, H. Zellon, I. Rozenberg, others (2.60); review allocation | 6.90 | 6,865.50 | 26025367 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.30). | | | |
| WEISS, E. | 09/03/10 | Team meeting (partial attendance). | 1.00 | 450.00 | 26064874 |
| ZOUBOK, L. | 09/03/10 | Weekly charge for daily news search for Nortel Networks / Various attorneys. | .50 | 132.50 | 26133636 |
| BROD, C. B. | 09/03/10 | E-mails re: allocation mediation process, internally and externally (1.00). | 1.00 | 995.00 | 26134279 |
| BROD, C. B. | 09/03/10 | Telephone call Bromley (.10); e-mail Bromley (.10). | .20 | 199.00 | 26134293 |
| BROD, C. B. | 09/03/10 | E-mail Buell (.10). | .10 | 99.50 | 26134298 |
| BRITT, T.J. | 09/03/10 | Retention: Drafting of NDA (1.70). Comm. w/J. Ray, K. Schultea, R. Lydecker re: same (.20). | 1.90 | 855.00 | 26136600 |
| TAIWO, T. | 09/03/10 | Correspondence with E. Bussigel re: calendar. | .20 | 103.00 | 26138010 |
| TAIWO, T. | 09/03/10 | Team meeting. | 1.50 | 772.50 | 26138017 |
| BUSSIGEL, E.A. | 09/03/10 | Team meeting (partial attendance). | 1.30 | 585.00 | 26163507 |
| BUSSIGEL, E.A. | 09/03/10 | Distributing case calendar. | .30 | 135.00 | 26163517 |
| SERCOMBE, M.M. | 09/03/10 | Participate in team meeting (1.1); participate in meeting re TSAs and follow upon same with Chilmark and J. Bromley (2.6); research appearance and submission to jurisdiction issues (1.7); review and revise foreign affiliate correspondence (1.8). | 7.20 | 4,356.00 | 26307246 |
| SCHWEITZER, L.M | 09/03/10 | Correspondence J Ray re various items (NBS, claims, etc.) (0.8). | .80 | 724.00 | 26385069 |
| BROMLEY, J. L. | 09/04/10 | Work on various case issues. | .50 | 497.50 | 25958093 |
| RIM, J. | 09/04/10 | Electronic Document Review of asset sale - EDR. | 7.30 | 1,314.00 | 26006791 |
| GHIRARDI, L. | 09/04/10 | Electronic Document Review of asset sale - EDR. | 6.80 | 1,224.00 | 26006950 |
| HONG, H.S. | 09/04/10 | Electronic Document Review of asset sale - EDR. | 6.30 | 1,134.00 | 26006957 |
| BODDEN, D. | 09/04/10 | Electronic Document Review of asset sale - EDR. | 6.00 | 1,080.00 | 26007329 |
| MURTY, E. | 09/04/10 | Electronic Document Review of asset sale - EDR. | 4.00 | 720.00 | 26007350 |
| BROD, C. B. | 09/04/10 | E-mail H. Zelbo (.10). | .10 | 99.50 | 26134684 |
| BROMLEY, J. L. | 09/05/10 | Work on ems to catch up on various issues. | 1.00 | 995.00 | 25958052 |
| RYLANDER, J. | 09/05/10 | Electronic Document Review of asset sale - EDR. | 9.00 | 1,620.00 | 26006720 |
| CLARKIN, D. | 09/05/10 | Electronic Document Review of asset sale - EDR. | 5.50 | 990.00 | 26007319 |
| ROZENBERG, I. | 09/06/10 | Corr re: mediators. | .20 | 139.00 | 25954794 |
| GHIRARDI, L. | 09/06/10 | Electronic Document Review of asset sale - EDR. | 8.00 | 1,440.00 | 26051519 |
| RYLANDER, J. | 09/06/10 | Electronic Document Review of asset sale - EDR. | 10.00 | 1,800.00 | 26051868 |
| BROD, C. B. | 09/06/10 | E-mails Whiteoak and whole group regarding | .30 | 298.50 | 26134791 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mediation process (.30). | | | |
| ERICKSON, J. | 09/07/10 | Coordination of QC and database maintenance. | 1.50 | 487.50 | 25961718 |
| ERICKSON, J. | 09/07/10 | Coordination and oversight of contract attorney document review of custodians, EDR, and incoming documents. | 2.50 | 812.50 | 25961729 |
| ERICKSON, J. | 09/07/10 | Updated training binder materials. | .50 | 162.50 | 25961737 |
| ERICKSON, J. | 09/07/10 | Document searches for issue binders and custodian interview outline. | .50 | 162.50 | 25961753 |
| ERICKSON, J. | 09/07/10 | QC Review. | 1.00 | 325.00 | 25961763 |
| ERICKSON, J. | 09/07/10 | Review of foreign language and tech issue documents. | 1.00 | 325.00 | 25964360 |
| ERICKSON, J. | 09/07/10 | Coordination of key review. | .80 | 260.00 | 25967994 |
| ERICKSON, J. | 09/07/10 | Production prep - preliminary schedule and pull. | 1.10 | 357.50 | 25967996 |
| ERICKSON, J. | 09/07/10 | Privilege re: search. | .40 | 130.00 | 25967997 |
| ERICKSON, J. | 09/07/10 | Communications with vendor regarding production schedule. | .40 | 130.00 | 25967999 |
| ERICKSON, J. | 09/07/10 | Document searches and database maintenance. | .50 | 162.50 | 25968005 |
| ERICKSON, J. | 09/07/10 | Review metrics. | .30 | 97.50 | 25968011 |
| FLEMING-DELACRU | 09/07/10 | T/c with K. Spiering re: staffing. | .10 | 57.00 | 25970704 |
| FLEMING-DELACRU | 09/07/10 | Edited emails re: contracts. | .30 | 171.00 | 25970713 |
| FLEMING-DELACRU | 09/07/10 | Emails re: retention. | .40 | 228.00 | 25970719 |
| FLEMING-DELACRU | 09/07/10 | T/c with A. Cordo re: professional retention. | .10 | 57.00 | 25970727 |
| FLEMING-DELACRU | 09/07/10 | T/c with A. Gazze re: professional retention. | .10 | 57.00 | 25970732 |
| FLEMING-DELACRU | 09/07/10 | Email to L. Lipner. | .10 | 57.00 | 25970735 |
| FLEMING-DELACRU | 09/07/10 | Email to A. Krutonogaya. | .10 | 57.00 | 25970743 |
| FLEMING-DELACRU | 09/07/10 | Email to K. Spiering. | .10 | 57.00 | 25970838 |
| FLEMING-DELACRU | 09/07/10 | Email to A. Cordo. | .10 | 57.00 | 25970841 |
| FLEMING-DELACRU | 09/07/10 | T/c with T. Britt. | .20 | 114.00 | 25970842 |
| FLEMING-DELACRU | 09/07/10 | T/c with A. Gazze. | .10 | 57.00 | 25970845 |
| FLEMING-DELACRU | 09/07/10 | Email to T. Britt. | .10 | 57.00 | 25970846 |
| FLEMING-DELACRU | 09/07/10 | Email to N. Forrest. | .10 | 57.00 | 25971272 |
| FLEMING-DELACRU | 09/07/10 | T/c with B. Morris. | .20 | 114.00 | 25971279 |
| FLEMING-DELACRU | 09/07/10 | T/c with A. Krutonogaya. | .10 | 57.00 | 25971329 |
| FLEMING-DELACRU | 09/07/10 | T/c with E. Bussigel. | .10 | 57.00 | 25971334 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/07/10 | Email to J. Kim and K. Spiering. | .10 | 57.00 | 25971578 |
| FLEMING-DELACRU | 09/07/10 | Edited workstream chart. | .30 | 171.00 | 25971579 |
| FLEMING-DELACRU | 09/07/10 | T/c with K. Spiering. | .10 | 57.00 | 25971581 |
| FLEMING-DELACRU | 09/07/10 | Office conference with A. Krutonogaya. | .80 | 456.00 | 25971583 |
| FLEMING-DELACRU | 09/07/10 | Email to E. Bussigel. | .10 | 57.00 | 25971585 |
| PEACOCK, L.L. | 09/07/10 | Reviewed S. Gottlieb's issue outline (.5); reviewed N. Picknally's outline and underlying documents and edited and forwarded to N. Picknally (6.3); assigned K. Schulte to interview outline for custodian, forwarded relevant documents and answered questions (.5); call with Cleary and Chillmark regarding presentation and meeting with UCC regarding same, re-reviewed Chillmark presentation (.6); corresponded with I. Rozenberg regarding allocation to do items, including issue outlines, mediation brief, custodian outline, and documents (.3); reviewed email from T. Geiger regarding upcoming production (.1); reviewed summary from T. Geiger regarding call with custodian (.1); corresponded with E. Weiss regarding chart on deals (.2);. | 8.60 | 5,418.00 | 25974226 |
| ROZENBERG, I. | 09/07/10 | Team corr re: misc allocation issues including document production and preparation for mediation (1.50); logistics for 9/8 meetings (.50); team conf re: Chillmark presentation to UCC on 9/8 (1.00); conf w/ F. Baumgartner, J. Bromley, H. Zelbo re: French proceedings (.50); work on conflicts checklist for Phillips (.50). | 4.00 | 2,780.00 | 25974737 |
| WHATLEY, C. | 09/07/10 | Docketed papers received. | 2.20 | 308.00 | 25987706 |
| CHEUNG, S. | 09/07/10 | Circulated monitored docket online. | .20 | 28.00 | 25991007 |
| CHEUNG, S. | 09/07/10 | Circulated documents. | .50 | 70.00 | 25991195 |
| THOMPSON, C. | 09/07/10 | Monitored court docket. | .30 | 42.00 | 25991348 |
| GEIGER, T. | 09/07/10 | Emails re: custodian interview; T/C with custodian re: document requests; drafted email summarizing call; revised outline. | 3.30 | 1,996.50 | 25992713 |
| KIM, J. | 09/07/10 | Create binder for asset sale documents and use OCPs to create document of all Rule of 2014 OCPs with detail per A. Krutonogaya. | 3.90 | 838.50 | 25994215 |
| LACKS, J. | 09/07/10 | Communications w/R. Eckenrod re: sale info (0.3); email E. Bussigel re: settlements question (0.1); call w/M. Fleming re: professional fees question (0.1). | .50 | 257.50 | 25997811 |
| SCHWEITZER, L.M | 09/07/10 | Review foreign affiliate deck (0.3). Allocation correspondence (0.3). T/c Chilmark, I. Rozenberg, H. Zelbo, J. Bromley re: presentation (0.9). Conf J. Bromley re: various workstreams (2.0). | 3.50 | 3,167.50 | 26000120 |
| QUA, I | 09/07/10 | Prepared Summary Binders as per S. Gottlieb and L. Peacock and correspondence with L. Peacock | 2.70 | 648.00 | 26001552 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: same. | | | |
| QUA, I | 09/07/10 | Prepared Negotiation Binders as per T. Geiger. | 1.00 | 240.00 | 26001554 |
| QUA, I | 09/07/10 | Correspondence with K. Schulte re: custodian Interview outline documents. | .30 | 72.00 | 26001555 |
| QUA, I | 09/07/10 | Case Management - Pulled cases as per B. Morris re: Letter to Nortel. | .50 | 120.00 | 26001560 |
| QUA, I | 09/07/10 | Correspondence re: Nortel Auction with J. Lanzkron and M. Rodriguez. | .50 | 120.00 | 26001566 |
| SCHULTE, K.F. | 09/07/10 | Allocation work (binder and email review). | 3.30 | 1,881.00 | 26018035 |
| BARNARD, C. | 09/07/10 | Reviewed team communications and related documents re: proposed mediators and upcoming document production. | .60 | 270.00 | 26022605 |
| BARNARD, C. | 09/07/10 | Forwarded communications to I. Qua for filing in Litigator's Notebook. | .10 | 45.00 | 26022625 |
| ZELBO, H. S. | 09/07/10 | Conference call with Paris office re: French proceedings (.5); call with Chilmark (1.0); prep for meeting with Aiken re: allocation issues (.4); data collection issues (.4). | 2.30 | 2,288.50 | 26023956 |
| BROMLEY, J. L. | 09/07/10 | Ems on case matters w/C. Brod., L. Schweitzer, H. Zelbo, J. Ray, Chilmark & others (1.5); call on allocation issues w/Chilmark & review of materials re: same (1.5); long mtg on case planning & stagey w/L. Schweitzer (2.00); staffing mtg (.5); mtg w/K. Spiering on service issues (.2); mtg on case issues w/K. Spiering (.2); call w/Baumgartner I. Rozenburg, H. Zelbo on GSPA issues (.5). | 6.40 | 6,368.00 | 26035333 |
| BARRETO, B. | 09/07/10 | Electronic Document Review of asset sale - EDR. | 10.00 | 1,800.00 | 26051359 |
| CLARKIN, D. | 09/07/10 | QC of documents for Transfer Pricing/custodians/EDR. | 12.00 | 2,160.00 | 26051371 |
| CAVANAGH, J. | 09/07/10 | Electronic Document Review of asset sale - EDR. | 10.00 | 1,800.00 | 26051436 |
| HONG, H.S. | 09/07/10 | Electronic Document Review of asset sale - EDR. | 11.50 | 2,070.00 | 26051508 |
| GHIRARDI, L. | 09/07/10 | Electronic Document Review of asset sale - EDR. | 11.50 | 2,070.00 | 26051520 |
| BODDEN, D. | 09/07/10 | Electronic Document Review of asset sale - EDR. | 12.00 | 2,160.00 | 26051610 |
| SCOTT, N. | 09/07/10 | Electronic Document Review of asset sale - EDR. | 12.00 | 2,160.00 | 26051618 |
| MURTY, E. | 09/07/10 | Electronic Document Review of asset sale - EDR. | 10.50 | 1,890.00 | 26051627 |
| TIVEN, G. | 09/07/10 | Electronic Document Review of asset sale - EDR. | 12.00 | 2,160.00 | 26051699 |
| CUSACK, N. | 09/07/10 | Electronic Document Review of asset sale - EDR. | 11.00 | 1,980.00 | 26051714 |
| SHAIKH, H. | 09/07/10 | Electronic Document Review of asset sale - EDR. | 12.00 | 2,160.00 | 26051770 |
| NAROW, S. | 09/07/10 | Electronic Document Review of asset sale - EDR. | 11.00 | 1,980.00 | 26051802 |
| TODARELLO, V. | 09/07/10 | Electronic Document Review of asset sale - EDR. | 10.00 | 1,800.00 | 26051821 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ROSE, S. | 09/07/10 | Electronic Document Review of asset sale - EDR. | 12.00 | 2,160.00 | 26051847 |
| RYLANDER, J. | 09/07/10 | Electronic Document Review of asset sale - EDR. | 10.00 | 1,800.00 | 26051869 |
| WEISS, E. | 09/07/10 | Updating list of post-bankruptcy sales for allocation team. | .40 | 180.00 | 26064880 |
| PIPER, N. | 09/07/10 | Email M. Sercombe and R. Reeb re: calls to update status of templates. | .20 | 90.00 | 26082598 |
| PIPER, N. | 09/07/10 | Review status of information of debtors and non-debtors to determine what updates are needed. | .50 | 225.00 | 26082600 |
| REEB, R. | 09/07/10 | Review wind-down plans. | .80 | 360.00 | 26105816 |
| BAUMGARTNER, F. | 09/07/10 | Call w/ Inna Rozenberg, Jim Bromley and Howard Zelbo, re: French proceedings, court hearing, confidentiality agreement and allocation and settlement matters (0.50) + follow-up on these issues w/ Rajeer Sharma-Fokeer (0.40). | .90 | 895.50 | 26106588 |
| BUSSIGEL, E.A. | 09/07/10 | Distributing calendar. | .30 | 135.00 | 26126794 |
| BUSSIGEL, E.A. | 09/07/10 | Emails re: updated motion template. | .50 | 225.00 | 26126909 |
| BUSSIGEL, E.A. | 09/07/10 | Workstream updates. | .30 | 135.00 | 26126962 |
| BUSSIGEL, E.A. | 09/07/10 | Settlement tracking. | .30 | 135.00 | 26127004 |
| BRITT, T.J. | 09/07/10 | Call w/Kimberly Spiering re: employee issues and workstream update (.30). Follow-up comm. re: same (.20). Comm. w/R. Lydecker and K. Schultea re: procedures and NDA (.30). | .80 | 360.00 | 26136663 |
| BRITT, T.J. | 09/07/10 | Comm. w/Megan Fleming-Delacruz re: motion to appoint mediator (.20). Comm. w/Jim Bromley re: mediation-allocation motion (.20). Research re: same (.30). | .70 | 315.00 | 26136664 |
| BRITT, T.J. | 09/07/10 | Comm. w/Jenny Stam re: document motion (.20). Comm. w/Deborah Buell re: same (.20). | .40 | 180.00 | 26136665 |
| LANZKRON, J. | 09/07/10 | Reviewed Transfer Pricing Agreements. | .50 | 225.00 | 26137349 |
| TAIWO, T. | 09/07/10 | Correspondence with E. Bussigel re: the calendar. | .20 | 103.00 | 26138120 |
| TAIWO, T. | 09/07/10 | Correspondence with A. Gazze and team re: agenda (.2,.1,.2,.1,.1). | .70 | 360.50 | 26138122 |
| BROD, C. B. | 09/07/10 | E-mails Whiteoak, Zelbo, Bloom, Bromley (.50). | .50 | 497.50 | 26143623 |
| BRITT, T.J. | 09/07/10 | Workstream update. | .20 | 90.00 | 26146307 |
| BRITT, T.J. | 09/07/10 | Communications w/ T. Geiger, L. Peacock and Inna Rozenberg re: allocation. | .40 | 180.00 | 26146427 |
| KRUTONOGAYA, A. | 09/07/10 | OCP issues and comm. re: same. | 1.30 | 585.00 | 26186645 |
| SPIERING, K. | 09/07/10 | Communications with T Britt re: document disposal notice and D Francois and A Krutonogaya re: ordinary course professional list. | .40 | 252.00 | 26198787 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTI ON | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 09/07/10 | Communications with S Hughes and R Izzard and reviewed materials re: agenda for insurance meeting. | 1.20 | 756.00 | 26198790 |
| SPIERING, K. | 09/07/10 | Reviewed list of HR suppliers as per E Bussigel's request. | .30 | 189.00 | 26198791 |
| SPIERING, K. | 09/07/10 | Prepared for (.6) and met with J Bromley re: notice list mail project (.2). | .80 | 504.00 | 26198795 |
| SPIERING, K. | 09/07/10 | Communications with J Westerfield further re: data access. | .70 | 441.00 | 26198796 |
| LIPNER, L. | 09/07/10 | Reviewed emails from vacation day (.4); Revised workstream chart (.1); Email to J. Kim re: case management (.1); Email exchange w/J. Bromley, R. Eckenrod and J. Lanzkron re: intercompany agreement (.4). | 1.00 | 515.00 | 26204144 |
| SERCOMBE, M.M. | 09/07/10 | Discuss wind-down issues with A. Dhokia (.8); follow up on foreign affiliate issues with R. Eckenrod (.3); address retention of local counsel with A. Krutonagaya (.8); arrange follow up discussions on wind-down issues (1.2); correspond with J. Ray on TSA discussions (.3); analyze wind-down of offices (2.4); revise plan procedures motion (2.2); research solicitation issues (2.1); review foreign affiliate background materials (1.3). | 11.40 | 6,897.00 | 26307251 |
| ERICKSON, J. | 09/08/10 | Coordination of QC and database maintenance. | .80 | 260.00 | 25969679 |
| BARNARD, C. | 09/08/10 | Spoke to E. Weiss re: revising Issue Outlines. | .20 | 90.00 | 25970757 |
| SPIERING, K. | 09/08/10 | Call with T Britt and others re: Document retention motion follow-up. | .30 | 189.00 | 25972243 |
| BUSSIGEL, E.A. | 09/08/10 | T/c with M. Fleming re: case issues. | .20 | 90.00 | 25974612 |
| BUSSIGEL, E.A. | 09/08/10 | Updating calendar. | .30 | 135.00 | 25974625 |
| VANELLA, N. | 09/08/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25975315 |
| MARSHALL, E. | 09/08/10 | Research for J Kelly and L Schweitzer on monitoring legal proceedings. | 3.50 | 1,207.50 | 25976282 |
| FLEMING-DELACRU | 09/08/10 | Email to J. Bromley re: purchaser. | .20 | 114.00 | 25982939 |
| FLEMING-DELACRU | 09/08/10 | Edited letter to purchaser. | .20 | 114.00 | 25983455 |
| FLEMING-DELACRU | 09/08/10 | Emails distributing letter re: purchaser and summarized history of discussions. | .70 | 399.00 | 25984264 |
| ERICKSON, J. | 09/08/10 | Preliminary production QC. | 2.80 | 910.00 | 25987612 |
| ERICKSON, J. | 09/08/10 | Coordination and oversight of contract attorney document review of custodian. | 1.70 | 552.50 | 25987614 |
| ERICKSON, J. | 09/08/10 | Creation of Further Review binder index. | 1.20 | 390.00 | 25987632 |
| ERICKSON, J. | 09/08/10 | Production metrics. | .50 | 162.50 | 25987633 |
| ERICKSON, J. | 09/08/10 | Privilege search. | .50 | 162.50 | 25987640 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ERICKSON, J. | 09/08/10 | Database searches for partner binders. | .50 | 162.50 | 25987645 |
| ERICKSON, J. | 09/08/10 | Communications with T. Geiger and vendor regarding production specifications. | .50 | 162.50 | 25987651 |
| WHATLEY, C. | 09/08/10 | Docketed papers received. | 2.50 | 350.00 | 25987723 |
| SCHWEITZER, L.M | 09/08/10 | Mtgs J Ray, Chilmark, J. Bromley, etc. re: various allocation issues (1.2 ).  Mtg with J Ray, Chilmark, J. Bromley, H. Zelbo, Akin, FAs, re: allocation (3.5). T/c CB re: D&O issues (0.1).  t/c JRay re: same (0.2).  T/c J Ray, MK, MS, A Bifield, R. Eckenrod re: foreign affiliate issues (0.5). | 5.50 | 4,977.50 | 25990827 |
| FLEMING-DELACRU | 09/08/10 | Email to J. Lacks. | .10 | 57.00 | 25990832 |
| FLEMING-DELACRU | 09/08/10 | Email to R. Eckenrod and E. Bussigel re: contracts. | .10 | 57.00 | 25991203 |
| CHEUNG, S. | 09/08/10 | Circulated monitored docket online. | .30 | 42.00 | 25991271 |
| CHEUNG, S. | 09/08/10 | Circulated documents. | .30 | 42.00 | 25991286 |
| FLEMING-DELACRU | 09/08/10 | T/c with C. Goodman. | .10 | 57.00 | 25991426 |
| THOMPSON, C. | 09/08/10 | Monitored court docket. | .30 | 42.00 | 25991429 |
| FLEMING-DELACRU | 09/08/10 | T/c's with K. Spiering re: staffing. | .20 | 114.00 | 25991478 |
| GEIGER, T. | 09/08/10 | Mtg. with J. Ray, etc. re: TSA cost requests; review of key documents; created FFR binder; drafted letter re: TSA cost requests. | 5.50 | 3,327.50 | 25992740 |
| KIM, J. | 09/08/10 | Prepare binder with claims from cross-referenced hits of vendors for asset sale Binder per A. Krutonogaya. Discussion with K. Spiering and pivot chart for all service list data. Add email to LNB per J. Lanzkron. Prepare a fax per M. Fleming-Delacruz. | 5.10 | 1,096.50 | 25994237 |
| FLEMING-DELACRU | 09/08/10 | T/c with A. Gazze re: retention of professionals. | .10 | 57.00 | 25996743 |
| FLEMING-DELACRU | 09/08/10 | T/c with T. Geiger. | .10 | 57.00 | 25997238 |
| FLEMING-DELACRU | 09/08/10 | Email to N. Picknally. | .10 | 57.00 | 25997243 |
| FLEMING-DELACRU | 09/08/10 | T/c with J. Lacks. | .10 | 57.00 | 25997249 |
| FLEMING-DELACRU | 09/08/10 | T/c with A. Krutonogaya. | .10 | 57.00 | 25997252 |
| FLEMING-DELACRU | 09/08/10 | Emailed letter re: potential arbitration. | .40 | 228.00 | 25997262 |
| FLEMING-DELACRU | 09/08/10 | T/c with R. Eckenrod and E. Bussigel. | .30 | 171.00 | 25997271 |
| FLEMING-DELACRU | 09/08/10 | T/c with K. Spiering. | .10 | 57.00 | 25997281 |
| FLEMING-DELACRU | 09/08/10 | T/c with A. Cordo. | .10 | 57.00 | 25997365 |
| FLEMING-DELACRU | 09/08/10 | Office conference with J. Kim. | .10 | 57.00 | 25997372 |
| FLEMING-DELACRU | 09/08/10 | Email to L. Schweitzer re: staffing. | .10 | 57.00 | 25997395 |
| FLEMING-DELACRU | 09/08/10 | T/c with E. Bussigel. | .30 | 171.00 | 25997413 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/08/10 | Reviewed materials in preparation for conference call re: contract renewal; T/c with E. Bussigel re: same. | .20 | 114.00 | 25997443 |
| MARQUARDT, P.D. | 09/08/10 | QMI call. | 1.00 | 950.00 | 25998832 |
| MARQUARDT, P.D. | 09/08/10 | Bankruptcy plan workstream updates. | .40 | 380.00 | 25998836 |
| PEACOCK, L.L. | 09/08/10 | Reviewed letter from EMEA regarding allocation (.3); meeting with Chilmark, the UCC and Cleary to go through the draft Chilmark presentation and internal discussions regarding same (5.5); scheduled meeting with Chillmark to go through draft Chillmark presentation (.6); corresponded with T. Geiger regarding documents, including key documents for H. Zelbo, document production, and issue outlines (.4); talked with E. Weiss about questions regarding her issue outline and emailed re: same (.3); call with C. Brod to Layn Phillip's assistant regarding scheduling and logistics (.2) and contacted I. Rozenberg re: lists of principals to send in response (.1); | 7.40 | 4,662.00 | 25999467 |
| QUA, I | 09/08/10 | Prepared Post Filing FFR Binder as per T. Geiger and correspondence re: same with T. Geiger and J. Erickson. | 2.00 | 480.00 | 26001580 |
| ROZENBERG, I. | 09/08/10 | Meet w/ John Ray and others re: documents re: TSA costs and other inter-company claims (1.00); meeting with UCC advisors re: September presentation (2.50); finalize NNSA confidentiality addendum (.50); misc team corr and conf re: allocation issues (1.50). | 5.50 | 3,822.50 | 26003257 |
| ZELBO, H. S. | 09/08/10 | Meetings with Chilmark; client and UCC all regarding regulatory issues; review document production issues. | 5.50 | 5,472.50 | 26024060 |
| BARNARD, C. | 09/08/10 | Forwarded communications to I. Qua for filing in Litigator's Notebook. | .40 | 180.00 | 26025116 |
| BARNARD, C. | 09/08/10 | Reviewed team communications and related documents re: allocation dataroom conference call, Allocation and Claims, proposed mediators, team meeting attendance, executed copy of the confidentiality addendum, documents for Issue Outline. | 1.60 | 720.00 | 26025119 |
| BARNARD, C. | 09/08/10 | Communicated with L. Peacock re: revising Nortel deal chart. | .20 | 90.00 | 26025140 |
| BARNARD, C. | 09/08/10 | Reviewed documents for Issue Outline. | 3.20 | 1,440.00 | 26025203 |
| PICKNALLY, N. | 09/08/10 | Revised relevant document (1.3). | 1.30 | 741.00 | 26025424 |
| BROMLEY, J. L. | 09/08/10 | Mtg w/Sercomb on TSA issues (.6); metgs w/Ray, Chilmark, L. Schweitzer, C. Brod, H. Zelbo and others on allocations issues (3.0); mtg's w/UCC advisors on same (2.5). | 6.10 | 6,069.50 | 26036527 |
| BARRETO, B. | 09/08/10 | Electronic Document Review of asset sale - EDR. | 10.00 | 1,800.00 | 26051360 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CLARKIN, D. | 09/08/10 | QC of documents for Transfer Pricing/custodians/EDR. | 12.00 | 2,160.00 | 26051372 |
| CAVANAGH, J. | 09/08/10 | Electronic Document Review of asset sale - EDR. | 10.50 | 1,890.00 | 26051437 |
| HONG, H.S. | 09/08/10 | Electronic Document Review of asset sale - EDR. | 11.30 | 2,034.00 | 26051509 |
| GHIRARDI, L. | 09/08/10 | Electronic Document Review of asset sale - EDR. | 4.00 | 720.00 | 26051521 |
| BODDEN, D. | 09/08/10 | Electronic Document Review of asset sale - EDR. | 12.00 | 2,160.00 | 26051611 |
| SCOTT, N. | 09/08/10 | Electronic Document Review of asset sale - EDR. | 12.00 | 2,160.00 | 26051619 |
| MURTY, E. | 09/08/10 | Electronic Document Review of asset sale - EDR. | 10.50 | 1,890.00 | 26051628 |
| TIVEN, G. | 09/08/10 | Electronic Document Review of asset sale - EDR. | 10.00 | 1,800.00 | 26051700 |
| CUSACK, N. | 09/08/10 | Electronic Document Review of asset sale - EDR. | 11.30 | 2,034.00 | 26051715 |
| SHAIKH, H. | 09/08/10 | Electronic Document Review of asset sale - EDR. | 12.00 | 2,160.00 | 26051773 |
| NAROW, S. | 09/08/10 | Electronic Document Review of asset sale - EDR. | 11.00 | 1,980.00 | 26051803 |
| TODARELLO, V. | 09/08/10 | Electronic Document Review of asset sale - EDR. | 10.00 | 1,800.00 | 26051822 |
| ROSE, S. | 09/08/10 | Electronic Document Review of asset sale - EDR. | 12.00 | 2,160.00 | 26051848 |
| RYLANDER, J. | 09/08/10 | Electronic Document Review of asset sale - EDR. | 11.50 | 2,070.00 | 26051870 |
| WEISS, E. | 09/08/10 | Met with contract attorneys to answer questions about document review. | .30 | 135.00 | 26064931 |
| WEISS, E. | 09/08/10 | Edited chronology of pre-bankruptcy sales pre L. Peacock's comments (2.3); communications with L. Peacock re: same (.3). | 2.60 | 1,170.00 | 26065355 |
| PIPER, N. | 09/08/10 | Sent emails to R. Reeb, M. Sercombe and K. Hailey re: upcoming meetings and issues. | .20 | 90.00 | 26082638 |
| REEB, R. | 09/08/10 | Arrange calls with Nortel primes and prepare materials. | 1.20 | 540.00 | 26105822 |
| BRITT, T.J. | 09/08/10 | Call w/Annie Cordo and Anna Krutonogaya re: mediator motion (.30). Drafting of motion to appoint mediator (.40). Comm. w/Rebecca Weinstein re: same (.10). | .80 | 360.00 | 26136668 |
| BRITT, T.J. | 09/08/10 | Comm. w/Spiering, Lydecker, Schultea re: document meeting (.20). Comm. w/Simon Bentley (.30). Revisions to draft of motion per comments (1.70). Comm. w/Kimberly Spiering re: document issues (.30). | 2.50 | 1,125.00 | 26136669 |
| BRITT, T.J. | 09/08/10 | Chapter 11 daily docket review, Chapter 15 weekly docket review. | .70 | 315.00 | 26136672 |
| BROD, C. B. | 09/08/10 | Attend conference with Akin and others (3.00). | 3.00 | 2,985.00 | 26144150 |
| BROD, C. B. | 09/08/10 | Follow-up to mediation meeting with Akin representatives, Zelbo (.70); follow-up telephone calls (.30). | 1.00 | 995.00 | 26144174 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 09/08/10 | Conference call w/ K. Spiering, K. Schultea, R. Lydecker re: document motion (.40); Comm. w/ Rick Dipper re: same (.20); Comm. w/ Don Powers re: same (.20). | .80 | 360.00 | 26146669 |
| SCHULTE, K.F. | 09/08/10 | Custodian interview outline. | 2.30 | 1,311.00 | 26154747 |
| KRUTONOGAYA, A. | 09/08/10 | OCP and retention issues (.3); tc with T. Britt and A. Cordo re: same (.3). | .60 | 270.00 | 26187136 |
| SPIERING, K. | 09/08/10 | Communications with Joan K, B Hunt and company re: service list spreadsheet. | 1.20 | 756.00 | 26198802 |
| SPIERING, K. | 09/08/10 | Reviewed materials and conferred with T Britt, S Masters and S Bentley re: eData retention. | .80 | 504.00 | 26198803 |
| SERCOMBE, M.M. | 09/08/10 | Meet with J. Bromley, K. Hailey and J. Ray regarding intercompany issues (1.1); revise procedures motion (2.3); research claims issues (2.2); review foreign affiliate documentation and discuss same with R. Eckenrod (.9); update workstream chart (.2); update chart of wind-down issues and prepare for status calls (2.4); email C. Goodman re tax issues (.8); research plan issues (1.6). | 11.50 | 6,957.50 | 26307252 |
| ERICKSON, J. | 09/09/10 | Coordination and oversight of contract attorney document review of custodian. | 1.50 | 487.50 | 25987669 |
| ERICKSON, J. | 09/09/10 | Document searches and production confirmation. | 1.00 | 325.00 | 25987673 |
| ERICKSON, J. | 09/09/10 | Review metrics - duration estimate. | .80 | 260.00 | 25987675 |
| ERICKSON, J. | 09/09/10 | Further Review index for production exclusion searches. | 1.20 | 390.00 | 25987679 |
| ERICKSON, J. | 09/09/10 | Production prep - preliminary QC and coordination of associate QC. | 1.70 | 552.50 | 25987684 |
| ERICKSON, J. | 09/09/10 | Coordination of QC and database maintenance. | 1.00 | 325.00 | 25987687 |
| ERICKSON, J. | 09/09/10 | Communications with vendor regarding document export from Allocations. | .30 | 97.50 | 25987697 |
| ERICKSON, J. | 09/09/10 | Attorney list/ priv research and update. | 1.00 | 325.00 | 25987976 |
| ERICKSON, J. | 09/09/10 | Updated Q&A log. | .80 | 260.00 | 25988205 |
| ECKENROD, R.D. | 09/09/10 | T/C w/ R. Baik re: conflict letter, executory contract question. | .20 | 114.00 | 25988256 |
| ROZENBERG, I. | 09/09/10 | Team corr re: misc allocation issues. | .30 | 208.50 | 25989587 |
| THOMPSON, C. | 09/09/10 | Monitored court docket. | .30 | 42.00 | 25992666 |
| SCHULTE, K.F. | 09/09/10 | Interview outline. | 3.00 | 1,710.00 | 25993880 |
| KIM, J. | 09/09/10 | Create Pivot Tables to organize multiple sets of data and to identify the amount of bad addresses are retirees, employees, and other categories. | 2.80 | 602.00 | 25994244 |
| BROMLEY, J. L. | 09/09/10 | Meetings with Chilmark, Zelbo and Buell on various matters including allocation and UK pensions | 3.00 | 2,985.00 | 25997476 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (3.00). | | | |
| BROMLEY, J. L. | 09/09/10 | Various ems on case matters with Tay, Stam, Ray, others (1.20); meeting with K. Spiering on various case issues and potential action against customer (.60); ems re: same (.20); work on US/Canada issues (.50). | 2.50 | 2,487.50 | 25997499 |
| FLEMING-DELACRU | 09/09/10 | Email to E. Bussigel (Hewitt). | .10 | 57.00 | 25997506 |
| FLEMING-DELACRU | 09/09/10 | T/c with M. Sercombe re: staffing. | .10 | 57.00 | 25997551 |
| FLEMING-DELACRU | 09/09/10 | Email to L. Schweitzer re: staffing. | .10 | 57.00 | 25997596 |
| FLEMING-DELACRU | 09/09/10 | T/c with K. Spiering re: staffing. | .10 | 57.00 | 25997614 |
| FLEMING-DELACRU | 09/09/10 | Email to E. Bussigel and K. Spiering. | .10 | 57.00 | 25997633 |
| FLEMING-DELACRU | 09/09/10 | T/c with E. Bussigel. | .10 | 57.00 | 25997791 |
| MARQUARDT, P.D. | 09/09/10 | Follow up outlook planning. | .30 | 285.00 | 25998934 |
| BUELL, D. M. | 09/09/10 | Review issues regarding coordination with Canadian debtors. | .40 | 398.00 | 25999383 |
| PEACOCK, L.L. | 09/09/10 | Meeting with Chilmark to discuss allocation presentation and supporting numbers in detail (3.00); edited outline based upon meeting with Chilmark (2.7); put together draft of lead lawyer information and signature pages for C. Brod's review and forwarded (.5); corresponded with team members regarding their issue outlines (.3); reviewed T. Geiger's outline and underlying documents, edited outline, and forwarded comments to T. Geiger (2.5);. | 9.00 | 5,670.00 | 25999548 |
| FLEMING-DELACRU | 09/09/10 | T/c with T. Britt re: motion. | .30 | 171.00 | 25999820 |
| FLEMING-DELACRU | 09/09/10 | Email to A. Carew-Watts. | .10 | 57.00 | 25999824 |
| FLEMING-DELACRU | 09/09/10 | Drafted email re: potential administrative expense claim. | 2.30 | 1,311.00 | 25999830 |
| FLEMING-DELACRU | 09/09/10 | T/c with R. Baik. | .10 | 57.00 | 25999843 |
| FLEMING-DELACRU | 09/09/10 | Email to N. Forrest. | .10 | 57.00 | 25999849 |
| MARSHALL, E. | 09/09/10 | Discussions with Bloomberg; drafting email to Cleary NY. | 1.40 | 483.00 | 25999889 |
| KIM, M. | 09/09/10 | Arrange weekly meeting. | .10 | 45.00 | 25999996 |
| QUA, I | 09/09/10 | Prepared FFR Binder revisions as per T. Geiger. | 5.00 | 1,200.00 | 26001581 |
| QUA, I | 09/09/10 | Correspondence with R. Baik re: 9/1 hearing transcript. | .20 | 48.00 | 26001585 |
| QUA, I | 09/09/10 | Research re: signed Stalking Horse Agreement with purchaser in asset Sale as per J. Bromley and correspondence re: same with J. Bromley and K. Spiering. | .50 | 120.00 | 26001586 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 09/09/10 | Prepared Summary binder as per L. Peacock. | .50 | 120.00 | 26001587 |
| DAVISON, C. | 09/09/10 | Closing set. | 1.50 | 772.50 | 26005152 |
| CHEUNG, S. | 09/09/10 | Circulated monitored docket online. | .50 | 70.00 | 26023494 |
| CHEUNG, S. | 09/09/10 | Circulated documents. | .30 | 42.00 | 26023532 |
| VANELLA, N. | 09/09/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 26027542 |
| ZELBO, H. S. | 09/09/10 | Review allocation materials (1.0); meeting with Chilmark, Bromley, Buell re: allocation presentation (3.0); review documents; emails (0.5). | 4.50 | 4,477.50 | 26028113 |
| BARRETO, B. | 09/09/10 | Electronic Document Review. | 11.00 | 1,980.00 | 26051361 |
| CLARKIN, D. | 09/09/10 | QC of documents for Transfer Pricing/custodians/EDR. | 12.00 | 2,160.00 | 26051373 |
| CAVANAGH, J. | 09/09/10 | Electronic Document Review of asset sale - EDR. | 10.50 | 1,890.00 | 26051438 |
| HONG, H.S. | 09/09/10 | Electronic Document Review of asset sale - EDR. | 11.30 | 2,034.00 | 26051510 |
| BODDEN, D. | 09/09/10 | Electronic Document Review of asset sale - EDR. | 12.00 | 2,160.00 | 26051612 |
| SCOTT, N. | 09/09/10 | Electronic Document Review of asset sale - EDR. | 12.00 | 2,160.00 | 26051620 |
| MURTY, E. | 09/09/10 | Electronic Document Review of asset sale - EDR. | 10.20 | 1,836.00 | 26051629 |
| TIVEN, G. | 09/09/10 | Electronic Document Review of asset sale - EDR. | 11.00 | 1,980.00 | 26051701 |
| CUSACK, N. | 09/09/10 | Electronic Document Review of asset sale - EDR. | 11.30 | 2,034.00 | 26051716 |
| SHAIKH, H. | 09/09/10 | Electronic Document Review of asset sale - EDR. | 9.50 | 1,710.00 | 26051774 |
| NAROW, S. | 09/09/10 | Electronic Document Review of asset sale - EDR. | 11.00 | 1,980.00 | 26051804 |
| TODARELLO, V. | 09/09/10 | Electronic Document Review of asset sale - EDR. | 10.00 | 1,800.00 | 26051823 |
| ROSE, S. | 09/09/10 | Electronic Document Review of asset sale - EDR. | 12.00 | 2,160.00 | 26051849 |
| RYLANDER, J. | 09/09/10 | Electronic Document Review of asset sale - EDR. | 12.00 | 2,160.00 | 26051871 |
| REEB, R. | 09/09/10 | Call with Andrew Grant. | 1.80 | 810.00 | 26105845 |
| BRITT, T.J. | 09/09/10 | Documents: Call w/Rick Dipper (.20), Call w/Kimberly Spiering (.10), Call w/Simon Bentley, Sandi Masters, Kimberly Spiering (.50), Call w/Jenny Stam, Rick Dipper, Goodmans, E&Y (.80), Follow-up with Debbie Buell, Kimberly Spiering (.20), Comm. w/Brian Hunt (Epiq) re: notice parties (.20). | 2.00 | 900.00 | 26138676 |
| BRITT, T.J. | 09/09/10 | Chapter 11 daily docket summary (.40). Comm. w/MAO re: same (.20). | .60 | 270.00 | 26138687 |
| BRITT, T.J. | 09/09/10 | Drafting motion to appoint mediator. | 1.20 | 540.00 | 26138689 |
| BROD, C. B. | 09/09/10 | Review waiver letters (1.00); e-mails Bromley, Lang (.20). | 1.20 | 1,194.00 | 26144603 |
| PIPER, N. | 09/09/10 | Call to discuss entities with A. Grant of Nortel. | 1.50 | 675.00 | 26144906 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PIPER, N. | 09/09/10 | Preparation for and noted summary of call with A Grant. | .60 | 270.00 | 26144930 |
| TAIWO, T. | 09/09/10 | Call with K. Spiering re: case management. | .20 | 103.00 | 26163560 |
| SPIERING, K. | 09/09/10 | Prepared for and participated in conference call with Ogilvy re: document disposal procedures motion. | 1.80 | 1,134.00 | 26198807 |
| SPIERING, K. | 09/09/10 | Participated in call w/ T Britt, S Bentley and S Masters re: eData retention. | .60 | 378.00 | 26198808 |
| SPIERING, K. | 09/09/10 | Prepared for and participated in meeting with J Bromley re: insurance meeting (0.6) and call with D McKenna, L Rowan and others re: compliant documents (1.1). | 1.70 | 1,071.00 | 26198810 |
| SPIERING, K. | 09/09/10 | Conferred with B Hunt and Joan Kim re: service list spreadsheet, foreign vs domestic breakdown in pivot table. | 1.60 | 1,008.00 | 26198829 |
| SPIERING, K. | 09/09/10 | Reviewed edits to NDA. | .10 | 63.00 | 26198833 |
| LIPNER, L. | 09/09/10 | Email exchange w/J. Drake and L. Schweitzer re: objection deadline (.3). | .30 | 154.50 | 26204173 |
| SERCOMBE, M.M. | 09/09/10 | Participate in call foreign affiliate wind-down issues with A. Grant and A. Dhokia (1.2); email E. Chisholm re foreign affiliate issues (.3); discuss foreign affiliate issues with A. Dhokia and R. Eckenrod (.3); participate in weekly plan status meeting (1.2); finalize procedures motion (5.8). | 8.80 | 5,324.00 | 26307256 |
| BARNARD, C. | 09/10/10 | Reviewed production documents for quality control. | 3.90 | 1,755.00 | 25991700 |
| BARNARD, C. | 09/10/10 | Ran document searches and revised Issue Outline. | 2.80 | 1,260.00 | 25992656 |
| BARNARD, C. | 09/10/10 | Communications with T. Geiger re: status of document review and transitioning responsibilities. | .20 | 90.00 | 25993376 |
| SCHULTE, K.F. | 09/10/10 | QC & custodian outline. | 5.00 | 2,850.00 | 25993891 |
| KIM, J. | 09/10/10 | Add correpondance and Memos to the LNB per M. Fleming-Delacruz. | .20 | 43.00 | 25994261 |
| ERICKSON, J. | 09/10/10 | Coordination and oversight of contract attorney document review of custodians and EDR. | 1.50 | 487.50 | 25994268 |
| ERICKSON, J. | 09/10/10 | Production prep - searches, stats, and coordination of associate QC. | 2.00 | 650.00 | 25994269 |
| ERICKSON, J. | 09/10/10 | Document searches and binder prep for issue chronologies. | 2.20 | 715.00 | 25994270 |
| ERICKSON, J. | 09/10/10 | Coordination of QC. | 1.00 | 325.00 | 25994271 |
| ERICKSON, J. | 09/10/10 | FFR index and exclusion searches. | .80 | 260.00 | 25994272 |
| ERICKSON, J. | 09/10/10 | Updated attorney list and privilege search. | .70 | 227.50 | 25994273 |
| ERICKSON, J. | 09/10/10 | Communications with T. Geiger, L. Peacock, and I. Rozenberg regarding production. | .50 | 162.50 | 25994275 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 09/10/10 | T/c with R. Baik and C. Brod (partial) re: conflict waiver letters. | .40 | 228.00 | 25994536 |
| ECKENROD, R.D. | 09/10/10 | Revisions to conflict waiver letter and sending to internal team. | .30 | 171.00 | 25994537 |
| ROZENBERG, I. | 09/10/10 | Work on conflicts checklist (1.50); call with UCC re: mediator procedures (.50); call with John Ray re: mediator procedures (.50); team corr re: misc allocation issues including document production and non-filed entities (1.50); review emails re: document production (.50). | 4.50 | 3,127.50 | 25996580 |
| BAIK, R. | 09/10/10 | Telephone conference with C. Brod and E. Eckenrod regarding client letter; communications with R. Eckenrod regarding same. | .40 | 228.00 | 25997419 |
| PEACOCK, L.L. | 09/10/10 | Reviewed custodian interview outline and underlying documents, talked with H. Zelbo regarding custodian interview, and reviewed correspondence regarding logistics regarding same (1.0); internal call regarding mediator and corresponded with mediator's scheduling assistant regarding dates (.7); coordinated meetings to discuss procedures for mediator (.3); reviewed correspondence regarding conflict list, contacts, and signature line for mediator, called mediator, and sent contacts and signature line (.3); internal meeting to discuss procedures for mediator and September meeting (.6); call with Akin to discuss procedures for mediator and september meeting and internal follow-up regarding same (1.0); corresponded with E. Weiss regarding draft issue outline & reviewed outline (.3). | 4.20 | 2,646.00 | 25999620 |
| FLEMING-DELACRU | 09/10/10 | Arranged meeting re: administrative claim. | .10 | 57.00 | 25999872 |
| FLEMING-DELACRU | 09/10/10 | Prepared for t/c with J. Lister. | .20 | 114.00 | 25999878 |
| FLEMING-DELACRU | 09/10/10 | Email to N. Forrest re: admin-claim. | .10 | 57.00 | 25999881 |
| FLEMING-DELACRU | 09/10/10 | T/c with R. Baik re: staffing. | .10 | 57.00 | 25999886 |
| FLEMING-DELACRU | 09/10/10 | Email to J. Lister re: motion. | .10 | 57.00 | 25999893 |
| FLEMING-DELACRU | 09/10/10 | Email re: agenda update. | .10 | 57.00 | 25999914 |
| MARSHALL, E. | 09/10/10 | Finalising email to NY colleagues. | 1.40 | 483.00 | 25999919 |
| FLEMING-DELACRU | 09/10/10 | Reviewed cases cited in letter re: administrative claim. | 2.50 | 1,425.00 | 25999921 |
| FLEMING-DELACRU | 09/10/10 | Email to A. Randazzo re: claim. | .10 | 57.00 | 25999928 |
| FLEMING-DELACRU | 09/10/10 | Reviewed materials and email to S. Lo re: inventory issues. | .30 | 171.00 | 25999931 |
| FLEMING-DELACRU | 09/10/10 | T/c with E. Bussigel. | .10 | 57.00 | 26000150 |
| FLEMING-DELACRU | 09/10/10 | T/c with B. Kahn (Akin). | .10 | 57.00 | 26000164 |
| FLEMING-DELACRU | 09/10/10 | Email to J. Bromley. | .10 | 57.00 | 26000171 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/10/10 | Office conference re: administrative claim; Follow-up communication with A. Krutonogaya. | 1.40 | 798.00 | 26000197 |
| FLEMING-DELACRU | 09/10/10 | T/c with K. Spiering. | .10 | 57.00 | 26000199 |
| FLEMING-DELACRU | 09/10/10 | T/c with A. Krutonogaya. | .10 | 57.00 | 26000210 |
| BUSSIGEL, E.A. | 09/10/10 | T/c R. Eckenrod re: calendar. | .10 | 45.00 | 26004536 |
| BUSSIGEL, E.A. | 09/10/10 | T/c K. Spiering re: case issue. | .10 | 45.00 | 26004542 |
| BUSSIGEL, E.A. | 09/10/10 | Emails re: case files. | .10 | 45.00 | 26004573 |
| BUSSIGEL, E.A. | 09/10/10 | Editing and distributing settlement charts. | .50 | 225.00 | 26004584 |
| BUSSIGEL, E.A. | 09/10/10 | Email C. Barnard re: case issue. | .10 | 45.00 | 26004588 |
| QUA, I | 09/10/10 | Prepared docs binders as per C. Barnard and correspondence with J. Erickson re: same. | 3.50 | 840.00 | 26014372 |
| QUA, I | 09/10/10 | Prepared Summary Binder as per L. Peacock and correspondence re: same. | 1.00 | 240.00 | 26014381 |
| SCHWEITZER, L.M | 09/10/10 | Review corresp, pldgs received (0.2).  E/ms CR re: customer contract (0.1).  Conf AK re: OCP issues (0.3).  E/ms CR re: same (0.1). | .70 | 633.50 | 26017245 |
| THOMPSON, C. | 09/10/10 | Monitored court docket. | .30 | 42.00 | 26018106 |
| WHATLEY, C. | 09/10/10 | Docketed papers received. | .80 | 112.00 | 26023386 |
| CHEUNG, S. | 09/10/10 | Circulated monitored docket online. | .20 | 28.00 | 26023602 |
| CHEUNG, S. | 09/10/10 | Circulated documents. | .30 | 42.00 | 26023653 |
| BARNARD, C. | 09/10/10 | Communicated with L. Peacock re: status of Issue Outline. | .30 | 135.00 | 26025252 |
| BARNARD, C. | 09/10/10 | Forwarded communications to I. Qua for filing in Litigator's Notebook. | .40 | 180.00 | 26025256 |
| BARNARD, C. | 09/10/10 | Reviewed team communications and related documents re: access to the dataroom, conflicts list for potential mediator, status of EMEA's document production, T-drive, Attorney List and Nortel Law Dept Org chart, Contract Atty Weekly Times. | 1.70 | 765.00 | 26025262 |
| BARNARD, C. | 09/10/10 | Communicated with I. Rozenberg, N. Picknally, E. Weiss, E. Bussigel, and K. Klein re: conflicts checklist for potential mediators. Revised conflicts checklist. | 3.10 | 1,395.00 | 26025264 |
| PICKNALLY, N. | 09/10/10 | Reviewed relevant documents (1.1); misc. emails re: relevant documents (.4); Correspondence with I. Rozenberg and C. Barnard re: conflict check (.3); email same re: conflict check (.3). | 2.10 | 1,197.00 | 26025441 |
| ZELBO, H. S. | 09/10/10 | Draft response letter to K. Lloyd; work on allocation issues; mediation issues; conference call with client; team meeting; conference call with Akin Gump. | 3.00 | 2,985.00 | 26029689 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 09/10/10 | Call w/Stam on US.Canada issues (1.0); call w/Ray, HZ, Chilmark; LS on mediation (1.0); call w/Akin re: same (1.0); review issues re: same (.3); various ems & tcs on case issues w/LS, CB, JR (1.0, partial). | 4.30 | 4,278.50 | 26036915 |
| BARRETO, B. | 09/10/10 | Electronic Document Review. | 8.80 | 1,584.00 | 26051362 |
| CLARKIN, D. | 09/10/10 | QC of documents for Transfer Pricing/custodians/EDR. | 12.00 | 2,160.00 | 26051374 |
| CAVANAGH, J. | 09/10/10 | Electronic Document Review of asset sale - EDR. | 12.00 | 2,160.00 | 26051439 |
| HONG, H.S. | 09/10/10 | Electronic Document Review of asset sale - EDR. | 11.30 | 2,034.00 | 26051511 |
| BODDEN, D. | 09/10/10 | Electronic Document Review of asset sale - EDR. | 12.00 | 2,160.00 | 26051613 |
| SCOTT, N. | 09/10/10 | Electronic Document Review of asset sale - EDR. | 12.00 | 2,160.00 | 26051621 |
| MURTY, E. | 09/10/10 | Electronic Document Review of asset sale - EDR. | 10.20 | 1,836.00 | 26051630 |
| TIVEN, G. | 09/10/10 | Electronic Document Review of asset sale - EDR. | 10.00 | 1,800.00 | 26051702 |
| CUSACK, N. | 09/10/10 | Electronic Document Review of asset sale - EDR. | 11.50 | 2,070.00 | 26051717 |
| SHAIKH, H. | 09/10/10 | Electronic Document Review of asset sale - EDR. | 12.50 | 2,250.00 | 26051775 |
| NAROW, S. | 09/10/10 | Electronic Document Review of asset sale - EDR. | 10.20 | 1,836.00 | 26051805 |
| ROSE, S. | 09/10/10 | Electronic Document Review of asset sale - EDR. | 12.00 | 2,160.00 | 26051850 |
| RYLANDER, J. | 09/10/10 | Electronic Document Review of asset sale - EDR. | 7.00 | 1,260.00 | 26051872 |
| WEISS, E. | 09/10/10 | Conducted second-level review of documents reviewed by contract attorneys. | 2.10 | 945.00 | 26065390 |
| WEISS, E. | 09/10/10 | Edited chronology of pre-bankruptcy sales pre L. Peacock's comments. | .90 | 405.00 | 26065392 |
| WEISS, E. | 09/10/10 | Telephone conversation with C. Barnard regarding conflicts checklist for potential mediators. | .20 | 90.00 | 26065423 |
| REEB, R. | 09/10/10 | Prepare for and attend meeting with Gerry Staunton and Kerry Stephens. | 1.50 | 675.00 | 26105870 |
| PIPER, N. | 09/10/10 | Call with Nortel to discuss EMEA entities and preparation for same call. | 1.20 | 540.00 | 26121722 |
| PIPER, N. | 09/10/10 | Prepared list of follow up tasks from calls and sent to M. Sercombe. | 1.10 | 495.00 | 26121728 |
| BRITT, T.J. | 09/10/10 | Motion to appoint mediator (1.50), Comm. w/Lauren Peacock re: same (.30). | 1.80 | 810.00 | 26138755 |
| BRITT, T.J. | 09/10/10 | Comm. w/John Ray re: nondisclosure agreements. | .10 | 45.00 | 26138756 |
| BRITT, T.J. | 09/10/10 | Comm. w/Annie Cordo (MNAT) re: CNO (.10). | .10 | 45.00 | 26138757 |
| BROD, C. B. | 09/10/10 | E-mail Peacock re:  mediator (.10). | .10 | 99.50 | 26144695 |
| BROD, C. B. | 09/10/10 | E-mail Bromley (.10). | .10 | 99.50 | 26144723 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 09/10/10 | Participate in conference call with Ray, Bromley, Zelbo, Peacock (1.00). | 1.00 | 995.00 | 26144783 |
| BROD, C. B. | 09/10/10 | Participate in conference call with representatives of Akin Gump (.80). | .80 | 796.00 | 26144837 |
| BROD, C. B. | 09/10/10 | Follow-up conference calls Zelbo, Peacock, Bromley (.50). | .50 | 497.50 | 26144870 |
| BROD, C. B. | 09/10/10 | Conference call on waivers with Baik (.20, partial). | .20 | 199.00 | 26144896 |
| GEIGER, T. | 09/10/10 | Emails re: custodian interview. | .30 | 181.50 | 26154183 |
| BRITT, T.J. | 09/10/10 | Drafting of NDA for consultants. | .30 | 135.00 | 26163776 |
| BRITT, T.J. | 09/10/10 | Daily docket summary (.30). Comm. w/MAO re: same (.10). | .40 | 180.00 | 26163785 |
| KRUTONOGAYA, A. | 09/10/10 | OCP issues (1.4); meeting with L. Schweitzer re: OCP issues (.3) and related work (.7). | 2.40 | 1,080.00 | 26189406 |
| SPIERING, K. | 09/10/10 | Communication with Joan Kim and J Bromley re: service list spreadsheet, revised per our discussion and sent same to J Bromley for review. | 1.30 | 819.00 | 26198838 |
| SPIERING, K. | 09/10/10 | Reviewed extension agreement, correspondence with E Bussigel re: same. | .50 | 315.00 | 26198843 |
| SERCOMBE, M.M. | 09/10/10 | Participate in call on foreign affiliate issues with A. Dhokia and G. Staunton (.9); update charts per same (2.1); resarch pertinent legal issues (4.9). | 7.90 | 4,779.50 | 26307260 |
| BUSSIGEL, E.A. | 09/11/10 | Em K.Cunningham re: background documents. | .20 | 90.00 | 25994412 |
| LANZKRON, J. | 09/11/10 | Emails from Louis Lipner re: asset sale and Lisa Schweitzer re: court tracking. | .40 | 180.00 | 25994524 |
| BROMLEY, J. L. | 09/11/10 | Ems on case matters with LS, Ray. | .50 | 497.50 | 25997534 |
| CLARKIN, D. | 09/11/10 | QC of documents for Transfer Pricing/custodians/EDR. | 8.00 | 1,440.00 | 26051375 |
| BODDEN, D. | 09/11/10 | Electronic Document Review of asset sale - EDR. | 10.00 | 1,800.00 | 26051614 |
| SHAIKH, H. | 09/11/10 | Electronic Document Review of asset sale - EDR. | 6.00 | 1,080.00 | 26051776 |
| ROSE, S. | 09/11/10 | Electronic Document Review of asset sale - EDR. | 12.00 | 2,160.00 | 26051851 |
| BRITT, T.J. | 09/11/10 | Daily Docket summary for 9/10/10. | .50 | 225.00 | 26143346 |
| BUSSIGEL, E.A. | 09/12/10 | Draft em re: calendar. | .20 | 90.00 | 25994557 |
| BROMLEY, J. L. | 09/12/10 | Work on ems relating to various case matters (1.20). | 1.20 | 1,194.00 | 25997591 |
| PEACOCK, L.L. | 09/12/10 | Edited custodian outline and reviewed underlying documents, and forwarded edits to K. Schulte (3.5). | 3.50 | 2,205.00 | 25999651 |
| GHIRARDI, L. | 09/12/10 | Electronic Document Review of QC for custodians. | 2.30 | 414.00 | 26051525 |
| MURTY, E. | 09/12/10 | Electronic Document Review of QC for custodians. | 6.10 | 1,098.00 | 26051633 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TIVEN, G. | 09/12/10 | Electronic Document Review of QC for custodians. | 6.00 | 1,080.00 | 26051705 |
| CUSACK, N. | 09/12/10 | Electronic Document Review of QC for custodians. | 6.00 | 1,080.00 | 26051723 |
| NAROW, S. | 09/12/10 | Electronic Document Review of QC for custodians. | 8.00 | 1,440.00 | 26051811 |
| RYLANDER, J. | 09/12/10 | Electronic Document Review of QC for custodians. | 10.00 | 1,800.00 | 26051883 |
| LANZKRON, J. | 09/13/10 | Reviewed mark-up from Kara Hailey to Contingent Claim chart. | .70 | 315.00 | 25996559 |
| BARNARD, C. | 09/13/10 | Conducted spot-check review of production documents and communicated with T. Geiger and J. Erickson re: documents to potentially withhold. | 2.90 | 1,305.00 | 25999240 |
| ERICKSON, J. | 09/13/10 | Coordination of QC and database maintenance. | .70 | 227.50 | 25999326 |
| ERICKSON, J. | 09/13/10 | Communications with vendor regarding production specs, document export/upload, and user accounts. | .80 | 260.00 | 25999327 |
| ERICKSON, J. | 09/13/10 | Coordination and oversight of contract attorney document review of custodians and EDR. | 1.80 | 585.00 | 25999328 |
| ERICKSON, J. | 09/13/10 | Document searches for issue chron. | .50 | 162.50 | 26000048 |
| ERICKSON, J. | 09/13/10 | Coordination of Cleary document upload via FTP site. | .50 | 162.50 | 26000051 |
| ERICKSON, J. | 09/13/10 | Database searches. | .50 | 162.50 | 26000792 |
| BARNARD, C. | 09/13/10 | Reviewed documents related to IP and revised Issue Outline and binder of cited documents and circulated to L. Peacock. | 7.10 | 3,195.00 | 26000820 |
| KIM, J. | 09/13/10 | Send updated workstream out to Nortel Team. | .50 | 107.50 | 26001230 |
| KIM, J. | 09/13/10 | Add pertinent correspondence to the LNB for I. Qua. | .80 | 172.00 | 26001234 |
| KIM, J. | 09/13/10 | Update OCP records per A. Krutonogaya. | 1.50 | 322.50 | 26001236 |
| KIM, J. | 09/13/10 | Prepare Cross-Border documents, bind, and distribute per J. Croft and I. Qua. | 1.30 | 279.50 | 26001238 |
| ERICKSON, J. | 09/13/10 | Lextranet tutorials and advice. | .50 | 162.50 | 26001313 |
| ECKENROD, R.D. | 09/13/10 | OM with L. Schweitzer, C. Brod and J. Bromley re: conflict waiver, CCAA counsel (partial attendance). | .50 | 285.00 | 26003070 |
| ECKENROD, R.D. | 09/13/10 | Research re: firms in CCAA proceeding (INSOL, CGSH contacts). | 4.40 | 2,508.00 | 26003077 |
| ECKENROD, R.D. | 09/13/10 | Edits to conflict waiver letter. | .40 | 228.00 | 26003080 |
| ECKENROD, R.D. | 09/13/10 | EM with L. Schweitzer re: foreign affiliate issues. | .20 | 114.00 | 26003085 |
| ECKENROD, R.D. | 09/13/10 | OM with C. Brod re: next steps on conflict waiver letter, CCAA representation. | .20 | 114.00 | 26003099 |
| ROZENBERG, I. | 09/13/10 | Misc corr w/ team, client and dataroom users re: allocation issues. | 1.00 | 695.00 | 26003293 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, M. | 09/13/10 | Review and update workstream chart. | .10 | 45.00 | 26004002 |
| KIM, M. | 09/13/10 | Call with J. Loatman to discuss update. | .10 | 45.00 | 26004009 |
| O'KEEFE, P. | 09/13/10 | Reviewed Enron docket for filings by R. Lydecker or K. Schultea for pleadings with respect to document retention as per T. Britt (1.80) Communications w/ T. Britt regarding same (.20). | 2.00 | 480.00 | 26012530 |
| SUGERMAN, D. L. | 09/13/10 | Confer Brod, Podolsky, Grosshandler, McLaughlin, Webb and McGrory re: claims staffing. | .50 | 497.50 | 26013030 |
| FLEMING-DELACRU | 09/13/10 | Email to K. Spiering. | .10 | 57.00 | 26013110 |
| FLEMING-DELACRU | 09/13/10 | T/c with J. Croft. | .10 | 57.00 | 26013125 |
| FLEMING-DELACRU | 09/13/10 | Prepared for meeting re: contract renewal. | .40 | 228.00 | 26014144 |
| FLEMING-DELACRU | 09/13/10 | Email to J. Lacks. | .10 | 57.00 | 26014285 |
| FLEMING-DELACRU | 09/13/10 | Email traffic re: affiliate. | .10 | 57.00 | 26014401 |
| FLEMING-DELACRU | 09/13/10 | Conference call re: contract renewal and follow-up office conference with K. Spiering and E. Bussigel. | .70 | 399.00 | 26014408 |
| FLEMING-DELACRU | 09/13/10 | Gathered materials for M. Sercombe. | .30 | 171.00 | 26014430 |
| FLEMING-DELACRU | 09/13/10 | Email to J. Bromley. | .10 | 57.00 | 26014432 |
| FLEMING-DELACRU | 09/13/10 | Reviewed email to J. Ray. | .10 | 57.00 | 26014436 |
| FLEMING-DELACRU | 09/13/10 | Prepared for (.10) and attended office conference with A. Carew-Watts and E. Bussigel re: executory contracts (1.00). | 1.10 | 627.00 | 26014782 |
| FLEMING-DELACRU | 09/13/10 | Office conference with J. Bromley, M. Sercombe and J. Lacks re: affiliate issues. | .90 | 513.00 | 26014803 |
| FLEMING-DELACRU | 09/13/10 | Correspond with L. Lipner. | .30 | 171.00 | 26014805 |
| FLEMING-DELACRU | 09/13/10 | T/c with A. Pak. | .10 | 57.00 | 26016283 |
| FLEMING-DELACRU | 09/13/10 | T/c with J. Lacks. | .10 | 57.00 | 26016286 |
| FLEMING-DELACRU | 09/13/10 | Emails re: stipulation. | .30 | 171.00 | 26016288 |
| FLEMING-DELACRU | 09/13/10 | T/c with N. Picknally. | .10 | 57.00 | 26016371 |
| FLEMING-DELACRU | 09/13/10 | T/c with E. Bussigel. | .10 | 57.00 | 26016374 |
| SCHULTE, K.F. | 09/13/10 | Custodian Outline, QC for production. | 8.40 | 4,788.00 | 26018046 |
| THOMPSON, C. | 09/13/10 | Monitored court docket. | .30 | 42.00 | 26018168 |
| CHEUNG, S. | 09/13/10 | Circulated monitored docket online. | .30 | 42.00 | 26023730 |
| CHEUNG, S. | 09/13/10 | Circulated documents. | .30 | 42.00 | 26023739 |
| PICKNALLY, N. | 09/13/10 | Reviewed relevant documents. | 2.10 | 1,197.00 | 26025452 |
| PEACOCK, L.L. | 09/13/10 | Reviewed and edited outline of arguments and supplemented with key documents (.7); reviewed and edited interview outline and binder of | 4.10 | 2,583.00 | 26026798 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents and corresponded with K. Schulte regarding same (2.7); reviewed priority requests, searched interview outlines, and corresponded with T. Geiger and I. Rozenberg regarding same (.5); reviewed correspondence regarding document production (.2). | | | |
| LACKS, J. | 09/13/10 | Emails w/E. Bussigel re: calendar (0.1); call/email w/T. Britt, K. Spiering re: counterparty info (0.2). | .30 | 154.50 | 26029079 |
| BROMLEY, J. L. | 09/13/10 | Weekly call (.4); call w/Tay on case matters (.5); mtgs & calls on mediation & allocation issues w/HZ, LS, JR, others (2.0); mtg w/LS, CB on case matters (.6) (partial attendance); ems on case matters (.5). | 4.00 | 3,980.00 | 26037249 |
| BROMLEY, J. L. | 09/13/10 | Calls w/PM, JR, re: on potential transaction (0.6); Meeting with M. Fleming-Delacruz, M. Sercombe and J. Lacks (0.9); review materials re: same (.3); calls w/RE, PM, counsel for bidder re: same (.5); ems on purchaser stipulation w/JL, MF (.3). | 2.60 | 2,587.00 | 26037296 |
| BUELL, D. M. | 09/13/10 | Work on document retention Motion (.5); work on document retention issues (.9). | 1.40 | 1,393.00 | 26037603 |
| CROFT, J. | 09/13/10 | Travel arrangements for Thursday hearing. | .50 | 285.00 | 26060798 |
| RYLANDER, J. | 09/13/10 | Electronic Document Review - asset sale EDR. | 10.50 | 1,890.00 | 26069216 |
| TIVEN, G. | 09/13/10 | Electronic Document Review - asset sale EDR. | 10.00 | 1,800.00 | 26069237 |
| TODARELLO, V. | 09/13/10 | Electronic Document Review - asset sale EDR. | 10.00 | 1,800.00 | 26069253 |
| CUSACK, N. | 09/13/10 | Electronic Document Review - asset sale EDR. | 11.50 | 2,070.00 | 26069281 |
| MURTY, E. | 09/13/10 | Electronic Document Review - asset sale EDR. | 10.30 | 1,854.00 | 26070101 |
| NAROW, S. | 09/13/10 | Electronic Document Review - asset sale EDR. | 11.50 | 2,070.00 | 26070171 |
| SHAIKH, H. | 09/13/10 | Electronic Document Review - asset sale EDR. | 11.50 | 2,070.00 | 26070190 |
| HONG, H.S. | 09/13/10 | Electronic Document Review - asset sale EDR. | 11.50 | 2,070.00 | 26070206 |
| CAVANAGH, J. | 09/13/10 | Electronic Document Review - asset sale EDR. | 12.00 | 2,160.00 | 26093511 |
| CLARKIN, D. | 09/13/10 | QC of documents for Transfer Pricing/custodians/EDR. | 12.00 | 2,160.00 | 26093538 |
| BODDEN, D. | 09/13/10 | Electronic Document Review - Narnia EDR. | 12.00 | 2,160.00 | 26093555 |
| SCOTT, N. | 09/13/10 | Electronic Document Review - custodian. | 12.00 | 2,160.00 | 26093569 |
| ROSE, S. | 09/13/10 | Electronic Document Review - asset sale EDR. | 12.00 | 2,160.00 | 26093612 |
| QUA, I | 09/13/10 | Prepared Allocation interview binder as per K. Schulte and correspondence re: same. | 2.50 | 600.00 | 26094155 |
| QUA, I | 09/13/10 | Prepared binders re: cross border claims protocol documents as per J. Croft and correspondence re: same with J. Croft and J. Kim. | 1.00 | 240.00 | 26094186 |
| QUA, I | 09/13/10 | Prepared Issue Outline Binder as per C. Barnard and prepared allocation letter to counsel as per I. | 1.00 | 240.00 | 26094190 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Rozenberg. | | | |
| BUSSIGEL, E.A. | 09/13/10 | Distributing calendar. | .30 | 135.00 | 26116430 |
| BUSSIGEL, E.A. | 09/13/10 | Email exchange with J. Lacks re: calendar. | .20 | 90.00 | 26116435 |
| KERR, J. | 09/13/10 | Create cross reference chart and upload pdfs to FTP site for processing. | .50 | 112.50 | 26120560 |
| LANZKRON, J. | 09/13/10 | Call with Lisa Schweitzer regarding court monitoring (.5); drafted daily docket summary (.3). | .80 | 360.00 | 26137356 |
| BRITT, T.J. | 09/13/10 | Research and drafting motion to appoint mediator and related documents. | 4.10 | 1,845.00 | 26138725 |
| BRITT, T.J. | 09/13/10 | Documents: Comm. w/Kimberly Spiering (.20). Conf. w/Debbie Buell (.30), Comm. w/John Ray (.20), Call w/J. Westerfield (.10), Comm. w/Peter O'Keefe re: docket search (.20). | 1.00 | 450.00 | 26138735 |
| BROD, C. B. | 09/13/10 | E-mails Bromley, Schweitzer (.20). | .20 | 199.00 | 26145916 |
| BROD, C. B. | 09/13/10 | Conference Schweitzer, Bromley, Eckenrod, matters re: conflict, various other case matters (1.70). | 1.70 | 1,691.50 | 26146097 |
| BROD, C. B. | 09/13/10 | Follow-up on mediation issues (.70). | .70 | 696.50 | 26146494 |
| BROD, C. B. | 09/13/10 | Telephone call Lang (.10). | .10 | 99.50 | 26146507 |
| GEIGER, T. | 09/13/10 | Reviewed documents for upcoming production, drafted chart of parties with NDA access, updated outline. | 6.80 | 4,114.00 | 26154208 |
| TAIWO, T. | 09/13/10 | Correspondence with J. Croft re: agenda draft. | .30 | 154.50 | 26163749 |
| TAIWO, T. | 09/13/10 | Review of CCAA pleadings and related correspondence. | .60 | 309.00 | 26163757 |
| KRUTONOGAYA, A. | 09/13/10 | Attention to OCP issues. | 1.40 | 630.00 | 26189485 |
| SPIERING, K. | 09/13/10 | Preparation for conf call (.80); Participated in conference call re:contract and stayed value negotiations with Hewitt, conferred with E Bussigel, M Fleming re: same (.70). | 1.50 | 945.00 | 26198811 |
| SPIERING, K. | 09/13/10 | Reviewed LTIP and NNRIP plan documents, sent to Marsh for fiduciary liabilty policy negotiations. | 1.90 | 1,197.00 | 26198850 |
| SPIERING, K. | 09/13/10 | Conferred with R Izzard and S Hughes re: workers comp issues. | .40 | 252.00 | 26198852 |
| SPIERING, K. | 09/13/10 | Gathered additional information from the library and R Hillis re: annuitants, reviewed same. | 1.50 | 945.00 | 26198853 |
| SPIERING, K. | 09/13/10 | Conferred with J Bromley re: bidder and address spreadsheet. | .40 | 252.00 | 26198856 |
| SPIERING, K. | 09/13/10 | Emailed J Ray re: access. | .70 | 441.00 | 26198857 |
| SPIERING, K. | 09/13/10 | Conferred with Benesch re: potential retention. | .20 | 126.00 | 26198863 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 09/13/10 | Conferred with T Britt re: litigation holds, document and data issues. | 1.40 | 882.00 | 26198865 |
| SPIERING, K. | 09/13/10 | Conferred with J Ray re: employee issues. | .90 | 567.00 | 26198871 |
| LIPNER, L. | 09/13/10 | T/c w/J. Croft re: logistics (.2); Email exchange w/M. Sercombe re: intercompany agreements (.2); Email exchange w/A. Cordo (MNAT) and associate team re: US Trustee contact info (.2). | .60 | 309.00 | 26208714 |
| BIANCA, S.F. | 09/13/10 | Communications with L. Schweitzer re: case developments (.6); review recent pleadings (.8). | 1.40 | 882.00 | 26217849 |
| SERCOMBE, M.M. | 09/13/10 | Meet with J. Bromley re foreign affiliate issues (.7); follow up with joint administrators re same and prepare summary and chronology (2.6); participate in call on  TSA services and draft summary analysis of same (3.2); follow up with C. Teran regarding foreign affiliate tax issues (1.2); draft foreign affiliate release agreement (1.9). | 9.60 | 5,808.00 | 26307263 |
| SCHWEITZER, L.M | 09/13/10 | Conf S Bianca re: pending workstreams (0.5). Review correspondence re doc retention issues (0.4).  T/c JB, J Ray, Chilmark, etc. re US strategic issues (1.0).  Review of pldgs served (0.3).  T/c JL re docket monitoring (0.1). T/c CB, etc. re Canadian counsel (Case) strategy (1.7).  T/c S Hamilton, Ness, MS re foreign affiliate (0.5). | 4.50 | 4,072.50 | 26385129 |
| ERICKSON, J. | 09/14/10 | Coordination and oversight of contract attorney review of custodians McColgan and EDR of asset sale. | 1.00 | 325.00 | 26003826 |
| ERICKSON, J. | 09/14/10 | Coordination of QC and database maintenance. | .80 | 260.00 | 26003832 |
| ERICKSON, J. | 09/14/10 | Communications with vendor regarding document issues. | .50 | 162.50 | 26003835 |
| ERICKSON, J. | 09/14/10 | Document review of Not Reviewable documents. | 1.20 | 390.00 | 26003841 |
| ERICKSON, J. | 09/14/10 | Document review of asset sale. | .90 | 292.50 | 26005163 |
| ERICKSON, J. | 09/14/10 | Production prep - final exclusion searches. | .80 | 260.00 | 26006896 |
| ERICKSON, J. | 09/14/10 | Document review and database searches for custodian interview outline. | 1.00 | 325.00 | 26007826 |
| ROZENBERG, I. | 09/14/10 | Draft agenda and work on other logistics for September meetings (1.00); conf w/ Geiger and Peacock re: outstanding items (.80); team corr re: misc allocation items (.70). | 2.50 | 1,737.50 | 26013188 |
| BUSSIGEL, E.A. | 09/14/10 | Work stream updates. | .20 | 90.00 | 26013815 |
| FLEMING-DELACRU | 09/14/10 | T/c with L. Lipner. | .10 | 57.00 | 26016409 |
| FLEMING-DELACRU | 09/14/10 | Email to J. Kim. | .10 | 57.00 | 26016413 |
| FLEMING-DELACRU | 09/14/10 | Email to J. Bromley and L. Schweitzer re: staffing. | .20 | 114.00 | 26016416 |
| FLEMING-DELACRU | 09/14/10 | Email re: cure. | .10 | 57.00 | 26016418 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/14/10 | Email to J. Källström-Schreckengost. | .10 | 57.00 | 26016425 |
| FLEMING-DELACRU | 09/14/10 | T/c with A. Gazze re: agenda. | .10 | 57.00 | 26016429 |
| FLEMING-DELACRU | 09/14/10 | T/c with E. Taiwo re: agenda. | .10 | 57.00 | 26016431 |
| FLEMING-DELACRU | 09/14/10 | T/c with R. Hollis (Herbert Smith). | .10 | 57.00 | 26016433 |
| FLEMING-DELACRU | 09/14/10 | Email to J. Lacks. | .10 | 57.00 | 26016436 |
| FLEMING-DELACRU | 09/14/10 | T/c with C. Goodman re: income taxes. | .10 | 57.00 | 26016443 |
| FLEMING-DELACRU | 09/14/10 | Reviewed agenda. | .20 | 114.00 | 26016449 |
| FLEMING-DELACRU | 09/14/10 | Email to E. Taiwo re: agenda. | .10 | 57.00 | 26016479 |
| FLEMING-DELACRU | 09/14/10 | Reviewed draft complaints. | 1.30 | 741.00 | 26016484 |
| FLEMING-DELACRU | 09/14/10 | T/c with R. Hollis. | .10 | 57.00 | 26016490 |
| FLEMING-DELACRU | 09/14/10 | Email to J. Bromley and J. Lacks. | .10 | 57.00 | 26016494 |
| FLEMING-DELACRU | 09/14/10 | T/c with E. Bussigel. | .10 | 57.00 | 26016497 |
| FLEMING-DELACRU | 09/14/10 | T/c with K. Spiering. | .10 | 57.00 | 26016509 |
| FLEMING-DELACRU | 09/14/10 | T/c with C. Goodman. | .10 | 57.00 | 26016512 |
| FLEMING-DELACRU | 09/14/10 | Emails re: staffing. | .20 | 114.00 | 26016513 |
| FLEMING-DELACRU | 09/14/10 | Edited stipulation. | .30 | 171.00 | 26016514 |
| FLEMING-DELACRU | 09/14/10 | Email to J. Lanzkron. | .10 | 57.00 | 26016516 |
| FLEMING-DELACRU | 09/14/10 | T/c with B. Kahn (Akin). | .10 | 57.00 | 26016519 |
| FLEMING-DELACRU | 09/14/10 | T/c with E. Taiwo. | .10 | 57.00 | 26016523 |
| FLEMING-DELACRU | 09/14/10 | T/c with J. Croft. | .10 | 57.00 | 26016526 |
| FLEMING-DELACRU | 09/14/10 | Email to J. Drake. | .10 | 57.00 | 26016529 |
| FLEMING-DELACRU | 09/14/10 | T/c with J. Lacks. | .20 | 114.00 | 26016532 |
| FLEMING-DELACRU | 09/14/10 | T/c with K. Spiering. | .20 | 114.00 | 26016537 |
| FLEMING-DELACRU | 09/14/10 | T/c with J. Källström-Schreckengost. | .10 | 57.00 | 26016541 |
| FLEMING-DELACRU | 09/14/10 | T/c with T. Britt. | .10 | 57.00 | 26016542 |
| FLEMING-DELACRU | 09/14/10 | T/c with A. Cordo. | .20 | 114.00 | 26016552 |
| FLEMING-DELACRU | 09/14/10 | Office conference with N. Picknally. | .60 | 342.00 | 26016556 |
| FLEMING-DELACRU | 09/14/10 | T/c with A. Gazze (MNAT). | .10 | 57.00 | 26016577 |
| FLEMING-DELACRU | 09/14/10 | T/c with T. Fuerstein (Akin). | .10 | 57.00 | 26016963 |
| FLEMING-DELACRU | 09/14/10 | T/c with N. Picknally. | .10 | 57.00 | 26016988 |
| FLEMING-DELACRU | 09/14/10 | T/c's with A. Krutonogaya. | .20 | 114.00 | 26016991 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/14/10 | T/c with A. Pak. | .10 | 57.00 | 26016994 |
| FLEMING-DELACRU | 09/14/10 | Communications w/ N. Picknally re: claims. | .20 | 114.00 | 26016998 |
| FLEMING-DELACRU | 09/14/10 | Email to J. Kim and I. Qua. | .10 | 57.00 | 26016999 |
| FLEMING-DELACRU | 09/14/10 | Reviewed certificate of counsel. | .80 | 456.00 | 26017001 |
| FLEMING-DELACRU | 09/14/10 | Reviewed stipulation; Emails circulating; Revised draft. | .80 | 456.00 | 26017009 |
| SCHULTE, K.F. | 09/14/10 | Custodian outline, binder spotcheck. | 5.00 | 2,850.00 | 26018062 |
| THOMPSON, C. | 09/14/10 | Monitored court docket. | .30 | 42.00 | 26018212 |
| KIM, J. | 09/14/10 | Add correspondance to the LNB for I. Qua. Prepare binders for K. Spiering. | 4.50 | 967.50 | 26023557 |
| CHEUNG, S. | 09/14/10 | Circulated monitored docket online. | .50 | 70.00 | 26023853 |
| CHEUNG, S. | 09/14/10 | Circulated documents. | .30 | 42.00 | 26023895 |
| BARNARD, C. | 09/14/10 | Reviewed team communications and related documents re: data and Allocation To-Do List. | .60 | 270.00 | 26025410 |
| LACKS, J. | 09/14/10 | Call/met w/S. Bianca re: hearing. | .20 | 103.00 | 26029208 |
| ZELBO, H. S. | 09/14/10 | Meeting with J. Bromley, L. Schweitzer, C. Brod, T. Britt, J. McGill (partial); t/c John Ray; conference call with Chilmark and Akin Gump all relating to allocation and September meetings and mediation; call with Kevin Lloyd. | 3.50 | 3,482.50 | 26037092 |
| BROMLEY, J. L. | 09/14/10 | Ems on various case matters w/L. Schweitzer, C. Brod, J. Ray, (.40); call on allocation issues w/Chilmark, Capstone, CG teams (1.5); tcs CG, Chilmark, J. Ray re: same (.40); call w/Tay on US/Canada issues (.6); conf. w/L. Schweitzer, C. Brod, J. Ray, T. Britt, J. McGill (partial 1.70). | 4.60 | 4,577.00 | 26037430 |
| BUELL, D. M. | 09/14/10 | Work on issues w/ Canada and UK regarding document retention. | 2.10 | 2,089.50 | 26037621 |
| PEACOCK, L.L. | 09/14/10 | Call with I. Rozenberg and T. Geiger regarding outstanding allocation items, and follow-up regarding the same (.6); received T. Geiger's edited outline and preliminarily reviewed (.2); edited custodian outline and underlying documents, B. McCrae's comments, and corresponded with K. Schulte regarding same (3.5); received email from mediator re: check, discussed with I. Rozenberg and forwarded to group (.5); corresponded with Pension team regarding Chilmark presentation (.3); reviewed Geiger's corresponded re: documents and review of document memo (.3). | 5.40 | 3,402.00 | 26052293 |
| RYLANDER, J. | 09/14/10 | Electronic Document Review of asset sale. | 10.00 | 1,800.00 | 26069217 |
| TIVEN, G. | 09/14/10 | Electronic Document Review of asset sale. | 12.00 | 2,160.00 | 26069238 |
| TODARELLO, V. | 09/14/10 | Electronic Document Review of asset sale. | 9.80 | 1,764.00 | 26069254 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CUSACK, N. | 09/14/10 | Electronic Document Review of asset sale. | 11.50 | 2,070.00 | 26069282 |
| MURTY, E. | 09/14/10 | Electronic Document Review of asset sale. | 10.00 | 1,800.00 | 26070107 |
| NAROW, S. | 09/14/10 | Electronic Document Review of asset sale. | 11.20 | 2,016.00 | 26070172 |
| SHAIKH, H. | 09/14/10 | Electronic Document Review of asset sale. | 12.00 | 2,160.00 | 26070193 |
| HONG, H.S. | 09/14/10 | Electronic Document Review of asset sale. | 10.80 | 1,944.00 | 26070210 |
| CAVANAGH, J. | 09/14/10 | Electronic Document Review of asset sale. | 12.00 | 2,160.00 | 26093512 |
| CLARKIN, D. | 09/14/10 | QC of documents for Transfer Pricing/custodian/EDR. | 12.00 | 2,160.00 | 26093539 |
| BODDEN, D. | 09/14/10 | Electronic Document Review - asset sale EDR. | 12.00 | 2,160.00 | 26093556 |
| SCOTT, N. | 09/14/10 | Electronic Document Review - McColgan. | 12.00 | 2,160.00 | 26093570 |
| ROSE, S. | 09/14/10 | Electronic Document Review of asset sale. | 12.00 | 2,160.00 | 26093613 |
| QUA, I | 09/14/10 | Prepared FFR Binders as per K. Schulte and correspondence re: same with L. Peacock and K. Schulte. | 3.30 | 792.00 | 26094237 |
| QUA, I | 09/14/10 | Research re: John Ray rention motion and employment agreements as per K. Hailey. | 1.00 | 240.00 | 26094243 |
| QUA, I | 09/14/10 | Prepared Negotiation binder as per T. Geiger. | 1.00 | 240.00 | 26094264 |
| QUA, I | 09/14/10 | Research re: closing agreement as per C. Goodman and email correspondence with C. Goodman re: same. | .50 | 120.00 | 26094275 |
| REEB, R. | 09/14/10 | Prepare for and attend call with Ed Reed. | .80 | 360.00 | 26105906 |
| REEB, R. | 09/14/10 | Follow up from calls to discuss non-debtor subsidiaries. | .50 | 225.00 | 26105919 |
| PIPER, N. | 09/14/10 | Call to discuss foreign affiliate issues with E. Reed and A. Dhokia. | .50 | 225.00 | 26121625 |
| PIPER, N. | 09/14/10 | Reviewed financial numbers in foreign affiliate issues templates. | .20 | 90.00 | 26121628 |
| LANZKRON, J. | 09/14/10 | Team meeting planning (.6); reviewed docket and daily docket summary (.7). | 1.30 | 585.00 | 26137366 |
| BROD, C. B. | 09/14/10 | Conference Bromley, Schweitzer, Zelbo, Britt, McGill (partial attendance (1.60); telephone call Ray, Chilmark (.40). | 2.00 | 1,990.00 | 26146722 |
| BROD, C. B. | 09/14/10 | Conference call with Bromley, Ray, Zelbo, Chilmark, Capstone, Akin. | 1.00 | 995.00 | 26147917 |
| BROD, C. B. | 09/14/10 | Telephone call Gray of Torys (.20); follow-up matters with Bromley, Zelbo, Schweitzer (.20). | .40 | 398.00 | 26148004 |
| BRITT, T.J. | 09/14/10 | Call w/Ted Geiger re: document motion and related documentation. | .20 | 90.00 | 26152068 |
| PIPER, N. | 09/14/10 | Reviewed list of follow up items from calls. | .40 | 180.00 | 26152519 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GEIGER, T. | 09/14/10 | Mtg. with Inna Rozenberg and Lauren Peacock re: outstanding document items (.6), drafted To-Do list (.3), T/C with L. Egan re: Data Room access (.8), t/c w/T. Britt re: documents (.2), edited MRDA outline (.40). | 2.30 | 1,391.50 | 26154229 |
| TAIWO, T. | 09/14/10 | Correspondence re: agenda (.1,.1,.1,.1,.1,.1,.2,.2,.1). | 1.20 | 618.00 | 26163788 |
| TAIWO, T. | 09/14/10 | Communications with M. Fleming re: case management. | .20 | 103.00 | 26163794 |
| TAIWO, T. | 09/14/10 | Meeting with J. Bromley re: agenda. | .20 | 103.00 | 26163799 |
| TAIWO, T. | 09/14/10 | Correspondence with J. Drake and A. Gazze re: amended agenda (.1,.1,.1,.1). | .40 | 206.00 | 26163828 |
| TAIWO, T. | 09/14/10 | Review of CCAA pleadings (.2) and related correspondence to team (.2). | .40 | 206.00 | 26163830 |
| INGERMAN, E. | 09/14/10 | Search Thomson Research Services for Northern Telecom's 10K from 1987. Telephone calls to obtain exhibits on a rush basis for K. Spiering. | .50 | 132.50 | 26167562 |
| KRUTONOGAYA, A. | 09/14/10 | OCP issues. | .50 | 225.00 | 26189768 |
| BRITT, T.J. | 09/14/10 | Draft motion to appoint mediator and related pleadings. | 3.40 | 1,530.00 | 26192540 |
| BRITT, T.J. | 09/14/10 | Conf. w/Craig Brod, Lisa Schweitzer, Jim Bromley, J. McGill & Howard Zelbo (both partial attendance) re: matters related to case. | 1.70 | 765.00 | 26192574 |
| BRITT, T.J. | 09/14/10 | Comm. w/Simon Bentley (Nortel) re: data (.30). Attention to emails re: documents (.40). Comm. w/Brian Hunt (Epiq) re: noticing (.30). Comm. w/L.Schweitzer and J. McGill re: data meeting (.10). Comm. w/L. Schweitzer re: document motion and calls from estates (.20). Comm. w/Debbie Buell re: same (.30). Comm. w/Kimberly Spiering re: same (.10). Comm. w/John Ray re: document update and NDA update (.10). Comm. w/Gawain Moore (Herbert Smith) re: documents (.30). Comm. w/Annie Cordo re: noticing (.10). | 2.20 | 990.00 | 26195542 |
| GALVIS, S.J. | 09/14/10 | Review claims materials (3.30); calls with team members  to get up to speed (.70). | 4.00 | 3,080.00 | 26197706 |
| SPIERING, K. | 09/14/10 | Conferred with T Britt and S Bentley re: data issue. | .70 | 441.00 | 26198873 |
| BIANCA, S.F. | 09/14/10 | Coordinate preparation for 9/16 hearing (.6); correspondence re: same (.2). | .80 | 504.00 | 26217864 |
| SERCOMBE, M.M. | 09/14/10 | Participate in call on foreign affiliate wind-down issues with E. Reed and A. Dhokia (.8); follow up on branch issues re same (.9); address foreign affiliate payment issues (2.2); revise foreign affiliate analysis (1.9); update financial data in subsidiary wind-down analysis (.8); evaluate escrow obligations (1.8); follow up on foreign affiliate status (.3); circulate follow-up summaries of wind-down status calls (1.2); exchange emails with B. Ellis regarding foreign affiliate asset status (.4); review | 10.60 | 6,413.00 | 26307269 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | subsidiary debtor contract analysis (.3). | | | |
| SCHWEITZER, L.M | 09/14/10 | E/ms AK re OCP filing (0.1). E/ms RE, review materials re foreign affiliates (0.3). T/c Botter, Hodara, JB re: allocation mtgs (0.4). F/u call JB, CB HZ (0.3). Conf CB (0.3). Correspondence J Ray, MS re foreign affiliate (0.3). Conf CB, HZ, JB, TB (J McG part) on allocation, document issues (1.3). T/c J Ray, Chilmark, JB, HZ, etc. (part) re same (0.2) T/c Chilmark, Akin, Capstone, Jeffries, J Ray, JB, etc. (part) (0.5). | 3.70 | 3,348.50 | 26376031 |
| ERICKSON, J. | 09/15/10 | Coordination and oversight of contract attorney document review of custodians McColgan and EDR. | 1.10 | 357.50 | 26012946 |
| ERICKSON, J. | 09/15/10 | Coordination of QC and database maintenance. | .70 | 227.50 | 26012947 |
| ERICKSON, J. | 09/15/10 | Communications with T. Geiger and vendor regarding production, billing, Allocations export. | .50 | 162.50 | 26012954 |
| ERICKSON, J. | 09/15/10 | QC Review of asset sale documents. | 3.50 | 1,137.50 | 26013703 |
| ERICKSON, J. | 09/15/10 | Updated attorney list. | .40 | 130.00 | 26017259 |
| ERICKSON, J. | 09/15/10 | Allocations monitoring and production index update. | .30 | 97.50 | 26018118 |
| KIM, M. | 09/15/10 | Arrange plan weekly meeting for DC. | .10 | 45.00 | 26022394 |
| KIM, J. | 09/15/10 | Update workstreams. Add new team members to list serves. Continue to prepare and deliver binders. | 5.70 | 1,225.50 | 26023618 |
| CHEUNG, S. | 09/15/10 | Circulated monitored docket online. | .50 | 70.00 | 26023900 |
| CHEUNG, S. | 09/15/10 | Circulated documents. | .20 | 28.00 | 26023993 |
| PICKNALLY, N. | 09/15/10 | Revised letter for J. Bromley (1.2). | 1.20 | 684.00 | 26025483 |
| ROZENBERG, I. | 09/15/10 | Conf w/ Gibbon and Peacock re: UK pension regulator meeting (.80); work on agenda for September meetings (1.20); work on letter to Herbert Smith in response to 9/8 letter (1.00); team corr and conf re: misc allocation issues (.80). | 3.80 | 2,641.00 | 26026692 |
| FLEMING-DELACRU | 09/15/10 | T/c with R. Ryan. | .10 | 57.00 | 26027324 |
| FLEMING-DELACRU | 09/15/10 | T/c with J. Källström-Schreckengost. | .10 | 57.00 | 26027340 |
| FLEMING-DELACRU | 09/15/10 | T/c with J. Kim. | .10 | 57.00 | 26027355 |
| FLEMING-DELACRU | 09/15/10 | Office conference with R. Ryan and J. Källström-Schreckengost re: case background (.90); follow-up with J. Källström- Schreckergot (.20). | 1.10 | 627.00 | 26027362 |
| FLEMING-DELACRU | 09/15/10 | Email with J. Lacks. | .10 | 57.00 | 26027365 |
| FLEMING-DELACRU | 09/15/10 | Email with L. Peacock. | .10 | 57.00 | 26027372 |
| FLEMING-DELACRU | 09/15/10 | Email to E. Bussigel (Hewitt and Golder). | .10 | 57.00 | 26027406 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/15/10 | T/c with A. Krutonogaya. | .10 | 57.00 | 26027411 |
| FLEMING-DELACRU | 09/15/10 | Arranged staffing meeting. | .20 | 114.00 | 26027430 |
| FLEMING-DELACRU | 09/15/10 | T/c with E. Taiwo. | .10 | 57.00 | 26027462 |
| FLEMING-DELACRU | 09/15/10 | T/c with L. Lipner. | .30 | 171.00 | 26027482 |
| FLEMING-DELACRU | 09/15/10 | Email to D. Botter (Akin). | .10 | 57.00 | 26027486 |
| FLEMING-DELACRU | 09/15/10 | T/c with C. Armstrong. | .20 | 114.00 | 26027495 |
| FLEMING-DELACRU | 09/15/10 | T/c with J. Lacks. | .10 | 57.00 | 26027500 |
| FLEMING-DELACRU | 09/15/10 | Emails to J. Bromley and J. Lacks. | .30 | 171.00 | 26027605 |
| FLEMING-DELACRU | 09/15/10 | Emails; Edited and distributed. | .70 | 399.00 | 26027631 |
| MARQUARDT, P.D. | 09/15/10 | UCC issues for asset sale. | 1.20 | 1,140.00 | 26028234 |
| BARNARD, C. | 09/15/10 | Reviewed team communications and related documents re: daily to-do list, agenda for September meetings. | 1.60 | 720.00 | 26030366 |
| THOMPSON, C. | 09/15/10 | Monitored Court Docket. | .20 | 28.00 | 26036950 |
| BUELL, D. M. | 09/15/10 | Work on document disposal Motion. | .50 | 497.50 | 26037666 |
| BROMLEY, J. L. | 09/15/10 | Various ems & calls on case matters w/J. Ray, Chilmark, H. Zelbo, L. Schweitzer, Chilmark, others (1.0); conference with H. Zelbo, C. Brod and L. Schweitzer (.5); mtg w/L. Schweitzer on US/Canada issues; planning & staffing (1.3); ems & calls w/H. Zelbo, J. Ray, Chilmark on mtgs next week (2.0); review materials re: same (1.0); prep for tomorrow's hearing (.6). | 6.40 | 6,368.00 | 26038534 |
| ZELBO, H. S. | 09/15/10 | Conference call with Kevin Lloyd; meetings re: same; emails all relating to allocation and September meetings. | 2.00 | 1,990.00 | 26038861 |
| PEACOCK, L.L. | 09/15/10 | Meeting with B. Gibbon, Kerrin, and I. Rozenberg regarding pension regulators (.8); corresponded with team regarding edits to the letter to K. Lloyd, and edited letter (.5); confirmed list of UK administrators and sent to mediator (.3); reviewed H. Zelbo's comments regarding custodian binder, and discussed with team regarding same and correspondence with K. Schulte regarding same (2.5); corresponded with N. Picknally regarding allocation outline (.2); edited allocation outline (.2); reviewed correspondence regarding documents, issue outlines, mediation brief (.2). | 4.50 | 2,835.00 | 26052345 |
| RYLANDER, J. | 09/15/10 | Electronic Document Review of asset sale. | 12.00 | 2,160.00 | 26069218 |
| TIVEN, G. | 09/15/10 | Electronic Document Review of asset sale. | 12.00 | 2,160.00 | 26069239 |
| TODARELLO, V. | 09/15/10 | Electronic Document Review of asset sale. | 10.50 | 1,890.00 | 26069255 |
| CUSACK, N. | 09/15/10 | Electronic Document Review of asset sale. | 11.50 | 2,070.00 | 26069283 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MURTY, E. | 09/15/10 | Electronic Document Review of asset sale. | 11.00 | 1,980.00 | 26070108 |
| NAROW, S. | 09/15/10 | Electronic Document Review of asset sale. | 11.50 | 2,070.00 | 26070173 |
| SHAIKH, H. | 09/15/10 | Electronic Document Review of asset sale. | 10.00 | 1,800.00 | 26070194 |
| HONG, H.S. | 09/15/10 | Electronic Document Review of asset sale. | 11.20 | 2,016.00 | 26070211 |
| CAVANAGH, J. | 09/15/10 | Electronic Document Review of asset sale. | 11.50 | 2,070.00 | 26093513 |
| CLARKIN, D. | 09/15/10 | QC of documents for Transfer Pricing/custodians/EDR. | 12.00 | 2,160.00 | 26093540 |
| BODDEN, D. | 09/15/10 | Electronic Document Review - asset sale EDR. | 12.00 | 2,160.00 | 26093557 |
| SCOTT, N. | 09/15/10 | Electronic Document Review - McColgan. | 10.00 | 1,800.00 | 26093571 |
| ROSE, S. | 09/15/10 | Electronic Document Review of asset sale. | 12.00 | 2,160.00 | 26093614 |
| QUA, I | 09/15/10 | Research as per L. Peacock re: Nortel Chapter 15 petition. | 1.00 | 240.00 | 26094413 |
| QUA, I | 09/15/10 | Correspondence with B. Teeluck re: Summary Fee Chart. | .50 | 120.00 | 26094416 |
| QUA, I | 09/15/10 | Meeting with Paula Nascimiento and K. Carpenter re: Nortel Auction. | .50 | 120.00 | 26094442 |
| GHIRARDI, L. | 09/15/10 | Electronic Document Review of asset sale. | 3.00 | 540.00 | 26099396 |
| PIPER, N. | 09/15/10 | Researched assets sold in asset sales. | .80 | 360.00 | 26121581 |
| BRITT, T.J. | 09/15/10 | Comm. w/ D. Powers (Nortel) re: document motion. | .30 | 135.00 | 26143425 |
| BRITT, T.J. | 09/15/10 | Comm. w/ Simon Bentley re: eData. | .20 | 90.00 | 26143443 |
| BRITT, T.J. | 09/15/10 | Comm. w/ L. Schweitzer re: estates and data. | .20 | 90.00 | 26143460 |
| BRITT, T.J. | 09/15/10 | Comm. w/ Brian Hunt (Epiq) re: motion and noticing. | .80 | 360.00 | 26143486 |
| BRITT, T.J. | 09/15/10 | Comm. w/ K. Spiering re: motion and noticing (.20). Comm. w/ J. Croft re: same (.10). Comm. w/ Emily Bussigel re: same (.10). Comm w/ E. Taiwo re: same (.20). | .60 | 270.00 | 26143572 |
| BRITT, T.J. | 09/15/10 | Comm. w/ Louis Lipner re: counterparties to sales. | .20 | 90.00 | 26143604 |
| BRITT, T.J. | 09/15/10 | Comm. w/ Annie Cordo and A. Gazzie re: motion and noticing. | .20 | 90.00 | 26143645 |
| BRITT, T.J. | 09/15/10 | Comm. w/ MAO re: Chapter 15 docket. | .20 | 90.00 | 26143667 |
| BRITT, T.J. | 09/15/10 | Comm. w/ Debbie Buell re: eData (.30) and motion emails (.20). | .50 | 225.00 | 26143689 |
| BRITT, T.J. | 09/15/10 | Comm. w/ Gawain Moore (HS) re: document motion. | .20 | 90.00 | 26143719 |
| BRITT, T.J. | 09/15/10 | Revisions to motion and procedures. | .80 | 360.00 | 26143735 |
| BROD, C. B. | 09/15/10 | Follow-up regarding mediator meetings and related work (1.00); conference Bromley, Schweitzer, | 1.50 | 1,492.50 | 26150990 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Zelbo (.50). | | | |
| BROD, C. B. | 09/15/10 | Telephone calls Bromley, Schweitzer, Rozenberg (.30); review Agenda (.20). | .50 | 497.50 | 26151050 |
| BROD, C. B. | 09/15/10 | E-mails Bromley, Schweitzer re: updated calls (.20). | .20 | 199.00 | 26151056 |
| BROD, C. B. | 09/15/10 | Conference calls and follow-up with Ray and others regarding mediation and upcoming meetings (1.80). | 1.80 | 1,791.00 | 26151075 |
| GEIGER, T. | 09/15/10 | T/C with L. Egan re: board minutes, emails re: doc production issues. | 1.80 | 1,089.00 | 26154275 |
| TAIWO, T. | 09/15/10 | Correspondence with T. Britt re: notice provisions. | .20 | 103.00 | 26163961 |
| TAIWO, T. | 09/15/10 | Correspondence re: amended agenda (.1,.1,.1,.1,.1,.1,.2,.1,.1). | 1.10 | 566.50 | 26163964 |
| TAIWO, T. | 09/15/10 | Correspondence re: hearing logistics. | .30 | 154.50 | 26163992 |
| KRUTONOGAYA, A. | 09/15/10 | OCP issues (DLA Piper). | .10 | 45.00 | 26195988 |
| SPIERING, K. | 09/15/10 | Non-working travel to Nashville, TN from New York, NY (50% of 4.0 or 2.0). Working travel in preparation of meetings (4.0). Attend meetings with R Izzard, S Faust and S Hughes at Willis' offices (4.0). Non-working travel from Nashville, TN to New York, NY (50% of 4.0 or 2.0). | 12.00 | 7,560.00 | 26198878 |
| LIPNER, L. | 09/15/10 | T/c w/M. Fleming (.3); Email exchange w/J. Croft re: case management (.1); Email exchange w/T. Britt re: purchaser contact info (.2). | .60 | 309.00 | 26209363 |
| BIANCA, S.F. | 09/15/10 | Coordinate hearing preparation (.4). | .40 | 252.00 | 26217870 |
| SERCOMBE, M.M. | 09/15/10 | Discuss Foreign Affiliate with B. Ellis (.5); meet with L. Schweitzer regarding solicitation procedures (.8); email L. Schweitezer regarding escrow obligations (1.1); address foreign affiliate issues (3.4); review foreign affiliate report (.4). | 6.20 | 3,751.00 | 26307272 |
| SCHWEITZER, L.M | 09/15/10 | Conf HZ, CB, JB re allocation (0.5). Conf JB re US/Canada issues, planning, etc (1.3). E/ms, t/c DB, FH, TK re hearing prep (0.2). E/ms, t/c J Drake re settlement motion (0.3). F/u t/cs, e/ms J Ray, JB, CB re mtg prep (1.2). | 3.50 | 3,167.50 | 26377432 |
| ERICKSON, J. | 09/16/10 | Coordination of QC and database maintenance. | 1.00 | 325.00 | 26020362 |
| SPIERING, K. | 09/16/10 | Conferred with J Kim re: binders. | .30 | 189.00 | 26020508 |
| ERICKSON, J. | 09/16/10 | Database searches and binder index for custodian interview. | 1.80 | 585.00 | 26022488 |
| ERICKSON, J. | 09/16/10 | Coordination and oversight of contract attorney document review of custodian EDR. | 1.50 | 487.50 | 26022496 |
| ECKENROD, R.D. | 09/16/10 | Review of contacts/credentials of possible firm for CCAA retention. | .20 | 114.00 | 26023398 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 09/16/10 | Updates to staffing workstream chart. | .30 | 171.00 | 26023667 |
| KÄLLSTRÖM-SCHRE | 09/16/10 | Call with A. Krutonogaya; re: claims. research. | .20 | 75.00 | 26025437 |
| RYAN, R.J. | 09/16/10 | Office conference w/ M. Sercombe re: plan/claims (.30); Conducted research on Pacer re: same (4.80). | 5.10 | 1,912.50 | 26025508 |
| ERICKSON, J. | 09/16/10 | Database searches for K. Schulte issue binder/custodian interview follow-up. | 1.00 | 325.00 | 26026695 |
| ERICKSON, J. | 09/16/10 | Coordination of set-up logistics for D. Northrop with vendor, IT, and I. Qua. | .40 | 130.00 | 26026711 |
| PEACOCK, L.L. | 09/16/10 | Attended interview with custodian, took notes, asked questions, and post interview follow up (4.8); collected and forwarded correspondence with estates to Bonds (.4); reviewed emails for agreement on document collection, reviewed K. Schulte's summary re: same, edited and forwarded to H. Zelbo (.4); corresponded with K. Schulte regarding custodian binder and index (.2); meeting with H. Zelbo and I. Rozenberg to discuss outstanding allocation issues and FFR binders (1.2); correspondence re: FFR binders (.2); reviewed daily allocation issue list and edited accordingly (.2); reviewed correspondence regarding new associate and training and corresponded with T. Geiger regarding same (.2); corresponded with I. Rozenberg regarding letter to Tenai (.2). | 7.80 | 4,914.00 | 26026806 |
| RUHRY, M. | 09/16/10 | Assisted J.Kim prepare binders as per K. Spiering. | 2.20 | 528.00 | 26026913 |
| FLEMING-DELACRU | 09/16/10 | Non-working Travel to Delaware hearing (1/2 x 1.5). | .80 | 456.00 | 26027739 |
| FLEMING-DELACRU | 09/16/10 | Non-working Travel to Delaware hearing (1/2 x 1.5). | .80 | 456.00 | 26027845 |
| FLEMING-DELACRU | 09/16/10 | Prepared for hearing. | 1.00 | 570.00 | 26027851 |
| FLEMING-DELACRU | 09/16/10 | Attended hearing. | 2.00 | 1,140.00 | 26027860 |
| FLEMING-DELACRU | 09/16/10 | Non-working Travel from Delaware hearing (1/2 x 1.5). | .80 | 456.00 | 26027872 |
| FLEMING-DELACRU | 09/16/10 | Staffing meeting. | .80 | 456.00 | 26028323 |
| FLEMING-DELACRU | 09/16/10 | T/c with J. Lacks (Avaya). | .10 | 57.00 | 26028326 |
| FLEMING-DELACRU | 09/16/10 | T/c with K. Spiering. | .10 | 57.00 | 26028331 |
| DAVISON, C. | 09/16/10 | Closing set for asset sale transaction. | 1.00 | 515.00 | 26028430 |
| FLEMING-DELACRU | 09/16/10 | Email to R. Ryan re: staffing. | .10 | 57.00 | 26028456 |
| FLEMING-DELACRU | 09/16/10 | Email to E. Bussigel. | .20 | 114.00 | 26028460 |
| FLEMING-DELACRU | 09/16/10 | Pro hac vice motion. | .20 | 114.00 | 26028462 |
| FLEMING-DELACRU | 09/16/10 | T/c with K. Spiering re: document motion. | .20 | 114.00 | 26028472 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/16/10 | T/c with A. Krutonogaya. | .20 | 114.00 | 26028490 |
| LACKS, J. | 09/16/10 | Reviewed invoice & emailed J. Kim re: same. | .20 | 103.00 | 26029295 |
| BUSSIGEL, E.A. | 09/16/10 | T/c L. Lipner re: case issues. | .30 | 135.00 | 26029738 |
| BUSSIGEL, E.A. | 09/16/10 | T/c with K. Spiering re: conflicts. | .10 | 45.00 | 26029774 |
| BUSSIGEL, E.A. | 09/16/10 | Updating workstream. | .10 | 45.00 | 26029802 |
| NORTHROP, D.J. | 09/16/10 | Spoke with Ted Geiger about the project. | .20 | 75.00 | 26030251 |
| BARNARD, C. | 09/16/10 | Communicated with K. Schulte re: transition meeting. | .30 | 135.00 | 26030381 |
| BARNARD, C. | 09/16/10 | Forwarded team communications to I. Qua for filing in Litigator's Notebook. | .30 | 135.00 | 26030402 |
| BARNARD, C. | 09/16/10 | Reviewed team communications and related documents re: daily to-do list and communications with Ogilvy and Herbert Smith. | .80 | 360.00 | 26030771 |
| THOMPSON, C. | 09/16/10 | Monitored Court Docket. | .30 | 42.00 | 26037306 |
| BUELL, D. M. | 09/16/10 | Meet w/ Tamara Britt and Kimberly Spiering regarding document issues. | .40 | 398.00 | 26037797 |
| BROMLEY, J. L. | 09/16/10 | Non-working Travel to/from DE for hearing (50% of 2.4 or 1.2); prep for hearing en route (1.2); mtg w/Botter on mtgs for next week (.3); attend hearing in DE (2.0); mtgs to prepare for hearing at MNAT (.5); various ems on case matters with J. Ray, H. Zelbo, C. Brod, Chilmark (1.0); calls on mtgs next week w/Chilmark, L. Schweitzer, C. Brod, J. Ray (1.2); staffing mtg (.5)(partial attendance). | 7.90 | 7,860.50 | 26037934 |
| TEELUCK, B. | 09/16/10 | Assisting I. Qua with updating summary fee chart. | 3.00 | 720.00 | 26041937 |
| ROZENBERG, I. | 09/16/10 | Custodian interview (3.00); team corr and conf re: misc allocation issues (3.00); review FFR binders (1.00); work on Tenai letter re: documents (1.00); review corr re: agreement on document issue with Canada (1.00); corr w/ other estates re: September meetings(1.00). | 10.00 | 6,950.00 | 26042091 |
| ZELBO, H. S. | 09/16/10 | Meeting with I. Rozenberg and L. Peacock re: document production (1.2); draft letter to S. Tenai re: same. Interview of custodian; emails re: meeting next week and mediation; review allocation presentation. | 5.50 | 5,472.50 | 26043956 |
| SCHULTE, K.F. | 09/16/10 | Custodian Prep, custodian Interview, work on Nortel timeline; conf w. T. Britt re: employee issues. | 7.90 | 4,503.00 | 26054273 |
| CROFT, J. | 09/16/10 | 8 hours non-working time travel at 50% = 4 hours. | 4.00 | 2,280.00 | 26061162 |
| CHEUNG, S. | 09/16/10 | Circulated monitored docket online. | .50 | 70.00 | 26069045 |
| CHEUNG, S. | 09/16/10 | Circulated documents. | .30 | 42.00 | 26069092 |
| RYLANDER, J. | 09/16/10 | Electronic Document Review of asset sale. | 12.00 | 2,160.00 | 26069219 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TIVEN, G. | 09/16/10 | Electronic Document Review of asset sale. | 12.00 | 2,160.00 | 26069240 |
| TODARELLO, V. | 09/16/10 | Electronic Document Review of asset sale. | 12.00 | 2,160.00 | 26069256 |
| CUSACK, N. | 09/16/10 | Electronic Document Review of asset sale. | 11.50 | 2,070.00 | 26069284 |
| MURTY, E. | 09/16/10 | Electronic Document Review of asset sale. | 10.50 | 1,890.00 | 26070109 |
| NAROW, S. | 09/16/10 | Electronic Document Review of asset sale. | 11.50 | 2,070.00 | 26070174 |
| SHAIKH, H. | 09/16/10 | Electronic Document Review of asset sale. | 12.00 | 2,160.00 | 26070195 |
| HONG, H.S. | 09/16/10 | Electronic Document Review of asset sale. | 10.80 | 1,944.00 | 26070212 |
| CAVANAGH, J. | 09/16/10 | Electronic Document Review of asset sale. | 11.30 | 2,034.00 | 26093514 |
| CLARKIN, D. | 09/16/10 | QC of documents for Transfer Pricing/custodians/EDR. | 11.50 | 2,070.00 | 26093541 |
| BODDEN, D. | 09/16/10 | Electronic Document Review - asset sale EDR. | 12.00 | 2,160.00 | 26093558 |
| SCOTT, N. | 09/16/10 | Electronic Document Review - asset sale. | 11.30 | 2,034.00 | 26093572 |
| ROSE, S. | 09/16/10 | Electronic Document Review of asset sale. | 12.00 | 2,160.00 | 26093615 |
| QUA, I | 09/16/10 | Prepared copy set of custodian Interview Binder as per K. Schulte and correspondence with K. Schulte regarding same binder copy. | 1.50 | 360.00 | 26094474 |
| QUA, I | 09/16/10 | Prepared new associate materials as per J. Erickson. | 1.00 | 240.00 | 26094487 |
| GHIRARDI, L. | 09/16/10 | Electronic Document Review of asset sale. | 2.00 | 360.00 | 26099402 |
| REEB, R. | 09/16/10 | Follow-up from calls to discuss non-debtor subsidiaries. | .50 | 225.00 | 26105949 |
| BRITT, T.J. | 09/16/10 | Research for and drafting of motion to retain mediator (.50). Comm. w/Jim Bromley re: same (.20). | .70 | 315.00 | 26138778 |
| BRITT, T.J. | 09/16/10 | Drafting and revisions to document motion (.70). Comm w/Kimberly Spiering re: same (.20). Comm. w/Debbie Buell re: same (.20). Comm. w/Brian Hunt re: same (.10). | 1.20 | 540.00 | 26138786 |
| BROD, C. B. | 09/16/10 | Matters relating to next week meetings, including numerous conference calls and meetings with Bromley, Schweitzer, Zelbo re: discussion with various parties and development of agenda issues (5.50). | 5.50 | 5,472.50 | 26151335 |
| GEIGER, T. | 09/16/10 | Plan Team Meeting, reviewed doc motion, follow-up emails with L. Egan and S. Bentley re: board minutes, emails re: custodian interview; t/c with L. Egan re: K. Stephens; t/c w/ D. Northrup re: case issue. | 5.80 | 3,509.00 | 26154371 |
| TAIWO, T. | 09/16/10 | Call with K. Spiering re: management. | .30 | 154.50 | 26164026 |
| TAIWO, T. | 09/16/10 | Research re: notice provisions (4.9) and draft (.8). | 5.70 | 2,935.50 | 26164034 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KRUTONOGAYA, A. | 09/16/10 | OCP issue. | .20 | 90.00 | 26196323 |
| BRITT, T.J. | 09/16/10 | Comm. w/Sandi Masters re: RFI requests (.30). Comm. w/Kathy Schultea re: data issues (.40). Conf. w/D. Buell and K. Spiering re: eData (.40). | 1.10 | 495.00 | 26196628 |
| BRITT, T.J. | 09/16/10 | Comm w/Anna Ventresca (Nortel) re: doc motion. | .20 | 90.00 | 26196642 |
| BRITT, T.J. | 09/16/10 | Comm. w/Yolanda Lopez-Gomez (Nortel) re: noticing affiliates (.20). Comm. w/Brian Hunt (Epiq) re: same (.10). | .30 | 135.00 | 26196651 |
| BRITT, T.J. | 09/16/10 | Comm. w/Ted Geiger re: holds and document side letter. | .30 | 135.00 | 26196701 |
| BRITT, T.J. | 09/16/10 | Prep for w/Debbie Buell & K. Spiering re: eData (.60). Follow-up re: same (.30). | .90 | 405.00 | 26196706 |
| SPIERING, K. | 09/16/10 | Conferred with Marsh re: underwriter NDAs. | .80 | 504.00 | 26198881 |
| SPIERING, K. | 09/16/10 | Reviewed documents from and drafted summary of Willis meeting.  Sent MOR to Hughes. | 4.50 | 2,835.00 | 26198883 |
| SPIERING, K. | 09/16/10 | Conferred with team re: document retention procedures motion. | 1.30 | 819.00 | 26198884 |
| BIANCA, S.F. | 09/16/10 | Non-working Travel to Wilmington, Delaware for hearing (50% of 2.0); Non-working travel from hearing in Wilmington, Delaware to NYC (50% of 2.0); preparation re: hearing (1.0); attend hearing (2.8). | 5.80 | 3,654.00 | 26217872 |
| BIANCA, S.F. | 09/16/10 | Attend Nortel staffing meeting (.8). | .80 | 504.00 | 26217878 |
| SERCOMBE, M.M. | 09/16/10 | Participate in plan preparation meeting (1.1); prepare and revise draft agreement per discussions with J. Bromley (4.1); research legal issues (2.9); email M. Mendolaro regarding asset sale procedures and timelines (2.3); email C. Ricaurte and P. Marquaredt regarding  TSA issues (1.9); follow up on claims analysis of obligations (.2); discuss legal issues wiwth local counsel (.4); prepare lists of follow up action items on wind-downs (1.1); revise charts of entities (2.4). | 16.40 | 9,922.00 | 26307282 |
| SCHWEITZER, L.M | 09/16/10 | Working travel NJ to Delaware (hearing prep) (0.7). Non-working travel NJ to Delaware (50% of 1.4 or 0.7). Hearing prep incl t/cs, e/mails J Croft, Ogilvy, Goodmans re XBCP objections (1.3). Attend hearing (incl. continued negotiations on objections) (3.0).  Non-working travel Del to NY (50% of 3.2 or 1.6). E/ms J Ray re interestate issues (0.3). Staffing mtg (0.5). Correspondence KL, A Mark, etc. re allocation (0.4). | 8.50 | 7,692.50 | 26379298 |
| BARNARD, C. | 09/17/10 | Communicated with L. Peacock and K. Schulte re: transition, meeting with Contract Attorneys, and Issue Outline. | 1.10 | 495.00 | 26030805 |
| BARNARD, C. | 09/17/10 | Forwarded team communications to I. Qua for filing in Litigator's Notebook. | .20 | 90.00 | 26030817 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BARNARD, C. | 09/17/10 | Reviewed team communications and related documents re: daily to-do list and communications with Ogilvy and Herbert Smith. | .90 | 405.00 | 26030829 |
| RYAN, R.J. | 09/17/10 | Conducted research re: plan/claims issue (3.80); Read motions and order re: same (3.20); wrote e-mail to M. Sercombe re: same (.50); Conference w/ M. Sercombe re: same (.10). | 7.60 | 2,850.00 | 26031112 |
| ERICKSON, J. | 09/17/10 | Coordination of QC and database maintenance. | .90 | 292.50 | 26031272 |
| ERICKSON, J. | 09/17/10 | Coordination and oversight of contract attorney document review of custodian EDR. | 2.00 | 650.00 | 26031273 |
| ERICKSON, J. | 09/17/10 | Document research for further review documents. | .50 | 162.50 | 26031274 |
| ERICKSON, J. | 09/17/10 | Communications with vendor regarding document uploads and login credentials. | .40 | 130.00 | 26031275 |
| ERICKSON, J. | 09/17/10 | Review metrics and reporting. | .80 | 260.00 | 26031277 |
| ERICKSON, J. | 09/17/10 | Processing documents received from custodian. | 1.50 | 487.50 | 26031279 |
| ERICKSON, J. | 09/17/10 | Creation of custodian binders and index. | 1.50 | 487.50 | 26031281 |
| ERICKSON, J. | 09/17/10 | Coordination of case orientation materials for new associate. | .40 | 130.00 | 26031285 |
| BARNARD, C. | 09/17/10 | Revised deal chart and sent to L. Peacock. | .70 | 315.00 | 26031310 |
| ROZENBERG, I. | 09/17/10 | Team corr re: misc allocation issues. | 1.00 | 695.00 | 26033795 |
| BUSSIGEL, E.A. | 09/17/10 | T/c with T. Britt re: calendar. | .10 | 45.00 | 26035504 |
| BUSSIGEL, E.A. | 09/17/10 | Distributing calendar. | .40 | 180.00 | 26035607 |
| THOMPSON, C. | 09/17/10 | Monitored Court Docket. | .20 | 28.00 | 26037101 |
| THOMPSON, C. | 09/17/10 | Monitored Court Docket. | .30 | 42.00 | 26037144 |
| BUELL, D. M. | 09/17/10 | Document issues w/ Canada. | .80 | 796.00 | 26037935 |
| BROMLEY, J. L. | 09/17/10 | Calls & ems on next week's mtgs w/Akin, Ray, Chilmark, L. Schweitzer, H. Zelbo, C. Brod, Capstone (2.2); review of materials re: next week's mtgs (1.0); em from Tay on foreign affiliate issues (.1). | 3.30 | 3,283.50 | 26037966 |
| NORTHROP, D.J. | 09/17/10 | Reviewed Contract Attorney Binder and met with T. Geiger and K. Schulte for review of key documents. | 3.30 | 1,237.50 | 26038938 |
| ZELBO, H. S. | 09/17/10 | Meetings and calls relating to allocation, mediation and September 21 and 22 meetings. | 2.00 | 1,990.00 | 26044115 |
| KIM, M. | 09/17/10 | Emails regarding attendance at Nortel Plan meeting. | .10 | 45.00 | 26046421 |
| FLEMING-DELACRU | 09/17/10 | Emails with D. Buell re: staffing. | .20 | 114.00 | 26046559 |
| FLEMING-DELACRU | 09/17/10 | T/c with D. Francois. | .10 | 57.00 | 26046561 |
| PEACOCK, L.L. | 09/17/10 | Met with H. Zelbo to discuss letter to Tenai and September meetings, follow-up with T. Geiger and | 2.00 | 1,260.00 | 26052439 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | I. Rozenberg re: same, reviewed H. Zelbo's revised draft of Tenai letter (.7); received correspondence with custodian from K. Schulte and corresponded with her regarding same (.5); discussed custodian interview memo with K. Schulte (.2); internal discussion regarding mediation (.3); corresponded with team and reviewed correspondence regarding post-bankruptcy sales, document production, and documents need for mediation (.3). | | | |
| SCHULTE, K.F. | 09/17/10 | Meeting with T. Geiger and D. Northrup (3.3), work on custodian Interview Memo, handoff meeting with C. Barnard. | 4.20 | 2,394.00 | 26054287 |
| COOMBS, A.G. | 09/17/10 | Retrieving, reviewing agt, distribution to L. Schweitzer. | .60 | 270.00 | 26068964 |
| RYLANDER, J. | 09/17/10 | Electronic Document Review of asset sale. | 12.00 | 2,160.00 | 26069220 |
| TIVEN, G. | 09/17/10 | Electronic Document Review of asset sale. | 10.00 | 1,800.00 | 26069241 |
| TODARELLO, V. | 09/17/10 | Electronic Document Review of asset sale. | 7.50 | 1,350.00 | 26069257 |
| CUSACK, N. | 09/17/10 | Electronic Document Review of asset sale. | 11.50 | 2,070.00 | 26069285 |
| CHEUNG, S. | 09/17/10 | Circulated monitored docket online. | .20 | 28.00 | 26069298 |
| CHEUNG, S. | 09/17/10 | Circulated documents. | .30 | 42.00 | 26070030 |
| MURTY, E. | 09/17/10 | Electronic Document Review of asset sale. | 11.00 | 1,980.00 | 26070110 |
| NAROW, S. | 09/17/10 | Electronic Document Review of asset sale. | 11.50 | 2,070.00 | 26070175 |
| SHAIKH, H. | 09/17/10 | Electronic Document Review of asset sale. | 11.50 | 2,070.00 | 26070197 |
| HONG, H.S. | 09/17/10 | Electronic Document Review of asset sale. | 12.00 | 2,160.00 | 26070213 |
| CAVANAGH, J. | 09/17/10 | Electronic Document Review of asset sale. | 12.00 | 2,160.00 | 26093515 |
| CLARKIN, D. | 09/17/10 | QC of documents for Transfer Pricing/custodian/EDR. | 12.00 | 2,160.00 | 26093542 |
| BODDEN, D. | 09/17/10 | Electronic Document Review - asset sale EDR. | 12.00 | 2,160.00 | 26093559 |
| SCOTT, N. | 09/17/10 | Electronic Document Review - asset sale. | 11.80 | 2,124.00 | 26093573 |
| ROSE, S. | 09/17/10 | Electronic Document Review of asset sale. | 12.00 | 2,160.00 | 26093616 |
| QUA, I | 09/17/10 | Prepared Nortel Interview binders copy set as per T. Geiger and email correspondence with J. Erickson regarding same. | .90 | 216.00 | 26094544 |
| QUA, I | 09/17/10 | Research re: nortel service list as per D. Herrington and correspondence re: same with D. Herrington. | .30 | 72.00 | 26094555 |
| PIPER, N. | 09/17/10 | Review documents in dataroom re: certain entities; send to D. Francois. | .50 | 225.00 | 26121516 |
| PIPER, N. | 09/17/10 | Updated templates; compiled and sent electronic versions to A. Carew-Watts. | .50 | 225.00 | 26121520 |
| PICKNALLY, N. | 09/17/10 | reviewed relevant documents re: allocation. | .50 | 285.00 | 26121724 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ZOUBOK, L. | 09/17/10 | Weekly charge for daily news search for Nortel Networks / Various attorneys. | .50 | 132.50 | 26133978 |
| BROD, C. B. | 09/17/10 | e-mails and conference calls regarding upcoming meetings (1.00). | 1.00 | 995.00 | 26151434 |
| BROD, C. B. | 09/17/10 | Continuous meetings, e-mails and calls regarding upcoming meetings for the following week (3.50). | 3.50 | 3,482.50 | 26151469 |
| BROD, C. B. | 09/17/10 | Continued work regarding mediator matters (.60). | .60 | 597.00 | 26151548 |
| BRITT, T.J. | 09/17/10 | Nortel Daily Docket Summary. | .50 | 225.00 | 26152113 |
| GEIGER, T. | 09/17/10 | Mtg. wth M. Grandinetti re: allocation-related tax documents, email re: allocation-related tax docs; Mtgs with D. Northrop and K. Schulte to review key docs (3.30), reviewed Merrill invoice, found documents for inclusion in letter re: doc production. | 6.80 | 4,114.00 | 26154417 |
| KRUTONOGAYA, A. | 09/17/10 | OCP issues. | .70 | 315.00 | 26196623 |
| BRITT, T.J. | 09/17/10 | Finalizing nondisclosure agreement (.30). Comm. w/Richard Lydecker re: TSA (.20). | .50 | 225.00 | 26197321 |
| BRITT, T.J. | 09/17/10 | Call w/Alissa Gazze (MNAT) re: filing document motion (.20). Drafting document motion per comments (.70). Comm. w/Brian Hunt (Epiq) re: same (.30). Follow-up comm w/A Gazze (.20) Filing of motion and communications protocol re: motion (.90); t/c w/ E. Bussigel re: calendar (.10). | 2.40 | 1,080.00 | 26197344 |
| SPIERING, K. | 09/17/10 | Finalized Willis meeting summary, incorporated comments from meeting participants. | 3.60 | 2,268.00 | 26198889 |
| SPIERING, K. | 09/17/10 | Reviewed document retention before filing. | .50 | 315.00 | 26198892 |
| TAIWO, T. | 09/17/10 | review of CCAA pleadings and related correspondence. | .30 | 154.50 | 26198898 |
| TAIWO, T. | 09/17/10 | review of filed pleadings. | .20 | 103.00 | 26198903 |
| SERCOMBE, M.M. | 09/17/10 | Discuss wind-down issues with A. Dhokia (.7); follow up on execution of foreign affiliate agreement (.4); follow up with C. Tehran on tax analysis (.2); discuss same with J. Bromley (.1); follow up with L. Schweitzer and J. McGill on TSA issues (1.6); email team regarding wind-down and discuss same with local counsel (1.3); discuss foreign affiliate issues with L. Schweitzer and R. Eckenrod and draft follow up emails re same (2.6). | 6.90 | 4,174.50 | 26307292 |
| SCHWEITZER, L.M | 09/17/10 | Conf IR, etc. re: allocation issues (1.0). Interestate calls re allocation incl internal meetings re: same (0.7).  Review of recent pldgs, correspondence (0.8).  Conf RE, MS re foreign affiliates, etc. (0.5). E/ms RE, MS re same (0.5).  Conf JB re prepare for client mtgs (1.0). Correspondence J Ray re interestate issues (0.3). | 4.80 | 4,344.00 | 26379600 |
| ERICKSON, J. | 09/18/10 | Coordination of QC and database maintenance. | .50 | 162.50 | 26031404 |
| BROMLEY, J. L. | 09/18/10 | Various ems on case matters w/Chilmark, Akin, | 1.00 | 995.00 | 26037995 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Capstone. | | | |
| PEACOCK, L.L. | 09/18/10 | Reviewed key documents and edited mediation outline (2.8); reviewed allocation correspondence, (.5); corresponded with K. Schulte regarding custodian outline (.2); Corresponded with team regarding document production / review (.2); reviewed correspondence regarding issue outlines (.1); forwarded key litigation correspondence to I. Qua for LNB (.2). | 4.00 | 2,520.00 | 26052497 |
| TIVEN, G. | 09/18/10 | Electronic Document Review of asset sale. | 7.50 | 1,350.00 | 26069242 |
| CUSACK, N. | 09/18/10 | Electronic Document Review of asset sale. | 7.50 | 1,350.00 | 26069286 |
| MURTY, E. | 09/18/10 | Electronic Document Review of asset sale. | 6.00 | 1,080.00 | 26070111 |
| NAROW, S. | 09/18/10 | Electronic Document Review of asset sale. | 6.00 | 1,080.00 | 26070176 |
| SHAIKH, H. | 09/18/10 | Electronic Document Review of asset sale. | 8.00 | 1,440.00 | 26070198 |
| BODDEN, D. | 09/18/10 | Electronic Document Review - asset sale EDR. | 6.00 | 1,080.00 | 26093560 |
| ROSE, S. | 09/18/10 | Electronic Document Review of asset sale. | 5.00 | 900.00 | 26093618 |
| GHIRARDI, L. | 09/18/10 | Electronic Document Review of asset sale. | 3.80 | 684.00 | 26099404 |
| BRITT, T.J. | 09/18/10 | Comm. w/ Juliet Drake re: document motion and claims. | .30 | 135.00 | 26144485 |
| LIPNER, L. | 09/18/10 | Email to L. Schweitzer re: intercompany loan (.2). | .20 | 103.00 | 26209586 |
| ROZENBERG, I. | 09/19/10 | Team corr re: misc allocation issues (.50); revise agenda for September 21-22 meetings (.30); review draft letter to Tenai re: custodian documents (.20). | 1.00 | 695.00 | 26033846 |
| BROMLEY, J. L. | 09/19/10 | Ems on allocation issues w/H. Zelbo, C. Brod, L. Schweitzer (.3); call w/ Pisa re: same (1.0). | 1.30 | 1,293.50 | 26038016 |
| PEACOCK, L.L. | 09/19/10 | Edited Nortel mediation outline (1.3); reviewed correspondence regarding September meetings (.1). | 1.40 | 882.00 | 26052554 |
| RYLANDER, J. | 09/19/10 | Electronic Document Review of asset sale. | 8.50 | 1,530.00 | 26069226 |
| SCOTT, N. | 09/19/10 | Electronic Document Review of asset sale. | 7.00 | 1,260.00 | 26093582 |
| BRITT, T.J. | 09/19/10 | Comm. w/ Kimberly Spiering re: eData (.20); Email - Allan Bifield (Nortel) (.20) re: eData; Comm. w/ Debbie Buell re: eData (.20). | .60 | 270.00 | 26144608 |
| BROD, C. B. | 09/19/10 | Review allocation overview (1.50); review Agenda schedule and presentation (1.00). | 2.50 | 2,487.50 | 26151674 |
| ERICKSON, J. | 09/20/10 | Coordination of QC and database maintenance. | 1.00 | 325.00 | 26037422 |
| ERICKSON, J. | 09/20/10 | Coordination of key review. | .40 | 130.00 | 26037443 |
| ERICKSON, J. | 09/20/10 | Coordination of document processing for upload. | .30 | 97.50 | 26037448 |
| ERICKSON, J. | 09/20/10 | Updated training binder materials. | 1.00 | 325.00 | 26037452 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ERICKSON, J. | 09/20/10 | Coordination and oversight of contract attorney document review of custodian EDR. | 1.80 | 585.00 | 26037461 |
| KÄLLSTRÖM-SCHRE | 09/20/10 | Reviewed correspondence. | .70 | 262.50 | 26039365 |
| KÄLLSTRÖM-SCHRE | 09/20/10 | Discussion with L. Schweitzer re: correspondence. | .10 | 37.50 | 26039368 |
| KÄLLSTRÖM-SCHRE | 09/20/10 | Team Meeting; re: case update. | .90 | 337.50 | 26039370 |
| KÄLLSTRÖM-SCHRE | 09/20/10 | Mtg with M. Fleming-Delacruz and A. Krutonogaya; re: client settlement memo (0.7); t/c w/ M. Fleming-Delacruz re: same. (.10). | .80 | 300.00 | 26039372 |
| KÄLLSTRÖM-SCHRE | 09/20/10 | Revisions to memo. | 2.10 | 787.50 | 26039373 |
| KÄLLSTRÖM-SCHRE | 09/20/10 | Reviewed Cross Border Insolvency Protocol. | .30 | 112.50 | 26039375 |
| KÄLLSTRÖM-SCHRE | 09/20/10 | Updated workstream document. | .20 | 75.00 | 26039377 |
| KÄLLSTRÖM-SCHRE | 09/20/10 | Reviewed corporate structure chart. | .20 | 75.00 | 26039381 |
| RYAN, R.J. | 09/20/10 | Reviewed ASA is preparation for OC w/ M. Fleming (.50); OC w/ M. Fleming re: ASA and closing statement (.30); reviewed ASA re: closing statement (1.40); attended meeting re: case overview (.50); reviewed ASA re: closing statement (2.50); Drafted memo re: closing statement and deadlines (1.30). | 6.50 | 2,437.50 | 26039601 |
| ERICKSON, J. | 09/20/10 | Communications with IT and I. Qua re: new associate logistics and case materials. | .30 | 97.50 | 26039686 |
| ECKENROD, R.D. | 09/20/10 | T/C w/ R. Baik re: Nortel waiver letter status. | .20 | 114.00 | 26039818 |
| ROZENBERG, I. | 09/20/10 | Meet with UCC re: presentation and transmit same (3.50), logistics for September meetings and mediation (1.50), edit TSA costs letter (1.00), corr w/ Canada and team re: data issue (.50), misc team corr re: allocation issues (.50), team corr and conf re: edata retention issues (.50). | 7.50 | 5,212.50 | 26042182 |
| NORTHROP, D.J. | 09/20/10 | Met with team on key documents and reviewed docs in depth. | 2.50 | 937.50 | 26045018 |
| BUSSIGEL, E.A. | 09/20/10 | T/c M. Fleming re: case issues. | .20 | 90.00 | 26045033 |
| BUSSIGEL, E.A. | 09/20/10 | Team meeting. | .70 | 315.00 | 26045064 |
| BUSSIGEL, E.A. | 09/20/10 | Distributing calendar. | .20 | 90.00 | 26046325 |
| FLEMING-DELACRU | 09/20/10 | Office conference with A. Krutonogaya and J. Källström-Schreckengost re: administrative claim. | .60 | 342.00 | 26046676 |
| FLEMING-DELACRU | 09/20/10 | Sent materials to Records. | .60 | 342.00 | 26046787 |
| FLEMING-DELACRU | 09/20/10 | Email to J. Stam. | .10 | 57.00 | 26046790 |
| FLEMING-DELACRU | 09/20/10 | T/c with E. Bussigel. | .20 | 114.00 | 26046791 |
| FLEMING-DELACRU | 09/20/10 | T/c with J. Källström-Schreckengost re: administrative claim. | .10 | 57.00 | 26046828 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/20/10 | Team meeting. | .80 | 456.00 | 26046979 |
| FLEMING-DELACRU | 09/20/10 | Email to A. Randazzo re: memo. | .10 | 57.00 | 26046984 |
| FLEMING-DELACRU | 09/20/10 | Email to J. Bromley re: asset sale. | .10 | 57.00 | 26047002 |
| FLEMING-DELACRU | 09/20/10 | Emails to N. Segovia and A. Gross re: auction. | .10 | 57.00 | 26047007 |
| FLEMING-DELACRU | 09/20/10 | Email to A. Krutonogaya. | .10 | 57.00 | 26047012 |
| FLEMING-DELACRU | 09/20/10 | Email to S. Bianca. | .10 | 57.00 | 26047014 |
| FLEMING-DELACRU | 09/20/10 | T/c with K. Spiering re: staffing. | .10 | 57.00 | 26047016 |
| FLEMING-DELACRU | 09/20/10 | Email to T. Britt re: staffing. | .10 | 57.00 | 26047027 |
| O'KEEFE, P. | 09/20/10 | Retrieved financial advisor engagement letters as per L. Schweitzer (.70) E-mail attaching same to L. Schweitzer and F. Baumgartner (.10). | .80 | 192.00 | 26047178 |
| PEACOCK, L.L. | 09/20/10 | Logistics regarding mediation (.8); edited allocation outline and reviewed underlying documents to add to outline (5.5); discussed allocation outline with team and availability with S. Gottlieb and N. Picknally (.7); corresponded with I. Rozenberg and C. Brod regarding Lazard preparation, corresponded with Lazard regarding same (.3). | 7.30 | 4,599.00 | 26052560 |
| KIM, M. | 09/20/10 | Workstream chart review and update. | .10 | 45.00 | 26058932 |
| SEGOVIA, N. | 09/20/10 | Nortel Auction preparation meeting with team. | 1.00 | 240.00 | 26068615 |
| LACKS, J. | 09/20/10 | Attended team meeting re: case update (partial attendance). | .50 | 257.50 | 26068643 |
| CHEUNG, S. | 09/20/10 | Circulated monitored docket online. | .50 | 70.00 | 26070112 |
| CHEUNG, S. | 09/20/10 | Circulated documents. | .30 | 42.00 | 26070158 |
| LEVY, J. | 09/20/10 | QC Document Review. | 2.00 | 650.00 | 26073167 |
| GROSS, A. | 09/20/10 | Auction prep meeting. | 1.00 | 240.00 | 26075625 |
| KIM, J. | 09/20/10 | Send out workstreams to Nortel Team to receive updates. Scan and add documents to the LNB for I. Qua. Distribute Structure Chart and litpath to new associates. | 4.80 | 1,032.00 | 26075769 |
| BROMLEY, J. L. | 09/20/10 | Mtgs w/L. Schweitzer, J. Ray, H. Zelbo, Jr, Chilmark & others on allocation & mediation issues (2.5); mtg w/L. Schweitzer & Chilmark on various case matters (1.0); call w/Torys on background (1.0); ems & calls w/Herrington on litigation issue (.5); call on mediation issues w/constituents (1.0); ems on stipulation w/K. Spiering (.2); mtg w/ R. Eckenrod re: asset sale (.2); mtg w/ L. Lipner and J. Lanskron re: intercompany issue (1.3). | 7.70 | 7,661.50 | 26076491 |
| THOMPSON, C. | 09/20/10 | Monitored court docket. | .30 | 42.00 | 26078961 |
| CROFT, J. | 09/20/10 | Nortel team meeting. | 1.00 | 570.00 | 26081948 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUELL, D. M. | 09/20/10 | Work on document issues with Canada w/ T. Britt and K. Spiering. | 1.10 | 1,094.50 | 26088481 |
| GOTTLIEB, S.L. | 09/20/10 | Meet with L. Peacock re: mediation outline. | .50 | 257.50 | 26089234 |
| QUA, I | 09/20/10 | Citechecked Complaint and prepared for filing as per D. Livshiz. | 2.00 | 480.00 | 26094570 |
| QUA, I | 09/20/10 | Pre-Auction Meeting with J. Lanzkron, M. Fleming-Delacruz, R. Ryan, J. Kalstrom, A. cambouris, L. Lipner, and E. Bussigel. | 1.00 | 240.00 | 26094572 |
| QUA, I | 09/20/10 | Prepared Auction attendee list as per J. Lanzkron. | 1.50 | 360.00 | 26094575 |
| QUA, I | 09/20/10 | Prepared new member materials for M. Kostov as per K. Hailey. | 1.00 | 240.00 | 26094578 |
| QUA, I | 09/20/10 | Prepared copy of board minutes; coordination with vendor re: same; and correspondence with J. Erickson re: same. | 2.00 | 480.00 | 26094580 |
| CLARKIN, D. | 09/20/10 | QC of documents for Transfer Pricing/custodian/EDR. | 12.00 | 2,160.00 | 26103047 |
| BODDEN, D. | 09/20/10 | Electronic Document Review - asset sale EDR. | 12.00 | 2,160.00 | 26103061 |
| CAVANAGH, J. | 09/20/10 | Electronic Document Review of QC. | 12.00 | 2,160.00 | 26103173 |
| HONG, H.S. | 09/20/10 | Electronic Document Review of EDR - of asset sale. | 8.00 | 1,440.00 | 26103186 |
| MURTY, E. | 09/20/10 | Electronic Document Review of asset sale EDR. | 11.00 | 1,980.00 | 26103992 |
| TIVEN, G. | 09/20/10 | Electronic Document Review of asset sale. | 12.00 | 2,160.00 | 26104440 |
| NAROW, S. | 09/20/10 | Electronic Document Review of EDR of asset sale. | 10.50 | 1,890.00 | 26104473 |
| TODARELLO, V. | 09/20/10 | Electronic Document Review of EDR of asset sale. | 10.00 | 1,800.00 | 26104489 |
| SHAIKH, H. | 09/20/10 | Electronic Document Review of asset sale; EDR of asset sale. | 12.00 | 2,160.00 | 26104512 |
| CUSACK, N. | 09/20/10 | Electronic Document Review of asset sale EDR. | 11.50 | 2,070.00 | 26104531 |
| RYLANDER, J. | 09/20/10 | Electronic Document Review of QC. | 11.00 | 1,980.00 | 26104624 |
| SCOTT, N. | 09/20/10 | Electronic Document Review of EDR asset sale. | 11.00 | 1,980.00 | 26104653 |
| ROSE, S. | 09/20/10 | Electronic Document Review of asset sale EDR. | 12.00 | 2,160.00 | 26104661 |
| REEB, R. | 09/20/10 | Follow up from calls to discuss non-debtor subsidiaries. | .50 | 225.00 | 26105957 |
| PIPER, N. | 09/20/10 | Provided information to Huron for Form 26. | .40 | 180.00 | 26121462 |
| PIPER, N. | 09/20/10 | Emails re: call scheduling. | .10 | 45.00 | 26121465 |
| LANZKRON, J. | 09/20/10 | Nortel team meeting (1); reviewed comments to Transfer Pricing Amending Agreements (1.5); meeting with Jim Bromley and Louis Lipner to discuss comments to TPAA (1.1). | 3.60 | 1,620.00 | 26138571 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 09/20/10 | Conference Jacoby regarding IP issues (.50). | .50 | 497.50 | 26151691 |
| BROD, C. B. | 09/20/10 | Calls Bromley, Gray, all re: retention of Canadian counsel (1.50). | 1.50 | 1,492.50 | 26151937 |
| BROD, C. B. | 09/20/10 | Telephone call Gray, Baik (.50). | .50 | 497.50 | 26151973 |
| BROD, C. B. | 09/20/10 | Participate in conference with representatives of Akin, Chilmark, Capstone (3.00); follow-up to that meeting (.50). | 3.50 | 3,482.50 | 26152000 |
| BRITT, T.J. | 09/20/10 | Nortel team meeting and pre for same. | 1.40 | 630.00 | 26152135 |
| GEIGER, T. | 09/20/10 | Emails re: custodian communications; mtg. with D. Northrop and K. Schulte re: key docs (2.5); emails re: board minutes. | 4.50 | 2,722.50 | 26155940 |
| SCHULTE, K.F. | 09/20/10 | Team meeting w/ D. Northrup and T. Geiger re: key docs (2.5), custodian interview memo (3.7), mtg w/ T. Britt and K. Spiering re: doc issue (.5). | 6.70 | 3,819.00 | 26156359 |
| KRUTONOGAYA, A. | 09/20/10 | OCP issues. | 1.00 | 450.00 | 26196707 |
| SPIERING, K. | 09/20/10 | Participated in meeting with K Schultea and T Britt re: doc issues. | .60 | 378.00 | 26198817 |
| SPIERING, K. | 09/20/10 | Met with L Schweitzer re: insurance issues. | .50 | 315.00 | 26198819 |
| SPIERING, K. | 09/20/10 | Conferred with D Buell and T Britt re: document issues. | 1.10 | 693.00 | 26198907 |
| SPIERING, K. | 09/20/10 | Began reviewing employee document, sent to benefits team for additional review. | 1.00 | 630.00 | 26198909 |
| TAIWO, T. | 09/20/10 | correspondence with J. Bromley re: hearing dates. | .20 | 103.00 | 26198941 |
| TAIWO, T. | 09/20/10 | correspondence re: agenda dates (.1,.1). | .20 | 103.00 | 26198948 |
| BRITT, T.J. | 09/20/10 | Conf. w/D. Buell re: eData response (.30). Comm. w/John McGrill re: datasets (.20). Conf. w/Inna Rozenberg & Debbie Buell re: eData (.20). Follow-up w/Inna Rozenberg re: same (.20). Attention to emails re: documents and eData (.60). Comm. w/Lisa Schweitzer re: eData (.30). Emails w/Kimberly Spiering re: eData (.30). Conf. w/Kimberly Spiering & K. Schultea re: documents and eData (.50). Email summary and Comm. w/Allan Bifield re: eData (.40). Conf. w/Simon Bentley (partial attendance)(.50). Draft of document and communications (.60); conf w/ K. Spiering and D. Buell re: data issues (1.1). | 5.20 | 2,340.00 | 26202380 |
| LIPNER, L. | 09/20/10 | Email to D. Ilan re: intercompany agreement (.2); o/c w/J. Bromley (partial) and J. Lanzkron re: intercompany agreement (1.3); Preparation re: same (.2). | 1.70 | 875.50 | 26209721 |
| BIANCA, S.F. | 09/20/10 | Attend Nortel team meeting (1.0); review case workstream chart (.2). | 1.20 | 756.00 | 26224778 |
| SCHWEITZER, L.M | 09/20/10 | Mtg w/J Ray re various pending matters (incl JB part) (1.7). E/ms, t/c DB re case issues (0.2).  Conf KS re ins, etc. issues (0.5).  Conf JB, Chilmark re: | 6.70 | 6,063.50 | 26379872 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | allocation prep (0.3).  E/ms HZ, DB, IR, etc. re same (0.3). Allocation prep w/UCC (part) (0.5). Work on allocation issues, review materials (1.2). Team mtg (incl f/u mtgs) (1.0). Met w/JB, Chilmark (1.0). | | | |
| RYAN, R.J. | 09/21/10 | Drafted and proofread memo re: closing statment (2.10); worte E-mails to M. Fleming, C. Davison, and I. Qua re: closing statment (.30). | 2.40 | 900.00 | 26045013 |
| ERICKSON, J. | 09/21/10 | Lextranet training, coding orientation, and communications with vendor for new associate set-up. | 1.00 | 325.00 | 26045702 |
| ERICKSON, J. | 09/21/10 | Document review and processing for priority requests. | 4.00 | 1,300.00 | 26045706 |
| ERICKSON, J. | 09/21/10 | Communications with vendor regarding database maintenance. | .30 | 97.50 | 26045708 |
| ERICKSON, J. | 09/21/10 | Coordination of QC and database maintenance. | .70 | 227.50 | 26045715 |
| ERICKSON, J. | 09/21/10 | Coordination and oversight of contract attorney document review of custodian EDR and incoming productions. | 1.50 | 487.50 | 26045719 |
| ERICKSON, J. | 09/21/10 | Not Reviewable documents - review metrics, batching, and review. | .40 | 130.00 | 26045721 |
| ROZENBERG, I. | 09/21/10 | Settlement meetings for allocation (7.00), work on factual background section of mediation statement (2.00), team conf re: same (1.00), logistics for mediation (1.00), team corr and confs re: misc allocation issues (1.00). | 12.00 | 8,340.00 | 26049016 |
| BAIK, R. | 09/21/10 | Telephone conference with B. Gray (at Torys) regarding potential retention; further communications with T. Martin (at Torys) regarding same; conduct research regarding issues with professional retention in bankruptcy. | 6.10 | 3,477.00 | 26049837 |
| ERICKSON, J. | 09/21/10 | Allocations monitoring and production index update. | .30 | 97.50 | 26050347 |
| ERICKSON, J. | 09/21/10 | Coordination with practice support of document upload and additional processing. | .50 | 162.50 | 26050428 |
| SCHWEITZER, L.M | 09/21/10 | Attend all day allocation mtgs including side mtgs with client (8.0).  E/ms R. Baik re: professional issues (0.1).  E/ms D. Herrington re: litigation issue (0.1).  A. Krutonogaya e/m re: OCP issue (0.1). Review draft mtg presentations (0.1). | 8.40 | 7,602.00 | 26052108 |
| PARALEGAL, T. | 09/21/10 | E. Rivera: Assisted J. Kim with searching through objections filed against Nortel. | 4.50 | 1,080.00 | 26052931 |
| NORTHROP, D.J. | 09/21/10 | Corresponded with Ian re: organizing documents. | .30 | 112.50 | 26054742 |
| NORTHROP, D.J. | 09/21/10 | Reviewed prior key documents for background. | .50 | 187.50 | 26054744 |
| NORTHROP, D.J. | 09/21/10 | Reviewed mediation outline. | 1.00 | 375.00 | 26054745 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| NORTHROP, D.J. | 09/21/10 | Met with Lauren Peacock re: mediation research. | 1.30 | 487.50 | 26054747 |
| NORTHROP, D.J. | 09/21/10 | Met with Jodi Erickson for training on Lextranet. | .90 | 337.50 | 26054757 |
| KIM, J. | 09/21/10 | Reviewing objections to motion; Instruct o.k. E. Rivera to do the same. Cross-reference names of objectors. | 1.90 | 408.50 | 26055048 |
| KIM, J. | 09/21/10 | Work with MAO to search for case not fully listed in PACER per R. Baik. | 1.00 | 215.00 | 26055049 |
| KIM, J. | 09/21/10 | Scan and lnb correspondance documents in litigation and pleadings for I. Qua,. | .50 | 107.50 | 26055057 |
| KIM, J. | 09/21/10 | Update workstreams chart. | .20 | 43.00 | 26055059 |
| KIM, J. | 09/21/10 | Cross-reference Nortel Tracker chart with list of Counterparties per J. Lanzkron. | .50 | 107.50 | 26055062 |
| FLEMING-DELACRU | 09/21/10 | Email to K. Schweiker. | .10 | 57.00 | 26057696 |
| FLEMING-DELACRU | 09/21/10 | Email to E. Bussigel. | .10 | 57.00 | 26057720 |
| FLEMING-DELACRU | 09/21/10 | Email re: agenda. | .10 | 57.00 | 26059288 |
| FLEMING-DELACRU | 09/21/10 | T/c with J. Lanzkron. | .10 | 57.00 | 26059319 |
| FLEMING-DELACRU | 09/21/10 | Email to N. Picknally. | .10 | 57.00 | 26059451 |
| FLEMING-DELACRU | 09/21/10 | Email to A. Krutonogaya. | .10 | 57.00 | 26059459 |
| FLEMING-DELACRU | 09/21/10 | T/c with A. Randazzo. | .10 | 57.00 | 26060246 |
| FLEMING-DELACRU | 09/21/10 | Email to J. Lanzkron. | .10 | 57.00 | 26060277 |
| FLEMING-DELACRU | 09/21/10 | T/c with L. Lipner. | .10 | 57.00 | 26060282 |
| FLEMING-DELACRU | 09/21/10 | Email to J. Lacks. | .10 | 57.00 | 26060284 |
| FLEMING-DELACRU | 09/21/10 | T/c with T. Britt. | .20 | 114.00 | 26060288 |
| FLEMING-DELACRU | 09/21/10 | T/c with L. Lipner. | .30 | 171.00 | 26060296 |
| FLEMING-DELACRU | 09/21/10 | T/c with E. Bussigel. | .10 | 57.00 | 26060323 |
| FLEMING-DELACRU | 09/21/10 | Email to E. Bussigel and T. Britt. | .10 | 57.00 | 26060327 |
| PEACOCK, L.L. | 09/21/10 | Coordinated logistics regarding mediator (1.0); edited allocation outline (6.5); meeting with H. Zelbo, I. Rozenberg, S. Gottlieb and Chilmark to discuss allocation meeting and followed up afterwards drafted outline to allocation brief as talking points for call with UCC regarding the same (3.2). | 10.70 | 6,741.00 | 26066130 |
| SCHOFER, M. | 09/21/10 | Worked on excel spreadsheets compiling counter party names for Nortel Networks. | 1.30 | 279.50 | 26068796 |
| CHEUNG, S. | 09/21/10 | Circulated monitored docket online. | .30 | 42.00 | 26070199 |
| BROMLEY, J. L. | 09/21/10 | Mtgs on allocation issues with various constituents (7.0); various ems on case matters w/C. Brod, L. | 7.70 | 7,661.50 | 26077130 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schweitzer, H. Zellon, others (.7). | | | |
| THOMPSON, C. | 09/21/10 | Monitored court docket. | .30 | 42.00 | 26079031 |
| BUELL, D. M. | 09/21/10 | Review document review protocol from Canada (.4); conference w/ Tamara Britt and Kimberly Spiering regarding same (.5); work on revision of same (2.5). | 3.40 | 3,383.00 | 26088779 |
| QUA, I | 09/21/10 | Correspondence with D. Northrup re: allocation case administration. | .20 | 48.00 | 26094594 |
| QUA, I | 09/21/10 | Research re: asset sale closing date as per R. Ryan. | .30 | 72.00 | 26094596 |
| QUA, I | 09/21/10 | Loaded Minutes documents to shared drive and correspondence re: same with J. Erickson. | .50 | 120.00 | 26094602 |
| QUA, I | 09/21/10 | Meeting with M. Kostov re: pacer and epiq issues. | .50 | 120.00 | 26094604 |
| QUA, I | 09/21/10 | Updated FFR binders and index as per T. Geiger. | .50 | 120.00 | 26094605 |
| QUA, I | 09/21/10 | Nortel Auction preparation. | 4.00 | 960.00 | 26094609 |
| QUA, I | 09/21/10 | Citechecked and bluebooked Substantive Consolidation Memo as per D. Francois. | 2.00 | 480.00 | 26094610 |
| GOTTLIEB, S.L. | 09/21/10 | Meet re: mediation outline. | 3.00 | 1,545.00 | 26099694 |
| CLARKIN, D. | 09/21/10 | QC of documents for Transfer Pricing/custodian/EDR. | 12.00 | 2,160.00 | 26103048 |
| BODDEN, D. | 09/21/10 | Electronic Document Review - asset sale EDR. | 12.00 | 2,160.00 | 26103062 |
| CAVANAGH, J. | 09/21/10 | Electronic Document Review of QC. | 12.00 | 2,160.00 | 26103174 |
| HONG, H.S. | 09/21/10 | Electronic Document Review of EDR - of asset sale. | 11.50 | 2,070.00 | 26103187 |
| BARRETO, B. | 09/21/10 | Electronic Document Review of custodian. | 9.50 | 1,710.00 | 26103891 |
| MURTY, E. | 09/21/10 | Electronic Document Review of asset sale EDR. | 9.40 | 1,692.00 | 26103993 |
| MURTY, E. | 09/21/10 | Electronic Document Review of asset sale EDR. | 1.10 | 198.00 | 26104005 |
| TIVEN, G. | 09/21/10 | Electronic Document Review of asset sale. | 10.00 | 1,800.00 | 26104441 |
| NAROW, S. | 09/21/10 | Electronic Document Review of EDR/of asset sale. | 10.50 | 1,890.00 | 26104474 |
| TODARELLO, V. | 09/21/10 | Electronic Document Review of EDR of asset sale. | 11.00 | 1,980.00 | 26104490 |
| SHAIKH, H. | 09/21/10 | Electronic Document Review of; EDR of asset sale. | 11.50 | 2,070.00 | 26104513 |
| CUSACK, N. | 09/21/10 | Electronic Document Review of asset sale EDR. | 12.00 | 2,160.00 | 26104532 |
| RYLANDER, J. | 09/21/10 | Electronic Document Review of QC. | 9.80 | 1,764.00 | 26104625 |
| SCOTT, N. | 09/21/10 | Electronic Document Review of EDR of asset sale. | 12.00 | 2,160.00 | 26104654 |
| ROSE, S. | 09/21/10 | Electronic Document Review of EDR of asset sale. | 12.00 | 2,160.00 | 26104662 |
| PIPER, N. | 09/21/10 | Research question for J. Croft on current financial | .60 | 270.00 | 26121419 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | situation of foreign affiliate issues. | | | |
| PIPER, N. | 09/21/10 | Reviewed status of diligence of entities in preparation of call with A. Dhokia. | .50 | 225.00 | 26121424 |
| GHIRARDI, L. | 09/21/10 | Electronic Document Review of asset sale. | 3.50 | 630.00 | 26133472 |
| BROD, C. B. | 09/21/10 | Continuous meetings regarding allocation issues with representatives of all estates and all counsel, including Herbert Smith, Akin, Millbank, Ogilvy, Goodmans, John Ray, Bromley, Zelbo, Schweitzer, Rozenberg, others (9.30). | 9.30 | 9,253.50 | 26152374 |
| GEIGER, T. | 09/21/10 | Emails re: doc review status, reviewed documents for allocation mtg, reviewed side letter, revised negotiation outline. | 6.00 | 3,630.00 | 26155987 |
| SCHULTE, K.F. | 09/21/10 | Contract Attorney check-in. | .30 | 171.00 | 26156428 |
| KERR, J. | 09/21/10 | Upload documents to Merrill FTP site and create cross reference sheet. | 1.00 | 225.00 | 26159876 |
| KRUTONOGAYA, A. | 09/21/10 | OCP issues (.8); tc re: DLA Piper (.2). | 1.00 | 450.00 | 26196878 |
| SPIERING, K. | 09/21/10 | Reviewed Canadian term sheet proposed in response to document retention procedures motion (0.7), met with D Buell and T Britt to discuss (0.5). Marked up term sheet, sent to D Buell for review (1.0). | 2.20 | 1,386.00 | 26198924 |
| SPIERING, K. | 09/21/10 | Marked up employee document, incorporated comments from E Bussigel and J Penn, compared to model. | 3.20 | 2,016.00 | 26198933 |
| SPIERING, K. | 09/21/10 | Conferred with John Ray re: LPT. | .50 | 315.00 | 26198939 |
| TAIWO, T. | 09/21/10 | correspondence re: agenda dates (.1,.1,.1). | .30 | 154.50 | 26198968 |
| BRITT, T.J. | 09/21/10 | Meeting w/Kimberly Spiering and Debbie Buell re: stip to motion (.50). Revision of stipand motion (.70). Drafting of talking points for hearing (.50). Comm. w/Kathy Schultea re: motion and hearing (.30).  Review of Canadian stip (.40). Call w/Kimberly Spiering re: stip and Call w/Ted Geiger re: same (.40). Follow-up w/Ted Geiger re: same (.20). Comm. w/Debbie Buell re: motion and stipulations (.30). Comm. w/Don Powers re: documents (.20). Comm. w/J. Stam (Ogilvy) re: document motion (.10). Comm. w/Richard Lydecker re: documents (.10). | 3.70 | 1,665.00 | 26203079 |
| ERICKSON, J. | 09/22/10 | Communications with vendor regarding document upload. | .30 | 97.50 | 26050476 |
| ERICKSON, J. | 09/22/10 | Review metrics and duration estimate. | .30 | 97.50 | 26050483 |
| ERICKSON, J. | 09/22/10 | Document searches and review for Lextranet binder. | 2.20 | 715.00 | 26050509 |
| ERICKSON, J. | 09/22/10 | Coordination and oversight of contract attorney document review of custodian EDR and incoming productions. | 1.80 | 585.00 | 26052057 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ERICKSON, J. | 09/22/10 | Coordination of QC and database maintenance. | .50 | 162.50 | 26052290 |
| ERICKSON, J. | 09/22/10 | Lextranet tutorials and advice. | .30 | 97.50 | 26052291 |
| KÄLLSTRÖM-SCHRE | 09/22/10 | Mtg with T. Britt re: TSA and ASA agreements. | 1.00 | 375.00 | 26054773 |
| KÄLLSTRÖM-SCHRE | 09/22/10 | Call with T. Britt and L. Egan re: TSAs and ASAs. | .40 | 150.00 | 26054775 |
| KIM, J. | 09/22/10 | Scan and code pleading documents to the LNB for I. Qua. | 1.50 | 322.50 | 26055065 |
| KIM, J. | 09/22/10 | Meet with I. Qua and make preparations for Nortel Auction. Send objections to MAO to put onto Cleary docket. | .50 | 107.50 | 26055068 |
| KIM, J. | 09/22/10 | Update workstreams for Nortel Team. | .20 | 43.00 | 26055070 |
| KIM, J. | 09/22/10 | Prepare sets of Bidding Procedures Order for Nortel Auction. Prepare Ericsson bids for J. Bromley. | .50 | 107.50 | 26055071 |
| ERICKSON, J. | 09/22/10 | Meeting with QC team regarding privilege review. | .50 | 162.50 | 26057497 |
| ERICKSON, J. | 09/22/10 | Processing supplemental documents for negotiation binder. | 1.10 | 357.50 | 26057502 |
| ERICKSON, J. | 09/22/10 | Coordination of projects and research for mediation brief. | 1.50 | 487.50 | 26057509 |
| ERICKSON, J. | 09/22/10 | Document processing and coordination of special request review. | .50 | 162.50 | 26057527 |
| FLEMING-DELACRU | 09/22/10 | Email to J. Bromley and L. Schweitzer re: staffing. | .10 | 57.00 | 26065149 |
| FLEMING-DELACRU | 09/22/10 | T/c with A. Cordo (MNAT). | .10 | 57.00 | 26065171 |
| FLEMING-DELACRU | 09/22/10 | T/c with J. Källström-Schreckengost. | .10 | 57.00 | 26065200 |
| FLEMING-DELACRU | 09/22/10 | Email re: staffing. | .10 | 57.00 | 26065209 |
| FLEMING-DELACRU | 09/22/10 | T/c with A. Krutonogaya. | .10 | 57.00 | 26065231 |
| FLEMING-DELACRU | 09/22/10 | Email to B. Kahn (Akin). | .10 | 57.00 | 26065235 |
| FLEMING-DELACRU | 09/22/10 | Email to I. Qua. | .10 | 57.00 | 26065255 |
| PEACOCK, L.L. | 09/22/10 | Call with UCC to discuss mediation brief, distributed and discussed outline with team, Chilmark, and J. Ray (.5); Reviewed correspondence re: EMEA's document production and our priority requests and board minutes (.3); discussed mediation brief division of labor, research follow-up with S. Gottlieb and I. Rozenberg (separately) (1.7); reviewed I. Rozenberg's outline of the background for draft mediation brief (.2); edited annotated outline of mediation arguments (.5); organizing logistics for mediation (.3); reached out to K. Schulte regarding issue outline, reviewed and edited, and corresponded with her regarding same (.5). | 4.00 | 2,520.00 | 26066222 |
| LACKS, J. | 09/22/10 | Call w/T. Geiger re: EMEA docs & emails w/K. | .30 | 154.50 | 26069116 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Klein re: same. | | | |
| NORTHROP, D.J. | 09/22/10 | Met with Sara Gottlieb re: mediation outline annotation and research. | .50 | 187.50 | 26070204 |
| NORTHROP, D.J. | 09/22/10 | Met with Ted Geiger re: key review and began key review. | .80 | 300.00 | 26070214 |
| NORTHROP, D.J. | 09/22/10 | Correspondence re: compiling docs on notebook. | .40 | 150.00 | 26070220 |
| LEVY, J. | 09/22/10 | QC Document Review of asset sale. | 1.50 | 487.50 | 26073182 |
| KIM, J. | 09/22/10 | Create indexer with Lextranet documents for tax binder per S. Gottlieb. Add documents to folder for Mediation Argument outline in Lextranet per D. Northrop. | 7.10 | 1,526.50 | 26076085 |
| BROMLEY, J. L. | 09/22/10 | Various tcs & ems on case issues w/L. Schweitzer, J. Ray, Chilmark, H. Zelbo, others (1.0); mtg on mediation issues w/H. Zellon, L. Schweitzer, Chilmark (2.0). | 3.00 | 2,985.00 | 26078535 |
| BAIK, R. | 09/22/10 | Conduct follow up research regarding potential issues for professional retention application and report internally on the findings (1.3); further research and communications (1.7). | 3.00 | 1,710.00 | 26078820 |
| BAIK, R. | 09/22/10 | Prepare D&O list and circulate to relevant team members. | 3.20 | 1,824.00 | 26078836 |
| BAIK, R. | 09/22/10 | Review draft proposed order; e-mail A. Cordo (at MNAT) regarding potential issues. | 1.00 | 570.00 | 26078900 |
| THOMPSON, C. | 09/22/10 | Monitored court docket. | .30 | 42.00 | 26079141 |
| KIM, M. | 09/22/10 | Weekly meeting arrangement. | .10 | 45.00 | 26081765 |
| CROFT, J. | 09/22/10 | Documentation from travel to Toronto for XBCP hearing. | .30 | 171.00 | 26081990 |
| BUELL, D. M. | 09/22/10 | Work on Canadian proposal regarding document procedures (1.3); conference w/ Kimberly Spiering regarding same (.4); conference w/ John Ray (Nortel), Kimberly Spiering, Tamara Britt regarding same (.5); conference w/ Tamara Britt and Kimberly Spiering regarding same (.3); e-mail to Jennifer Stam (Ogilvy Renault) regarding same (.2). | 2.70 | 2,686.50 | 26089208 |
| CHEUNG, S. | 09/22/10 | Circulated monitored docket online. | .50 | 70.00 | 26089341 |
| CHEUNG, S. | 09/22/10 | Circulated documents. | .50 | 70.00 | 26089353 |
| QUA, I | 09/22/10 | Correspondence with J. Kim and D. Northrup re: Mediation outline documents. | .20 | 48.00 | 26094613 |
| QUA, I | 09/22/10 | Correspondence with J. Kim re: S. Gottlieb Issue Chron Binder index and prepared index changes as per S. Gottlieb and L. Peacock. | .20 | 48.00 | 26094614 |
| QUA, I | 09/22/10 | Research re: litigation issue as per E. Taiwo. | .50 | 120.00 | 26094619 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 09/22/10 | Meeting with J. Kim re: Nortel Auction Preparation. | .50 | 120.00 | 26094624 |
| QUA, I | 09/22/10 | Research re: memo email as per L. Peacock. | 1.00 | 240.00 | 26094633 |
| QUA, I | 09/22/10 | Correspondence re: allocation binder projects as per D. Northrup and S. Gottlieb. | .30 | 72.00 | 26094634 |
| BUSSIGEL, E.A. | 09/22/10 | Email MNAT re: calendar. | .20 | 90.00 | 26097528 |
| GOTTLIEB, S.L. | 09/22/10 | Key review. | 3.00 | 1,545.00 | 26100277 |
| GOTTLIEB, S.L. | 09/22/10 | Gather materials for mediation brief and meet with Lauren Peacock; conf. w/Northrup re: same. | 5.50 | 2,832.50 | 26100288 |
| CLARKIN, D. | 09/22/10 | QC of documents for Transfer Pricing/custodian/EDR. | 12.00 | 2,160.00 | 26103049 |
| BODDEN, D. | 09/22/10 | Electronic Document Review - asset sale EDR. | 12.00 | 2,160.00 | 26103063 |
| CAVANAGH, J. | 09/22/10 | Electronic Document Review of QC. | 12.00 | 2,160.00 | 26103175 |
| HONG, H.S. | 09/22/10 | Electronic Document Review of EDR - asset sale. | 11.00 | 1,980.00 | 26103188 |
| BARRETO, B. | 09/22/10 | Electronic Document Review of custodian. | 8.80 | 1,584.00 | 26103892 |
| MURTY, E. | 09/22/10 | Electronic Document Review of asset sale EDR. | 10.50 | 1,890.00 | 26103994 |
| TIVEN, G. | 09/22/10 | Electronic Document Review of asset sale. | 12.00 | 2,160.00 | 26104442 |
| NAROW, S. | 09/22/10 | Electronic Document Review of EDR of asset sale. | 11.20 | 2,016.00 | 26104475 |
| TODARELLO, V. | 09/22/10 | Electronic Document Review of EDR of asset sale. | 12.50 | 2,250.00 | 26104491 |
| SHAIKH, H. | 09/22/10 | Electronic Document Review ofs EDR of asset sale. | 11.50 | 2,070.00 | 26104514 |
| CUSACK, N. | 09/22/10 | Electronic Document Review of asset sale EDR. | 11.50 | 2,070.00 | 26104533 |
| RYLANDER, J. | 09/22/10 | Electronic Document Review of QC. | 12.00 | 2,160.00 | 26104626 |
| SCOTT, N. | 09/22/10 | Electronic Document Review of EDR of asset sale. | 12.00 | 2,160.00 | 26104655 |
| ROSE, S. | 09/22/10 | Electronic Document Review of asset sale EDR. | 12.00 | 2,160.00 | 26104663 |
| PIPER, N. | 09/22/10 | Emailed questions regarding assets of in sales. | .20 | 90.00 | 26120559 |
| GEIGER, T. | 09/22/10 | Revised negotiation outline, T/C's re: data issues, conf. w/Northrup re: Key review. | 5.50 | 3,327.50 | 26156042 |
| SCHULTE, K.F. | 09/22/10 | Key review and issue outlines. | 1.80 | 1,026.00 | 26156552 |
| ROZENBERG, I. | 09/22/10 | Team corr and conf re: misc allocation issues (1.00); draft portions of mediation statement (3.00); review revised outline for mediation statement (.50); deal with logistics for mediation (.50); call with UCC re: mediation statement (.50). | 5.50 | 3,822.50 | 26159843 |
| LANZKRON, J. | 09/22/10 | Revised Contingency Chart (1.2); call with Jenny Stam and Louis Lipner to discuss TPAA markup (.6); call with Louis Lipner to discuss same (.2). | 2.00 | 900.00 | 26163664 |
| KRUTONOGAYA, A. | 09/22/10 | Preparation of Sixth OCP Quarterly Statement (1.2); email to A. Cordo re: same and additional | 1.50 | 675.00 | 26197314 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | OCP issues (.3). | | | |
| SPIERING, K. | 09/22/10 | Participated in meeting J. Ray, D. Buell and T. Britt re: document (.50); follow-up w/D. Buell and Tamara Britt (.50). | 1.00 | 630.00 | 26198820 |
| SPIERING, K. | 09/22/10 | Conferred with I Rozenberg re: revised draft Canadian term sheet (0.5). Conferred with D Buell re: Canadian term sheet (0.4), revised same (0.8). | 1.70 | 1,071.00 | 26198942 |
| SPIERING, K. | 09/22/10 | Conferred with D Buell and T Britt re: Brazilian datasets. | .40 | 252.00 | 26198947 |
| TAIWO, T. | 09/22/10 | Correspondence re: agenda (.1,.1,.1,.1,.1,.1). | .60 | 309.00 | 26198987 |
| BRITT, T.J. | 09/22/10 | Call w/Ted Geiger re: datasets (.20). Comm. w/Lisa Schweitzer re: same (,10). | .30 | 135.00 | 26204783 |
| BRITT, T.J. | 09/22/10 | Meeting w/Jessisca Källström-S re: datasets and ASAs and follow-up communications (1.10). Comm. w/L. Schwietzer and D. Buell re: same (.50). Comm.  w/T. Geiger re: data and allocation (.20). Call w/Lynn Egan re: datasets (.50). Follow-up comm.  w/Lynn Egan re: dataset requests (.10). Follow-up comm. w/Kimberly Spiering (.30). | 2.70 | 1,215.00 | 26204793 |
| BRITT, T.J. | 09/22/10 | Meeting w/John Ray, Debbie Buell, Kimberly Spiering re: documents (.50). Follow-up conf. and comm. w/Kimberly Spiering and Debbie Buell (.30). | .80 | 360.00 | 26204801 |
| LIPNER, L. | 09/22/10 | T/c w/J. Lanzkron and J. Stam (Ogilvy) re: intercompany agreement (.5); Preparation re: same (.3); T/c w/J. Lanzkron re: same (.4); T/c w/R. Eckenrod re: conflicts (.3); Email exchange w/R. Eckenrod re: same (.2). | 1.70 | 875.50 | 26209870 |
| SCHWEITZER, L.M | 09/22/10 | E/ms DB re doc retention issues (0.3).  Conf JB, etc. re: mediation prep (1.5).  E/ms JC re lease (0.1).  E/ms RB re case issues (0.1). | 2.00 | 1,810.00 | 26380192 |
| KÄLLSTRÖM-SCHRE | 09/23/10 | Reviewed TSAs and ASAs (data separation) (5.6); Mtg w/ T. Britt re: same (0.1). | 5.70 | 2,137.50 | 26062309 |
| ERICKSON, J. | 09/23/10 | Prep re: database maintenance, guidance document, protocols. | 1.70 | 552.50 | 26062690 |
| ERICKSON, J. | 09/23/10 | Communications with vendor regarding database maintenance, user logins, and access rights. | .70 | 227.50 | 26062691 |
| ERICKSON, J. | 09/23/10 | Coordination and oversight of contract attorney document review of custodian EDR and incoming productions. | 2.00 | 650.00 | 26062692 |
| ERICKSON, J. | 09/23/10 | Mediation brief research and creation of binders and indices. | 3.30 | 1,072.50 | 26062693 |
| ERICKSON, J. | 09/23/10 | Document searches and index for pre-bankruptcy sales binder. | 2.30 | 747.50 | 26062695 |
| ERICKSON, J. | 09/23/10 | Communications with T. Geiger regarding doc review, foreign affiliate issues special request production, and document uploads. | .70 | 227.50 | 26062696 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ERICKSON, J. | 09/23/10 | Coordination of Lextranet set-up and logistics for paralegal. | .50 | 162.50 | 26062700 |
| ERICKSON, J. | 09/23/10 | Coordination of review for foreign affiliate issues special request. | .80 | 260.00 | 26062703 |
| SEGOVIA, N. | 09/23/10 | Nortel auction support meeting per M. Fleming. | .80 | 192.00 | 26068842 |
| VANELLA, N. | 09/23/10 | Obtained documents from USBC/SDNY. | 2.50 | 350.00 | 26068901 |
| PARALEGAL, T. | 09/23/10 | E. Rivera: Created binder and Issue Outline for K. Schulte. | 1.50 | 360.00 | 26069123 |
| PARALEGAL, T. | 09/23/10 | E. Rivera: Delivered binder to J. Erickson, installed Lextranet on computer. Received Lextranet tutorial from J. Kim. Spoke to I. Qua about directions for a binder for S. Gottlieb re: buyout docs. | 1.30 | 312.00 | 26069142 |
| NORTHROP, D.J. | 09/23/10 | Researched valuation ISSUE and summarized findings. | 5.60 | 2,100.00 | 26069249 |
| NORTHROP, D.J. | 09/23/10 | Researched contract construction principles and summarized findings. | .90 | 337.50 | 26069259 |
| NORTHROP, D.J. | 09/23/10 | Researched allocation issue. | 1.30 | 487.50 | 26069264 |
| GROSS, A. | 09/23/10 | Auction prep meeting (.9); related correspondence (.1). | 1.00 | 240.00 | 26075713 |
| KIM, J. | 09/23/10 | Label files corresponding to particular tabs in Communications Documents binder per S. Gottlieb. Pull extra documents required in binder from Lextranet and sweep to associates. Nortel Auction preparation, creating nametags for attendees, preparing documents for auction, examining rooms for required materials. | 8.50 | 1,827.50 | 26075944 |
| BROMLEY, J. L. | 09/23/10 | Mtgs on foreign affiliate issues w/Ray, Ricaurte & McKenna (.8); various ems tcs on case matters w/LS, CB, HZ, others (.6); mtgs w/J. Ray & LS on various case matters (1.3). | 2.70 | 2,686.50 | 26076115 |
| PEACOCK, L.L. | 09/23/10 | Reviewed S. Gottlieb's summary of tasks / research and status for mediation brief and corresponded with her regarding same (.4); reviewed issue outlines and attached documents and gathered for outline of mediation brief (.5); reviewed correspondence with T. Geiger and H. Zelbo re: documents (.1). | 1.00 | 630.00 | 26076983 |
| MARQUARDT, P.D. | 09/23/10 | Working travel to New York from D.C., (50% of 2.2 hours). | 1.10 | 1,045.00 | 26078967 |
| BAIK, R. | 09/23/10 | Telephone conference with A. Cordo (at MNAT) regarding potential issues in draft order (0.3); revise the same (1.4). | 1.70 | 969.00 | 26079005 |
| MONIZ, J. | 09/23/10 | Pulled documents from docket for I. Qua. | 2.00 | 400.00 | 26081812 |
| CHEUNG, S. | 09/23/10 | Circulated monitored docket online. | .20 | 28.00 | 26089392 |
| BUELL, D. M. | 09/23/10 | Conference w/ Kathy Schultea regarding document review process (1.0); e-mails w/ Ogilvy Renault | 2.60 | 2,587.00 | 26089399 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding conference call regarding document termsheet conference call (.2); e-mails w/ Lisa Schweitzer regarding laptop issues (.3); follow-up on same (.3); review document review process outline (.8). | | | |
| CHEUNG, S. | 09/23/10 | Circulated documents. | .50 | 70.00 | 26090517 |
| VALENCIA, L. | 09/23/10 | Assisted para team with tasks in preparation for auction. | 2.00 | 480.00 | 26094625 |
| QUA, I | 09/23/10 | Correspondence and coordination re: paralegal coverage for binder tasks with S. Gottlieb, N. Picknally, K. Schulte, W. Bishop, and J. Kim. | 2.00 | 480.00 | 26094638 |
| QUA, I | 09/23/10 | Correspondence and coordination re: R. Baik research assignment paralegal coverage. | .20 | 48.00 | 26094641 |
| QUA, I | 09/23/10 | Preparation of materials for auction. Correspondence re: same with facilities, word processing, K. Carpenter, J. Kim, MFD, and E. Bussigel re: same. | 11.10 | 2,664.00 | 26094643 |
| GOTTLIEB, S.L. | 09/23/10 | Get materials for mediation brief from team members, contract attorneys, find Canadian case law, review materials, draft brief. | 12.00 | 6,180.00 | 26100300 |
| ROZENBERG, I. | 09/23/10 | Team corr on misc allocation issues. | .70 | 486.50 | 26100488 |
| CLARKIN, D. | 09/23/10 | QC of documents for Transfer Pricing/Orlando/Farr/Wood/EDR. | 12.00 | 2,160.00 | 26103050 |
| BODDEN, D. | 09/23/10 | Electronic Document Review - possible asset sale EDR. | 12.00 | 2,160.00 | 26103064 |
| CAVANAGH, J. | 09/23/10 | Electronic Document Review of QC of custodian. | 12.00 | 2,160.00 | 26103176 |
| HONG, H.S. | 09/23/10 | Electronic Document Review of EDR - possible asset sale. | 12.00 | 2,160.00 | 26103189 |
| BARRETO, B. | 09/23/10 | Electronic Document Review of custodian. | 5.30 | 954.00 | 26103893 |
| MURTY, E. | 09/23/10 | Electronic Document Review of possible asset sale EDR. | 11.00 | 1,980.00 | 26103995 |
| TIVEN, G. | 09/23/10 | Electronic Document Review of possible asset sale. | 10.00 | 1,800.00 | 26104443 |
| NAROW, S. | 09/23/10 | Electronic Document Review of possible asset sale. | 11.30 | 2,034.00 | 26104476 |
| TODARELLO, V. | 09/23/10 | Electronic Document Review of EDR of possible asset sale. | 12.50 | 2,250.00 | 26104492 |
| SHAIKH, H. | 09/23/10 | Electronic Document Review of possible asset sale; EDR of possible asset sale. | 11.50 | 2,070.00 | 26104515 |
| CUSACK, N. | 09/23/10 | Electronic Document Review of possible asset sale EDR. | 11.50 | 2,070.00 | 26104534 |
| RYLANDER, J. | 09/23/10 | Electronic Document Review of QC of possible asset sale. | 12.00 | 2,160.00 | 26104627 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCOTT, N. | 09/23/10 | Electronic Document Review of EDR possible asset sale. | 12.00 | 2,160.00 | 26104656 |
| ROSE, S. | 09/23/10 | Electronic Document Review of possible asset sale EDR. | 10.00 | 1,800.00 | 26104664 |
| PIPER, N. | 09/23/10 | Emails re: upcoming calls. | .20 | 90.00 | 26118720 |
| ZOUBOK, L. | 09/23/10 | Performed a search for a Canadian contract law treatise / S. Gottlieb. | .20 | 53.00 | 26128002 |
| THOMPSON, C. | 09/23/10 | Monitored court docket. | .30 | 42.00 | 26128058 |
| GHIRARDI, L. | 09/23/10 | Electronic Document Review. | 5.50 | 990.00 | 26133473 |
| GEIGER, T. | 09/23/10 | Mtg. with H. Zelbo re: document issues, reviewed board minutes, revised priority requests, revised negotiation outline, comm. w/ T. Britt re: data. | 5.30 | 3,206.50 | 26156120 |
| SCHULTE, K.F. | 09/23/10 | Nortel doc review and issue outlines. | 4.10 | 2,337.00 | 26157064 |
| INGERMAN, E. | 09/23/10 | Search Lexis and Westlaw for Eng. case. Email to London office to arrange to use Parliament's archives to obtain copies of decisions. S. Gottlieb. | .80 | 212.00 | 26167759 |
| SPIERING, K. | 09/23/10 | Participated in meeting with D Buell, K Schultea and T Britt re: document procedures and Canadian side letter (1.0). Follow-up re: same (.8). | 1.80 | 1,134.00 | 26198822 |
| SPIERING, K. | 09/23/10 | Conferred with R Lemisch re: retention. | .50 | 315.00 | 26198825 |
| SPIERING, K. | 09/23/10 | Conferred with R Izzard re: insurance issues. | .80 | 504.00 | 26198976 |
| TAIWO, T. | 09/23/10 | Correspondence re: agenda dates (.1,.1,.1,.1). | .40 | 206.00 | 26199012 |
| TAIWO, T. | 09/23/10 | Correspondence re: motion filings (.1,.1,.1,.1). | .40 | 206.00 | 26199013 |
| BRITT, T.J. | 09/23/10 | Chapter 11 Daily Docket Summary (.20). Comm. w/MAO re: docket (.10). | .30 | 135.00 | 26204913 |
| BRITT, T.J. | 09/23/10 | Documents and Data: Meeting w/Kathy Schultea (RLKS), D. Buell & K. Spiering (1.0). Comm. w/Simon Bentley re: datasets (.30). Follow-up comm. w/Ted Geiger re: data and documents (.20). Comm. w/Sandi Masters (Nortel) re: same (.30). | 1.80 | 810.00 | 26204921 |
| LIPNER, L. | 09/23/10 | Email exchange w/R. Eckenrod re: conflicts. | .10 | 51.50 | 26209907 |
| SCHWEITZER, L.M | 09/23/10 | E/ms, confs JB, J Ray re various pending workstreams (1.5). E/ms L Egan re: affiliate (0.1). | 1.60 | 1,448.00 | 26380329 |
| NORTHROP, D.J. | 09/24/10 | Met with Sara and annotated mediation outline. | 2.60 | 975.00 | 26070096 |
| NORTHROP, D.J. | 09/24/10 | Corresponded with Ian re: compiling documents. | .50 | 187.50 | 26070104 |
| NORTHROP, D.J. | 09/24/10 | Review Chillmark's presentation. | .50 | 187.50 | 26070106 |
| CARPENTER, K. | 09/24/10 | Nortel possible asset sale Auction. Tasks in printing, cross referencing, coordination, research, etc. | 19.00 | 4,085.00 | 26071296 |
| LEVY, J. | 09/24/10 | Index of documents cited in Negotiation Outline. | 1.50 | 487.50 | 26073197 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEVY, J. | 09/24/10 | Coordination and QC of Board Meeting Minutes document review. | 1.50 | 487.50 | 26073198 |
| SEGOVIA, N. | 09/24/10 | Nortel Auction support per M. Fleming. | 6.50 | 1,560.00 | 26075467 |
| GROSS, A. | 09/24/10 | Assisted with possible asset sale auction. | 4.80 | 1,152.00 | 26075765 |
| KIM, J. | 09/24/10 | Nortel Auction. Fulfilling print jobs from guests. Producing copies of bids. Set-up and clean-up of auction. Scanning pertinent documents from auction. | 8.00 | 1,720.00 | 26076007 |
| LACKS, J. | 09/24/10 | Emailed Nortel, A. Krutonogaya re: OCP payment. | .20 | 103.00 | 26076306 |
| PEACOCK, L.L. | 09/24/10 | Reviewed correspondence regarding and corresponded with I. Rozenberg regarding logistics for mediation call and mediation (.7); edited/drafted mediation brief (2.5); corresponded with S. Gottlieb, I. Rozenberg, and H. Zelbo and also Chilmark regarding draft mediation brief and research for same (.5); reviewed materials forwarded by Chilmark regarding mediation brief (.5); reviewed draft outline from the UCC regarding mediation brief (.5). | 4.70 | 2,961.00 | 26077009 |
| BAIK, R. | 09/24/10 | Coordinate with A. Cordo regarding draft proposed fee order and revise the same for review by D. Abbott and J. Bromley (1.70); make further edits and circulate the same to Lazard (1.10). | 2.80 | 1,596.00 | 26079185 |
| BAIK, R. | 09/24/10 | Conduct follow up research on certain issue in bankruptcy (0.9). | .90 | 513.00 | 26079379 |
| NORTHROP, D.J. | 09/24/10 | Researched allocation issues. | 4.30 | 1,612.50 | 26082380 |
| ROZENBERG, I. | 09/24/10 | Team corr and conf re: misc allocation issues. | 2.50 | 1,737.50 | 26086001 |
| CHEUNG, S. | 09/24/10 | Circulated monitored docket online. | .30 | 42.00 | 26090535 |
| CHEUNG, S. | 09/24/10 | Circulated documents. | .30 | 42.00 | 26090537 |
| QUA, I | 09/24/10 | Nortel Auction Support. | 10.20 | 2,448.00 | 26094562 |
| QUA, I | 09/24/10 | Research re: Employment Applications as per R. Baik. | 1.00 | 240.00 | 26094564 |
| QUA, I | 09/24/10 | Correspondence with S. Gottlieb re: binder requests and Issue chron docs. | .30 | 72.00 | 26094565 |
| QUA, I | 09/24/10 | Prepared Nortel Allocation Meetings binder as per T. Geiger. | .50 | 120.00 | 26094566 |
| GOTTLIEB, S.L. | 09/24/10 | Compile materials for brief, review case law cited, draft brief; correspondence with L. Peacock re: draft mediation brief; correspondence w/I. Qua re: binder requests and issue chron docs. | 12.00 | 6,180.00 | 26100433 |
| CLARKIN, D. | 09/24/10 | QC of documents for Transfer Pricing/custodians/EDR. | 12.00 | 2,160.00 | 26103051 |
| CAVANAGH, J. | 09/24/10 | Electronic Document Review of QC of custodian. | 11.50 | 2,070.00 | 26103177 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HONG, H.S. | 09/24/10 | Electronic Document Review of EDR - possible asset sale. | 10.80 | 1,944.00 | 26103190 |
| MURTY, E. | 09/24/10 | Electronic Document Review of possible asset sale EDR. | 10.00 | 1,800.00 | 26103996 |
| TIVEN, G. | 09/24/10 | Electronic Document Review of possible asset sale. | 8.00 | 1,440.00 | 26104444 |
| NAROW, S. | 09/24/10 | Electronic Document Review of possible asset sale. | 10.00 | 1,800.00 | 26104477 |
| TODARELLO, V. | 09/24/10 | Electronic Document Review of EDR/possible asset sale. | 10.00 | 1,800.00 | 26104493 |
| SHAIKH, H. | 09/24/10 | Electronic Document Review; EDR of possible asset sale. | 12.00 | 2,160.00 | 26104516 |
| CUSACK, N. | 09/24/10 | Electronic Document Review of possible asset sale EDR. | 10.00 | 1,800.00 | 26104535 |
| RYLANDER, J. | 09/24/10 | Electronic Document Review of QC of possible asset sale. | 11.20 | 2,016.00 | 26104628 |
| SCOTT, N. | 09/24/10 | Electronic Document Review of EDR possible asset sale. | 12.00 | 2,160.00 | 26104657 |
| ROSE, S. | 09/24/10 | Electronic Document Review of possible asset sale EDR. | 12.00 | 2,160.00 | 26104665 |
| PIPER, N. | 09/24/10 | Reviewed email re: possible asset sale. | .10 | 45.00 | 26116320 |
| THOMPSON, C. | 09/24/10 | Monitored court docket. | .30 | 42.00 | 26128121 |
| GHIRARDI, L. | 09/24/10 | Electronic Document Review. | 2.00 | 360.00 | 26133474 |
| ZOUBOK, L. | 09/24/10 | Weekly charge for daily news search for Nortel Networks / Various attorneys. | .50 | 132.50 | 26134178 |
| PARALEGAL, T. | 09/24/10 | E.Rivera: Called S. Gottlieb for instructions on binder, enclosed docs in seperate zip files and sent to duplicating by email. | .80 | 192.00 | 26153785 |
| PARALEGAL, T. | 09/24/10 | E. Rivera: Instructed duplicating on binder instructions, delivered to S. Gottlieb. | .30 | 72.00 | 26153801 |
| PARALEGAL, T. | 09/24/10 | E. Rivera: Used Lextranet to check document statuses for S. Gottlieb -Consulted with I. Qua on how to do so. | 1.80 | 432.00 | 26153817 |
| GEIGER, T. | 09/24/10 | Reviewed documents for doc production, reviewed board minutes, T/C with Steve Tenai (Ogilvy) re: electronic copies of minutes. | 7.30 | 4,416.50 | 26156189 |
| TEELUCK, B. | 09/24/10 | Assisting I. Qua with updating summary fee chart. | 1.50 | 360.00 | 26161705 |
| SPIERING, K. | 09/24/10 | Revised email re: Canadian HWT allocation hearing and sent to J Ray, conferred with J Ray and L Schweitzer re: same. | 1.30 | 819.00 | 26198842 |
| SPIERING, K. | 09/24/10 | Conferred with John Ray re: retention renewal dates. | .30 | 189.00 | 26198980 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 09/24/10 | Call with K. Spiering re: CCAA hearing/case management. | .20 | 103.00 | 26199035 |
| SPIERING, K. | 09/24/10 | Reviewed renewal requirements and Regus location information, conferred with Randal re: same. | .70 | 441.00 | 26217729 |
| BIANCA, S.F. | 09/24/10 | Correspondence re: retention issues (.3). | .30 | 189.00 | 26225000 |
| SCHWEITZER, L.M | 09/24/10 | E/ms, confs KS re HWT motion (0.4). | .40 | 362.00 | 26380596 |
| ROZENBERG, I. | 09/25/10 | Draft portion of mediation statement (1.50), review Brod remarks for mediator call (.50), team corr re: misc allocation issues (.50). | 2.50 | 1,737.50 | 26074821 |
| PEACOCK, L.L. | 09/25/10 | Edited/drafted mediation brief (2.7); reviewed correspondence regarding mediation and mediator (.2). | 2.90 | 1,827.00 | 26098598 |
| NAROW, S. | 09/25/10 | Electronic Document Review of EDR/possible asset sale. | 6.00 | 1,080.00 | 26104478 |
| SHAIKH, H. | 09/25/10 | Electronic Document Review of possible asset sale; EDR of possible asset sale. | 6.50 | 1,170.00 | 26104517 |
| CUSACK, N. | 09/25/10 | Electronic Document Review of possible asset sale EDR. | 7.80 | 1,404.00 | 26104536 |
| SCOTT, N. | 09/25/10 | Electronic Document Review of EDR possible asset sale. | 6.00 | 1,080.00 | 26104658 |
| ROSE, S. | 09/25/10 | Electronic Document Review of possible asset sale EDR. | 7.00 | 1,260.00 | 26104666 |
| BROD, C. B. | 09/25/10 | MOR review (1,00),. | 1.00 | 995.00 | 26152890 |
| BROD, C. B. | 09/25/10 | Draft introduction to mediation (1.20). | 1.20 | 1,194.00 | 26152919 |
| BROD, C. B. | 09/25/10 | Review and revise mediation introduction (.80); e-mails to group (.20). | 1.00 | 995.00 | 26153175 |
| KRUTONOGAYA, A. | 09/25/10 | OCP issues. | 1.30 | 585.00 | 26263224 |
| SCHWEITZER, L.M | 09/25/10 | E/ms AK re OCP (0.1).  Non-working travel NJ to London (50% of 9 hrs or 4.5). | 4.60 | 4,163.00 | 26380664 |
| ROZENBERG, I. | 09/26/10 | Revise outline for mediator call (.50); conf w/ mediator's assistant re: logistics and update team re: same (.50); draft section of mediation statement (1.20); team conf and corr re: planning for call with mediator (1.00); corr w/ mediator's assistant re: logistics (.30). | 3.50 | 2,432.50 | 26074994 |
| BUELL, D. M. | 09/26/10 | Work on Benesch application (.8); t/c Kimberly Spiering regarding same (.3). | 1.10 | 1,094.50 | 26092660 |
| PEACOCK, L.L. | 09/26/10 | Reviewed correspondence regarding Nortel mediation and mediator and call regarding same and draft statements for call (.5). | .50 | 315.00 | 26098984 |
| GOTTLIEB, S.L. | 09/26/10 | Revise brief sections. | 6.00 | 3,090.00 | 26100436 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HONG, H.S. | 09/26/10 | Electronic Document Review of Incoming Production - foreign affiliate issues. | 8.80 | 1,584.00 | 26103197 |
| BARRETO, B. | 09/26/10 | Electronic Document Review foreign affiliate issues docs. | 3.50 | 630.00 | 26103896 |
| MURTY, E. | 09/26/10 | Electronic Document Review of possible asset sale EDR. | 4.50 | 810.00 | 26104008 |
| TIVEN, G. | 09/26/10 | Electronic Document Review of possible asset sale. | 6.00 | 1,080.00 | 26104447 |
| RYLANDER, J. | 09/26/10 | Electronic Document Review of Docs. | 9.00 | 1,620.00 | 26104641 |
| BROD, C. B. | 09/26/10 | Conference calls Zelbo, Bromley, Schweitzer, Ray, Rozenberg (1.00). | 1.00 | 995.00 | 26153206 |
| BROD, C. B. | 09/26/10 | Review and revise Zelbo introduction (.30); e-mails Zelbo, Schweitzer, Rozenberg (.20). | .50 | 497.50 | 26153238 |
| FRANCOIS, D. | 09/26/10 | Communication with K. Spiering regarding retention of Benesch as special counsel. | .30 | 135.00 | 26154108 |
| BIANCA, S.F. | 09/26/10 | Correspondence re: retention issues (.3). | .30 | 189.00 | 26225172 |
| KRUTONOGAYA, A. | 09/26/10 | Communications re: conflicts and tc's with K. Spiering re: same. | .50 | 225.00 | 26263254 |
| SCHWEITZER, L.M | 09/26/10 | E/ms, t/c Cleary, J Ray, Chilmark re mediator prep (1.0). | 1.00 | 905.00 | 26380746 |
| KÄLLSTRÖM-SCHRE | 09/27/10 | Set up mtg w/ J. Bromley. | .10 | 37.50 | 26075861 |
| ERICKSON, J. | 09/27/10 | Coordination and oversight of contract attorney document review of custodian EDR and incoming productions. | 2.70 | 877.50 | 26076492 |
| ERICKSON, J. | 09/27/10 | Production prep for foreign affiliate issues special request. | 1.30 | 422.50 | 26076498 |
| ERICKSON, J. | 09/27/10 | Allocations monitoring and production index update. | .30 | 97.50 | 26076501 |
| ERICKSON, J. | 09/27/10 | Mediation brief research. | .50 | 162.50 | 26076506 |
| ERICKSON, J. | 09/27/10 | Communications with vendor regarding production, privilege review, and document export. | .60 | 195.00 | 26076512 |
| ERICKSON, J. | 09/27/10 | Privilege review prep - coding screen changes, protocols, guidance document. | 2.20 | 715.00 | 26077373 |
| KÄLLSTRÖM-SCHRE | 09/27/10 | Mtg w/ J. Bromley re: possible asset sale research. | .30 | 112.50 | 26082421 |
| ERICKSON, J. | 09/27/10 | Lextranet tutorials and advice. | .70 | 227.50 | 26082657 |
| ERICKSON, J. | 09/27/10 | Negotiation Outline index and binder update. | 1.00 | 325.00 | 26082658 |
| BARTLETT, A. | 09/27/10 | Trip to the House of Lords Archives to collect case. Allsion Hibbert. | 4.00 | 1,060.00 | 26087380 |
| ROZENBERG, I. | 09/27/10 | Preparation for call with mediator (2.00); call with mediator (1.00); team conf re: misc allocation issues including document production (1.70); draft | 7.20 | 5,004.00 | 26087610 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | portion of mediation statement (1.50); work on determining proper parties for signature block of engagement letter (1.00). | | | |
| BUSSIGEL, E.A. | 09/27/10 | T/c M. Fleming re: case issues. | .20 | 90.00 | 26089413 |
| BUSSIGEL, E.A. | 09/27/10 | Emails re: case calendar. | .20 | 90.00 | 26089444 |
| BUSSIGEL, E.A. | 09/27/10 | Distributing case calendar. | .30 | 135.00 | 26089447 |
| BUSSIGEL, E.A. | 09/27/10 | Email D. Buell re: documents. | .50 | 225.00 | 26089484 |
| BUSSIGEL, E.A. | 09/27/10 | Emails re: withdrawal of motion. | .20 | 90.00 | 26089496 |
| BUSSIGEL, E.A. | 09/27/10 | Email M. Marler re: motion. | .10 | 45.00 | 26089601 |
| BUSSIGEL, E.A. | 09/27/10 | Email M. Fleming re: calendar. | .10 | 45.00 | 26089604 |
| BUSSIGEL, E.A. | 09/27/10 | Workstream updates. | .30 | 135.00 | 26089650 |
| BUSSIGEL, E.A. | 09/27/10 | T/c M. Fleming re: case issues. | .10 | 45.00 | 26089670 |
| BUSSIGEL, E.A. | 09/27/10 | T/c K. Spiering re: documents. | .20 | 90.00 | 26089675 |
| BUSSIGEL, E.A. | 09/27/10 | Emails with T. Britt re: documents. | .10 | 45.00 | 26089678 |
| NORTHROP, D.J. | 09/27/10 | Researched issue and summarized findings. | 3.20 | 1,200.00 | 26089848 |
| NORTHROP, D.J. | 09/27/10 | Began review of Board Minutes. | 1.70 | 637.50 | 26089870 |
| NORTHROP, D.J. | 09/27/10 | Reviewed email correspondence. | .30 | 112.50 | 26089877 |
| CHEUNG, S. | 09/27/10 | Circulated monitored docket online. | .50 | 70.00 | 26090592 |
| CHEUNG, S. | 09/27/10 | Circulated documents. | .30 | 42.00 | 26090809 |
| MARQUARDT, P.D. | 09/27/10 | Purchaser agreement. | .30 | 285.00 | 26090814 |
| FLEMING-DELACRU | 09/27/10 | T/c with K. Carpenter. | .10 | 57.00 | 26099560 |
| FLEMING-DELACRU | 09/27/10 | T/c with K. Spiering re: staffing. | .10 | 57.00 | 26099901 |
| FLEMING-DELACRU | 09/27/10 | Email to E. Bussigel. | .10 | 57.00 | 26100023 |
| FLEMING-DELACRU | 09/27/10 | Email to K. Dadyburjor re: hearing. | .10 | 57.00 | 26100255 |
| FLEMING-DELACRU | 09/27/10 | T/c with A. Krutonogaya. | .10 | 57.00 | 26100278 |
| FLEMING-DELACRU | 09/27/10 | Email to R. Fishman re: hearing. | .10 | 57.00 | 26100408 |
| FLEMING-DELACRU | 09/27/10 | Email to A. Cordo. | .10 | 57.00 | 26100415 |
| FLEMING-DELACRU | 09/27/10 | T/c with J. Penn. | .10 | 57.00 | 26100425 |
| FLEMING-DELACRU | 09/27/10 | Hearing logistics. | .40 | 228.00 | 26100428 |
| FLEMING-DELACRU | 09/27/10 | Emails to J. Bromley. | .10 | 57.00 | 26100430 |
| FLEMING-DELACRU | 09/27/10 | T/c with J. Drake. | .10 | 57.00 | 26100443 |
| FLEMING-DELACRU | 09/27/10 | T/c with E. Taiwo. | .10 | 57.00 | 26100446 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/27/10 | Scheduled meeting. | .20 | 114.00 | 26100453 |
| FLEMING-DELACRU | 09/27/10 | T/c with L. Lipner. | .50 | 285.00 | 26100456 |
| FLEMING-DELACRU | 09/27/10 | T/c with J. Lanzkron. | .50 | 285.00 | 26100474 |
| FLEMING-DELACRU | 09/27/10 | T/c with L. Lipner. | .20 | 114.00 | 26100476 |
| FLEMING-DELACRU | 09/27/10 | T/c with S. Bianca. | .10 | 57.00 | 26100541 |
| FLEMING-DELACRU | 09/27/10 | Office conference with J. Kim re: agenda. | .10 | 57.00 | 26100547 |
| FLEMING-DELACRU | 09/27/10 | T/c with J. Drake. | .20 | 114.00 | 26100588 |
| FLEMING-DELACRU | 09/27/10 | T/c with A. Cordo. | .30 | 171.00 | 26100964 |
| FLEMING-DELACRU | 09/27/10 | Reviewed Monitor's Report. | .60 | 342.00 | 26101229 |
| FLEMING-DELACRU | 09/27/10 | T/c with L. Lipner. | .30 | 171.00 | 26101302 |
| FLEMING-DELACRU | 09/27/10 | Emails with K. Spiering. | .10 | 57.00 | 26101311 |
| FLEMING-DELACRU | 09/27/10 | T/c with T. Britt. | .30 | 171.00 | 26101314 |
| FLEMING-DELACRU | 09/27/10 | T/c with T. Britt. | .10 | 57.00 | 26101318 |
| FLEMING-DELACRU | 09/27/10 | Emails with R. Ryan. | .10 | 57.00 | 26101321 |
| FLEMING-DELACRU | 09/27/10 | Email re: claim. | .30 | 171.00 | 26101359 |
| FLEMING-DELACRU | 09/27/10 | Emails re: hearing preparation. | .40 | 228.00 | 26101372 |
| FLEMING-DELACRU | 09/27/10 | Edited binder index. | .20 | 114.00 | 26101376 |
| FLEMING-DELACRU | 09/27/10 | T/c with L. Lipner. | .10 | 57.00 | 26101382 |
| BAIK, R. | 09/27/10 | Telephone conference with C. Keenan (at Lazard) regarding fees (0.2); coordinate with A. Cordo (at MNAT) and J. Bromley regarding next step (0.4); conduct research on retention issue (4.9); telephone conference with W. Larson regarding same (0.3). | 5.80 | 3,306.00 | 26102743 |
| BAIK, R. | 09/27/10 | Provide comments on work stream chart. | .20 | 114.00 | 26102751 |
| PEACOCK, L.L. | 09/27/10 | Correspondence with Chilmark to discuss draft outlines of allocation arguments and rebuttals including call with M. Kennedy & A. Taylor and S. Gottlieb and follow-up [2.0]; reviewed documents and draft of brief to edit mediation brief, including review of materials from I. Rozenberg and S. Gottlieb [5.6]; corresponded with S. Gottlieb and I. Rozenberg regarding draft mediation brief [.6]; reviewed correspondence regarding documents and other factual development for brief [.5]; logistics regarding mediator [.5]; reviewed correspondence regarding court approval to appoint mediator [.5]; call with group and mediator to discuss logistics of mediation with parties and follow-up [1.2]. | 10.90 | 6,867.00 | 26108005 |
| PIPER, N. | 09/27/10 | Review Nortel D&O list. | .20 | 90.00 | 26114438 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PICKNALLY, N. | 09/27/10 | Reviewed relevant documents re: allocation. | 1.40 | 798.00 | 26121755 |
| WHATLEY, C. | 09/27/10 | Docketed papers received. | .20 | 28.00 | 26126381 |
| LACKS, J. | 09/27/10 | Call/email w/A. Krutonogaya re: OCP issue (0.2); emailed client re: OCP issue (0.2). | .40 | 206.00 | 26134434 |
| MURTY, E. | 09/27/10 | Electronic Document Review of possible asset sale EDR; review of allocations. | 11.00 | 1,980.00 | 26135009 |
| TIVEN, G. | 09/27/10 | Electronic Document Review of possible asset sale; review of custodian; review of allocations. | 11.00 | 1,980.00 | 26135023 |
| NAROW, S. | 09/27/10 | Electronic Document Review of possible asset sale/EDR; allocation review; foreign affiliate issues. | 11.20 | 2,016.00 | 26135039 |
| TODARELLO, V. | 09/27/10 | Electronic Document Review. | 10.00 | 1,800.00 | 26135071 |
| TAIWO, T. | 09/27/10 | Communications with M. Fleming re: agenda (.1,.1,.1,.1). | .40 | 206.00 | 26138392 |
| TAIWO, T. | 09/27/10 | Call with J. Drake re: agenda. | .10 | 51.50 | 26138393 |
| TAIWO, T. | 09/27/10 | Calls with S. Bianca re: agenda (.1,.1). | .20 | 103.00 | 26138395 |
| TAIWO, T. | 09/27/10 | Correspondence with A. Gazze re: agenda (.1,.1,.1,.1,.1,.1,.1). | .70 | 360.50 | 26138400 |
| LEVY, J. | 09/27/10 | QC review of Board Minute Meetings. | 1.00 | 325.00 | 26140216 |
| KIM, J. | 09/27/10 | Reorganize S. Gottlieb Mediation Brief document binder. | 1.00 | 215.00 | 26142783 |
| KIM, J. | 09/27/10 | Print auction transcripts and have delivered, update and send out Workstreams. | .70 | 150.50 | 26142819 |
| SHAIKH, H. | 09/27/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26144808 |
| CUSACK, N. | 09/27/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26144839 |
| BARRETO, B. | 09/27/10 | Electronic Document Review. | 10.00 | 1,800.00 | 26144873 |
| CAVANAGH, J. | 09/27/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26144916 |
| CLARKIN, D. | 09/27/10 | QC of documents for Transfer custodian/EDR. | 12.00 | 2,160.00 | 26145021 |
| HONG, H.S. | 09/27/10 | Electronic Document Review. | 11.00 | 1,980.00 | 26145412 |
| RYLANDER, J. | 09/27/10 | Electronic Document Review. | 10.00 | 1,800.00 | 26145472 |
| SCOTT, N. | 09/27/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26145656 |
| ROSE, S. | 09/27/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26145689 |
| BUELL, D. M. | 09/27/10 | Work on e-data issues (.9); work on documents Motion (1.1); conference call w/ Canada representatives regarding Canada issues w/ documents Motion (.7); t/c w/ Jim Bromley regarding same (.2); conference call w/ Tamara Britt and Kimberly Spiering regarding e-data issues (.6). | 3.50 | 3,482.50 | 26147762 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUELL, D. M. | 09/27/10 | Work on professional retention. | 1.00 | 995.00 | 26148378 |
| PARALEGAL, T. | 09/27/10 | E. Rivera: Pulled docs from litdrive for S. Gottlieb's mediation brief (footnotes). | .50 | 120.00 | 26153926 |
| PARALEGAL, T. | 09/27/10 | E. Rivera: Assisted J. Kim with sorting invoices by company name. | 1.00 | 240.00 | 26153950 |
| PARALEGAL, T. | 09/27/10 | E. Rivera: Resumed pulling docs from lextranet for S. Gottlieb re: mediation brief footnotes. | 3.00 | 720.00 | 26153963 |
| BROD, C. B. | 09/27/10 | Fix date and mediator call with representatives of all parties (1.00). | 1.00 | 995.00 | 26154961 |
| BROD, C. B. | 09/27/10 | Follow-up to mediator call (.80). | .80 | 796.00 | 26155063 |
| BROD, C. B. | 09/27/10 | E-mails Bromley, Lang re: waivers (.50). | .50 | 497.50 | 26155187 |
| BROD, C. B. | 09/27/10 | Review MOR (.70); conference Lanzkron (.30). | 1.00 | 995.00 | 26155225 |
| BROD, C. B. | 09/27/10 | Telephone call Tony from Torys (.10). | .10 | 99.50 | 26155437 |
| BROD, C. B. | 09/27/10 | Review introduction (.10); conference Rozenberg (.10). | .20 | 199.00 | 26155477 |
| FRANCOIS, D. | 09/27/10 | Benesch retention: research precedents (0.5) and related communication with K. Spiering and S. Bianca (0.3). | .80 | 360.00 | 26155615 |
| FRANCOIS, D. | 09/27/10 | Review draft retention application and provide comments. | 1.50 | 675.00 | 26155655 |
| SCHULTE, K.F. | 09/27/10 | Key doc review. | 1.50 | 855.00 | 26157175 |
| GEIGER, T. | 09/27/10 | Emails re: doc policies, reviewed documents for doc review, reviewed documents for outline. | 5.80 | 3,509.00 | 26159736 |
| QUA, I | 09/27/10 | Research and document organization re: Mediation brief as per S. Gottlieb. | 2.00 | 480.00 | 26161110 |
| QUA, I | 09/27/10 | Created John ray Calendar as per L. Schweitzer and S. Bianca. | 1.80 | 432.00 | 26161158 |
| QUA, I | 09/27/10 | Correspondence with K. Spiering re: undeliverable mail. | .20 | 48.00 | 26161233 |
| QUA, I | 09/27/10 | Prepared hard drive production to Merrill as per T. Geiger. | 1.00 | 240.00 | 26161301 |
| QUA, I | 09/27/10 | Updated officer and director chart as per I. Rozenberg and correspondence re: same. | 2.00 | 480.00 | 26161409 |
| ZELBO, H. S. | 09/27/10 | Prepare for call with mediator; call with mediator; emails and calls relating to allocation mediation; review outline of argument; data room issues. | 4.50 | 4,477.50 | 26162254 |
| LANZKRON, J. | 09/27/10 | Reviewed comments to Transfer Pricing Agreements and revised with comments. | 4.30 | 1,935.00 | 26164172 |
| GOTTLIEB, S.L. | 09/27/10 | Find documents related to allocation, case law, revise brief section, pull cases. | 13.00 | 6,695.00 | 26165875 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 09/27/10 | Comm. w/Debbie Buell re: documents hearing prep (.10). Comm. w/Kathy Schultea re: same (.20). | .30 | 135.00 | 26204978 |
| BRITT, T.J. | 09/27/10 | Conf. call w/Kathy Schultea, Kimberly Spiering (.40). Call w/Ogilvy, Spiering, Buell re: doc motion (0.7). Follow-up meeting and comm w/Debbie Buell re: same (.60). | 1.70 | 765.00 | 26204982 |
| BRITT, T.J. | 09/27/10 | Conf. call w/Meghan Sercombe and K. Spiering re: affiliates and documents (.30). Follow-up with Kimberly Spiering re: same (.20). Follow- up with Don Powers and Kathy Schultea re: same (.20). | .70 | 315.00 | 26204985 |
| BRITT, T.J. | 09/27/10 | Comm. w/ Geiger, Peacock, Rozenberg, Bromley re: motion to appoint mediator (.30). Comm. w/Brian Hunt (Epiq) re: same (.20). | .50 | 225.00 | 26204988 |
| LIPNER, L. | 09/27/10 | Reviewed emails from vacation absence (.8); T/c w/I. Rozenberg re: business background (.1); Email to I. Rozenberg re: same (.1); Emails to I. Rozenberg and R. Weinstein re: arbitrator (.2); T/c w/A. Carew-Watts re: entity background (.1); Email exchange w/R. Eckenrod re: service (.2); t/c w/A. Cordo (MNAT) re: same (.2). | 1.70 | 875.50 | 26213842 |
| SPIERING, K. | 09/27/10 | Conferred with D Buell, J Bromley, D Francois, Benesch and J Ray re: Benesch retention. | 3.10 | 1,953.00 | 26217813 |
| SPIERING, K. | 09/27/10 | Conferred internally and with J Ray re: contract settlement. | .30 | 189.00 | 26217829 |
| SPIERING, K. | 09/27/10 | Revised document retention order, sent to D Buell for review. | .80 | 504.00 | 26217835 |
| BIANCA, S.F. | 09/27/10 | Coordinate case workstreams (.9); conference calls and email correspondence re: same (.8); review 9/30/10 hearing agenda and provide comments (.2). | 1.90 | 1,197.00 | 26225112 |
| BIANCA, S.F. | 09/27/10 | Review professional retention materials (.9); research re: same (.4); correspondence with K. Spiering re: same (.3). | 1.60 | 1,008.00 | 26225149 |
| KRUTONOGAYA, A. | 09/27/10 | OCP issues (1.2); update of conflicts check list, review of related documentation, related communications (.4); tc with J. Lacks re: foreign affiliate issues law firm payment (.2). | 1.80 | 810.00 | 26263971 |
| SERCOMBE, M.M. | 09/27/10 | Review foreign affiliate file issues (.2); review document motion and background materials (1.4); perform preliminary research on same (2.3); follow up on approval of Pluto sale (.5); review and update materials on debtors (1.1); follow up on wind-dwn open issues with E. Chisholm (.3); addres payment of local counsel (.3); reserach tax claims (1.3); address tax issue w/r/t foreign affiliate (2.1). | 9.50 | 5,747.50 | 26307295 |
| SCHWEITZER, L.M | 09/27/10 | All hands call w/ L Phillips re mediation (1.0). | 1.00 | 905.00 | 26380877 |
| SCHWEITZER, L.M | 09/27/10 | E/ms KS re HWT pleadings (0.3). | .30 | 271.50 | 26381046 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 09/28/10 | Meeting with J. Bromley re: agenda. | .20 | 103.00 | 26089309 |
| TAIWO, T. | 09/28/10 | Correspondence with J. Bromley re: agenda. | .30 | 154.50 | 26089316 |
| TAIWO, T. | 09/28/10 | Correspondence with A. Gazze re: agenda. | .20 | 103.00 | 26089323 |
| TAIWO, T. | 09/28/10 | Call with A. Gazze re: agenda. | .10 | 51.50 | 26089326 |
| ERICKSON, J. | 09/28/10 | Coordination of QC and database maintenance. | 1.70 | 552.50 | 26089879 |
| ERICKSON, J. | 09/28/10 | Coordination and oversight of contract attorney document review of custodian EDR and incoming productions. | 2.60 | 845.00 | 26089880 |
| ERICKSON, J. | 09/28/10 | Production prep - minutes review and document upload. | .40 | 130.00 | 26089994 |
| KÄLLSTRÖM-SCHRE | 09/28/10 | Team mtg to discuss case status and workstreams. | 1.50 | 562.50 | 26093903 |
| RYAN, R.J. | 09/28/10 | Nortel team meeting with J. Kim, T. Britt, M. Fleming, L. Lipner, and others (1.40). | 1.40 | 525.00 | 26094047 |
| ERICKSON, J. | 09/28/10 | Drafting additional contract attorney training materials for incoming review. | 1.50 | 487.50 | 26094059 |
| ERICKSON, J. | 09/28/10 | Coordination of mediation brief research. | .50 | 162.50 | 26094061 |
| ERICKSON, J. | 09/28/10 | Drafting document review guidance materials for contract attorneys. | .50 | 162.50 | 26094068 |
| ERICKSON, J. | 09/28/10 | Lextranet tutorials and advice. | .30 | 97.50 | 26094069 |
| ERICKSON, J. | 09/28/10 | Document stats. | .30 | 97.50 | 26094072 |
| ERICKSON, J. | 09/28/10 | Allocations monitoring. | .20 | 65.00 | 26094073 |
| KÄLLSTRÖM-SCHRE | 09/28/10 | Research for S. Bianca re: tax claim issue. | 1.60 | 600.00 | 26094255 |
| ECKENROD, R.D. | 09/28/10 | EM w/ T. Britt re: documents (.2) and supporting review of select ECs in database to provide feedback on retention (.3). | .50 | 285.00 | 26094340 |
| BUSSIGEL, E.A. | 09/28/10 | T/c A. Gazze (MNAT) re: notice. | .10 | 45.00 | 26097671 |
| BUSSIGEL, E.A. | 09/28/10 | Team meeting. | 1.30 | 585.00 | 26097684 |
| BUSSIGEL, E.A. | 09/28/10 | T/cs with M. Fleming re: case issues. | .30 | 135.00 | 26097701 |
| BUSSIGEL, E.A. | 09/28/10 | Email exchange with A. Gazze (MNAT) re: notice. | .30 | 135.00 | 26097705 |
| BUSSIGEL, E.A. | 09/28/10 | T/c with D. Herrington re: case issues. | .20 | 90.00 | 26097841 |
| ROZENBERG, I. | 09/28/10 | Draft memorial; conf w/ Claro re: law issues. | 7.00 | 4,865.00 | 26100817 |
| ROZENBERG, I. | 09/28/10 | Work on Tenai email re: outstanding doc issues (.50); team corr and conf re: misc allocation issues including daily to do list and mediation statement (.50). | 1.00 | 695.00 | 26101230 |
| FLEMING-DELACRU | 09/28/10 | T/c with L. Lipner. | .30 | 171.00 | 26101442 |
| FLEMING-DELACRU | 09/28/10 | T/c with T. Britt. | .10 | 57.00 | 26101445 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/28/10 | T/c with J. Lanzkron. | .10 | 57.00 | 26101447 |
| FLEMING-DELACRU | 09/28/10 | Email to R. Baik. | .10 | 57.00 | 26101450 |
| FLEMING-DELACRU | 09/28/10 | Financial Advisors conference call and follow-up discussions; T/c with J. Bromley and J. Kim. | 2.60 | 1,482.00 | 26101458 |
| FLEMING-DELACRU | 09/28/10 | Office conference with J. Kim. | .20 | 114.00 | 26101461 |
| FLEMING-DELACRU | 09/28/10 | Emails and t/c with L. Lipner. | .30 | 171.00 | 26101612 |
| BAIK, R. | 09/28/10 | Weekly bankruptcy team meeting. | 1.10 | 627.00 | 26102765 |
| BAIK, R. | 09/28/10 | Prepare for and meet with J. Bromley on various retention and fee issues (2.60); revise the draft order and send it out to constituencies (0.80); telephone conference with B. Kahn regarding same (0.2). | 3.60 | 2,052.00 | 26102846 |
| FLEMING-DELACRU | 09/28/10 | T/c with A. Cordo. | .10 | 57.00 | 26104794 |
| FLEMING-DELACRU | 09/28/10 | Team meeting and follow-up discussions. | 1.50 | 855.00 | 26104796 |
| FLEMING-DELACRU | 09/28/10 | Emails re: travel arrangements to hearing. | .20 | 114.00 | 26104909 |
| FLEMING-DELACRU | 09/28/10 | Email to K. Spiering. | .10 | 57.00 | 26105046 |
| FLEMING-DELACRU | 09/28/10 | Office conference re: travel. | .20 | 114.00 | 26105048 |
| FLEMING-DELACRU | 09/28/10 | T/c with A. Cordo. | .20 | 114.00 | 26105050 |
| FLEMING-DELACRU | 09/28/10 | Office conference with L. Lipner. | .10 | 57.00 | 26105092 |
| FLEMING-DELACRU | 09/28/10 | T/c with E. Bussigel. | .10 | 57.00 | 26105102 |
| FLEMING-DELACRU | 09/28/10 | T/c with K. Spiering. | .10 | 57.00 | 26105106 |
| FLEMING-DELACRU | 09/28/10 | T/c with J. Kim re: staffing. | .50 | 285.00 | 26105109 |
| FLEMING-DELACRU | 09/28/10 | T/c with A. Krutonogaya. | .10 | 57.00 | 26105398 |
| FLEMING-DELACRU | 09/28/10 | Emails with L. Lipner re: objections. | .20 | 114.00 | 26105405 |
| FLEMING-DELACRU | 09/28/10 | T/c with R. Ryan. | .10 | 57.00 | 26105411 |
| FLEMING-DELACRU | 09/28/10 | Office conference with R. Ryan. | .10 | 57.00 | 26105464 |
| FLEMING-DELACRU | 09/28/10 | Prepared for and attended t/c with D. Meyers. | .20 | 114.00 | 26105465 |
| FLEMING-DELACRU | 09/28/10 | Email to K. Schweiker. | .50 | 285.00 | 26105473 |
| FLEMING-DELACRU | 09/28/10 | T/c with J. Kim. | .10 | 57.00 | 26105475 |
| FLEMING-DELACRU | 09/28/10 | Office conference with L. Lipner. | .30 | 171.00 | 26105483 |
| FLEMING-DELACRU | 09/28/10 | Edited binder index. | .10 | 57.00 | 26105486 |
| FLEMING-DELACRU | 09/28/10 | Edited proffers and hearing outline. | 3.60 | 2,052.00 | 26105488 |
| FLEMING-DELACRU | 09/28/10 | T/c with E. Bussigel. | .20 | 114.00 | 26105492 |
| REEB, R. | 09/28/10 | Update templates; follow up from meeting with | 3.70 | 1,665.00 | 26106018 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Allan Bifield. | | | |
| REEB, R. | 09/28/10 | Meet with Allan Bifield. to discuss non-core debtors. | 1.20 | 540.00 | 26106020 |
| PIPER, N. | 09/28/10 | Reviewed and edited templates of non-core debtors in advance of call. | 1.40 | 630.00 | 26106043 |
| PIPER, N. | 09/28/10 | Prepared materials for call with A. Bifield including electronic folder for Nortel. | .30 | 135.00 | 26106044 |
| PIPER, N. | 09/28/10 | Call with A. Dhokia and A. Bifield on non-core debtors; follow up discussion on debtors. | 1.40 | 630.00 | 26106046 |
| ECKENROD, R.D. | 09/28/10 | Attending Nortel team meeting. | 1.80 | 1,026.00 | 26108000 |
| MARQUARDT, P.D. | 09/28/10 | Contract management council issues. | .50 | 475.00 | 26108261 |
| ECKENROD, R.D. | 09/28/10 | Review of latest documentation re: foreign affiliate issues. | .90 | 513.00 | 26110290 |
| ECKENROD, R.D. | 09/28/10 | Revisions to foreign affiliate issues letters. | .60 | 342.00 | 26110297 |
| NORTHROP, D.J. | 09/28/10 | Reviewed Board Minutes. | 6.00 | 2,250.00 | 26111435 |
| KIM, M. | 09/28/10 | Update weekly team material. | .10 | 45.00 | 26117898 |
| PEACOCK, L.L. | 09/28/10 | Drafted mediation brief, reviewed documents to draft mediation brief (10.5), discussed documents and issues regarding mediation brief with S. Gottlieb and K. Schulte (5.). | 11.00 | 6,930.00 | 26118717 |
| PICKNALLY, N. | 09/28/10 | Reviewed relevant documents re: allocation. | 1.80 | 1,026.00 | 26121765 |
| SCHWEITZER, L.M | 09/28/10 | 1/2 non-billable travel London to NJ (5.2). E/ms JL re: form 26 issues (0.1).  E/ms KS re: Canadian hearings (0.1). | 5.40 | 4,887.00 | 26127286 |
| THOMPSON, C. | 09/28/10 | Monitored court docket. | .30 | 42.00 | 26133166 |
| KIM, J. | 09/28/10 | FA monthly review call (2.0) T/C w/ M. Kennedy, J. Lanzkron and J. Bromley re: follow-up (.6) Mtg w/ M. Fleming re: follow-up (.2) Team mtg (1.3) Mtg w/ M. Fleming re: staffing (.1) T/C w/ M. Fleming re: staffing (.5) T/C w/ K. Hailey re: gating issues (.1) Review materials (.2). | 5.00 | 3,150.00 | 26133974 |
| LACKS, J. | 09/28/10 | Emailed client re: OCP issue (0.1); bankruptcy team meeting (1.2); call w/L. Lipner re: asset sale issue (0.2); call w/K. Hailey re: debtor info (0.1). | 1.60 | 824.00 | 26134468 |
| GHIRARDI, L. | 09/28/10 | Electronic Document Review. | 2.50 | 450.00 | 26134590 |
| MURTY, E. | 09/28/10 | Electronic Document Review of EDR; review of allocations. | 11.00 | 1,980.00 | 26135010 |
| TIVEN, G. | 09/28/10 | Electronic Document Review of Snow; review of McCoglon; review of allocations. | 11.00 | 1,980.00 | 26135024 |
| NAROW, S. | 09/28/10 | Electronic Document Review of EDR; allocation review; EMEA. | 11.20 | 2,016.00 | 26135040 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TODARELLO, V. | 09/28/10 | Electronic Document Review. | 10.00 | 1,800.00 | 26135072 |
| CHEUNG, S. | 09/28/10 | Circulated monitored docket online. | .30 | 42.00 | 26135303 |
| CHEUNG, S. | 09/28/10 | Circulated documents. | .30 | 42.00 | 26135308 |
| TAIWO, T. | 09/28/10 | Review of CCAA pleadings. | .30 | 154.50 | 26138318 |
| TAIWO, T. | 09/28/10 | Nortel team meeting. | 1.20 | 618.00 | 26138337 |
| BRITT, T.J. | 09/28/10 | Research and analysis (.90). Comm. w/Lynn Egan (.40). Comm. w/Debbie Buell re: same (.20). Comm. w/Lisa Schweitzer re: same (.10). | 1.60 | 720.00 | 26138819 |
| KIM, J. | 09/28/10 | Double check indexer against files of documents for mediation brief binder and work on indexer. | 3.10 | 666.50 | 26143119 |
| KIM, J. | 09/28/10 | Updating Nortel Workstreams. | .50 | 107.50 | 26143299 |
| CROFT, J. | 09/28/10 | Nortel team meeting. | 1.50 | 855.00 | 26144619 |
| SHAIKH, H. | 09/28/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26144809 |
| CUSACK, N. | 09/28/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26144841 |
| BARRETO, B. | 09/28/10 | Electronic Document Review. | 10.80 | 1,944.00 | 26144874 |
| CAVANAGH, J. | 09/28/10 | Electronic Document Review. | 9.50 | 1,710.00 | 26144917 |
| CLARKIN, D. | 09/28/10 | QC of documents for Transfer EDR. | 12.00 | 2,160.00 | 26145022 |
| HONG, H.S. | 09/28/10 | Electronic Document Review. | 11.50 | 2,070.00 | 26145413 |
| RYLANDER, J. | 09/28/10 | Electronic Document Review. | 8.00 | 1,440.00 | 26145473 |
| SCOTT, N. | 09/28/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26145657 |
| ROSE, S. | 09/28/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26145690 |
| BUELL, D. M. | 09/28/10 | Revise draft termsheet regarding document disposal issues w/ Canada (.9); e-mail w/ John Ray regarding same (.3); t/c w/ Kathy Schultea regarding same (.2); review issues regarding purchaser e-data needs (.6). | 2.00 | 1,990.00 | 26149105 |
| BROD, C. B. | 09/28/10 | E-mails regarding mediation, waivers (.80); telephone call Fiege (.20). | 1.00 | 995.00 | 26155754 |
| FRANCOIS, D. | 09/28/10 | Nortel team meeting. | .60 | 270.00 | 26155889 |
| FRANCOIS, D. | 09/28/10 | Benesch retention: revise application (0.5hr) and discuss with K. Spiering (0.50). | 1.00 | 450.00 | 26156061 |
| SCHULTE, K.F. | 09/28/10 | Contract Attorney checkin; located spreadsheet for mediation brief. | .50 | 285.00 | 26157341 |
| GEIGER, T. | 09/28/10 | Drafted email to Steve Tenai re: document issues, emails re: mediation outline, reviewed documents for mediation outline, mtg. with Dan Northrop re: board minutes, emails re: doc preservation issues. | 6.30 | 3,811.50 | 26159765 |
| QUA, I | 09/28/10 | Updated Allocation calendar as per S. Gottlieb. | 1.30 | 312.00 | 26161490 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 09/28/10 | Prepared Allocation officer/director chart as per I. Rozenberg and correspondence re: same. | 1.70 | 408.00 | 26161502 |
| QUA, I | 09/28/10 | Research re: Sale Order transcript and correspondence re: same with L. Schweitzer and G. Riedel. | .50 | 120.00 | 26161638 |
| QUA, I | 09/28/10 | Correspondence re: updating chart of Nortel Sellers as per K. Hailey with K. Hailey, A. Cambouris, and J. Seery. | .30 | 72.00 | 26161664 |
| QUA, I | 09/28/10 | Correspondence re: Nortel service lists and managed documents re: same. | .50 | 120.00 | 26161789 |
| QUA, I | 09/28/10 | Prepared documents on allocation LNB. | 1.20 | 288.00 | 26161878 |
| ZELBO, H. S. | 09/28/10 | Work on allocation draft; email to Canada. | .50 | 497.50 | 26162574 |
| LANZKRON, J. | 09/28/10 | Nortel team meeting (1.5); T/C with J. Bromley, L. Lipner, J. Kim, J. Stam and B. Beekenkamp to discuss interestate issues (1.5); meeting with J. Bromley and J. Kim to discuss same (.5); meeting with L. Lipner and J. Bromley to review Transer Pricing Agreements and discuss drafting comments (5); revised Transfer Pricing Agreements and distributed to the estates (2.1). | 10.60 | 4,770.00 | 26165180 |
| GOTTLIEB, S.L. | 09/28/10 | Revise mediation brief and case law research. Review documents pulled by contract attorney. Discuss mediation brief w/L. Peacock and K. Schulte. | 13.00 | 6,695.00 | 26165886 |
| BRITT, T.J. | 09/28/10 | Nortel Team Meeting. | 1.50 | 675.00 | 26204993 |
| BRITT, T.J. | 09/28/10 | Comm. w/Paul Bozello re: documents (.20). Comm. w/Russell Eckenrod re: same (.20). | .40 | 180.00 | 26205004 |
| BRITT, T.J. | 09/28/10 | Revisions to Term Sheet, doc retention order, procedures (1.10). Comm. w/Kimberly Spiering re: same (.20). Conf. call w/Debbie Buell, Kimberly Spiering, Kathy Schultea re: same (.20). Follow-up comm. w/Debbie Buell re: same (.20). Comm. w/allocation team re: same (.20). | 1.90 | 855.00 | 26205016 |
| LIPNER, L. | 09/28/10 | O/c w/R. Ryan re: 9019 motion (1.4); t/c w/J. Bromley, J. Kim, J. Lanzkron, Chilmark, J. Stam (OR), Monitor to review transfer pricing agreements intercompany issues (partial attendance) (1); Team meeting (1.3); Reviewed intercompany agreements and email to J. Lanzkron re: same (.4);o/c w/J. Bromley (partial) and J. Lanzkron re: intercompany agreements (5); Email correspondence w/L. Egan (Nortel) and T. Geiger re: data room (.3). | 9.40 | 4,841.00 | 26214842 |
| SPIERING, K. | 09/28/10 | Traveled to Toronto (1/2 of 3.5) and prepared for Canadian HWT allocation hearing (0.5). | 2.30 | 1,449.00 | 26217841 |
| SPIERING, K. | 09/28/10 | Conferred with D Buell and T Britt and revised document procedures motion. | 1.20 | 756.00 | 26217876 |
| SPIERING, K. | 09/28/10 | Conferred with R Izzard re: insurance policies. | .30 | 189.00 | 26217886 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 09/28/10 | Reviewed retention motion models, conferred with D Francois re: retention of professionals. | .50 | 315.00 | 26217895 |
| BIANCA, S.F. | 09/28/10 | Research re: director and officer liability issues (2.6); confer with N. Shnitser re: same (.5); confer with J. Schreckengost re: same (.2). | 3.30 | 2,079.00 | 26225478 |
| BIANCA, S.F. | 09/28/10 | Attend Nortel team meeting (1.3). | 1.30 | 819.00 | 26225481 |
| BIANCA, S.F. | 09/28/10 | Review recent filings. | .30 | 189.00 | 26228783 |
| KRUTONOGAYA, A. | 09/28/10 | OCP issues and call with L. Hobby and M. Taylor re: same (1); communications with R. Banbury re: OCP (.1); team meeting (1.5). | 2.60 | 1,170.00 | 26264911 |
| SERCOMBE, M.M. | 09/28/10 | Meet with wind-down team re status issues (1.3); attend status meeting of core team (1.1); discuss outstanding subsidiary issues with A Dhokia and schedule follow up calls with team on same (.6); meet with J. Bromley regarding agreement issues (.9); correspond with Joint Administrators on same (1.1); discuss wind-down issues with A Biefield and A. Dhokia (.7); review term sheet pending issues (1.2). | 6.90 | 4,174.50 | 26307301 |
| ERICKSON, J. | 09/29/10 | Coordination and oversight of contract attorney document review of incoming productions. | 1.20 | 390.00 | 26103935 |
| ERICKSON, J. | 09/29/10 | Mediation brief research. | 3.00 | 975.00 | 26103939 |
| ERICKSON, J. | 09/29/10 | Board minutes document binders. | .70 | 227.50 | 26103946 |
| ERICKSON, J. | 09/29/10 | Coordination of QC and database maintenance. | .50 | 162.50 | 26103961 |
| KÄLLSTRÖM-SCHRE | 09/29/10 | Mtg with E. Bussigel re: research. | .50 | 187.50 | 26105705 |
| KÄLLSTRÖM-SCHRE | 09/29/10 | Saved files to the VFR. | .20 | 75.00 | 26105707 |
| ERICKSON, J. | 09/29/10 | Drafting guidance document. | 1.00 | 325.00 | 26105860 |
| ERICKSON, J. | 09/29/10 | Lextranet tutorials and advice. | .40 | 130.00 | 26106005 |
| REEB, R. | 09/29/10 | Update templates. | 1.80 | 810.00 | 26106030 |
| ROZENBERG, I. | 09/29/10 | Conf re: NNI board minutes (.50); work on mediator engagement letter issues (1.50); work on email to Tenai re: Canadian document issues (.50); team corr re: misc allocation issues (.80). | 3.30 | 2,293.50 | 26107875 |
| MARQUARDT, P.D. | 09/29/10 | Contract issues. | .60 | 570.00 | 26108526 |
| ECKENROD, R.D. | 09/29/10 | Revisions to waiver letters (1.0) and EMs and T/Cs with R. Baik (.4). | 1.40 | 798.00 | 26110328 |
| O'KEEFE, P. | 09/29/10 | Retrieved Collier's on Bankruptcy section as per I. Qua (.20) Communications with I. Qua regarding same (.10). | .30 | 72.00 | 26111304 |
| NORTHROP, D.J. | 09/29/10 | Prepared for and met with team to review minutes. | 2.00 | 750.00 | 26111315 |
| NORTHROP, D.J. | 09/29/10 | Updated Privilege and Responsive issues on Lextranet. | 2.40 | 900.00 | 26111334 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| NORTHROP, D.J. | 09/29/10 | Researched allocation issues. | 2.00 | 750.00 | 26111343 |
| NORTHROP, D.J. | 09/29/10 | Researched creditor issues. | 2.00 | 750.00 | 26111353 |
| NORTHROP, D.J. | 09/29/10 | Researched allocation issues. | 2.10 | 787.50 | 26111373 |
| BAIK, R. | 09/29/10 | E-mails regarding potential issues for professional retention. | .20 | 114.00 | 26113364 |
| BAIK, R. | 09/29/10 | Prepare blacklines for client letter per C. Brod's request (0.8); coordinate with R. Eckenrod regarding same (0.3). | 1.10 | 627.00 | 26113502 |
| PIPER, N. | 09/29/10 | Updated debtor templates to reflect discussions with K. Hailey and M. Sercombe. | 1.30 | 585.00 | 26115604 |
| PIPER, N. | 09/29/10 | Communicated with K. Hailey and M. Levington on TSA issue. | .30 | 135.00 | 26115949 |
| PIPER, N. | 09/29/10 | Review spreadsheet showing intercompany claims. | .30 | 135.00 | 26116209 |
| PEACOCK, L.L. | 09/29/10 | Drafted Nortel mediation brief [8.5]; corresponded with S. Gottlieb regarding mediation brief [.5]; reviewed correspondence regarding logistics with the mediator [.3]; reviewed correspondence regarding logistics of documents and other allocation issues [.3]; discussed mediation brief with Chilmark [.5]. | 10.10 | 6,363.00 | 26118744 |
| THOMPSON, C. | 09/29/10 | Monitored court docket. | .30 | 42.00 | 26133291 |
| KIM, J. | 09/29/10 | T/C w/ D. Buell re: case (.4) E-mail to J. Bromley re: hearing (.1) Review materials (1.4). | 1.90 | 1,197.00 | 26134135 |
| GHIRARDI, L. | 09/29/10 | Electronic Document Review. | 5.50 | 990.00 | 26134591 |
| LACKS, J. | 09/29/10 | Emailed A. Krutonogaya re: OCP issue (0.1); emailed professional re: OCP issue (0.2). | .30 | 154.50 | 26134912 |
| MURTY, E. | 09/29/10 | Electronic Document Review of EDR; review of allocations. | 10.20 | 1,836.00 | 26135011 |
| TIVEN, G. | 09/29/10 | Electronic Document Review; review of McCoglon; review of allocations. | 10.00 | 1,800.00 | 26135025 |
| NAROW, S. | 09/29/10 | Electronic Document Review of EDR; allocation review; EMEA. | 11.20 | 2,016.00 | 26135041 |
| TODARELLO, V. | 09/29/10 | Electronic Document Review. | 12.50 | 2,250.00 | 26135073 |
| CHEUNG, S. | 09/29/10 | Circulated monitored docket online. | .20 | 28.00 | 26135373 |
| CHEUNG, S. | 09/29/10 | Circulated documents. | .30 | 42.00 | 26135383 |
| RYAN, R.J. | 09/29/10 | O/c, t/cs, and email exchange with T. Britt re: bankruptcy document issue (.50); conducted research re: bankruptcy document issue. (7.9). | 8.40 | 3,150.00 | 26135465 |
| TAIWO, T. | 09/29/10 | Correspondence re: amended agenda (.1,.1,.1,.1,.1). | .60 | 309.00 | 26138256 |
| KIM, J. | 09/29/10 | Preparing Mediation Brief Documents binder per S. | 6.50 | 1,397.50 | 26143845 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Gottlieb. | | | |
| KIM, J. | 09/29/10 | Search and send application and Order from EPIQ to T. Britt and D. Buell. | .20 | 43.00 | 26143875 |
| KIM, J. | 09/29/10 | Manual blackline for document per L. Lipner. | .50 | 107.50 | 26143880 |
| KIM, J. | 09/29/10 | Create binder of documents of interest per D. Northrop. | 1.00 | 215.00 | 26143886 |
| SHAIKH, H. | 09/29/10 | Electronic Document Review. | 11.50 | 2,070.00 | 26144810 |
| CUSACK, N. | 09/29/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26144842 |
| BARRETO, B. | 09/29/10 | Electronic Document Review. | 11.80 | 2,124.00 | 26144875 |
| CAVANAGH, J. | 09/29/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26144918 |
| BODDEN, D. | 09/29/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26145001 |
| CLARKIN, D. | 09/29/10 | QC of documents for EDR. | 12.00 | 2,160.00 | 26145023 |
| HONG, H.S. | 09/29/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26145414 |
| RYLANDER, J. | 09/29/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26145474 |
| SCOTT, N. | 09/29/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26145658 |
| ROSE, S. | 09/29/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26145691 |
| FLEMING-DELACRU | 09/29/10 | T/c with T. Britt re: document retention. | .20 | 114.00 | 26145747 |
| FLEMING-DELACRU | 09/29/10 | Office conference with J. Bromley and related preparation. | .40 | 228.00 | 26145772 |
| FLEMING-DELACRU | 09/29/10 | T/c with D. Meyers. | .10 | 57.00 | 26145783 |
| FLEMING-DELACRU | 09/29/10 | Email to J. Bromley. | .10 | 57.00 | 26145824 |
| FLEMING-DELACRU | 09/29/10 | T/c with L. Lipner. | .10 | 57.00 | 26145839 |
| FLEMING-DELACRU | 09/29/10 | T/c with J. Lanzkron. | .10 | 57.00 | 26145849 |
| FLEMING-DELACRU | 09/29/10 | T/c with J. Lacks. | .10 | 57.00 | 26145866 |
| FLEMING-DELACRU | 09/29/10 | Email to V. Gauthier. | .20 | 114.00 | 26145869 |
| FLEMING-DELACRU | 09/29/10 | Emails to L. Lipner. | .30 | 171.00 | 26145875 |
| FLEMING-DELACRU | 09/29/10 | T/c with A. Krutonogaya. | .10 | 57.00 | 26145886 |
| FLEMING-DELACRU | 09/29/10 | Office conference with R. Ryan. | .10 | 57.00 | 26145903 |
| FLEMING-DELACRU | 09/29/10 | Email to L. Schweitzer. | .20 | 114.00 | 26145996 |
| FLEMING-DELACRU | 09/29/10 | Reviewed and edited supplier letter; Hearing preparation. | .20 | 114.00 | 26146599 |
| FLEMING-DELACRU | 09/29/10 | T/c with J. Lanzkron; Conference call re: potential arbitration and follow-up. Office conference with R. Ryan. | .80 | 456.00 | 26146668 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/29/10 | Reviewed transcript; T/c with L. Lipner. | .40 | 228.00 | 26147828 |
| FLEMING-DELACRU | 09/29/10 | T/c with K. Schweiker. | .10 | 57.00 | 26147850 |
| FLEMING-DELACRU | 09/29/10 | T/c with L. Lipner. | .20 | 114.00 | 26147876 |
| BUELL, D. M. | 09/29/10 | Work on potential testimony to support document disposal Motion (.6); conference w/ Meghan Sercombe regarding preparation for Motion regarding document disposal hearing (.5); conference call w/ John Ray, T. Britt and K. Spierling regarding document disposal Motion (.5); e-mail w/ Howard Zelbo regarding document disposal issues (.4), call w/ J. Kim (.4). | 2.40 | 2,388.00 | 26150166 |
| BRITT, T.J. | 09/29/10 | Comm. w/Lynn Egan. | .40 | 180.00 | 26152174 |
| FLEMING-DELACRU | 09/29/10 | Travel to Delaware for hearing (1/2 x.8). | .40 | 228.00 | 26155311 |
| FLEMING-DELACRU | 09/29/10 | Memo re: potential settlement of administrative claim. | 1.30 | 741.00 | 26155447 |
| FLEMING-DELACRU | 09/29/10 | Hearing prep and objection resolution. | .30 | 171.00 | 26155556 |
| BROD, C. B. | 09/29/10 | Matters relating to mediation waivers (.80). | .80 | 796.00 | 26156017 |
| BROD, C. B. | 09/29/10 | Matters relating to waivers (.50); conference Baik (.10); markup waivers (.40). | 1.00 | 995.00 | 26156306 |
| FRANCOIS, D. | 09/29/10 | Professional retention: review draft. | 1.00 | 450.00 | 26157236 |
| SCHULTE, K.F. | 09/29/10 | Nortel (docs for mediation binder). | 2.30 | 1,311.00 | 26157427 |
| BROD, C. B. | 09/29/10 | Conference Rozenberg, Ted Geiger re:  Board Minutes (.30). | .30 | 298.50 | 26159782 |
| BROD, C. B. | 09/29/10 | E-mail re:  status of officers. | .20 | 199.00 | 26159808 |
| GEIGER, T. | 09/29/10 | Mtg. with C. Brod and I. Rozenberg re: board minutes, mtg. with D. Northrop re: board minute mtg prep, follow-up research on issues re: board minutes, review of claims presentations for requests by doc preservation team. | 5.00 | 3,025.00 | 26159836 |
| BROD, C. B. | 09/29/10 | MOR review (.10); telephone call Lanzkron (.10); review e-mail (.10). | .30 | 298.50 | 26159881 |
| BROD, C. B. | 09/29/10 | E-mail Bromley (.20). | .20 | 199.00 | 26159929 |
| QUA, I | 09/29/10 | Prepared S. Gottlieb mediation brief caselaw binder. | 4.90 | 1,176.00 | 26162237 |
| QUA, I | 09/29/10 | Prepared Nortel plan and disclosure statement as per J. Kim. | .50 | 120.00 | 26162303 |
| QUA, I | 09/29/10 | Prepared Minutes binder as per D. Northrup with J. Kim. | 1.70 | 408.00 | 26162348 |
| QUA, I | 09/29/10 | Research re: intercompany claims email for T. Geiger and correspondence with T. Geiger re: same. | .50 | 120.00 | 26162361 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 09/29/10 | Correspondence re: retention application engagement letter and research re: same as per K. Roberts and N. Picknally. | .20 | 48.00 | 26162406 |
| QUA, I | 09/29/10 | Email correspondence with K. Spiering re: networks correspondence. | .20 | 48.00 | 26162467 |
| ZELBO, H. S. | 09/29/10 | Allocation issues. | .50 | 497.50 | 26162600 |
| LANZKRON, J. | 09/29/10 | Reviewed rules related to Form 26 (.5); emails to Lisa Schweitzer re: Form 26 (.3); call with Mike Scanella (Huron) re: Form 26 (.2); emails to Form 26 review group regarding status (.4); revised August MOR with comments (.2). | 1.60 | 720.00 | 26165220 |
| GOTTLIEB, S.L. | 09/29/10 | Revise mediation brief and case law research. Review documents pulled by contract attorney. | 14.00 | 7,210.00 | 26165900 |
| BRITT, T.J. | 09/29/10 | Comm. w/ J. Bromley re: mediator motion (.20); Comm. w/ Inna Rozenberg re: same (.20); Review of agreement and disclosure (.50); Drafting of motion (1.0). | 1.90 | 855.00 | 26171476 |
| BRITT, T.J. | 09/29/10 | Preparation for and conference call w/ John Ray, Kimberly Spiering (partial), Debbie Buell, Meghan Sercombe; related follow-up. | 1.00 | 450.00 | 26171504 |
| BRITT, T.J. | 09/29/10 | Comm. w/ MAO re: docket summary. | .10 | 45.00 | 26171575 |
| BRITT, T.J. | 09/29/10 | Comm. w/ J. Stam (Ogilvy) (.20); Comm. w/ James Croft re: same (.30); Comm. w/ P. Marquardt re: same (.10); Summary of same (.30). | .90 | 405.00 | 26171666 |
| BRITT, T.J. | 09/29/10 | Comm. w/ Debbie Buell re: procedures and research (.30); Comm. w/ Joan Kim re: same (.10); Comm. w/ Rob Ryan re: same (.30); Comm. w/ Kimberly Spiering re: same (.20); Comm. w/ Don Powers re: files (.30); Summary and analysis of same (.70); Follow-up comm. w/ Don Powers (.10); Research re: documents (.40). | 2.40 | 1,080.00 | 26171704 |
| SPIERING, K. | 09/29/10 | Prepared for (.2), attended (8) and summarized Joint Hearing and Canadian HWT Allocation Motion hearing (.5). | 8.70 | 5,481.00 | 26198981 |
| SPIERING, K. | 09/29/10 | Communications with D Buell, T Britt re: document disposal procedures motion. | .70 | 441.00 | 26217914 |
| SPIERING, K. | 09/29/10 | Participated in call with D Buell, T Britt and J Ray re: document disposal procedures. | .90 | 567.00 | 26217916 |
| BIANCA, S.F. | 09/29/10 | Research issues (1.8); confer with N. Shnitser re: same (.4); confer with J. Schreckengost re: same (.3); correspondence re: same (.5). | 3.00 | 1,890.00 | 26225492 |
| LIPNER, L. | 09/29/10 | T/c w/J. Lanzkron re: intercompany agreement (.1); Revised draft email re: same (.1); Non-working travel to DE for hearing (1/2 of 2.0=1.0); t/c w/M. Kennedy (Chilmark) re: intercompany issues (.2); Reviewed closing statement re: same (.2); Email to J. Bromley re: same (.2); Email correspondence w/J. Lanzkron re: intercompany agreements (.3); t/c w/J. Lanzkron re: same (.2); Emails re: agenda | 2.50 | 1,287.50 | 26249344 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/E. Taiwo, M. Fleming and A. Gazze (MNAT) (.2). | | | |
| KRUTONOGAYA, A. | 09/29/10 | OCP issues (.3); tc with J. Lanzkron re: MOR and review of related documentation (.4). | .70 | 315.00 | 26264966 |
| SERCOMBE, M.M. | 09/29/10 | Meet with D. Buell re document procedures (1.1); discuss status of foreign affiliate issues with R. Eckenrod (.5); finalise agreement and forward to Joint Administratos for execution (1.2); discuss wind-down issues with E. Chisholm (.9); research document statutes (2.3); email wind-down team regarding subs (.5); provide update to J. Kim on status of intercompany issues (.3); email J Bromley and L. Schweitzer regarding coordinating analysist with Nortel documentation (.2). | 7.00 | 4,235.00 | 26307314 |
| SCHWEITZER, L.M | 09/29/10 | Review draft MOR (0.2). E/ms JL re same (0.1). | .30 | 271.50 | 26375599 |
| ERICKSON, J. | 09/30/10 | Coordination and oversight of contract attorney document review of incoming productions. | 1.50 | 487.50 | 26121680 |
| ERICKSON, J. | 09/30/10 | Coordination of QC and database maintenance. | .50 | 162.50 | 26121681 |
| ERICKSON, J. | 09/30/10 | Review metrics and reporting. | .70 | 227.50 | 26121682 |
| ERICKSON, J. | 09/30/10 | Drafting privilege review guidance document. | 3.00 | 975.00 | 26121683 |
| ERICKSON, J. | 09/30/10 | Privilege review for generating sample priv log. | 1.00 | 325.00 | 26121684 |
| ERICKSON, J. | 09/30/10 | Communications with vendor regarding privilege review and database maintenance. | .50 | 162.50 | 26121685 |
| ERICKSON, J. | 09/30/10 | Assessment of documents. | .50 | 162.50 | 26121686 |
| ERICKSON, J. | 09/30/10 | Production planning and estimate. | .40 | 130.00 | 26121690 |
| ERICKSON, J. | 09/30/10 | Updated attorney list and cyber privilege search. | .40 | 130.00 | 26121695 |
| ERICKSON, J. | 09/30/10 | Privilege review - database maintenance. | .50 | 162.50 | 26121704 |
| ROZENBERG, I. | 09/30/10 | Team corr and conf re: misc allocation issues including drafting of mediation statement. | 1.20 | 834.00 | 26125138 |
| WHATLEY, C. | 09/30/10 | Docketed papers received. | 1.00 | 140.00 | 26126803 |
| THOMPSON, C. | 09/30/10 | Monitored court docket. | .30 | 42.00 | 26133423 |
| KIM, J. | 09/30/10 | Gating tasks mtg (.7) Follow-up mtgs w/ K. Hailey & E. Bussigel (.2) T/C w/ E. Bussigel re: hearings (.1) Emails to team re: hearings (.3) E-mails to K. Legree re: hearing (.1) Review materials (2.2). | 3.60 | 2,268.00 | 26134305 |
| BUSSIGEL, E.A. | 09/30/10 | Email S. Gottlieb re: case documents. | .10 | 45.00 | 26134541 |
| BUSSIGEL, E.A. | 09/30/10 | T/c with J. Kim re: calendar. | .10 | 45.00 | 26134633 |
| BUSSIGEL, E.A. | 09/30/10 | Motion template update. | .20 | 90.00 | 26134795 |
| BUSSIGEL, E.A. | 09/30/10 | Emails with J. Kim re: calendar. | .10 | 45.00 | 26134798 |
| MURTY, E. | 09/30/10 | Electronic Document Review of EDR; review of allocations. | 10.70 | 1,926.00 | 26135012 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| NAROW, S. | 09/30/10 | Electronic Document Review of EDR; allocation review; EMEA. | 11.00 | 1,980.00 | 26135043 |
| TODARELLO, V. | 09/30/10 | Electronic Document Review. | 10.00 | 1,800.00 | 26135074 |
| NORTHROP, D.J. | 09/30/10 | Researched Collier for market value quotes. | .70 | 262.50 | 26135156 |
| NORTHROP, D.J. | 09/30/10 | Reviewed mediation outline. | 1.20 | 450.00 | 26135161 |
| NORTHROP, D.J. | 09/30/10 | Researched to support argument. | 1.30 | 487.50 | 26135169 |
| CHEUNG, S. | 09/30/10 | Circulated monitored docket online. | .30 | 42.00 | 26135417 |
| CHEUNG, S. | 09/30/10 | Circulated documents. | .20 | 28.00 | 26135431 |
| RYAN, R.J. | 09/30/10 | E-mail exchange w/ R. Conza re: document research issue (.30); Meeting w. T. Britt, M. Sercombe and D. Buell re: document issue and legal research advice (.30); t/c w/ D. Buell re: legal research advice (.10); conducted research re: same (6.40). | 7.10 | 2,662.50 | 26135800 |
| TAIWO, T. | 09/30/10 | Correspondence re: CCAA proceedings (.1,.1,.1,.1). | .40 | 206.00 | 26138187 |
| PEACOCK, L.L. | 09/30/10 | Edited and reviewed mediation brief and underlying documents and discussed same with S. Gottlieb [6.2]; corresponded with D. Northrop regarding research for mediation brief and reviewed his research findings [.4]; corresponded with S. Gottlieb regarding next steps for mediation brief and documents for mediation brief, including comments on mediation brief binder index [.8]. | 7.40 | 4,662.00 | 26143130 |
| KIM, J. | 09/30/10 | Continue updating and creating Mediation Brief Document Binder per S. Gottlieb. | 4.00 | 860.00 | 26143949 |
| SHAIKH, H. | 09/30/10 | Electronic Document Review. | 11.50 | 2,070.00 | 26144811 |
| CUSACK, N. | 09/30/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26144843 |
| BARRETO, B. | 09/30/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26144876 |
| CAVANAGH, J. | 09/30/10 | Electronic Document Review. | 11.50 | 2,070.00 | 26144919 |
| KIM, M. | 09/30/10 | Gathering tasks update meeting. | .70 | 315.00 | 26144988 |
| CLARKIN, D. | 09/30/10 | QC of documents for Transfer McCollom/EDR. | 12.00 | 2,160.00 | 26145024 |
| KIM, M. | 09/30/10 | Call with J. Loatman and email to DC Team regarding meeting update. | .10 | 45.00 | 26145184 |
| HONG, H.S. | 09/30/10 | Electronic Document Review. | 11.50 | 2,070.00 | 26145415 |
| RYLANDER, J. | 09/30/10 | Electronic Document Review. | 11.50 | 2,070.00 | 26145475 |
| SCOTT, N. | 09/30/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26145659 |
| ROSE, S. | 09/30/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26145692 |
| REEB, R. | 09/30/10 | Call with EMEA contacts. | .70 | 315.00 | 26150476 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| REEB, R. | 09/30/10 | Call with CALA contacts. | .50 | 225.00 | 26150549 |
| REEB, R. | 09/30/10 | Weekly gating tasks update meeting. | .50 | 225.00 | 26150566 |
| BUELL, D. M. | 09/30/10 | Work on automatic stay issues with creditors. | .30 | 298.50 | 26155088 |
| BUELL, D. M. | 09/30/10 | Conference call w/ Kathy Schultea regarding upcoming document disposal Motion (.5); review materials related to same (.4); follow-up on Canadian termsheet related to document disposal procedures (.3); meeting w. T. Britt, M. Sercombe and R. Ryan re: retention (.3). | 1.50 | 1,492.50 | 26155195 |
| FRANCOIS, D. | 09/30/10 | Professional retention: review draft engagement letter (1.5 hr) and retention application (1hr). | 2.50 | 1,125.00 | 26157315 |
| SCHULTE, K.F. | 09/30/10 | Contract Attorney check-in; call with Inna, email to Carsten. | .50 | 285.00 | 26157508 |
| GEIGER, T. | 09/30/10 | Plan and Disclosure Statement meeting, emails re: data room access, drafted NDA, reviewed priv guidance document. | 6.50 | 3,932.50 | 26159898 |
| BROD, C. B. | 09/30/10 | Review outline (.10); telephone call Rozenberg (.10). | .20 | 199.00 | 26159953 |
| O'KEEFE, P. | 09/30/10 | Communications with T. Britt and R. Ryan regarding document retention models (.20) Retrieved model pleadings (.20) Uploaded documents to BK Share Drive (.10). | .50 | 120.00 | 26160018 |
| BROD, C. B. | 09/30/10 | Matters relating to MOR (.40); e-mail Anna (.20). | .60 | 597.00 | 26160032 |
| BROD, C. B. | 09/30/10 | Follow-up on waivers (.40); Tory retention (.20). | .60 | 597.00 | 26160078 |
| QUA, I | 09/30/10 | Prepared Mediation brief binder documents as per S. Gottlieb. | 4.20 | 1,008.00 | 26162565 |
| QUA, I | 09/30/10 | Prepared Nortel plan copy as per J. Kim. | .50 | 120.00 | 26162604 |
| QUA, I | 09/30/10 | Prepared Nortel Sale chart as per K. Hailey. | 1.00 | 240.00 | 26162622 |
| QUA, I | 09/30/10 | Call with E. Bussigel re: Nortel sellers chart and follow-up. | .30 | 72.00 | 26162645 |
| ZELBO, H. S. | 09/30/10 | Emails re: retention agreement for mediators. | .30 | 298.50 | 26162676 |
| BRITT, T.J. | 09/30/10 | Chapter 11 Daily Docket Summary (.50). Comm. w/MAO re: same (.20). | .70 | 315.00 | 26163566 |
| BRITT, T.J. | 09/30/10 | Conf. w/Debbie Buell, Meghan Sercombe, and Robert Ryan re: retention laws and research (.60). Comm. w/Peter O'Keefe re: same (.20). Comm. w/Robert Ryan re: same (.20). Review of related charts (.20). Emails Rich Conza and Chris Thompson (MAO) re: same (.20). Research re: same (.30). E-mail summary and comm. w/Lynn Egan (.40). Comm. w/Oliver Luker (.30). Comm. w/Megan Fleming-Delacruz re: lit holds and doc retention (.30). Comm. w/Joan Kim re: same (.20). Comm. w/Chris Ricuarte, Don McKenna re: storage facility (.20). | 3.10 | 1,395.00 | 26163719 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 09/30/10 | Comm. w/Inna Rozenberg re: Motion to engage mediator (.20). Comm. w/Jim Bromley re: same (.10). | .30 | 135.00 | 26163743 |
| BRITT, T.J. | 09/30/10 | Drafted motion to appoint mediator and related research. | 3.60 | 1,620.00 | 26163747 |
| SPIERING, K. | 09/30/10 | Prepared for, attended and summarized Joint Hearing and Canadian HWT Allocation Motion hearing. | 11.50 | 7,245.00 | 26163965 |
| PIPER, N. | 09/30/10 | Tax calls with A. Dhokia and others at Nortel. | 1.50 | 675.00 | 26165290 |
| PIPER, N. | 09/30/10 | Nortel gating issues meeting. | .70 | 315.00 | 26165291 |
| FLEMING-DELACRU | 09/30/10 | Travel from hearing (1/2 x 2.5). | 1.30 | 741.00 | 26165689 |
| FLEMING-DELACRU | 09/30/10 | Drafted and edited memo. | 2.80 | 1,596.00 | 26165751 |
| GOTTLIEB, S.L. | 09/30/10 | Draft mediation brief and allocation research. | 10.00 | 5,150.00 | 26165918 |
| INGERMAN, E. | 09/30/10 | Westlaw search for allocation decision. S. Gottlieb. | .30 | 79.50 | 26167960 |
| FIEGE, C. | 09/30/10 | Revising of draft overview of financings, review of company docs. | 2.50 | 1,575.00 | 26171457 |
| BIANCA, S.F. | 09/30/10 | Travel to Wilmington, Delaware for hearing (1/2 of 2.0 = 1); return from hearing in Wilmington, Delaware (1/2 of 2.0 = 1); preparation re: hearing (2.0); attend hearing (2.4). | 6.40 | 4,032.00 | 26225499 |
| BAIK, R. | 09/30/10 | Coordinate with A. Cordo regarding finalizing the proposed form order (0.2); telephone conference with K. Wright (at HS) regarding same and related e-mail communications (1.2); telephone conference with C. Keenan (at Lazard) regarding fee issues (0.30). | 1.70 | 969.00 | 26226018 |
| LIPNER, L. | 09/30/10 | Non-working travel from hearing (1/2 of 3.3=1.7); Emails and t/c's re: resolution of objections, prepared for hearing, attended hearing, finalized order and related hearing follow-up (5.5); Email exchange w/T. Geiger and A. Cambouris re: data rooms (.3); Email to team re: hearing summary (.2). | 7.70 | 3,965.50 | 26249622 |
| SERCOMBE, M.M. | 09/30/10 | Meetings with J. Kim and R. Eckenberg re intercompany claims (.5); participate in calls regarding foreign tax issues (1.3); attend meetings with D. Buell and T. Britt regarding hearing on document procedures motion (2.1); review background materials on US-Canada document disposal procedures negotiations (1.1); research document disposal legal issues (2.1). | 7.10 | 4,295.50 | 26307318 |
| KRUTONOGAYA, A. | 09/30/10 | Work re: August MOR. | 1.10 | 495.00 | 26264987 |
| SCHWEITZER, L.M | 09/30/10 | E/ms JB, KS, J Ray re US, Canada hearings (0.3). J Lukenda e/ms re Form 26 (0.1). | .40 | 362.00 | 26381282 |
| | | **MATTER TOTALS:** | **5,648.00** | **1,865,861.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LOATMAN, J.R. | 06/17/10 | Telephone conference with P. Bozzello regarding certain claims. | .10 | 63.00 | 25444118 |
| CONDLIN, C.S. | 08/03/10 | Nortel Weekly claims team meeting (1); Trade payables chart (.6); trade claims review (1.2); meeting with K. O'Neill on trade claims (.7). | 3.50 | 1,575.00 | 26171494 |
| SCHWEITZER, L.M | 08/03/10 | T/c IH re claims worksteam (0.5). E/ms SB re XBCP (0.2) | .70 | 633.50 | 26385586 |
| CONDLIN, C.S. | 08/06/10 | Nortel trade payables review. | 1.50 | 675.00 | 26171527 |
| SCHWEITZER, L.M | 08/09/10 | Work on XBCP drafts and correspondence (1.0). | 1.00 | 905.00 | 26385700 |
| SCHWEITZER, L.M | 08/11/10 | T/c J Drake re: claims work (0.3).  Revise draft settlement motion (0.3). | .60 | 543.00 | 26385786 |
| SCHWEITZER, L.M | 08/12/10 | Conf DS, AP re claims work (0.8). | .80 | 724.00 | 26385818 |
| SCHWEITZER, L.M | 08/13/10 | Revise draft claims protocol (0.7).  E/ms JC, JR re same (0.1). | .80 | 724.00 | 26385863 |
| SCHWEITZER, L.M | 08/30/10 | Review revised settlement motion, e/ms JD (0.3). Work on XBCP drafts (1.0).  Conf J Croft re: same (0.5).  Revise omni claims obj, e/ms AR re same (0.3). Further work on XBCP, incl t/cs, e/ms re same, review of drafts (3.0). | 5.10 | 4,615.50 | 26385903 |
| MOSSEL, K. | 09/01/10 | Prepare documents for team meeting (.50); attend team meeting regarding case status (1.5); review tracker chart for accuracy (.50). | 2.50 | 812.50 | 25924753 |
| WESTERFIELD, J. | 09/01/10 | Research on motion, revising 9019/stay motion, related email with T Britt (4.2); sending settlement offer letter to claimaint (.2); reviewing disclosure statement, related email with J Lacks, N Forrest (.6); drafting status update email for J Ray re: claim settlement discussions, related email with N Forrest, D Buell (1.5); reviewing new correspondence relating to claim, updating lit claims chart (.4); email with A Randazzo, J Drake re: claim allowance (.3); drafting claim settlement stipulation (.4); email with L LaPorte, T Britt, J Penn, local counsel re: issues (.2). | 7.80 | 4,719.00 | 25931276 |
| FORREST, N. | 09/01/10 | Team meeting, followed by meeting with address group (1.30); t/c Huron re: status and engagement issue, and various email to Huron requesting certain data (1.30); read and revise draft email to J.Ray re: a certain claimant and various emails J.Westerfield re: same (1.50); review of list of largest vendors re: grouping (1.0); various emails J.Drake re: cross border phone call with Canada tomorrow and other issues (.80); various emails N.Picknally re: mediation procedures and process | 7.40 | 5,698.00 | 25935346 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.60); review of possible jursidictional issues (.90). | | | |
| DRAKE, J.A. | 09/01/10 | Email regarding claimant related telephone call (.10); review message and return call (.10); review and comment on 14th Omni (.50); email regarding same (.10); email with N. Forrest regarding addresses (.30); telephone call with M. Ralston (.20); review various claims and letter (.20); telephone call with N. Shnitser regarding same (.20); revise letter to claimant (.20); telephone call with M. Grandinetti regarding a certain claim (.20); email regarding agenda for call with Canadians (.10). | 2.20 | 1,386.00 | 25936635 |
| RANDAZZO, A. | 09/01/10 | Team meeting w/ N. Forrest, J. Lacks, others (1.3); Update and revise claim objection (2.2); Settlement discussions (.2); Cross Border Protocol conference call & discussion w/ A. Podolsky & I. Hernandez (1.3); Coordinate upcoming claims meetings, conference calls, and filings (.5); Review objection comments & discuss with team (.5). | 6.00 | 3,090.00 | 25943079 |
| LACKS, J. | 09/01/10 | Prep for (.30) & met w/team re: (1.3);follow-up calls/emails w/J. Kim, MNAT re: same (0.4); emailed w/S. Lo re: claimant (0.1); emails/calls w/N. Picknally re: schedule (0.3); emails/calls w/J. Kim re: address issue & worked on address chart (1.4). | 3.80 | 1,957.00 | 25944598 |
| CHEUNG, S. | 09/01/10 | Circulated monitored docket online. | .50 | 70.00 | 25946923 |
| BAIK, R. | 09/01/10 | Review and comment on draft and court document and coordinate with J. Drake and A. Randazzo regarding same. | .90 | 513.00 | 25956720 |
| BUELL, D. M. | 09/01/10 | Team meeting (1.0 partial attendance); work on tracking chart for various claims (.5); revise draft complaint (.5); review letter (.2); consider discovery issues (1.4). | 3.60 | 3,582.00 | 25957906 |
| LO, S. | 09/01/10 | MOR revisions. | .10 | 45.00 | 25965829 |
| CROFT, J. | 09/01/10 | XBCP - calls with T. Ayres, T. Reyes and L. Schweitzer re: same; emails re: same w/UCC, Boucholder Group and John Ray; reviewing, editing and circulating drafts. | 2.50 | 1,425.00 | 25969660 |
| KIM, J. | 09/01/10 | Categorizing and identifying deliverable addresses for various vendors. | 7.90 | 1,698.50 | 25987935 |
| KIM, J. | 09/01/10 | Prep for meeting (.20); claims team meeting to brief team regarding status on addresses (1.30). | 1.50 | 322.50 | 25987938 |
| KIM, J. | 09/01/10 | Identify any conflicts with potential mediators through the Bankruptcy Court of Delaware site. | .90 | 193.50 | 25987944 |
| MORRIS, B.J. | 09/01/10 | Check conflicts (1) Request for withdrawal on protective claims (1) Review of claims and review of settlement proposal (3). | 5.00 | 2,250.00 | 25997244 |
| PICKNALLY, N. | 09/01/10 | Prepared for team meeting re: claims (.3); team meeting with D. Buell and others re: claims (1.3); revised relevant documents re: claims (5.6); t/c with | 7.70 | 4,389.00 | 26025313 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | D. Culver re: claims (.5). | | | |
| BUSSIGEL, E.A. | 09/01/10 | Meeting with M. Fleming re: a certain legal issue. | .20 | 90.00 | 26113935 |
| PODOLSKY, A.G. | 09/01/10 | Prep for call (.20); conference call with Canadian monitor and counsel with L. Schweitzer, I. Hernandez and A. Randazzo re: cross border protocol and follow up steps (1.30). | 1.50 | 1,492.50 | 26134252 |
| PODOLSKY, A.G. | 09/01/10 | Prep for meeting (.20); meet with tax claims team (W. McRae, I. Hernandez, N. Shnitser et al)(1.10). | 1.30 | 1,293.50 | 26134436 |
| TAIWO, T. | 09/01/10 | Prep for meeting (.20); meeting with L. Schweitzer and R. Eckenrod re: diligence issues (.50). | .70 | 360.50 | 26137645 |
| TAIWO, T. | 09/01/10 | Correspondence with J. Penn, J. Westerfield, and L. LaPorte re: litigation claim. | .20 | 103.00 | 26137900 |
| SHNITSER, N. | 09/01/10 | Prepare summary of outstanding tax claims and resolution strategies (.2); meeting with A. Podolsky, B. McRae, I. Hernandez, M. Grandinetti and M. Kagan re: same (1.1); call with J. Drake re: resolution of various tax claims (.2); correspondence and call with nortel re: resolution of claims (.3); review request re: liability estimates (1.1). | 2.90 | 1,305.00 | 26138469 |
| HERNANDEZ, I. | 09/01/10 | Meeting on status of Nortel tax claims with A. Podolsky, B. McRae, N. Shnitser, M. Kagan, M. Grandinetti (1.10); preparing agenda for meeting with Goodmans on cross-border protocol (1.40); call w/A. Podolsky, A. Randazzo and Lisa Schweitzer re: cross border protocol (1.30). | 3.80 | 2,299.00 | 26157138 |
| SCHWEITZER, L.M | 09/01/10 | T/c R Jacobs re: XBCP (0.4). Work on XBCP draft, incl t/cs J Croft, etc. re same (3.7). T/c Pisa re: XBCP (0.3). F/u e/ms JC, RJ, etc. (0.3). | 4.70 | 4,253.50 | 26384882 |
| WESTERFIELD, J. | 09/02/10 | Revising email to J Ray re: claim settlement, related call with D Buell, follow-up strategy email with N Forrest (1.3); research, related email with M Kim re: disclosure statement (.4); email with J Ray, K Spiering, D Tang re: insurance issues (.2); email with J Drake re: claim objection (.1); email with C Paczynski, N Forrest re: invoice withholding (.2); communications with N Forrest, E Taiwo re: document production (.6); drafting claim settlement stipulation (1.2); call with J Sturm re: Committee response to settlements (.3); updating claim charts (.5). | 4.80 | 2,904.00 | 25940441 |
| RANDAZZO, A. | 09/02/10 | Coordinate production & filing of objection (.5); Prepare and revise objection body and exhibits (2.5); Discuss claim issues w/ J. Croft (.1); Communications re: claim issues w/ I. Hernandez & S. Lo (.7); Coordinate upcoming cross border protocol discussions (.1); Team meeting re: certainn issues (1); Resolve claim issues (.5); Settlement discussions (.3); Discuss claim resolution w/ M. Kagan (.1); Discuss objection and claim issues w/ team (.4); Prepare, compile, and draft details on claims for objection exhibit (2); | 8.40 | 4,326.00 | 25943140 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Discuss claim strategy w/ local counsel (.2). | | | |
| LACKS, J. | 09/02/10 | Emails re: claimant issue (0.2); revised address chart and sent to N. Forrest (0.5); drafted schedule & communications w/N. Picknally re: same (2.6); met w/J. Kim re: addresses (0.1); emails w/MNAT re: service question (0.1); researched certain issues & emailed N. Forrest re: same (2.6); prep. for meeting w/D. Buell (0.2). | 6.30 | 3,244.50 | 25944642 |
| FORREST, N. | 09/02/10 | Met with claims team members to discuss strategy ( 1.0); work on grouping vendors for the various waves of letters and complaints (2.50); t/c Ogilve, D. Buell and J. Drake re: cross border preference issues (.40); communications with D Buell re: comments on draft letter and enclosure, and prepared email for J Ray re: same (1.40); communications J Drake, J. Lacks re: gathering correct addresses for certain vendors (1.0);review list of potential mediators with comments from J Ray and emails N Picknally re: same (1.0); emails Huron and review of updated information provided re: a certain issue (1.0); email exchange J Westerfield re: negotiation strategy (.60); t/c J Drake re: form of objection to claim by Childs(.40);review and revise draft settlement agreement (.70); email exchange J Westerfield re: status of certain payments and notice of withdrawal of motions (.40); t/c J Westerfield and email exchange Ebun Taiwo re: document review (.50). | 10.90 | 8,393.00 | 25946722 |
| FORREST, N. | 09/02/10 | Review of proof of claim to answer question posed re: amount at issue and emails re: same. | .50 | 385.00 | 25946732 |
| SCHOFER, M. | 09/02/10 | Assist J. Kim categorize Addresses for certain Letters per J. Lacks. | 1.00 | 215.00 | 25946780 |
| MOSSEL, K. | 09/02/10 | Review tracker chart for accuracy. | .50 | 162.50 | 25946803 |
| CURRIE, K. | 09/02/10 | Responding to comments in the Fourteenth Omnibus Objection and sending to R. Baik and A. Randazzo for review (1.4); requesting I. Qua do certain research relating to omnibus objection disclosure (0.1). | 1.50 | 675.00 | 25951945 |
| WESTERFIELD, J. | 09/02/10 | Email with counsel for claimant re: withheld invoices, notice of withdrawal; related email with N Forrest. | .50 | 302.50 | 25956755 |
| BAIK, R. | 09/02/10 | Coordinate potential court filing and send e-mail to D. Buell re: the same. | .90 | 513.00 | 25956819 |
| BUELL, D. M. | 09/02/10 | Call w/ Tony Reyes, Neil Forrest, Juliet Drake regarding issues (.4); review mediator list (.5); review pleading issues (.7). | 1.60 | 1,592.00 | 25958269 |
| DRAKE, J.A. | 09/02/10 | E-mail regarding a certain call (.10); e-mail regarding call (.10); participate in call with D. Buell, N. Forrest and T. Reyes regarding certain issues (.40); prepare for and call with R. Boris, R. Culkin, and Nortel primes regarding certain issues (.40); review proofs of claim (.10); telephone conference | 3.30 | 2,079.00 | 25958709 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with A. Cordo regarding same (.10); telephone conference with N. Forrest regarding same and preferences (.40); e-mail regarding same (.10); review certain documents (.30); telephone conference regarding same with M. Grandinetti (.20); review and revise stipulation (.20); e-mail regarding addresses (.40); review 14th exhibits (.10); telephone conference with D. Culver regarding registered agent search (.10); telephone conference with J. Kim regarding addresses (.10); e-mail regarding same (.10); e-mail regarding tax claim (.10). | | | |
| LO, S. | 09/02/10 | Review of claims (1.8), team meeting re: preference (1.0). | 2.80 | 1,260.00 | 25966261 |
| CROFT, J. | 09/02/10 | XBCP - call with Tom Ayres re: form of Agreement; emails with L. Schweitzer, John Ray and creditor re: same; reviewing and commenting on Agreements, including draft order and emails w/Ogilvy re: same; calls with creditors re: same. | 7.00 | 3,990.00 | 25969685 |
| FLEMING-DELACRU | 09/02/10 | Email to L. Vitale re: preferences. | .20 | 114.00 | 25970382 |
| FLEMING-DELACRU | 09/02/10 | Email to D. Buell re: preferences. | .50 | 285.00 | 25970427 |
| LEVY, J. | 09/02/10 | QC Document Review. | 1.00 | 325.00 | 25971357 |
| KIM, J. | 09/02/10 | Identify geographical concentrations to identify ideal locations. | 2.60 | 559.00 | 25987958 |
| KIM, J. | 09/02/10 | Prepare Address chart for letters per N. Forrest, J. Drake, and J. Lacks (1.70). Communications with J. Drake regarding contacting MNAT for Registered Agent Addresses (.20). | 1.90 | 408.50 | 25988184 |
| CHEUNG, S. | 09/02/10 | Circulated monitored docket online. | .30 | 42.00 | 25990629 |
| MORRIS, B.J. | 09/02/10 | Omni 14 review of claims with Anthony. (1.5) Update/drafted CRAs for Omni 14 candidates (2.3). | 3.80 | 1,710.00 | 25997525 |
| QUA, I | 09/02/10 | Research re: Omnibus objections as per K. Currie and correspondence with K. Currie, R. Baik, and A. Randazzo re: same. | 2.80 | 672.00 | 26001463 |
| PICKNALLY, N. | 09/02/10 | Drafted relevant documents re: claims (1.3); prepared for team meeting re: claims (.5). | 1.80 | 1,026.00 | 26025323 |
| TAIWO, T. | 09/02/10 | Correspondence with J. Westerfield re: document production. | .20 | 103.00 | 26137970 |
| TAIWO, T. | 09/02/10 | Call with C. Eshkenazi re: document production. | .20 | 103.00 | 26137974 |
| TAIWO, T. | 09/02/10 | Correspondence with N. Forrest re: document production. | .20 | 103.00 | 26137978 |
| TAIWO, T. | 09/02/10 | Call with J. Westerfield re: document production. | .10 | 51.50 | 26137981 |
| TAIWO, T. | 09/02/10 | Document production review. | 1.30 | 669.50 | 26137992 |
| SHNITSER, N. | 09/02/10 | Correspondence with Nortel re: disclosure statement (.8); review Nortel disclosure (1.2); communications with I. Hernandez, R. Baik, B. | 5.10 | 2,295.00 | 26138538 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | McRae re: same (.5); prepare agenda for weekly call with Nortel tax team (.2); weekly call with Nortel tax team (.6); research re: disclosure requirements and standards (.9); correspondence with K. Hailey re: same (.9). | | | |
| HERNANDEZ, I. | 09/02/10 | Meeting with Neil about various candidates (1.0); review of CRAs; call with claimant counsel (1.30). | 2.30 | 1,391.50 | 26157297 |
| BUSSIGEL, E.A. | 09/02/10 | Reviewing claim objection. | .90 | 405.00 | 26163460 |
| SCHWEITZER, L.M | 09/02/10 | E/ms J Croft  RJ re: XBCP (0.1). Work on XBCP issues (t/c w/ J Croft, etc.) (3.7). | 3.80 | 3,439.00 | 26384962 |
| VITALE, L. R. | 09/03/10 | Collect Rule 8 cases, email Buell. | .30 | 154.50 | 25943755 |
| MOSSEL, K. | 09/03/10 | Enter data into tracker chart and proofread same. | 5.00 | 1,625.00 | 25947031 |
| LACKS, J. | 09/03/10 | Prep for (0.2) & met w/D. Buell, N. Picknally re: schedule, other issues (0.9); email N. Forrest re: mtg w/D. Buell (0.2); email J. Kim re: addresses (0.1); update schedule (0.1); call w/Huron, J. Kim re: addresses & follow-up emails (0.4); emails w/N. Forrest, D. Buell re: model exhibit (0.4); call w/D. Buell re: same (0.1); emails w/N. Picknally re: exhibit (0.2); emailed Huron re: issues (0.2); reviewed N. Forrest email re: complaints (0.1). | 2.90 | 1,493.50 | 25947422 |
| CURRIE, K. | 09/03/10 | Reviewing the Fourteenth Omnibus Objection; reviewing models to determine appropriate disclosure for certain objection with the Omnibus Objection. | 2.60 | 1,170.00 | 25951955 |
| BAIK, R. | 09/03/10 | Communications with A. Randazzo regarding potential court filing. | .50 | 285.00 | 25956936 |
| BUELL, D. M. | 09/03/10 | Conference w/ Lacks and Picknally (0.9); review cases (1.1); rule letter (.4); exhibits review (1.1). | 3.50 | 3,482.50 | 25958383 |
| FORREST, N. | 09/03/10 | Read 2 recent decisions in D Del. (.80); email exchanges J.Lacks re: address issues and exhibit issues (.70); email exchange D.Buell re: form of exhibits (.30); various emails N.Picknally re: pleading standards (.60); review of assumed contracts analysis received from Huron and emails C.Brown re: follow up (.70); review of schedule prepared by N.Picknally (.30);  email claims team re: negotiating strategy (.50); email J.Ray with latest draft of letter and issues re: same (.40); emails J.Drake (.40). | 4.70 | 3,619.00 | 25962370 |
| FORREST, N. | 09/03/10 | Prep for conference (.30) and conf. J. Bromley, A. Randazzo re: claim. (.50); emails re: pension claim (.40). | 1.20 | 924.00 | 25962385 |
| DRAKE, J.A. | 09/03/10 | Call with M. Kagan regarding claim (.30); prepare for and call with M. Grandinetti regarding claim (.30); review revised stipulation and e-mail regarding same (.20); follow up e-mail and call regarding same (.20); review exhibits to omni 14 (.20); e-mail regarding addresses (.20); file maintenance (.20). | 1.60 | 1,008.00 | 25963882 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 09/03/10 | XBCP - call with Bonds and UCC re: draft; draft motion to shorten; coordinate w/MNAT and EPIQ; various other calls and emails re: Agreement, including w/L. Schweitzer, R. Jacobs and John Ray; reviewing UCC comments to Agreement and editing same. | 4.50 | 2,565.00 | 25969713 |
| SCHOFER, M. | 09/03/10 | Assist J. Kim categorize Addresses of Claimants for Amnesty Letters per J. Lacks. | 3.00 | 645.00 | 25971181 |
| KERR, J. | 09/03/10 | Load 8/31/10 production to database for attorney review. | 1.00 | 225.00 | 25987941 |
| KIM, J. | 09/03/10 | Identify deliverable addresses per J. Lacks (3.0). Discuss addresses and prioritize with J. Drake (0.2). Contact Huron with J. Lacks to discuss their data (0.4). Pull claimants who also filed in Canada per N. Forrest (1.9). | 5.50 | 1,182.50 | 25988188 |
| CHEUNG, S. | 09/03/10 | Circulated monitored docket online. | .30 | 42.00 | 25990970 |
| RANDAZZO, A. | 09/03/10 | Prepare chart of non-cross-border claims (.8); Meeting w/ J. Bromley & N. Forrest (.5); Communications objection w/ K. Currie (.5); Review and coordinate new data (.3); Review new data from Huron (.3); Review, revise, and send objection (1). | 3.40 | 1,751.00 | 25992614 |
| MORRIS, B.J. | 09/03/10 | Claims updates on CRAs and Tracker. | 4.50 | 2,025.00 | 25997675 |
| PICKNALLY, N. | 09/03/10 | Prepared for team meeting re: claims (.2); met with D. Buell and J. Lacks re: claims (.9); reviewed relevant documents re: claims (3.8); email to D. Culver re: claims (.3). | 5.20 | 2,964.00 | 26025334 |
| BROMLEY, J. L. | 09/03/10 | Re: Claims.  Review certain issues with Randazzo (.50); review possible claim against customer (.30); ems with JC on protocol (.20). | 1.00 | 995.00 | 26025360 |
| SHNITSER, N. | 09/03/10 | Review client materials and correspondence re: lien notices (.5); prepare summary of lien notices (.3); correspondence with M. Grandinetti re: same (.1). | .90 | 405.00 | 26072043 |
| PODOLSKY, A.G. | 09/03/10 | Claims staffing. | .50 | 497.50 | 26134928 |
| TAIWO, T. | 09/03/10 | Correspondence with J. Kerr re: document production. | .30 | 154.50 | 26138004 |
| TAIWO, T. | 09/03/10 | Review of document production. | .90 | 463.50 | 26138033 |
| SCHWEITZER, L.M | 09/03/10 | Continued negotiation, review of XBCP incl t/cs, confs J Croft, Akin, J Ray, etc. re same (5.0). | 5.00 | 4,525.00 | 26385081 |
| DRAKE, J.A. | 09/05/10 | Review e-mail regarding certain strategy issue (.10); review address list (.20); e-mail with D. Culver regarding same (.10); review related proofs of claim (.20). | .60 | 378.00 | 25964258 |
| DRAKE, J.A. | 09/06/10 | Review 14th omni and exhibits (.50); revise and circulate same (.40); e-mail regarding address list (.20). | 1.10 | 693.00 | 25964417 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 09/06/10 | XBCP - edits to Agreement; email w/L. Schweitzer re; same. | 1.00 | 570.00 | 25999956 |
| LO, S. | 09/07/10 | Review of claims (.3), tc A. Randazzo re: same (.1), tc claimant counsel re: question (.2), tc R. Baik re: same (.1), tc A. Randazzo re: same (.1), comm L. Lipner re: same (.1), updating timeline memo (.2), comm Huron re: updating data (.1). | 1.20 | 540.00 | 25966423 |
| WESTERFIELD, J. | 09/07/10 | Call, email with counsel for claimant re: settlement offer, related email with N Forrest, D Powers, reviewing contract re: same (1.1), calls, email with counsel for claimant re: claim withdrawal (.5); updating litigation claims chart (.2); email with C Paczynski, N Forrest re: withheld invoices (.2); email with J Ray, K Spiering re: insurance (.2). | 2.20 | 1,331.00 | 25967357 |
| KANG, L. | 09/07/10 | Updated claimant response tracking chart for A. Randazzo. | .50 | 120.00 | 25968163 |
| CURRIE, K. | 09/07/10 | Meeting wtih A. Randazzo and R. Baik to discuss the Fourteenth Omnibus Objection. | .80 | 360.00 | 25968223 |
| CURRIE, K. | 09/07/10 | Revising the Fourteenth Omnibus Objection as per R. Baik's comments, J. Drake's comments and A. Randazzo's comments, preparing blacklines and sending to R. Baik for review. | 3.20 | 1,440.00 | 25968227 |
| DRAKE, J.A. | 09/07/10 | Communications with J. Kim regarding addresses (.40); telephone call with D. Culver regarding same (.10); file maintenance (.20); email regarding claimant (.10); telephone call with R. Baik regarding reservation of rights (.20); telephone call with S. Galvis regarding status (.10); review MNAT address file (.10); telephone calls and email with D. Culver regarding same (.30); telephone call with L. Schweitzer regarding staffing and reservation of rights (.20); telephone call with N. Forrest regarding preferences (.40); telephone call with I. Hernandez regarding same (.10); review and comment on Sept. 16 draft agenda (.20); telephone call with A. Randazzo regarding cross border claims (.20); email with M. Kagan regarding claim (.30); update top 30 address list (.20). | 3.10 | 1,953.00 | 25969695 |
| FLEMING-DELACRU | 09/07/10 | Reviewed cases re: administrative claim. | .50 | 285.00 | 25971486 |
| PHILLIPS, T. | 09/07/10 | Internal correspondence re: a certain claim reconciliation. | .10 | 45.00 | 25973869 |
| BAIK, R. | 09/07/10 | Review draft court filing (6.7); confer with A. Randazzo and K. Currie regarding same (0.8); telephone conference with J. Drake regarding certain claims resolution issues (0.2). | 7.70 | 4,389.00 | 25974435 |
| FORREST, N. | 09/07/10 | Review of draft email to counsel for claimant and email J.Westerfield re: same (.50); review of additional Huron analyses re: assumed contracts and t/cs and emails Huron re: various open issues (2.0); review and revise agenda for meeting (.60); t/c J.Drake re: preference vendor address issues (.40); email exchange J.Westerfield re: status of | 5.30 | 4,081.00 | 25974891 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | certain payments (.40); emails re: vendor issue (1.0); email exchange D.Buell re: intercompany claims issues and status (.40). | | | |
| MOSSEL, K. | 09/07/10 | Edit tracker chart (5.0); prepare agenda for team meeting (1.0). | 6.00 | 1,950.00 | 25987850 |
| KERR, J. | 09/07/10 | Finish processing and loading OCR to production database for attorney review. | 1.00 | 225.00 | 25987961 |
| CHEUNG, S. | 09/07/10 | Circulated monitored docket online. | .30 | 42.00 | 25991176 |
| RANDAZZO, A. | 09/07/10 | Review, revise, and prepare objection exhibits (2.5); Communicatios re: objection filing w/ K. Currie & R. Baik (.3); Review claim issues (.3); Review disclosure statement (.5); Respond to claimant question (.2); Review updated preference reports (.5); Meet w/ R. Baik & K. Currie re: objection draft (.9); Discuss issues w/ J. Drake (.2); Discuss claims w/ M. Fleming (.1); Prepare claims team meeting agenda (.5); Respond to requests for claim information (.5); Coordinate objection filing (.3). | 6.80 | 3,502.00 | 25992641 |
| KIM, J. | 09/07/10 | Investigation on addresses for vendors with addresses. | .50 | 107.50 | 25994207 |
| KIM, J. | 09/07/10 | Incorporate addresses from MNAT into spreadsheet for letters and indicate name variation per J. Drake. | 1.10 | 236.50 | 25994209 |
| KIM, J. | 09/07/10 | Update Chart, cross-reference Proofs of Claim and invoices to match deliverable addresses, internet search other addresses for which Morris Nichols found no Registered Agent. | 4.00 | 860.00 | 25994211 |
| LEVY, J. | 09/07/10 | QC Document Review. | 2.00 | 650.00 | 25996291 |
| MORRIS, B.J. | 09/07/10 | Updated response to settlement offer from claimant and sent information to team. (2) Reviewed cases related to rejection damages (.8). | 2.80 | 1,260.00 | 25997800 |
| LACKS, J. | 09/07/10 | Call w/Huron re: claims issues (0.2); reviewed emails re: same (0.2); reviewed claimant address issues including calls/emails w/J. Kim (1.0); prepared for team meeting (0.4). | 1.80 | 927.00 | 25997818 |
| BUELL, D. M. | 09/07/10 | Work on filing and exhibit (1.3) work on draft letter (.3); consider intercompany actions (2.5). | 4.10 | 4,079.50 | 25999325 |
| SCHWEITZER, L.M | 09/07/10 | T/c J Ray re: XBCP (0.5); continued t/cs & revisions, negotiation of draft XBCP and related pldgs (4.8).  T/cs DS, AS, DB, J. drake re: staffing, coordination issues (0.3). | 5.60 | 5,068.00 | 25999926 |
| CROFT, J. | 09/07/10 | XBCP - call with John Ray (0.5) and follow-up with L. Schweitzer re: same (0.2); prep for same (0.5); edit Agreements and circulate to group (0.6); emails with creditors re: same (0.2). | 2.00 | 1,140.00 | 25999959 |
| CROFT, J. | 09/07/10 | Emails with A. Randazzo, E. Bussigel and R. Weinstein re: claimant. | .40 | 228.00 | 25999969 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 09/07/10 | Emails re: Nortel customer bankruptcy. | .30 | 171.00 | 25999975 |
| CROFT, J. | 09/07/10 | Communications with L. Schweitzer and T. Reyes re: Agreement (.3); call with UCC re: Agreement; reviewing draft Agreements and editing same; circulating to L. Schweitzer; various other emails re: same (6.00). | 6.30 | 3,591.00 | 26000002 |
| GIBBON, B.H. | 09/07/10 | Review of communications w/ N. Picknally, J. Lacks & N. Forest for updates. | 1.50 | 945.00 | 26023288 |
| PICKNALLY, N. | 09/07/10 | Drafted relevant document re: claims (9.7). | 9.70 | 5,529.00 | 26025402 |
| BUSSIGEL, E.A. | 09/07/10 | Email A. Randazzo re: customer contract. | .40 | 180.00 | 26126947 |
| BUSSIGEL, E.A. | 09/07/10 | Updating motion. | .20 | 90.00 | 26126973 |
| BUSSIGEL, E.A. | 09/07/10 | Reviewing claims objections. | .80 | 360.00 | 26126977 |
| BUSSIGEL, E.A. | 09/07/10 | Email M. Grandinetti re: tax stipulation. | .20 | 90.00 | 26126994 |
| BUSSIGEL, E.A. | 09/07/10 | Reviewing reclamation settlement. | .40 | 180.00 | 26127011 |
| TAIWO, T. | 09/07/10 | Correspondence with J. Kerr re: document production. | .20 | 103.00 | 26138128 |
| TAIWO, T. | 09/07/10 | Correspondence with W. Bishop and M. Rodriguez re: contract attorney support. | .30 | 154.50 | 26138131 |
| TAIWO, T. | 09/07/10 | Correspondence re; claims meeting. | .30 | 154.50 | 26138134 |
| TAIWO, T. | 09/07/10 | Document review. | 1.10 | 566.50 | 26138152 |
| SHNITSER, N. | 09/07/10 | Review previous claims; summarize findings and prepare materials for J. Drake; correspondence with M. Grandinetti re: same. | 2.50 | 1,125.00 | 26138564 |
| HERNANDEZ, I. | 09/07/10 | Follow up re; claims meeting. | .10 | 60.50 | 26157422 |
| KRUTONOGAYA, A. | 09/07/10 | Oc with M. Fleming re: customer issue (0.8) and review of documentation re: same (1.2). | 2.00 | 900.00 | 26186644 |
| LIPNER, L. | 09/07/10 | Email exchange w/J. Bromley re: possible claim settlement (.2); Email exchange w/E. Bussigel re: reclamation settlements (.1). | .30 | 154.50 | 26204148 |
| VITALE, L. R. | 09/08/10 | Conf Lacks re: service, emails library/Mann re: service, review spreadsheet of defendants, research re: foreign service requirements. | 2.60 | 1,339.00 | 25971865 |
| WESTERFIELD, J. | 09/08/10 | Revising claim settlement stipulation, email with counsel for claimant re: stipulation (.8); correspondence with A Cordo re: claim withdrawals (.2); meeting with T Britt re: certain Litigation (.5); call with EEOC re: claim (.1); email with D Tang, call with K Spiering re: insurance issue  (.3). | 1.90 | 1,149.50 | 25972242 |
| BAGARELLA, L. | 09/08/10 | Meeting re: employee issues with M. Alcock, L. LaPorte and K, Spiering (.5); work related to same (.5). | 1.00 | 450.00 | 25972260 |
| CURRIE, K. | 09/08/10 | Communicating with J. Drake and I. Hernandez | .20 | 90.00 | 25972375 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding a Trade Payable claim. | | | |
| DRAKE, J.A. | 09/08/10 | Update addresses (.20); review certain strategy information (.20); telephone conference with J. Lacks regarding addresses (.10); e-mail with D. Riley regarding Liquidity solutions (.10); participate in weekly meeting (1.20); call with R. Boris, I. Hernandez and A. Randazzo regarding cross border claims (.20); review e-mail regarding a certain claim (.10); e-mail regarding revised top 30 (.20). | 2.30 | 1,449.00 | 25987494 |
| LO, S. | 09/08/10 | Review of claims (1.1), drafting motion (1.5). | 2.60 | 1,170.00 | 25987604 |
| MOSSEL, K. | 09/08/10 | Prepare documents for team meeting (.50); attend team meeting regarding case status (1.5); create list of vendors (1.0). | 3.00 | 975.00 | 25987838 |
| SCHWEITZER, L.M | 09/08/10 | Work on negotiation, revisions to xbcp incl. confs S Schultz, J Croft, J Ray (1.8). | 1.80 | 1,629.00 | 25990830 |
| CHEUNG, S. | 09/08/10 | Circulated monitored docket online. | .30 | 42.00 | 25991272 |
| RANDAZZO, A. | 09/08/10 | Review data, reports, and tracking (.6); team meeting w/ N. Forrest, N. Picknally, others (1.5); Discuss issues w/ Nortel (.4); Review and comment on objection exhibits (1); Discuss claim issues w/ K. O'Neill (.3); Conf call w/ Nortel & Huron re: outstanding claim issues w/ I. Hernandez & K. O'Neill (.7); Provide info & data for team (.4). | 4.90 | 2,523.50 | 25992664 |
| FORREST, N. | 09/08/10 | Meeting with team (1.30); t/c Huron (1.30); t/c Huron and co. re: issues (.50); work on conflicts, sale issue, new value analysis, and revising list to address these issues (3.0). Arrange call re: intercompany issues (.30). Emails D Buell re: intercompany analysis (.40). | 6.80 | 5,236.00 | 25993375 |
| KIM, J. | 09/08/10 | Preparation for claim team meeting. Update Chart with revisions. Update Chart with new 12 vendors. | 5.00 | 1,075.00 | 25994229 |
| LEVY, J. | 09/08/10 | QC Document Review of Production Set. | 3.50 | 1,137.50 | 25996298 |
| LACKS, J. | 09/08/10 | Emailed J. Kim re: claims meeting (0.1); call w/J. Drake re: claims meeting (0.1); weekly claims meeting (1.5); emails w/team re: call w/Huron (0.1); call w/Huron, team re: claims issues (1.5); requested paralegal re: claims address work (0.1); emailed L. Vitale re: service issues (0.1); met w/L. Vitale re: service issues (0.2); call w/Huron re: addresses (0.1). | 3.80 | 1,957.00 | 25997919 |
| MORRIS, B.J. | 09/08/10 | Compiled and sent list of conflicts team. (1.5) Communications w/K. O'Neill on status of several claims as requested. (.5) Claims review (.5). | 2.50 | 1,125.00 | 25998191 |
| BUELL, D. M. | 09/08/10 | Prepare for team meeting (.5); team meeting (1.3). | 1.80 | 1,791.00 | 25999329 |
| BUELL, D. M. | 09/08/10 | Review 14th Omnibus objection. | 1.00 | 995.00 | 25999331 |
| BUELL, D. M. | 09/08/10 | Conference w/ Jim Bromley regarding intercompany issues (.5); review of materials | 1.90 | 1,890.50 | 25999366 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding same (1.4). | | | |
| CROFT, J. | 09/08/10 | XBCP - reviewing agreements; office conference w/L. Schweitzer and S. Schultz re: same; emails with T. Reyes re: same; coordinating w/MNAT and EPIQ re; same. | 3.00 | 1,710.00 | 26000036 |
| CROFT, J. | 09/08/10 | XBCP - updating draft Agreements and orders; emails with L. Schweitzer, UCC (S. Schultz) and Bonds (A. Pisa) re: same. | 2.50 | 1,425.00 | 26000054 |
| CONDLIN, C.S. | 09/08/10 | Nortel trade payables claims diligence. | 2.00 | 900.00 | 26000094 |
| O'NEILL, K.M. | 09/08/10 | Scheduled claims meeting discussion with Ivy and Nortel folks. | .20 | 121.00 | 26001292 |
| O'NEILL, K.M. | 09/08/10 | Compiled list of next 20 largest Nortel trade claims and checked in with each team member to make sure all were properly listed as having diligence in complete (1.2); call with Nortel and Huron re: claims issues with I. hernandez and A. Randazzo (.8). | 2.00 | 1,210.00 | 26001297 |
| GIBBON, B.H. | 09/08/10 | Team meeting re: certain issues. | 1.50 | 945.00 | 26023299 |
| GIBBON, B.H. | 09/08/10 | Review of various materials. | .30 | 189.00 | 26023313 |
| GIBBON, B.H. | 09/08/10 | Call w/ Huron re: certain issues. | 1.30 | 819.00 | 26023318 |
| PICKNALLY, N. | 09/08/10 | Revised draft re: claims (1.7); team meeting with D. Buell and others re: claims (1.4); t/c with N. Forrest, B. Gibbon, A. Randazzo, J. Lacks and Huron re: claims (1.3); legal research re: claims (1.0). | 5.40 | 3,078.00 | 26025414 |
| BROMLEY, J. L. | 09/08/10 | Mtg w/D. Buell on certain issues. | .40 | 398.00 | 26036801 |
| HERNANDEZ, I. | 09/08/10 | Weekly call with Richard and Carolyn Cleary team. | .80 | 484.00 | 26157515 |
| KRUTONOGAYA, A. | 09/08/10 | Research of law. | .40 | 180.00 | 26187094 |
| WESTERFIELD, J. | 09/09/10 | Research re: objection/reply deadlines, related email with N Forrest, R Baik (.3); email, call with K Spiering, D Tang re: insurance (.2); reviewing motion filed by claimant, team emails re: same (.9); drafting claim stipulation (.4). | 1.80 | 1,089.00 | 25976045 |
| VITALE, L. R. | 09/09/10 | Research re: requirements. | 7.40 | 3,811.00 | 25988209 |
| LO, S. | 09/09/10 | Review of claim (.1), revising motion and discuss w/R. Baik (1.1). | 1.20 | 540.00 | 25990373 |
| SCHWEITZER, L.M | 09/10/10 | Work on xbcp (t/cs and e/ms Pisa, Akin, J Croft, revisions to draft) (3.2). | 3.20 | 2,896.00 | 25991019 |
| DRAKE, J.A. | 09/10/10 | Telephone conference with J. Kim regarding addresses (.20); review related e-mail (.10); file maintenance (.10); telephone conference with M. Grandinetti regarding claim (.10); e-mail regarding response deadline extension (.10). | .60 | 378.00 | 25991300 |
| FORREST, N. | 09/10/10 | Emails re: schedule for setoff motion (.40); emails re: negotiations (.50); various emails re: groupings and interplay with limitations (.60); emails re: | 2.30 | 1,771.00 | 25993386 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | address issues re: letters and service issues (.80). | | | |
| CURRIE, K. | 09/09/10 | Discussing certain claims with R. Baik and K. O'Neill. | .20 | 90.00 | 25994056 |
| CURRIE, K. | 09/09/10 | Discussing timeline for Omni 14 with C. Condlin (0.1), A. Randazzo (0.1) and R. Baik (0.1). | .30 | 135.00 | 25994057 |
| KIM, J. | 09/09/10 | Start Second Wave Addresses. Update Addresses and create clarification revisions per B. Gibbon. Continue to create updates as addresses were recieved from Morris Nichols. | 5.80 | 1,247.00 | 25994243 |
| BAIK, R. | 09/09/10 | Office conference with D. Buell and A. Randazzo regarding potential court filing (0.5); revise the draft and circulate to various constituencies; coordinate with C. Condlin, K. Currie, A. Randazzo and K. O'Neill regarding same (3.0). | 3.50 | 1,995.00 | 25997280 |
| BAIK, R. | 09/09/10 | Review draft court document and discuss the same with S. Lo (1.00); telephone conference with A. Cordo regarding same (0.2). | 1.20 | 684.00 | 25997328 |
| MOSSEL, K. | 09/09/10 | Edit tracker chart. | 2.50 | 812.50 | 25997621 |
| LOATMAN, J.R. | 09/09/10 | Emails to B. Heinimann (Huron) regarding intercompany claims. | .20 | 126.00 | 25997746 |
| MORRIS, B.J. | 09/09/10 | Discussion with Jay regarding nature of damages claimed, particularly with respect to consultants. (.75) Discussion/follow-up research/emails with Megan regarding settlement discussions (1) Review of cases cited in settlement memo (.75) Finalized preference conflict list (1). | 3.50 | 1,575.00 | 25998295 |
| BUELL, D. M. | 09/09/10 | Conference w/ Robin Baik and A. Randazzo regarding 14th Omnibus objection (.5); work on same (1.1); work on service issues (2.2). | 3.80 | 3,781.00 | 25999380 |
| CONDLIN, C.S. | 09/09/10 | Omni 14 coordination. | .20 | 90.00 | 26000057 |
| CROFT, J. | 09/09/10 | XBCP - various calls and emails with L. Schweitzer re: drafts; editing and circulating same; emails with UCC and Bonds re: Canadian Debtors re: same. | 5.00 | 2,850.00 | 26000109 |
| O'NEILL, K.M. | 09/09/10 | Determined work allocation for claims that will be unallocated when Brian Morris departs. | 1.00 | 605.00 | 26001307 |
| O'NEILL, K.M. | 09/09/10 | Phone call with Robin Baik re: steps for filing omnibus objection #14. | .20 | 121.00 | 26001312 |
| RANDAZZO, A. | 09/09/10 | Discuss claims objection w/ R. Baik & D. Buell (.5); Discuss claim objection w/ R. Baik (.4) and K. Currie (.1); Review contract assignment and claim update correspondence (.3); Review and revise objection exhibits (1.5); Discuss claim objections w/ N. Shnitser (.1); Review claim settlement proposal and background information (1). | 3.90 | 2,008.50 | 26018041 |
| GIBBON, B.H. | 09/09/10 | Work on a certain legal issue. | .90 | 567.00 | 26023331 |
| GIBBON, B.H. | 09/09/10 | Work on a certain legal issue. | .70 | 441.00 | 26023355 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIBBON, B.H. | 09/09/10 | Review of addresses & conv. w/ Joan Kim re: same. | .50 | 315.00 | 26023407 |
| CHEUNG, S. | 09/09/10 | Circulated monitored docket online. | .30 | 42.00 | 26023498 |
| PICKNALLY, N. | 09/09/10 | Legal research re: claims (.7); revised relevant documents re: claims (3). | 3.70 | 2,109.00 | 26025426 |
| PARALEGAL, T. | 09/09/10 | E. Rivera: Read through J. Kim's emails explaining J. Lack's project re: Nortel vendor addresses, spoke with her about pulling addresses. | .50 | 120.00 | 26052278 |
| ROBERTS, K. | 09/09/10 | Speak with Lisa Schweitzer re: assignment relating to claims. | .20 | 126.00 | 26137207 |
| SHNITSER, N. | 09/09/10 | Review and update summary of outstanding claims and resolution strategies (.9); weekly call with Nortel tax team (.4); discussion re: resolution strategies with internal team (.2). | 1.50 | 675.00 | 26138619 |
| TAIWO, T. | 09/09/10 | Review of documents. | 5.10 | 2,626.50 | 26163570 |
| TAIWO, T. | 09/09/10 | Claims diligence. | .70 | 360.50 | 26163574 |
| WESTERFIELD, J. | 09/10/10 | Settlement discussion with counsel for claimant, drafting settlement agreement and related email with N Forrest (1.2); drafting and/or revising settlement agreements and 9019 motions for three claimants (3.2); email with N Forrest, E Taiwo re: coverage for different claim contacts (.5); email with D Powers re: claim settlement progress (.1); email with R Eckenrod re: warranty claims (.4). | 5.40 | 3,267.00 | 25993919 |
| VITALE, L. R. | 09/10/10 | Foreign research for claims (revised list) and outline. | 5.00 | 2,575.00 | 25994052 |
| KIM, J. | 09/10/10 | Finish First Wave changes. Update with 14 new vendors and request and receive registered agent addresses from Morris Nichols. Identify foreign country addresses for L. Vitale to research how to serve. | 8.70 | 1,870.50 | 25994259 |
| CURRIE, K. | 09/10/10 | Preparing Declaration for 14th Omnibus Objection for execution and sending same to J. Ray (0.2), correspondence regaerding comments to the 14th Omnibus Objection (0.3), Discussions regarding the timeline of the 14th OMnibus Objection (0.2). | .70 | 315.00 | 25994323 |
| CURRIE, K. | 09/10/10 | Conversation with K. O'Neill regarding a trade payable claim. | .20 | 90.00 | 25994325 |
| PHILLIPS, T. | 09/10/10 | Internal correspondence re: CRA for a certain claim. | .20 | 90.00 | 25996526 |
| MANN, M. | 09/10/10 | Input vendor addresses into spreadsheet as per J. Kim. | 2.00 | 480.00 | 25996778 |
| FORREST, N. | 09/10/10 | T/c J.Ray with team re: issues and procedures (.80); t/c J.Drake re: locating addresses for vendors (.40); email exchange J.Drake re: registered agent issue (.30); various emails Huron re: updating exhibits (.50); revised list of 30 vendors comments from J.Ray, circulated, and reviewed comments by | 7.60 | 5,852.00 | 25996861 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims team (1.50); revised letter and complaint in response to comments from J.Ray and circulated to UCC and Bondholders for review (1.30); review comments on complaint from L. Schweitzer (.30); various emails re: M.DelaCruz memo on possible claimant strategy, and conf team re: status and suggested approach (1.50); review and revise settlement agreements (1.0). | | | |
| BAIK, R. | 09/10/10 | Review motion filed with the court; communications with N. Forrest regarding same. | 3.00 | 1,710.00 | 25997345 |
| BAIK, R. | 09/10/10 | Review draft court document; confer with S. Lo regarding same and the next steps. | 1.60 | 912.00 | 25997356 |
| BAIK, R. | 09/10/10 | Telephone conference with K. Currie regarding next steps for filing court document (0.1); telephone conference with A. Randazzo regarding legal issues (0.3). | .40 | 228.00 | 25997401 |
| MORRIS, B.J. | 09/10/10 | Further review of facts/cases regarding damages/prep for meeting (1.5) Meeting regarding settlement strategy (1) updates to tracker/CRAs (.8). | 3.30 | 1,485.00 | 25998400 |
| BUELL, D. M. | 09/10/10 | Call w/ John Ray (1.2); prepare for same (.5); meet w/ Katie Roberts regarding project (.5); work on complaint exhibits (1.7). | 3.90 | 3,880.50 | 25999401 |
| DRAKE, J.A. | 09/10/10 | Call J. Vigano regarding extension (.10); email regarding same (.20); review docket regarding claimant (.20); email regarding strategy (.20); email regarding 14th omnibus objection (.20). | .90 | 567.00 | 25999879 |
| CROFT, J. | 09/10/10 | XBCP - reviewing motion papers and agreement for filing: editing same; various communications with L. Schweitzer, J. Ray, UCC, Bonds, Canadian Debtors and Moniter re: same; drafting same; reviewing relevant agreements re: same. | 11.00 | 6,270.00 | 26000135 |
| MONIZ, J. | 09/10/10 | Worked on Nortel address project for J. Kim. | 6.00 | 1,200.00 | 26000634 |
| O'NEILL, K.M. | 09/10/10 | Nortel plan meeting. | .30 | 181.50 | 26001320 |
| O'NEILL, K.M. | 09/10/10 | Review and revision of CRAs for delivery to Richard (for Omni 14). | 3.00 | 1,815.00 | 26001325 |
| SCHWEITZER, L.M | 09/10/10 | Correspondence J Croft re: XBCP draft (0.6). | .60 | 543.00 | 26016997 |
| RANDAZZO, A. | 09/10/10 | Discuss various issues w/ Nortel, N. Forrest, D. Buell, others (.8); Review and revise objection exhibits (1); Discuss account receivable issues w/ Nortel (.3); Discuss setoff issues w/ R. Baik (.2); Compile claim resolution forms and objection data (.4); Respond to claimant inquiry (.2); Review claim settlement information (.5); Discuss claim settlement proposal w/ B. Morris, M. Fleming, others (1.3); Review, revise, and discuss claim exhibit issues w/ Nortel (.5); Review claim resolution forms and discuss same w/ K. O'Neill (.3); Discuss objection comments from local counsel and revise objection to conform (1). | 6.50 | 3,347.50 | 26018069 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIBBON, B.H. | 09/10/10 | Call re: strategy. | 1.00 | 630.00 | 26023422 |
| CHEUNG, S. | 09/10/10 | Circulated monitored docket online. | .20 | 28.00 | 26023608 |
| PICKNALLY, N. | 09/10/10 | Prepared for team meeting re: claims (.5); team meeting re: claims (.7); misc. emails re: claims (.5). | 1.70 | 969.00 | 26025428 |
| PARALEGAL, T. | 09/10/10 | E. Rivera: Searched for addresses for Nortel Vendors using google for M. Scannella per J. Drake. | 2.30 | 552.00 | 26052319 |
| ROBERTS, K. | 09/10/10 | Meet with Debbie Buell regarding assignment. | .50 | 315.00 | 26137215 |
| ROBERTS, K. | 09/10/10 | E-mails with N. Picknally regarding background materials for analysis. | .30 | 189.00 | 26137219 |
| LO, S. | 09/10/10 | Tc K. O'Neill re: claim (.2). | .20 | 90.00 | 26151214 |
| TAIWO, T. | 09/10/10 | Correspondence with J. Westerfield re: coverage. | .20 | 103.00 | 26163592 |
| KRUTONOGAYA, A. | 09/10/10 | Correspondence with M. Fleming, N. Forrest, B. Morris and A. Randazzo and preparation for same re: customer issue (1); communications re: revised schedule (.3); communication with B. Morris re: customer issue (.2); review documentation re: same (.9). | 2.40 | 1,080.00 | 26189407 |
| SCHWEITZER, L.M | 09/11/10 | E/ms J Croft re: XBCP finalization and filing, review same (0.4). | .40 | 362.00 | 25999885 |
| DRAKE, J.A. | 09/11/10 | Email regarding de minimis motion (.30); email with N. Forrest regarding registered agents (.10); email regarding 14th omnibus objection (.20); email regarding cross border protocol (.10). | .70 | 441.00 | 25999898 |
| CROFT, J. | 09/11/10 | XBCP - preparing documents for filing; coordination of same with MNAT & EPIQ; communicate with Canadian Debtors and UCC re: same, including correspondence with R. Jacobs. | 3.50 | 1,995.00 | 26000140 |
| BAIK, R. | 09/11/10 | Respond to C. Armstrong (at Goodmans) regarding potential issues with proposed court filing; communication with A. Randazzo and K. O'Neill regarding same. | .70 | 399.00 | 26049199 |
| PHILLIPS, T. | 09/12/10 | Drafting CRA for a certain claimant and distributing to Kathleen O'Neill, Anthony Randazzo and Ivy Hernandez. | .50 | 225.00 | 25996572 |
| VITALE, L. R. | 09/12/10 | Emails. | .10 | 51.50 | 25997725 |
| LACKS, J. | 09/12/10 | Reviewed claims issues & emails w/MNAT, L. Vitale, B. Gibbon re: same (0.6). | .60 | 309.00 | 25998195 |
| LOATMAN, J.R. | 09/12/10 | Emails regarding intercompany claims call with B. Heinimann (Huron). | .10 | 63.00 | 26000049 |
| WESTERFIELD, J. | 09/13/10 | Email with P Wofford, B Knapp, E Taiwo, N Forrest re: claimant settlement stipulation and intersection with district court action; revising stipulation (1.5); call with N Forrest re: same and claim withdrawal issue, email with counsel for claimant re: same (.3); email with R Boris, A Randazzo, N Forrest re: | 5.40 | 3,267.00 | 26000472 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | potential claim objection (.2); email with N Forrest re: securities settlement issue, related research (.5); drafting/revising claim settlement stipulations (1.1); meeting with E Taiwo re: litigation claims (.6), related email (.6): call with K Spiering, T Britt re: litigation holds (.2); call with A Krutonogaya (.2) re: setoff issue, related email (.2). | | | |
| VITALE, L. R. | 09/13/10 | Chart of defendants & service (1.20), conf Gibbon, Lacks, Kim (1.00), research re: service emails (1.20). | 3.40 | 1,751.00 | 26000542 |
| KIM, J. | 09/13/10 | Prepare for (.50) and attend meeting regarding service addresses both domestic and international (1.00)and organize portions of invoices per B. Gibbon, J. Lacks, and N. Picknally (1.50). | 3.00 | 645.00 | 26001237 |
| KIM, J. | 09/13/10 | Address Huron updates with Huron contact and send J. Drake revised address records. | .50 | 107.50 | 26001239 |
| FORREST, N. | 09/13/10 | Review of document re: pension claims (.70); Conf. Pension team  (1.7); t/c Huron re:  claims and review of latest Huron analysis of same (1.20); various emails re: Nortel settlement and review of draft letter to court from counsel for NNC re: same and suggestions for changes (1.0); reviewed top vendors for various characteristics and assigned 10 each to B.Gibbon, N.Picknally and J.Lacks (1.50); emails J.Drake, J.Lacks re: procedures for service on registered agent  and other service issues (.80); t/c and emails J.Westerfield re: Richardson settlement and negotiations (.70); email J.Bromley summarizing  motion re: set-off (.40); read emails between UCC and N.Picknally re: mediator selection (.30). | 8.30 | 6,391.00 | 26003055 |
| LOATMAN, J.R. | 09/13/10 | Conference call with B. Heinimann, P. Bozzello regarding intercompany claims. | .80 | 504.00 | 26003823 |
| BOZZELLO, P. | 09/13/10 | Conference call with Huron regarding intercompany balances (.8); began draft of follow up e-mail to L. Schweitzer (.2). | 1.00 | 450.00 | 26004382 |
| CONDLIN, C.S. | 09/13/10 | Coordinating Omni 14 (1); Trade payables due diligence (2.5). | 3.50 | 1,575.00 | 26004814 |
| DRAKE, J.A. | 09/13/10 | Email regarding a certain claimant (.20); call M. Ralston regarding same (.10); review registered agent email (.20); review cross border claims protocol and motions (.90); follow up email (.20); review email (.20); file maintenance (.20). | 2.00 | 1,260.00 | 26005585 |
| O'NEILL, K.M. | 09/13/10 | Reviewed CRA for a certain claimant. | .20 | 121.00 | 26007661 |
| O'NEILL, K.M. | 09/13/10 | Conferred with parties re: filing of omni 14 and responsibilities for remaining steps in the process. | .50 | 302.50 | 26007662 |
| O'NEILL, K.M. | 09/13/10 | Allocated claims and claim duties of Brian Morris to the rest of the team. | .50 | 302.50 | 26007663 |
| O'NEILL, K.M. | 09/13/10 | Phone call with counsel for Canadian Monitor to discuss omnibus objection #14 (0.5); post-call | .70 | 423.50 | 26007670 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | strategy meeting with internal team (0.2). | | | |
| RANDAZZO, A. | 09/13/10 | Revise objection exhibits and coordinate filing (2.3); Review claim and reconciliation issues (.5); Respond to claim issues and inquiries (.5); Discuss claim issues w/ Nortel (.3); Discuss claim objection w/ Canadian counsel, K. O'Neill and B. Morris (.5); Review cross border claim information (.3); Review outstanding claim issues w/ B. Morris (.3) and review new claims (.6); Review preference tracker chart and discuss w/ K. Mossel (.2); Update claims team regarding preference actions and tracking (.5); Substantive claims review (1). | 7.00 | 3,605.00 | 26018102 |
| CHEUNG, S. | 09/13/10 | Circulated monitored docket online. | .30 | 42.00 | 26023731 |
| PICKNALLY, N. | 09/13/10 | Send misc. emails re: claims (.2); review relevant emails re: claims (.4); reviewed relevant documents re: claims (.5); t/c with C. Brown at Huron (.2); revised relevant document re: claims (.3). | 1.60 | 912.00 | 26025456 |
| MORRIS, B.J. | 09/13/10 | Call regarding Omni 14 (0.5) and prep for call (0.5) Claims meeting with Anthony Randazzo (0.3) Case administration/organization (2.7). | 4.00 | 1,800.00 | 26027684 |
| LACKS, J. | 09/13/10 | Various emails re: claims issues & prep for service meeting (0.5); met w/B. Gibbon, L. Vitale, J. Kim, re: foreign service issues (1.0); emails w/MNAT, MAO, Huron re: claims issues (0.8); reviewed exhibits (0.3); various claims emails & set-up call w/MNAT (0.4). | 3.00 | 1,545.00 | 26029083 |
| MOSSEL, K. | 09/13/10 | Edit tracker chart. | 1.00 | 325.00 | 26031204 |
| LEVY, J. | 09/13/10 | QC Document Review. | 1.50 | 487.50 | 26041617 |
| GIBBON, B.H. | 09/13/10 | Review of certain strategy issues. | .70 | 441.00 | 26052266 |
| GIBBON, B.H. | 09/13/10 | Review of certain strategy issues. | .90 | 567.00 | 26052272 |
| GIBBON, B.H. | 09/13/10 | Meeting re: update to D. Buell re: certain strategy issues. | 1.00 | 630.00 | 26052274 |
| GIBBON, B.H. | 09/13/10 | Calls w/ Avi & Emily re: Jenkins. | .80 | 504.00 | 26052276 |
| GIBBON, B.H. | 09/13/10 | Communications w/ N. Forrest strategy. | .50 | 315.00 | 26052281 |
| GIBBON, B.H. | 09/13/10 | Review of emails on strategy emails re: same. | .30 | 189.00 | 26052283 |
| CROFT, J. | 09/13/10 | XBCP - hearing prep. | .50 | 285.00 | 26060806 |
| CROFT, J. | 09/13/10 | XBCP - emails with L. Schweitzer and J. Ray re: hearing. | .50 | 285.00 | 26060883 |
| MONIZ, J. | 09/13/10 | Nortel vendor project as per J. Kim. | 6.50 | 1,300.00 | 26076886 |
| PODOLSKY, A.G. | 09/13/10 | Re Omni 14 & Canadian comments. | .50 | 497.50 | 26136044 |
| PODOLSKY, A.G. | 09/13/10 | Claims team composition. | .70 | 696.50 | 26136100 |
| LO, S. | 09/13/10 | Review of claims (.9). | .90 | 405.00 | 26151343 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 09/13/10 | Correspondence with G. Stone re: claim status. | .40 | 206.00 | 26163755 |
| TAIWO, T. | 09/13/10 | Correspondence with P. Wofford re: claims issues. | .40 | 206.00 | 26163759 |
| TAIWO, T. | 09/13/10 | Call with J. Westerfield re: claims issues. | .20 | 103.00 | 26163761 |
| TAIWO, T. | 09/13/10 | Call with G. Stone re: claim status. | .30 | 154.50 | 26163765 |
| TAIWO, T. | 09/13/10 | Meeting with J. Westerfield re: coverage issues. | .60 | 309.00 | 26163767 |
| TAIWO, T. | 09/13/10 | Review of claim status (1.2) and related correspondence (.4). | 1.60 | 824.00 | 26163768 |
| TAIWO, T. | 09/13/10 | Preparation for meeting. | .30 | 154.50 | 26163772 |
| LIPNER, L. | 09/13/10 | Emails re: claim settlement proposal to J. Ray and J. Bromley (.4); Emails re: same w/J. Drake (.2). | .60 | 309.00 | 26208718 |
| BIANCA, S.F. | 09/13/10 | Review cross-border claims protocol and related pleadings (.8); correspondence re: same (.3). | 1.10 | 693.00 | 26217848 |
| SCHWEITZER, L.M | 09/13/10 | Correspondence Ogilvy re: claims obj (0.1). | .10 | 90.50 | 26385161 |
| VITALE, L. R. | 09/14/10 | Research IAC, add central authority addresses to chart, conf team. | 1.50 | 772.50 | 26005608 |
| WESTERFIELD, J. | 09/14/10 | Claims team meeting (.5); updating litigation claims chart (.6); calls with E Taiwo, D Buell re: claim stipulation (.1); call with Travelers re: claim settlement progress (.3). | 1.50 | 907.50 | 26007468 |
| O'NEILL, K.M. | 09/14/10 | Prep for Nortel claims meeting (.2); claims meeting to discuss strategy for resolving claims (1.0). | 1.20 | 726.00 | 26007678 |
| O'NEILL, K.M. | 09/14/10 | Analysis of action to determine high-priority claims for diligence (0.9 hrs); phone call with Anthony to discuss status of preference actions for certain claims (0.2). | 1.10 | 665.50 | 26007681 |
| CURRIE, K. | 09/14/10 | Discussing certain trade payable claims with A. Randazzo. | .20 | 90.00 | 26008435 |
| PHILLIPS, T. | 09/14/10 | Working through various records and factual data provided by Nortel to determine whether certain agreements are still active (in preparation for a status conference in a certain claim dispute). Distributing a preliminary summary of my results to Juliet Drake. | 1.90 | 855.00 | 26012383 |
| BOZZELLO, P. | 09/14/10 | Drafted follow up e-mail to L. Schweitzer and revised per comments from J. Loatman and J. Byam (.3); review of workstream chart (.1). | .40 | 180.00 | 26013043 |
| SUGERMAN, D. L. | 09/14/10 | Claims meeting - Ivy Hernandez, Kathleen O'Neill, Chris Condlin, Brian Morris, Shirley Lo, Anthony Randazzo, Sal Bianca, Jennifer Westerfield, Kate Currie. | 1.00 | 995.00 | 26014186 |
| DRAKE, J.A. | 09/14/10 | Review and comment on hearing agenda (.20); claimant email (.20); telephone calls to M. Ralston regarding claimant (.10); review agenda for claims meeting and follow up email (.10); telephone call with MNAT regarding preference service issues | 3.20 | 2,016.00 | 26014298 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.60); telephone call with R. Boris regarding claimant (.10); email T. Ayres regarding same (.20); file maintenance (.10); telephone call with L. Kraidin regarding claimant (.20); telephone call with T. Phillips regarding same (.10); telephone call with M. Ralston (.20); follow up email (.20); email regarding claims matters (.20); review and comment on documents (.40); telephone call with S. Bianca regarding status (.30). | | | |
| FORREST, N. | 09/14/10 | T/c Huron re: issues (1.20); meeting w/B.Gibbon re: same (.30); review of exhibits prepared by Huron (1.0); various emails re: procedural motion and pleadings (1.0); work on revising waves and letters (1.50); review and revise agenda for meeting tomorrow (.60); review and revise slides for Co. info. session (.80); emails re: status of address search for complaints and procedures to follow (.60); emails re: service issues (.50). | 7.50 | 5,775.00 | 26016208 |
| RANDAZZO, A. | 09/14/10 | Review and revise exhibits for objection filing (1.7); Weekly claims team meeting & conf. call w/ Nortel w/ I. Hernandez, S. Bianca, others (1.5); Discuss preference actions w/ N. Forrest, J. Lacks, Nortel, Huron, others (1.5); Discuss claim reconciliation w/ Nortel account manager (.2); Discuss claim issues w/ K. O'Neill (.2), K. Currie (.2), and T. Phillips (.1); Update claims tracker chart and claim status (1); Coordinate claims objection filing (.5). | 6.90 | 3,553.50 | 26018113 |
| KIM, J. | 09/14/10 | Update First Wave addresses with updated Huron chart. Conduct searches on Secretary of State websites to locate Registered Agents for domestic vendors. | 5.00 | 1,075.00 | 26023541 |
| CHEUNG, S. | 09/14/10 | Circulated monitored docket online. | .50 | 70.00 | 26023855 |
| SHNITSER, N. | 09/14/10 | Review, assess and summarize resolution strategies for certain outstanding claims (1.7); correspondence with M. Kagan and M. Grandinetti re: same (.3); calls with Epiq re: withdrawn and duplicate claims (.2); draft email to J. Wood and B. Short re: resolution strategies and requirements (.3). | 2.50 | 1,125.00 | 26025400 |
| PICKNALLY, N. | 09/14/10 | T/c with N. Forrest, Huron and others re: claims (.8); meeting with N. Forrest and others re: claims (.2); meeting with B. Gibbon and others re: claims (.2); t/c with B. Gibbon, MNAT and others re: claims (.6); meeting with B. Gibbon and others re: claims (.4); t/c and emails with M. Fleming Delacruz re: claims (.3); emails to N. forrest re: claims (1.4); revised relevant documents re: claims (.4). | 4.30 | 2,451.00 | 26025465 |
| MORRIS, B.J. | 09/14/10 | Claims team meeting (1) meeting with Chris (1) conflict follow up with Partners (.8) Claims administration (1). | 3.80 | 1,710.00 | 26027813 |
| LACKS, J. | 09/14/10 | Prep for and call w/team/Huron re: claims issues (1.5); prep for & call w/B. Gibbon, MNAT, N. Picknally, J. Kim, L. Vitale re: foreign service issues | 5.00 | 2,575.00 | 26029216 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.7); various emails re: claims issues (1.8). | | | |
| MOSSEL, K. | 09/14/10 | Edit agenda for upcoming team meeting (1.0); edit preference tracker chart (3.0). | 4.00 | 1,300.00 | 26031213 |
| BUELL, D. M. | 09/14/10 | Work on mediator selection (.8); work on service issues (.6). | 1.40 | 1,393.00 | 26037617 |
| LEVY, J. | 09/14/10 | QC Document Review. | 2.00 | 650.00 | 26041622 |
| GIBBON, B.H. | 09/14/10 | Work on various strategy issues. | .50 | 315.00 | 26052287 |
| GIBBON, B.H. | 09/14/10 | Call w/ Huron re: various strategy issues (1.2)); meeting w/ N. Forrest re: same (.30). | 1.50 | 945.00 | 26052288 |
| GIBBON, B.H. | 09/14/10 | Meeting re: various strategy issues w/ Picknally, Lacks, Kim, MNAT, Vitale). | 1.00 | 630.00 | 26052294 |
| GIBBON, B.H. | 09/14/10 | Work on various strategy issues. | .90 | 567.00 | 26052297 |
| PARALEGAL, T. | 09/14/10 | E. Rivera: Looked for Nortel claim addresses (assisting J. Kim). | 1.00 | 240.00 | 26052605 |
| CROFT, J. | 09/14/10 | XBCP - drafting bullets and proffer for hearing; reviewing Canadian objection re: CRO; emails to L. Schweitzer re: same; coordinating hearing logistics with MNAT; call with Ogilvy re: objections to XBCP; communication with J. Ray, UCC and Bonds re: same. | 6.00 | 3,420.00 | 26061124 |
| MONIZ, J. | 09/14/10 | Nortel vendor project as per J. Kim. | 5.50 | 1,100.00 | 26076910 |
| FITZGERALD, W. | 09/14/10 | Created new claims chart. | 2.00 | 480.00 | 26113403 |
| PODOLSKY, A.G. | 09/14/10 | Email C. Brod, D. Sugerman re: claims team composition. | .30 | 298.50 | 26136118 |
| LO, S. | 09/14/10 | Weekly claims meeting (1.0), claims review (.1). | 1.10 | 495.00 | 26151450 |
| BYAM, J. | 09/14/10 | Review documents and materials from absence; review and revise draft email regarding gating issues; emails K. Spiering regarding J. Ray and Marsh. | 2.50 | 2,487.50 | 26157409 |
| HERNANDEZ, I. | 09/14/10 | Weekly claims meeting. | 2.00 | 1,210.00 | 26158006 |
| TAIWO, T. | 09/14/10 | Correspondence with J. Westerfield re: claim status. | .20 | 103.00 | 26163809 |
| TAIWO, T. | 09/14/10 | Correspondence with D. Buell and J. Westerfield re: claim status. | .30 | 154.50 | 26163811 |
| TAIWO, T. | 09/14/10 | Correspondence re: contract attorney request. | .30 | 154.50 | 26163817 |
| CONDLIN, C.S. | 09/14/10 | Trade payables diligence in preparation of weekly meeting (1); Nortel claims team weekly meeting (2); Nortel Omni 14 coordination (2); Nortel conflicts follow-up (2.5). | 7.50 | 3,375.00 | 26171855 |
| LIPNER, L. | 09/14/10 | Email exchanges w/L. Schweitzer, J. Drake and A. Randazzo re: claims (.2). | .20 | 103.00 | 26209099 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIANCA, S.F. | 09/14/10 | Attend Nortel claims team meeting (1.0); attend conference call with Nortel and Huron re: claims issues (.5); conference call with J. Drake re: claims resolution issues (.3); review responses filed to Canadian Claims Resolution Order and Cross-Border Claims Protocol (.8); conference call with Canadian Debtors re: same (.5). | 3.10 | 1,953.00 | 26217859 |
| SCHWEITZER, L.M | 09/14/10 | Review pldgs, correspondence, drafts re XBCP in prep for hearing (0.7).  T/c J Stam, Reyes, J Croft, SB re claims objs (0.7). | 1.40 | 1,267.00 | 26376120 |
| WESTERFIELD, J. | 09/15/10 | Calls with R Bidstrup, L Schweitzer, N Forrest re: issues, related research (1.3); email with claimants and counsel for claimants re: outstanding issues and document requests (.8). | 2.10 | 1,270.50 | 26017954 |
| KÄLLSTRÖM-SCHRE | 09/15/10 | Research for M. Fleming-Delacruz and A. Krutonogaya; re: rejection damages claim. | 2.80 | 1,050.00 | 26018362 |
| KÄLLSTRÖM-SCHRE | 09/15/10 | Mtg with M. Fleming-Delacruz and R. Ryan; re: case background. | .90 | 337.50 | 26018363 |
| KÄLLSTRÖM-SCHRE | 09/15/10 | Mtg with M. Fleming-Delacruz; re: research case law on claim status. | .30 | 112.50 | 26018366 |
| KÄLLSTRÖM-SCHRE | 09/15/10 | Mtg with A. Krutonogaya; re: research on rejection damages claim. | .20 | 75.00 | 26018368 |
| KANG, L. | 09/15/10 | Updated claimant response tracking chart. | .50 | 120.00 | 26018553 |
| VITALE, L. R. | 09/15/10 | Preference compaints logistics meeting. | 1.10 | 566.50 | 26018567 |
| SIDHU, K. | 09/15/10 | Read/looked over draft complaint, Cleary memo on law regarding, memo from local council on procedure for claims and draft preliminary schedule document. | 1.00 | 375.00 | 26018586 |
| SIDHU, K. | 09/15/10 | Update/progress team meeting with D. Buell and others working on the matter (partial attendance). | 1.00 | 375.00 | 26018593 |
| SHERRETT, J.D.H | 09/15/10 | Team meeting with D. Buell and others re: claims (partial participant). | 1.20 | 450.00 | 26018614 |
| GALVIN, J.R. | 09/15/10 | Team meeting with D. Buell and others re: claims (partial attendance). | 1.00 | 375.00 | 26020027 |
| GALVIN, J.R. | 09/15/10 | Read documentation of claims. | .70 | 262.50 | 26020033 |
| FORREST, N. | 09/15/10 | Prep for (.20) Meeting with team re: status, tasks, various issues (1.50); review of mediator list and emails D. Buell re: same (.70); review of Huron exhibits re: names and issues re: invoices, and various emails Huron re: same (1.0); emails Huron re: scheduling issues (.50); review procedural motion and issues re: same, and gave comments to N. Picknally re: same (1.0); emails re: service and address issues (.50); review of Canadian Settlement Agreement re: possible interco claims (1.00), t/c P. Bozzello re: same (.20), various emails re: same (.30). | 6.90 | 5,313.00 | 26020227 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 09/15/10 | Review of intercompany claim summary. | .20 | 114.00 | 26020295 |
| PHILLIPS, T. | 09/15/10 | Substantive claims review (1.0); meeting with B. Morris (.5); emails to Carolyn Shields at Nortel re: certain claims (.2); meeting w/ Anthony Randazzo re: claims review (.3); updating tracker (.2). | 2.20 | 990.00 | 26020502 |
| DRAKE, J.A. | 09/15/10 | Review certain email (.20); email with R. Boris regarding same (.10); telephone call with T. Ayres regarding certain claim (.10); review and comment on amended agenda (.20); email regarding bondholder group request regarding de minimis motion (.80); telephone call with L. Schweitzer regarding same (.10); telephone calls with A. Cordo regarding same (.20); revise and circulate order regarding same (.30); email materials to S. Bianca (.10); review tax lien materials (.30). | 2.40 | 1,512.00 | 26022283 |
| SUGERMAN, D. L. | 09/15/10 | Prep for meeting (.30); Meeting Podolsky, Galvis re: further claims work (1.00); meeting with O'Neill and Sugerman (.50). | 1.80 | 1,791.00 | 26022376 |
| KIM, J. | 09/15/10 | Conduct internet searches for addresses with Proofs of Claim addresses to confirm (1.00); Huron call regarding updated Address Reconciliant spreadsheet (.40); Continue to update First Wave spreadsheet and prepare for meeting (2.50). Attend Claims meeting (1.50). | 5.40 | 1,161.00 | 26023623 |
| BOZZELLO, P. | 09/15/10 | Review of waiver provision (.1); call with N. Forrest regarding the same (.2). | .30 | 135.00 | 26023894 |
| CHEUNG, S. | 09/15/10 | Circulated monitored docket online. | .50 | 70.00 | 26023949 |
| BAGARELLA, L. | 09/15/10 | Employee claims meeting. | .50 | 225.00 | 26024059 |
| SHNITSER, N. | 09/15/10 | Communications with A. Randazzo and S. Lo re: use of motion to deem satisfied and reduce and allow objections (.4); correspondence with team re: strategy to resolve outstanding tax claims through objections and motions to deem satisfied(.6); preparation of materials for and correspondence with Nortel re: resolution strategies for remaining claims (.8); correspondence with M. Grandinetti and J. Drake re: strategy for responding to lien notices (.7); correspondence with I. Hernandez re: status of outstanding claims (.1). | 2.60 | 1,170.00 | 26025332 |
| PICKNALLY, N. | 09/15/10 | Revised relevant documents re: claims (1.4); reviewed relevant documents re: claims (3.7); team meeting with D. Buell and others re: claims (1.3 partial attendance); misc emails re: claims (.3). | 6.70 | 3,819.00 | 26025482 |
| MORRIS, B.J. | 09/15/10 | Meeting with Shirley Lo (1.0); and prep for the meeting regarding claims (1.0) Claims organization/updates (2.0); conflicts emails to Chris (.50) Meeting with Tim Philips (.50) and prep for meeting to discuss claims (.50). | 5.50 | 2,475.00 | 26027967 |
| LACKS, J. | 09/15/10 | Call w/Huron, J. Kim re: addresses & follow-up w/J. Kim (0.4); revised calendar & associated emails (0.9); weekly team meeting (1.3). | 2.60 | 1,339.00 | 26029244 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GALVIS, S.J. | 09/15/10 | Review claims mtg agenda (.40); mtg with I. Hernandez (.70) to review status during my absence; mtg with A. Podolsky and D. Sugerman re: status (1.00); emails to I.Hernandez and A. Randazzo re: same (.50). | 2.60 | 2,002.00 | 26030270 |
| MOSSEL, K. | 09/15/10 | Edit tracker chart (2.0); prepare materials for team meeting (1.0); attend team meeting (1.5). | 4.50 | 1,462.50 | 26031218 |
| BUELL, D. M. | 09/15/10 | Work on team organization (.7); work on service issues (.5); team meeting (1.5); review complaint (.3); selection of mediators (1.3). | 4.30 | 4,278.50 | 26037664 |
| BUELL, D. M. | 09/15/10 | Work on tax claim issues. | .90 | 895.50 | 26037671 |
| O'NEILL, K.M. | 09/15/10 | Diligence for next claims. | .50 | 302.50 | 26038908 |
| O'NEILL, K.M. | 09/15/10 | Strategy meeting with Dave Sugerman and Andrea Podolsky. | .50 | 302.50 | 26038940 |
| RANDAZZO, A. | 09/15/10 | Summarize claim issue for J. Drake (.2); Review post-petition supplier agreements for preference issues (1); Discuss claim objection w/ N. Shnitser (.2); Review claim and Nortel reconciliation information (.5); Discuss claims w/ T. Phillips (.1); Review and summarize recent claims-related court decision for team (1.8); Review claim issues w/ T. Phillips (.3) and review Nortel reconciliation (.2); Review and respond to claimant objection responses (.5); Preference team meeting (1.5); Followup w/ team re: preference issues (.1). | 6.40 | 3,296.00 | 26047331 |
| GIBBON, B.H. | 09/15/10 | Review of preferences materials. | 1.10 | 693.00 | 26052335 |
| GIBBON, B.H. | 09/15/10 | Meeting w/ preferences team (partial attendance). | 1.30 | 819.00 | 26052347 |
| GIBBON, B.H. | 09/15/10 | Meeting w/ K. Roberts to discuss preferences. | .50 | 315.00 | 26052349 |
| GIBBON, B.H. | 09/15/10 | Work on preferences calendar. | 2.50 | 1,575.00 | 26052368 |
| GIBBON, B.H. | 09/15/10 | Call re: preferences & e/m. | .50 | 315.00 | 26052400 |
| PARALEGAL, T. | 09/15/10 | E. Rivera: Assisted J. Kim with searching for first wave addresses using google re: Nortel claims. | .80 | 192.00 | 26052623 |
| CROFT, J. | 09/15/10 | XBCP - travel to hearing (including 3 hours of non-working travel at 50% (1.5)) and 6 hours of working travel, including communication re: hearing with L. Schweitzr, S. Bianca, R. Jacobs, S. Schultz, A. Pisa, T. Zych, J. Ray, A. Cordo and A. Gazze); prep for hearing , including reviewing relevant documents (2.5). | 10.00 | 5,700.00 | 26061153 |
| CURRIE, K. | 09/15/10 | Reviewing certain Nortel's status regarding diligence on certain trade payable claims. | .40 | 180.00 | 26062306 |
| MONIZ, J. | 09/15/10 | Nortel vendor project as per J. Kim. | 4.50 | 900.00 | 26076938 |
| RAMESH, P. | 09/15/10 | Electronic Document Review. | 8.00 | 1,440.00 | 26098012 |
| DE LEMOS, D. | 09/15/10 | Electronic Document Review. | 10.00 | 1,800.00 | 26098042 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FITZGERALD, W. | 09/15/10 | Created new conflict check list. | 3.00 | 720.00 | 26136024 |
| PODOLSKY, A.G. | 09/15/10 | Conference D. Webb re: claims team. | .50 | 497.50 | 26136160 |
| PODOLSKY, A.G. | 09/15/10 | Meet with S. Galvis and D. Sugerman re: overall status of work streams. | 1.00 | 995.00 | 26136165 |
| PODOLSKY, A.G. | 09/15/10 | Meet with K. O'Neill and D. Sugerman. | .50 | 497.50 | 26136171 |
| ROBERTS, K. | 09/15/10 | Review draft documents relating to preference work. | 1.50 | 945.00 | 26137247 |
| ROBERTS, K. | 09/15/10 | Team meeting re: analysis (partial attendance). | 1.00 | 630.00 | 26137248 |
| ROBERTS, K. | 09/15/10 | Meet with B. Gibbon re: assignment (.50); work with regard to same (.50). | 1.00 | 630.00 | 26137249 |
| ROBERTS, K. | 09/15/10 | E-mails with team re: documents. | .70 | 441.00 | 26137250 |
| LO, S. | 09/15/10 | Mtg. B. Morris re: claims (1.0), revising motion (.3). | 1.30 | 585.00 | 26152147 |
| PADGETT, L. | 09/15/10 | Assist J. Kim with binder project. | 1.00 | 240.00 | 26153788 |
| BYAM, J. | 09/15/10 | Work on claims issues from absence; emails; workers compensation issues and workstream; regarding Spiering's meeting in Nashville; emails L. Schweitzer and others. | 2.80 | 2,786.00 | 26157549 |
| HERNANDEZ, I. | 09/15/10 | Meeting with Sandra Galvis. | .70 | 423.50 | 26158095 |
| VANEK, M.J. | 09/15/10 | Tel. conference with D. Buell re: preferences. | .10 | 57.00 | 26162800 |
| VANEK, M.J. | 09/15/10 | Tel. conference with N. Picknally re: preferences. | .20 | 114.00 | 26162812 |
| VANEK, M.J. | 09/15/10 | Reviewing relevant documents. | 1.00 | 570.00 | 26162824 |
| VANEK, M.J. | 09/15/10 | Office conference with D. Buell, N. Forrest (partial attendance). | 1.20 | 684.00 | 26162840 |
| TAIWO, T. | 09/15/10 | Claim status correspondence (.1,.1,.1,.1,.2,.2,.2,.1,1). | 1.20 | 618.00 | 26163966 |
| TAIWO, T. | 09/15/10 | Correspondence re: indexer. | .40 | 206.00 | 26163988 |
| TAIWO, T. | 09/15/10 | Correspondence re: claim settlement (.2,.2,.1,.1,.1). | .70 | 360.50 | 26163996 |
| TAIWO, T. | 09/15/10 | Meetings re: stipulation signing. | .10 | 51.50 | 26164001 |
| TAIWO, T. | 09/15/10 | Claim diligence. | .90 | 463.50 | 26164005 |
| TAIWO, T. | 09/15/10 | Review of documents. | 2.10 | 1,081.50 | 26164008 |
| CONDLIN, C.S. | 09/15/10 | Coordination of conflicts; crossed-checked conflicts chart with actions. | 1.10 | 495.00 | 26171896 |
| KRUTONOGAYA, A. | 09/15/10 | Oc with Jessica Källström (.2); research of law (1.8). | 2.00 | 900.00 | 26195989 |
| LIPNER, L. | 09/15/10 | Email to J. Ray re: possible claim settlement (.1). | .10 | 51.50 | 26209369 |
| BIANCA, S.F. | 09/15/10 | Call with Canadian Debtors re: Canadian Claims Resolution Order and Cross-Border Protocol (.5); | 5.90 | 3,717.00 | 26217869 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparation re: hearing on Cross-Border protocol (2.7); correspondence with Nortel re: same (.5); correspondence with L. Schweitzer and J. Croft re: same (.6); review materials re: same (1.6). | | | |
| BIDSTRUP, W. R. | 09/15/10 | Corr w/ T. McKenna re issues. | .20 | 167.00 | 26349872 |
| SCHWEITZER, L.M | 09/15/10 | Prepare for hearing on XBCP (1.0).  Work on Canadian objections incl. e/ms, t/cs SB, JC, Frasers Ogilvy re same (2.7). T/c Reyes, J Croft re hearing prep (0.4). | 4.10 | 3,710.50 | 26379055 |
| VITALE, L. R. | 09/16/10 | Emails, review updated foreign def service chart. | .20 | 103.00 | 26024073 |
| KÄLLSTRÖM-SCHRE | 09/16/10 | Research for M. Fleming-Delacruz and A. Krutonogaya; re: rejection damages claim (6.20); call w/ M. Fleming-Delacruz re: same (.20). | 6.90 | 2,587.50 | 26025438 |
| WESTERFIELD, J. | 09/16/10 | Call with K Spiering re: insurance issues and bankruptcy status (.2); revising claim stipulation, related email with N Forrest (.3); email with N Forrest, C Paczynski, claimant counsel re: withheld invoices and withdrawal notice (.4); email with claimant counsel re: filed withdrawal notice (.1). | 1.00 | 605.00 | 26025509 |
| SIDHU, K. | 09/16/10 | Background research on shortlisted mediators for D. Buell. Summary write-up submitted to D. Buell on the 5 relevant mediators. | 2.80 | 1,050.00 | 26026634 |
| SIDHU, K. | 09/16/10 | Meeting with team associates to discuss work flow and organization of tasks for filing first-wave claims. | 1.40 | 525.00 | 26026636 |
| CONDLIN, C.S. | 09/16/10 | Due diligence on trade payables claims; learning process for conflict checks to take over from Brian Morris. | 3.20 | 1,440.00 | 26026717 |
| DRAKE, J.A. | 09/16/10 | Email regarding a certain claim (.10); a certain claim email (.10); telephone call with T. Ayres (.10); telephone calls to M. Ralston (.20). | .50 | 315.00 | 26027234 |
| BOZZELLO, P. | 09/16/10 | Review L. Schweitzer's e-mail and then relayed to Huron (.1); prepare for Nortel call (.2); Nortel Cleary team conference call (.9). | 1.20 | 540.00 | 26027817 |
| FLEMING-DELACRU | 09/16/10 | T/c with J. Källström-Schreckengost. | .20 | 114.00 | 26028038 |
| MORRIS, B.J. | 09/16/10 | Prep for (.70) and Meeting with Kate to discuss claims (.50) Memo preparation to respond to settlement discussion (5.5) Conflict Checks (1.5) final review of tracker/claims (1.3). | 9.50 | 4,275.00 | 26028075 |
| LACKS, J. | 09/16/10 | Various calls/emails re: claims issues (1.5); reviewed exhibits re: same for issues (1.0). | 2.50 | 1,287.50 | 26029267 |
| SHNITSER, N. | 09/16/10 | Prepare for weekly call with Nortel tax team (.4); weekly call with Nortel tax team (.2); review comments to resolution strategies from Nortel (.6); prepare objection exhibits (.4); review newly filed claims (.4). | 2.00 | 900.00 | 26029318 |
| SHERRETT, J.D.H | 09/16/10 | Review case memo and additional materials in | .80 | 300.00 | 26029415 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparation for initial briefing meeting. | | | |
| SHERRETT, J.D.H | 09/16/10 | Meeting with N. Picknally, B. Gibbon and N. Forrest to discuss case schedule, staffing and overview of the case (partial attendance). | 1.30 | 487.50 | 26029423 |
| GALVIN, J.R. | 09/16/10 | Team intro meeting re: claims. | 1.00 | 375.00 | 26029467 |
| GALVIN, J.R. | 09/16/10 | Prepaired for team meeting by reading relevant claims documents. | .60 | 225.00 | 26029470 |
| FORREST, N. | 09/16/10 | T/c client re: a certain process (1.0); read emails from client re: intercompany transfer (.60) emails re: waiver provisions (.40); conf J.Bromley, D.Buell re: intercompany claims (.50); t/c Huron re: status and schedule (.70); meeting re: various address and service issues (1.0); emails re: procedure motion (.80); review of updated complaint exhibits (1.0); mtg w/ B. Gibbon re: claims issue (1.9). | 7.90 | 6,083.00 | 26029741 |
| GALVIS, S.J. | 09/16/10 | Nortel mtg with A. Randazzo re: trade claims; mtg with I. Hernandez & A. Randazzo re: status of trade claims; call with K. Currie re: Plan mtg; follow up with A. Randazzo re: request by Plan team for top claims. | 2.30 | 1,771.00 | 26030309 |
| MOSSEL, K. | 09/16/10 | Set-up future team meetings (.50); edit tracker chart (.50). | 1.00 | 325.00 | 26031225 |
| BUELL, D. M. | 09/16/10 | T/c w/ Megan Grandinetti regarding tax claim. | .20 | 199.00 | 26037683 |
| BUELL, D. M. | 09/16/10 | Work on intercompany claim (2.1); conference w/ Jim Bromley and Neil Forrest regarding same (.5). | 2.60 | 2,587.00 | 26037810 |
| BUELL, D. M. | 09/16/10 | Work on preference first wave issues (2.1); review mediator options (.7). | 2.80 | 2,786.00 | 26037881 |
| O'NEILL, K.M. | 09/16/10 | Preparation for claims team leadership meeting (0.2 hr) and meeting (1.0). | 1.20 | 726.00 | 26038967 |
| O'NEILL, K.M. | 09/16/10 | Meeting with I. Hernandez to discuss claims team priorities. | 1.00 | 605.00 | 26038973 |
| BAGARELLA, L. | 09/16/10 | Scheduling Nortel meeting re: employee issues. | .30 | 135.00 | 26039444 |
| RANDAZZO, A. | 09/16/10 | Meeting and prep for same re: claim review issues and general strategy w/ S. Galvis & I. Hernandez (2.3); Coordinate upcoming claim meetings and summarize information for team (.5); Prepare summary of trade claim diligence and completion (1.4); Review claims and prepare them for objection exhibits (2) and coordinate same w/ Nortel (.2). | 6.40 | 3,296.00 | 26047335 |
| GIBBON, B.H. | 09/16/10 | Call & email re: service of preferences. | 1.00 | 630.00 | 26052473 |
| GIBBON, B.H. | 09/16/10 | Review of materials & calls re: same. | 1.30 | 819.00 | 26052477 |
| GIBBON, B.H. | 09/16/10 | Meeting w/ Neil Forrest & associates re: preferences. | 1.90 | 1,197.00 | 26052487 |
| GIBBON, B.H. | 09/16/10 | Review of materials. | 1.30 | 819.00 | 26052499 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIBBON, B.H. | 09/16/10 | EMS w/ associates re: strategy issues. | .30 | 189.00 | 26052519 |
| KIM, J. | 09/16/10 | Explain First Wave chart details to K. Roberts and send invoice files. Create chart for foreign defendants per B. Gibbon. Redact all identifying information from documents per B. Gibbon. Create path and give access to team members. Create chart for concentration of defendants by state per N. Picknally; t/c w/ K. Roberts re: calim issue. | 3.50 | 752.50 | 26054946 |
| CROFT, J. | 09/16/10 | XBCP - attended hearing on XBCP and CRO; communicate with constituents re: same, including T. Reyes, R. Jacobs, A. MacFarlane and T. Zych. | 8.00 | 4,560.00 | 26061160 |
| CHEUNG, S. | 09/16/10 | Circulated monitored docket online. | .50 | 70.00 | 26069068 |
| MONIZ, J. | 09/16/10 | Nortel vendor project as per J. Kim. | 3.50 | 700.00 | 26076994 |
| CURRIE, K. | 09/16/10 | Meeting with B. Morris to discuss certain trade payable claims. | .50 | 225.00 | 26081836 |
| RAMESH, P. | 09/16/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26098013 |
| DE LEMOS, D. | 09/16/10 | Electronic Document Review. | 11.00 | 1,980.00 | 26098043 |
| PICKNALLY, N. | 09/16/10 | Reviewed relevant documents (.7); prepared for team meeting (.2); team meeting with N. Forrest and others (2); t/c with M. Vanek (.1) send misc. internal emails (.5). | 3.50 | 1,995.00 | 26121717 |
| ROBERTS, K. | 09/16/10 | Review documents. | 3.30 | 2,079.00 | 26137252 |
| ROBERTS, K. | 09/16/10 | T/c with J. Kim re: research on documents. | .20 | 126.00 | 26137253 |
| ROBERTS, K. | 09/16/10 | Set up meeting re: documents. | .10 | 63.00 | 26137254 |
| ROBERTS, K. | 09/16/10 | T/c with team regarding preparation of documents. | 1.80 | 1,134.00 | 26137255 |
| ROBERTS, K. | 09/16/10 | Do research for legal issue analysis. | 1.50 | 945.00 | 26137256 |
| BYAM, J. | 09/16/10 | Review issues; work on Huron's materials; review outsourcing alternatives; regarding NDA. | 2.80 | 2,786.00 | 26157641 |
| HERNANDEZ, I. | 09/16/10 | Meeting with S. Galvis; review of trade claims action items (1.3); meeting with K. O'Neil to review outstanding items (1.0). | 2.30 | 1,391.50 | 26158289 |
| VANEK, M.J. | 09/16/10 | Reviewing and drafting relevant documents re: legal issues. | 3.20 | 1,824.00 | 26162875 |
| TAIWO, T. | 09/16/10 | Correspondence with K. Spiering. | .20 | 103.00 | 26164013 |
| TAIWO, T. | 09/16/10 | Correspondence re: document production. | .30 | 154.50 | 26164015 |
| KRUTONOGAYA, A. | 09/16/10 | Research of law and review of documentation regarding customer issue (3.4); oc with J. Källström-Schreckengost re: same (.4); t/c w/ M. Fleming-Delacruz re: same (.20). | 4.00 | 1,800.00 | 26196337 |
| LIPNER, L. | 09/16/10 | T/c w/M. Sercombe re: intercompany agreement (.1); Email exchange re: same w/J. Bromley and J. Lanzkron re: same (.9). | 1.00 | 515.00 | 26209440 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 09/16/10 | Email exchange w/counsel to claimant and A. Randazzo re: claim (.2). | .20 | 103.00 | 26209450 |
| BIANCA, S.F. | 09/16/10 | Conference call with Canadian Debtors and committees re: Claims Resolution Order and Cross-Border Claims Protocol (.3); correspondence re: setoff issues (.2). | .50 | 315.00 | 26217874 |
| MORRIS, B.J. | 09/17/10 | Meeting and prep for same regarding settlement negotiations and meeting with A. Randazzo regarding same (2). | 2.00 | 900.00 | 26028135 |
| SHERRETT, J.D.H | 09/17/10 | Meeting and prep re: samewith N. Picknally, B. Gibbon, K. Roberts, J. Lacks, M. Vanek, J. Galvin, K. Sidhu to discuss case schedule, complaint draft and other procedural matters. | 1.90 | 712.50 | 26029450 |
| VITALE, L. R. | 09/17/10 | Pref service mtg w/ R. Conza, A. Scott. J. Lacks and B. Gibbon (partial attendance). | .40 | 206.00 | 26029521 |
| KANG, L. | 09/17/10 | Updated NAS drive. | 1.00 | 240.00 | 26029576 |
| GALVIN, J.R. | 09/17/10 | Team meeting and prep for same re: claims. | 2.50 | 937.50 | 26029637 |
| GALVIN, J.R. | 09/17/10 | Research on defendant entities re: claims. | .80 | 300.00 | 26029643 |
| VANEK, M.J. | 09/17/10 | Office conference and prep for same  with N. Picknally, B. Gibbon, K. Roberts re: claims. | 2.30 | 1,311.00 | 26029825 |
| GALVIN, J.R. | 09/17/10 | Meeting with K. Roberts and B Gibbon re: claims. | .50 | 187.50 | 26030471 |
| SHERRETT, J.D.H | 09/17/10 | Research for J. Lacks regarding the relationship between two entities listed as possible defendants to determine whether they should be merged into one complaint. | 2.20 | 825.00 | 26030874 |
| KÄLLSTRÖM-SCHRE | 09/17/10 | Mtg with M. Fleming-Delacruz, A. Krutonogaya, N. Forrest, B. Morris, A. Randazzo; re: rejection damages settlement. | 1.40 | 525.00 | 26030951 |
| KÄLLSTRÖM-SCHRE | 09/17/10 | Drafted memo to the client re: settlement. | 2.80 | 1,050.00 | 26030952 |
| KÄLLSTRÖM-SCHRE | 09/17/10 | Research for A. Krutonogaya; re: rejection damages claim. | .90 | 337.50 | 26030953 |
| KÄLLSTRÖM-SCHRE | 09/17/10 | Reviewed litigation file in preparation for writing client memo. | 1.40 | 525.00 | 26030955 |
| WESTERFIELD, J. | 09/17/10 | Meeting with N Forrest re: litigation claims (.8); calls, team emails with N Forrest, E Taiwo re: litigation claim updates, settlement stipulations, related calls, email with counsel for claimants (1). | 1.80 | 1,089.00 | 26031078 |
| SIDHU, K. | 09/17/10 | Meeting and prep for same with team associates re: first wave of claims and procedural issues. | 1.70 | 637.50 | 26031110 |
| SIDHU, K. | 09/17/10 | Phone call with local council in Deleware re: procedural issues in filing claims. | .50 | 187.50 | 26031114 |
| VANEK, M.J. | 09/17/10 | Revised relevant document re: claims. | 1.50 | 855.00 | 26031136 |
| GALVIN, J.R. | 09/17/10 | Verify information for complaints is correct (.8) and | 1.80 | 675.00 | 26031191 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | draft complaints (1). | | | |
| MOSSEL, K. | 09/17/10 | Edit tracker chart. | .50 | 162.50 | 26031234 |
| GALVIN, J.R. | 09/17/10 | Draft complaints. | .70 | 262.50 | 26031239 |
| PHILLIPS, T. | 09/17/10 | Conference call with Nortel SRMs Re: a certain claim (.3); substantive claims review (.1); correspondence with Anthony Randazzo and email to SRM re: certain letters of accession and assignment agreements (.5). | .90 | 405.00 | 26034054 |
| FORREST, N. | 09/17/10 | Conf. supplier claim team re: preparation of memo re: status (1.0). Meeting re: claimant's claim and t/c counsel re: same (.80); conf J.Bromley, D.Buell re: intercompany claims; t/c client re: underlying facts and preparation of memo re: same (1.50); conf team re: issues re: procedures motion and status (.80); conf J.Westerfield re: status of various open litigation claims (.70); review of status of Cox Communications indemnity claim (.40); email exchange E.Taiwoo re: claim status (.30); email R.Baik re: set off status (.30); review of email re: various claimants and status of each (.40); review email from K.Roberts to D.Buell summarizing status of procedures motion issues (.30). Review of cross border protocol and email re: same re: resolving overlapping claims (.70). | 7.20 | 5,544.00 | 26035056 |
| BUSSIGEL, E.A. | 09/17/10 | T/c with K. Spiering re: various actions. | .10 | 45.00 | 26035517 |
| BUSSIGEL, E.A. | 09/17/10 | Email N. Picknally re: various defendants. | .80 | 360.00 | 26035602 |
| GALVIS, S.J. | 09/17/10 | Meeting w/ A. Podolsky, I. Hernandez, A. Randazzo, K. O'Neill re: status of preference, Canada, trade claims (1.50); Meeting w/ K. Currie re: disclosure statement (.60); Call w/ Juliet Drake re:, claims, settlement (.40). | 2.50 | 1,925.00 | 26037138 |
| DRAKE, J.A. | 09/17/10 | Review de minimis order and circulate (.20); prepare for and participate in telephone call regarding claimant (.90); telephone call with A. Randazzo regarding same (.10); follow up email (.50); file maintenenace (.20); telephone call with S. Galvis regarding status (.40). | 2.30 | 1,449.00 | 26037450 |
| BOZZELLO, P. | 09/17/10 | Research on loan agreement for L. Schweitzer (.5); review of intercompany claims breakdowns (.4). | .90 | 405.00 | 26038533 |
| O'NEILL, K.M. | 09/17/10 | Claims team leadership meeting to discuss strategy and other diligence on claims + 0.3 hrs. prep for meeting. | 1.50 | 907.50 | 26038994 |
| FLEMING-DELACRU | 09/17/10 | Office conference with team re: administrative claim and follow-up discussions with A. Krutonogaya and J. Källström-Schreckengost. | 1.30 | 741.00 | 26046482 |
| RANDAZZO, A. | 09/17/10 | Manage and resolve claim responses (.3); Discuss claim issues w/ J. Drake (.1); Meeting re: claim settlement w/ B. Morris, M. Fleming, N. Forrest, others (1.1); Review claim settlement materials (.2); Discussions with claimant and strategy discussion w/ N. Forrest & I. Hernandez (.8); Claim | 6.70 | 3,450.50 | 26047347 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | inquiry followups (.3); Discuss claims w/ S. Lo (.1); Review Nortel claims reports (.2); Substantive claims review (.5); Meeting re: claim status and strategies w/ A. Podolsky, S. Galvis, I. Hernandez, others (1.3); Discuss and review claim issues w/ S. Lo (.4); Review and update preference tracker chart (.2); Prepare summary of trade claim resolution timelines (1); Organize claim responses and objections (.2). | | | |
| GIBBON, B.H. | 09/17/10 | Review of various materials. | 1.30 | 819.00 | 26052530 |
| GIBBON, B.H. | 09/17/10 | Prep for meeting re: strategy issue. | .30 | 189.00 | 26052544 |
| GIBBON, B.H. | 09/17/10 | Meeting w/ associates team re: strategy issue. | 1.30 | 819.00 | 26052553 |
| GIBBON, B.H. | 09/17/10 | Call w/ Donna at MNAT re: strategy issue. | .80 | 504.00 | 26052555 |
| GIBBON, B.H. | 09/17/10 | Meeting w/ K. Roberts & J. Galvin re: strategy issue.(partial attendance). | .30 | 189.00 | 26052557 |
| GIBBON, B.H. | 09/17/10 | Meeting w/ R. Conza & A. Scott re: strategy issue. | .80 | 504.00 | 26052582 |
| GIBBON, B.H. | 09/17/10 | Meeting w/ associates re: strategy issue. | 1.30 | 819.00 | 26052587 |
| GIBBON, B.H. | 09/17/10 | Call w/ D. Livshiz re: strategy issue. | .30 | 189.00 | 26052607 |
| PARALEGAL, T. | 09/17/10 | E. Rivera: Assited J. Kim with sorting invoices for individual team members by defendent name. | 2.50 | 600.00 | 26052902 |
| PARALEGAL, T. | 09/17/10 | E. Rivera: Assisted J. Kim with adding second wave addresses to Nortel spreadsheet. | 1.00 | 240.00 | 26052905 |
| KIM, J. | 09/17/10 | Create chart for defendants by region per N. Picknally and update First Wave Chart according to changes made in meetings. | 2.80 | 602.00 | 26054999 |
| KIM, J. | 09/17/10 | Set-up conference rooms and invitations for team meeting. Research vendor to verify address information. Send respective invoices to individual teams. Put invoices in path and sort by team. Instruct E. Rivera on labeling invoices. Add sorted invoices into pathlit drive. | 2.10 | 451.50 | 26055001 |
| KIM, J. | 09/17/10 | Prepare charts for two separate service meetings. Discuss address chart with K. Roberts, J. Galvin and B. Gibbon. | 2.90 | 623.50 | 26055002 |
| CROFT, J. | 09/17/10 | XBCP - reviewing orders as entered; various emails with S. Bianca re: same | 1.00 | 570.00 | 26061190 |
| CURRIE, K. | 09/17/10 | Meeting with S.Galvis to discuss Disclosure Statement and claims. | .80 | 360.00 | 26062477 |
| LACKS, J. | 09/17/10 | Reviewed claims invoices (0.5); call w/team re: various claims issues (0.9); emails w/J. Sherret, A. Randazzo, Huron re: claims issues (0.5); call/meeting w/MAO, B. Gibbon, L. Vitale, others re: service issues (0.8). | 2.70 | 1,390.50 | 26068298 |
| CHEUNG, S. | 09/17/10 | Circulated monitored docket online. | .20 | 28.00 | 26069311 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAMESH, P. | 09/17/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26098014 |
| DE LEMOS, D. | 09/17/10 | Electronic Document Review. | 11.30 | 2,034.00 | 26098044 |
| PICKNALLY, N. | 09/17/10 | Reviewed relevant documents re: strategy issue (.2); internal team meetings re: strategy issue (2.2); team meeting re: strategy issue (.5); misc. emails re: preferences (1.2). | 4.10 | 2,337.00 | 26121723 |
| ROBERTS, K. | 09/17/10 | Prepare for meetings with strategy issue team. | .50 | 315.00 | 26137266 |
| ROBERTS, K. | 09/17/10 | Team meeting regarding preference documents. | 1.30 | 819.00 | 26137267 |
| ROBERTS, K. | 09/17/10 | Call with D. Culver and team regarding preference documents. | .50 | 315.00 | 26137268 |
| ROBERTS, K. | 09/17/10 | Meeting with B. Gibbon and J. Galvin re: preference documents. | .70 | 441.00 | 26137269 |
| ROBERTS, K. | 09/17/10 | Research relating to preference. | 1.00 | 630.00 | 26137270 |
| ROBERTS, K. | 09/17/10 | Meeting with Neil Forrest, Nancy Picknally, and B. Gibbon re: preference documents. | .70 | 441.00 | 26137271 |
| ROBERTS, K. | 09/17/10 | Call with J. Galvin re: preference documents. | .10 | 63.00 | 26137273 |
| ROBERTS, K. | 09/17/10 | Team e-mails re: preference documents. | 2.00 | 1,260.00 | 26137274 |
| PODOLSKY, A.G. | 09/17/10 | Meet with S. Galvis, I. Hernandez, A. Randazzo and K. O'Neill re: various claims items including cross border protocol, timing of claims. | 1.00 | 995.00 | 26144724 |
| LO, S. | 09/17/10 | Mtg I. Hernandez, A. Randazzo, N. Forrest re: claim. | .20 | 90.00 | 26152617 |
| BYAM, J. | 09/17/10 | Further work regarding employee issues outsourcing and impact on Nortel; K. Spiering emails. | 2.00 | 1,990.00 | 26157782 |
| HERNANDEZ, I. | 09/17/10 | Call with counsel for claimant (3.30); meeting with Andrea Podolsky, Kathleen O'Neil, Anthony Randazzo (1.20). | 4.50 | 2,722.50 | 26158740 |
| TAIWO, T. | 09/17/10 | Call with H. Cohen re: claim. | .20 | 103.00 | 26164044 |
| TAIWO, T. | 09/17/10 | Correspondence with N. Forrest and J. Westerfield re: claim settlement. | .30 | 154.50 | 26164047 |
| TAIWO, T. | 09/17/10 | Correspondence re: stipulation changes (.1,.1,.1,.1). | .40 | 206.00 | 26164052 |
| TAIWO, T. | 09/17/10 | Edits to claim chart and related correspondence (.1,.1). | .40 | 206.00 | 26164053 |
| CONDLIN, C.S. | 09/17/10 | Review of claims - filling out CRAs. | .80 | 360.00 | 26171940 |
| KRUTONOGAYA, A. | 09/17/10 | Preparation for and meeting with N. Forrest, M. Fleming, J. Källström-Schreckengost and B. Morris re: customer issue (partial attendance). | 1.00 | 450.00 | 26196617 |
| BIANCA, S.F. | 09/17/10 | Review materials re: cross-border issues (.7); draft and circulate summary re: same (.8); draft summary re: cross-border claims protocol (.6); | 4.20 | 2,646.00 | 26217888 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence re: set-off issues (.3); research re: same (.5); correspondence re: omnibus objections (.4); telephone conference with E. Mandell re: claims objection (.1); research and review materials re: same (.8). | | | |
| ROBERTS, K. | 09/18/10 | Research regarding preference. | 1.00 | 630.00 | 26137277 |
| LIPNER, L. | 09/18/10 | Email to I. Hernandez re: claims (.1). | .10 | 51.50 | 26209578 |
| DRAKE, J.A. | 09/19/10 | Review claims email (.20); review motion (.40); file maintenance (.70); review set off email and memorandum (.30); review and revise stipulation (.40). | 2.00 | 1,260.00 | 26037529 |
| GALVIN, J.R. | 09/19/10 | Research on Defendant entities re: claims. | 1.10 | 412.50 | 26038721 |
| ROBERTS, K. | 09/19/10 | Schedule team meetings re: preference documents. | .10 | 63.00 | 26137279 |
| LO, S. | 09/19/10 | Claims review. | 3.60 | 1,620.00 | 26161521 |
| KANG, L. | 09/20/10 | O/c and prep for same w/ K. Carpenter re: coverage. | 1.00 | 240.00 | 26036808 |
| VANEK, M.J. | 09/20/10 | OC and prep for same with B. Gibbon re: claims. | .80 | 456.00 | 26037896 |
| VANEK, M.J. | 09/20/10 | TC with external consultant re: claims. | 1.00 | 570.00 | 26038523 |
| GALVIN, J.R. | 09/20/10 | Researched entities (1.5) and drafted documents (1.3). | 2.80 | 1,050.00 | 26038742 |
| GALVIN, J.R. | 09/20/10 | Updated service information for documents. | 1.20 | 450.00 | 26038747 |
| GALVIN, J.R. | 09/20/10 | Team phone call re: claims (1); meeting with K. Roberts re: documents (1.2). | 2.20 | 825.00 | 26038772 |
| GALVIN, J.R. | 09/20/10 | Edit and update documents. | .60 | 225.00 | 26038789 |
| SHERRETT, J.D.H | 09/20/10 | Review background to Nortel bankruptcy from motion template. | .30 | 112.50 | 26038879 |
| SHERRETT, J.D.H | 09/20/10 | Meeting with J. Lacks to discuss/review documents. | .20 | 75.00 | 26038882 |
| SHERRETT, J.D.H | 09/20/10 | Phone meeting with Huron to discuss issues with exhibits. | 1.90 | 712.50 | 26038889 |
| CARPENTER, K. | 09/20/10 | Meeting with L. Kang to go over claim process re: Nortel. | .50 | 107.50 | 26039008 |
| O'NEILL, K.M. | 09/20/10 | Revised agenda for 9/21 claims team meeting. | .80 | 484.00 | 26039012 |
| O'NEILL, K.M. | 09/20/10 | Diligence on claim; email to Carolyn Shields for guidance. | .30 | 181.50 | 26039022 |
| O'NEILL, K.M. | 09/20/10 | Reviewed de minimis settlement order. | .30 | 181.50 | 26039030 |
| SIDHU, K. | 09/20/10 | Call with local council in Delaware re: pretrial conference date. | .20 | 75.00 | 26039031 |
| O'NEILL, K.M. | 09/20/10 | Meeting with Sandra Galvis to discuss claims | 1.00 | 605.00 | 26039032 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting agenda and strategy. | | | |
| O'NEILL, K.M. | 09/20/10 | Revised Canadian protocol meeting agenda and claims team agenda and circulated the latter. | 1.30 | 786.50 | 26039035 |
| SIDHU, K. | 09/20/10 | Call with D. Buell re: motion. | .40 | 150.00 | 26039037 |
| SIDHU, K. | 09/20/10 | Meeting with K. Roberts re: motion strategy and drafting. | .40 | 150.00 | 26039041 |
| SIDHU, K. | 09/20/10 | Call with Huron re: first wave exhibit issues. | 1.00 | 375.00 | 26039044 |
| SIDHU, K. | 09/20/10 | Meeting with associates on team re: exhibit and complaint drafting. | 1.10 | 412.50 | 26039047 |
| SIDHU, K. | 09/20/10 | Reviewed motion norms and models in anticipation of drafting motion. | .50 | 187.50 | 26039064 |
| BAGARELLA, L. | 09/20/10 | Meeting w/ L. Schweitzer, K. Spiering, L. LaPorte and others re: employee issues. | 1.00 | 450.00 | 26039453 |
| GALVIN, J.R. | 09/20/10 | Email Huron re: editing exhibits. | .20 | 75.00 | 26039545 |
| SIDHU, K. | 09/20/10 | Research re: exhibit issues regarding legal entity names. | .60 | 225.00 | 26039552 |
| GALVIN, J.R. | 09/20/10 | Did final edit of complaints and emailed to K. Roberts for review. | .30 | 112.50 | 26039642 |
| GALVIN, J.R. | 09/20/10 | Review prior agreements that might affect claims. | .50 | 187.50 | 26039699 |
| SHERRETT, J.D.H | 09/20/10 | Preparation of email to MNAT regarding multiple suit issue for claimant. | .10 | 37.50 | 26043606 |
| BOZZELLO, P. | 09/20/10 | E-mailed Huron with follow up regarding intercompany balances (.2). | .20 | 90.00 | 26043739 |
| FORREST, N. | 09/20/10 | Conf J.Ray, t/c company and Huron, review documents, various emails re: intercompany claims (1.50); conf D.Oliwenstein re: research issue re: intercompany claims (.40); email exchange I.Hernandez re: cross border issues and read amended cross border protocol (.30); various emails re: preference issues (1.0). | 3.20 | 2,464.00 | 26044047 |
| DRAKE, J.A. | 09/20/10 | Review claim materials (1.60); telephone calls with claimant and Nortel (1.50); follow up email (.30); exchange messages with S. Bianca (.10). | 3.50 | 2,205.00 | 26047209 |
| ECKENROD, R.D. | 09/20/10 | Review of documentation re: I/C claims. | .40 | 228.00 | 26047490 |
| SHNITSER, N. | 09/20/10 | Discuss progress on resolving claims with S. Galvis (0.2); prepare omni exhibits for claims (.3). | .50 | 225.00 | 26047529 |
| BAIK, R. | 09/20/10 | Conduct follow-up research on certain rights of creditors in bankruptcy(9.1); t/c w/ R. Eckenrod re: correspondence(.20). | 9.30 | 5,301.00 | 26049803 |
| PHILLIPS, T. | 09/20/10 | Email to Kathleen O'Neill, A Randazzo and Ivy Hernandez re: issues with a claim. | .30 | 135.00 | 26052128 |
| MOSSEL, K. | 09/20/10 | Edit preference claim tracker chart. | 1.00 | 325.00 | 26052807 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CONDLIN, C.S. | 09/20/10 | Claims review. | .50 | 225.00 | 26064706 |
| GALVIS, S.J. | 09/20/10 | Mtg w/N. Schnitzer re: update on claims (.10); review IH's agendas for weekly status call & first monthly canadian call (1.10); mtg with K. O'Neil re: agendas for status mtg & canadian monthly mtg re: claims (1.10). | 2.30 | 1,771.00 | 26068602 |
| LACKS, J. | 09/20/10 | Emails w/team re: claims issues (0.3); prep for call w/Huron re: exhibit issues (1.0) & met w/J. Sherret re: same (0.2); met w/team re: exhibit issues (0.5); call w/Huron re: exhibit issues (1.0) & follow-up w/team (0.3); revised schedule of waves (0.4); worked on various exhibit/address issues & associated emails (1.2). | 4.90 | 2,523.50 | 26068645 |
| CHEUNG, S. | 09/20/10 | Circulated monitored docket online. | .30 | 42.00 | 26070114 |
| KIM, J. | 09/20/10 | Update the Wave chart with addresses. Complete chart for Wave per N. Picknally. | 2.20 | 473.00 | 26075790 |
| BUELL, D. M. | 09/20/10 | Work on wave issues (1.4); t/c w/ Katie Roberts regarding same (.4). | 1.80 | 1,791.00 | 26088501 |
| BUELL, D. M. | 09/20/10 | Work on stipulation (.3); t/c w/ Megan Grandinetti regarding same (.2). | .50 | 497.50 | 26088552 |
| BUELL, D. M. | 09/20/10 | Work on claim. | .90 | 895.50 | 26088696 |
| PICKNALLY, N. | 09/20/10 | Prep for meeting with K. Roberts re: preferences (.2); meeting with K. Roberts and K. Sidhu re: same (.9); misc internal emails re: preferences (.2); preference team meeting with K. Roberts and others (1.6); reviewed relevant dcuments re: preferences (2). | 4.90 | 2,793.00 | 26121726 |
| RAMESH, P. | 09/20/10 | Electronic Document Review. | 10.50 | 1,890.00 | 26133491 |
| DE LEMOS, D. | 09/20/10 | Electronic Document Review. | 11.30 | 2,034.00 | 26133669 |
| GIBBON, B.H. | 09/20/10 | Emails re: preferences. | .50 | 315.00 | 26134897 |
| GIBBON, B.H. | 09/20/10 | Meeting with Associate's re: preferences. | .50 | 315.00 | 26134915 |
| GIBBON, B.H. | 09/20/10 | Call w/ Huron re: preferences. | 1.30 | 819.00 | 26134925 |
| GIBBON, B.H. | 09/20/10 | EMS to Neil Forrest re: preferences. | .50 | 315.00 | 26134937 |
| GIBBON, B.H. | 09/20/10 | Review of docs re: preferences. | .30 | 189.00 | 26134941 |
| GIBBON, B.H. | 09/20/10 | EMS to associate's re: preferences. | .70 | 441.00 | 26134950 |
| BYAM, J. | 09/20/10 | Review detailed memorandum regarding meeting, including six attachments; emails. | 2.80 | 2,786.00 | 26157909 |
| KRUTONOGAYA, A. | 09/20/10 | Oc with M. Fleming and J. Källström-Schreckengost re: customer issue (.3)(partial attendance); review of memo draft (.3). | .60 | 270.00 | 26196735 |
| TAIWO, T. | 09/20/10 | Meeting with contract attorneys re: document production status and related correspondence. | .60 | 309.00 | 26198938 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
                  **AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 09/20/10 | Correspondence with C. Paczynski re: outstanding invoices. | .20 | 103.00 | 26198940 |
| BIANCA, S.F. | 09/20/10 | Calls with retirees and creditors (.4); conference call with J. Drake re: claims issues (.3); review claim objection and provide comments (1.3); research re: same (1.7); correspondence with S. Galvis re: claims issues (.2). | 3.90 | 2,457.00 | 26224782 |
| WESTERFIELD, J. | 09/20/10 | Monitoring team emails. | .20 | 121.00 | 26264798 |
| GALVIN, J.R. | 09/21/10 | Research on names and addresses. | 3.20 | 1,200.00 | 26046612 |
| GALVIN, J.R. | 09/21/10 | Drafted and edited documents (.9); Reviewed sample invoices (.3). | 1.20 | 450.00 | 26046615 |
| GALVIN, J.R. | 09/21/10 | Drafted letters. | 1.80 | 675.00 | 26046618 |
| GALVIN, J.R. | 09/21/10 | Research on claims. | .30 | 112.50 | 26047068 |
| GALVIN, J.R. | 09/21/10 | Finalized service addresses. | .70 | 262.50 | 26047319 |
| VANEK, M.J. | 09/21/10 | Drafting of relevant documents re: claims. | 5.70 | 3,249.00 | 26047324 |
| SHERRETT, J.D.H | 09/21/10 | Draft complaints, letters. | 2.40 | 900.00 | 26047363 |
| SHERRETT, J.D.H | 09/21/10 | Review invoices and confirm addresses. | .80 | 300.00 | 26047366 |
| SHERRETT, J.D.H | 09/21/10 | Prepare and duplicate packages of document, letter, exhibit and invoices in preparation for meeting with J. Lacks. | .90 | 337.50 | 26047369 |
| SHERRETT, J.D.H | 09/21/10 | Meeting with J. Lacks to review documents and letters. | .50 | 187.50 | 26047371 |
| SHERRETT, J.D.H | 09/21/10 | Research address for J. Lacks. | .30 | 112.50 | 26047373 |
| SHERRETT, J.D.H | 09/21/10 | Update complaints and letters following meeting with J. Lacks. | .40 | 150.00 | 26047384 |
| SIDHU, K. | 09/21/10 | Research and verification of wave names. | 2.50 | 937.50 | 26048918 |
| SIDHU, K. | 09/21/10 | Research for N. Forrest. | 3.00 | 1,125.00 | 26048927 |
| SIDHU, K. | 09/21/10 | Drafter memo for N. Forrest on finding from research. | 1.40 | 525.00 | 26048932 |
| CONDLIN, C.S. | 09/21/10 | Nortel weekly claims meeting, in attendance: Sandra Galvis, Andrea Podolsky, Chris Condlin, Kathleen O'Neil, Anthony Randazzo, Tim Phillips, Dave Sugerman (1.1); Review of claims - Telmar (1.0). t/c w/ Robin Baik re: same (.3). | 2.40 | 1,080.00 | 26049149 |
| CARPENTER, K. | 09/21/10 | Nortel Omnibus Claims Objection filing for A. Randazzo. | 1.50 | 322.50 | 26049201 |
| BAIK, R. | 09/21/10 | Telephone conference with A. Randazzo regarding certain rights of creditors and debtors in bankruptcy (0.2); telephone conference with J. Drake regarding same and discuss the next steps (0.3); telephone conference with C. Condlin regarding same (0.3). | .80 | 456.00 | 26049821 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAIK, R. | 09/21/10 | Follow-up research on creditor's rights in bankruptcy. | .20 | 114.00 | 26049841 |
| FORREST, N. | 09/21/10 | T/c Huron re: various issues re: preferences (.50); review of feedback on potential defendants (.70); various emails re: service, scheduling, and other preference related issues (1.50); conf. and emails re: intercompany legal and factual research issues and status (2.0); t/c S.Galvis re: conflicts issues (.40); t/c L.Lipner re: claims issues (.30); updated D.Powers on status of certain claims (.50); emails and t/cs re: status of contract review (.40). | 6.30 | 4,851.00 | 26050973 |
| DRAKE, J.A. | 09/21/10 | Email regarding claimant (.30); telephone call with R. Baik regarding setoff (.20); review Canadian agenda and telephone call with S. Galvis (.20); telephone call with K. O'Neill regarding same (.10); review and comment on hearing agenda (.10); email regarding claim (.10); telephone call with M. Dahlman regarding Nortel affiliate and follow up email (.20); review stipulation (.20). | 1.40 | 882.00 | 26051221 |
| MOSSEL, K. | 09/21/10 | Edit claim tracker chart (.50); telephone call with K. Roberts regarding new chart (.20); create preference chart (2.10); telephone conference with J. Kim regarding same (.20). | 3.00 | 975.00 | 26052819 |
| KIM, J. | 09/21/10 | Receive updated set of invoices from Huron, label each file and sort into litdrive for each team. Send updated files to team members and distribute hard copies. | 3.80 | 817.00 | 26055054 |
| PHILLIPS, T. | 09/21/10 | Partial attendence at claims team meeting. | .70 | 315.00 | 26056988 |
| SUGERMAN, D. L. | 09/21/10 | Claims team meeting to discuss upcoming objections and other claims issues (Podolsky, Galvis, O'Neill, Bianca, Russo, Condlin, Phillips). | 1.00 | 995.00 | 26064738 |
| GALVIS, S.J. | 09/21/10 | Nortel weekly claims mtg & call with client (2.50); call w/N. Forrest & Kevin O'Neill re: preference issues (.50); calls with Juliet Drake & Kevin O'Neill re: agenda for call w/Canadians; review same (.50); emails to RB & N. Picknally re: claims issues (.50); review emails re: missing invoices (.20); email JD re: claims contact (.10). | 4.30 | 3,311.00 | 26068642 |
| LACKS, J. | 09/21/10 | Calls/emails re: claims issues (0.6); emails w/S. Lo re: claims issue (0.1); drafted claims complaints/letters & reviewed invoices/exhibits (2.7); met w/J. Sherret re: same (0.5); emailed w/team re: complaint issues (0.4); organized claims docs (0.2). | 4.50 | 2,317.50 | 26069076 |
| CHEUNG, S. | 09/21/10 | Circulated monitored docket online. | .30 | 42.00 | 26070202 |
| O'NEILL, K.M. | 09/21/10 | Meetings to discuss updates on claims and strategy for additional claims review. | 3.30 | 1,996.50 | 26071790 |
| O'NEILL, K.M. | 09/21/10 | Reading and analyzing new orders in bankruptcy case relating to cross-border protocol and settlement of certain claims. | 1.50 | 907.50 | 26071791 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'NEILL, K.M. | 09/21/10 | Meeting with Anthony Randazzo to discuss strategy for claims. | .80 | 484.00 | 26071792 |
| O'NEILL, K.M. | 09/21/10 | Phone call with Andrea to discuss claims strategy. | .20 | 121.00 | 26071793 |
| O'NEILL, K.M. | 09/21/10 | Reviewed CRAs. | .50 | 302.50 | 26071794 |
| O'NEILL, K.M. | 09/21/10 | Wrote summaries of Nortel orders for claims team. | 1.00 | 605.00 | 26071795 |
| RANDAZZO, A. | 09/21/10 | Weekly claims team meeting & conf. call w/ Nortel w/ S. Galvis, K. O'Neill, others (2.7); Review, coordinate, and respond to claim objection response issues (.7); Claim negotiations w/ claimants (.5); Coordinate responses w/ R. Baik (.2); Draft claim settlement memo (1.3); Review and summarize claim reconciliations (.9); Discuss objection strategy w/ K. O'Neill & local counsel (.8). | 7.10 | 3,656.50 | 26074980 |
| BUELL, D. M. | 09/21/10 | Work on exhibits. | 2.80 | 2,786.00 | 26088787 |
| PICKNALLY, N. | 09/21/10 | Reviewed relevant documents (4.5). | 4.50 | 2,565.00 | 26121729 |
| RAMESH, P. | 09/21/10 | Electronic Document Review. | 10.00 | 1,800.00 | 26133492 |
| DE LEMOS, D. | 09/21/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26133670 |
| GIBBON, B.H. | 09/21/10 | Review of preferences issues. | 2.00 | 1,260.00 | 26134983 |
| GIBBON, B.H. | 09/21/10 | Review of preferences issues. | 1.30 | 819.00 | 26134995 |
| GIBBON, B.H. | 09/21/10 | Email MNAT re: preferences. | .50 | 315.00 | 26135070 |
| GIBBON, B.H. | 09/21/10 | Review of materials. | 1.00 | 630.00 | 26135077 |
| SHNITSER, N. | 09/21/10 | Identify tax claims for omnibus objection and prepare draft exhibit language (2.4); correspondence with A. Randazzo re: same (.4). | 2.80 | 1,260.00 | 26144912 |
| PODOLSKY, A.G. | 09/21/10 | Weekly trade claims meeting and follow-up. | 1.50 | 1,492.50 | 26145492 |
| BYAM, J. | 09/21/10 | Complete review of materials and emails. | 2.30 | 2,288.50 | 26158035 |
| BIANCA, S.F. | 09/21/10 | Review claim objection and provide comments (.4); research re: same (1.3); correspondence re: same (.3); correspondence re: cross-border claims issues (.4); review materials re: same (.3); review and provide comments to claims motion (.5); attend Nortel claims team meeting (1.0); conference call with Nortel and Huron re: claims reconciliation issues (.7); telephone conference with E. Mandell re: claims objection (.5). | 5.40 | 3,402.00 | 26224825 |
| WESTERFIELD, J. | 09/21/10 | Monitoring team emails. | .10 | 60.50 | 26264799 |
| VANEK, M.J. | 09/22/10 | Review and drafting of relevant documents re: claims. | 4.70 | 2,679.00 | 26051192 |
| GALVIN, J.R. | 09/22/10 | Meeting with B. Gibbon about edits to complaints, letters and defendant research. | .20 | 75.00 | 26052470 |
| GALVIN, J.R. | 09/22/10 | Edited defendant list. | .80 | 300.00 | 26052476 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GALVIN, J.R. | 09/22/10 | Edit service address lists for MNAT. | 1.20 | 450.00 | 26052488 |
| GALVIN, J.R. | 09/22/10 | Update complaint template. | .20 | 75.00 | 26052491 |
| SHERRETT, J.D.H | 09/22/10 | Update complaints and letters to conform to updated templates. | .50 | 187.50 | 26054547 |
| KIM, J. | 09/22/10 | Prepare documents in track changes per N. Picknally and L. Peacock. | 1.50 | 322.50 | 26055069 |
| CONDLIN, C.S. | 09/22/10 | Research assignment on set-off. | .60 | 270.00 | 26056945 |
| SIDHU, K. | 09/22/10 | Redrafting of scheduling order. | .80 | 300.00 | 26056985 |
| SIDHU, K. | 09/22/10 | Extra case research and revision of memo for N. Forrest. | 2.10 | 787.50 | 26056990 |
| SIDHU, K. | 09/22/10 | Finalizing and checking of legal entity names and service addresses for wave. | 1.00 | 375.00 | 26056994 |
| KANG, L. | 09/22/10 | O/c and follow-up w/ K. Carpenter re: coverage. | .50 | 120.00 | 26057078 |
| DRAKE, J.A. | 09/22/10 | Email regarding setoff (.10); review revised Canadian agenda and email regarding same (.10); review revised stipulation and email regarding same (.20); draft stipulations (.40); review claims regarding reservation of rights (.30); email regarding same (.20); email regarding claimant (.10); review preference meeting agenda (.10). | 1.50 | 945.00 | 26058802 |
| GALVIN, J.R. | 09/22/10 | Created and circulated template for complaints. | 1.00 | 375.00 | 26059085 |
| CARPENTER, K. | 09/22/10 | Nortel cliams meeting w. A. Randazzo re: Nortel Cliams processes (.4). Upon completion of meeting uploaded claims into the NAS dealroom (.60). | 1.00 | 215.00 | 26059253 |
| FORREST, N. | 09/22/10 | Review and revise agenda for meeting tomorrow, and various emails re: procedural and service issues (1.30); Conf. K.Sidhu re: set-off research and read memo and case he cites in memo re: same (1.20); conf R.Baik re: set-off motion (.70); review of additional feedback from company on preference vendors (.40). | 3.60 | 2,772.00 | 26059565 |
| GALVIN, J.R. | 09/22/10 | Distributed updated complaints, letters, and address memos to K. Roberts and B. Gibbon. | .60 | 225.00 | 26060105 |
| SHNITSER, N. | 09/22/10 | Review correspondence re: settlement protocol (.3); review omnibus objection timing and deadlines (.1). | .40 | 180.00 | 26062655 |
| GALVIN, J.R. | 09/22/10 | Edited letters for nits. | .40 | 150.00 | 26064961 |
| GALVIN, J.R. | 09/22/10 | Edited letters for nits according to K. Roberts' comments. | .40 | 150.00 | 26064981 |
| MOSSEL, K. | 09/22/10 | Update preference tracker charts (1.5); revise agenda for Thursday preference team meeting (.50). | 2.00 | 650.00 | 26065454 |
| GALVIS, S.J. | 09/22/10 | Review actions items, omni 15 emails; mtg with K. O'Neill (.50) re: action items from 9/21; mtg with I. Hernandez (.20) re: prep for call with Canada on | 1.30 | 1,001.00 | 26068668 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | 9/23 (.60). | | | |
| LACKS, J. | 09/22/10 | Emails w/team re: preferences (0.3); revised preference docs (0.7); revised docs and researched service issues (1.2). | 2.20 | 1,133.00 | 26069215 |
| O'NEILL, K.M. | 09/22/10 | Strategizing regarding Thursday's cross-border protocol meeting. | .70 | 423.50 | 26071797 |
| O'NEILL, K.M. | 09/22/10 | Meeting with Sandra Galvis to discuss open items on claims. | .50 | 302.50 | 26071803 |
| O'NEILL, K.M. | 09/22/10 | Drafted list of action items from Tuesday's claims team meeting. | .30 | 181.50 | 26071805 |
| RANDAZZO, A. | 09/22/10 | Respond to claim issue inquiries (.3); Review claims and prepare exhibits for objection (5); Discuss claim response tracking w/ K. Carpenter (.4). | 5.70 | 2,935.50 | 26075011 |
| BAIK, R. | 09/22/10 | Coordinate with J. Drake on setting up a conference call for claim resolution discussion and send out invite to relevant parties (0.2); respond to A. Randazzo's inquiry on objection strategy for particular type of claims (0.2). | .40 | 228.00 | 26078801 |
| BAIK, R. | 09/22/10 | Conduct follow up research regarding setoff rights and related issues (1.50); office conference with N. Forrest to discuss the same and the next steps (.70). | 2.20 | 1,254.00 | 26078883 |
| BUELL, D. M. | 09/22/10 | Review service issues for preference docs (.8); work on counsel issues (1.0). | 1.80 | 1,791.00 | 26089218 |
| BUELL, D. M. | 09/22/10 | Review draft Motion for stipulation. | .30 | 298.50 | 26089228 |
| CHEUNG, S. | 09/22/10 | Circulated monitored docket online. | .50 | 70.00 | 26089343 |
| DE LEMOS, D. | 09/22/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26133671 |
| GIBBON, B.H. | 09/22/10 | Meeting with J. Galvin re: preferences (.20); follow-up re: same (.30). | .50 | 315.00 | 26135091 |
| GIBBON, B.H. | 09/22/10 | Work on outline. | 2.80 | 1,764.00 | 26135111 |
| LO, S. | 09/22/10 | Review of claim (.2), revising motion (1.6),. | 1.80 | 810.00 | 26162140 |
| TAIWO, T. | 09/22/10 | Communications with I. Qua re: power of attorney. | .30 | 154.50 | 26198988 |
| TAIWO, T. | 09/22/10 | Call with D. Powers re: power of attorney. | .10 | 51.50 | 26198989 |
| TAIWO, T. | 09/22/10 | Correspondence with A. Randazzo re: claim objection. | .20 | 103.00 | 26198990 |
| TAIWO, T. | 09/22/10 | Review of claims agenda. | .10 | 51.50 | 26198991 |
| BIANCA, S.F. | 09/22/10 | Review and provide comments to summaries of Cross-Border Claims Protocol and De Minimis Settlement Motion (.5); correspondence re: claims (.3); review materials re: claims (.4); office conference with T. Britt re: claims objection (.4); review materials re: same (.5). | 2.10 | 1,323.00 | 26224833 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WESTERFIELD, J. | 09/22/10 | Monitoring team emails. | .10 | 60.50 | 26264801 |
| GALVIN, J.R. | 09/23/10 | Prepaired all complaints and relevant documents for final review (1.9) and printed for K. Roberts (.4). | 2.30 | 862.50 | 26059077 |
| VANEK, M.J. | 09/23/10 | Review and drafting of relevant documents re: claims. | 4.30 | 2,451.00 | 26059340 |
| GALVIN, J.R. | 09/23/10 | Edited claims documents. | 1.00 | 375.00 | 26061117 |
| GALVIN, J.R. | 09/23/10 | Made final updates to complaints, letters and foreign defendant list in preparation for team meeting. | 1.00 | 375.00 | 26061223 |
| VANEK, M.J. | 09/23/10 | Office conferece with D. Buell re: claims. | 1.30 | 741.00 | 26062564 |
| SHERRETT, J.D.H | 09/23/10 | Prepare final copies of complaints, letters and addresses to be handed over to D. Buell. | .50 | 187.50 | 26062570 |
| SHERRETT, J.D.H | 09/23/10 | Nortel Preference team meeting to discuss case logistics, scheduling, etc. | 1.30 | 487.50 | 26062571 |
| CARPENTER, K. | 09/23/10 | Updated claim tracker and worked with A. Randazzo re: Nortel claims issues. | .50 | 107.50 | 26062712 |
| SIDHU, K. | 09/23/10 | Final edits and production of preference docs. | 2.90 | 1,087.50 | 26064656 |
| SIDHU, K. | 09/23/10 | Final edits to memo for N. Forrest. | 1.60 | 600.00 | 26064660 |
| SIDHU, K. | 09/23/10 | Preference team meeting. | 1.30 | 487.50 | 26064663 |
| CONDLIN, C.S. | 09/23/10 | Research on set-off (4); call/meeting with Robin Baik, Juliet Drake and Richard Boris on set-off (1); Preparation for claims meeting with K. O'Neill (.5); Meeting with K. O'Neill on claims (1). | 6.50 | 2,925.00 | 26064834 |
| GALVIN, J.R. | 09/23/10 | Preference team meeting with D. Buell and others. | 1.30 | 487.50 | 26064994 |
| MOSSEL, K. | 09/23/10 | Prepare materials for team meeting (.20); attend team meeting (1.3); update preference tracker charts and lists (1.0). | 2.50 | 812.50 | 26065526 |
| DRAKE, J.A. | 09/23/10 | Cross border claims telephone call (.80); review and revise objection (.20); telephone call with R. Baik regarding setoff (.20); telephone call with M. Ralston (.10); draft reservation of rights email (.20); telephone call with R. Baik, R. Boris and C. Paczynski regarding setoff (.80); follow up telephone call with R. Baik (.10); email regarding motion (.10); telephone call with M. Fleming regarding objection (.10); review same (.10); telephone call with M. Dahlman regarding Nortel affiliate (.10). | 2.80 | 1,764.00 | 26066035 |
| FORREST, N. | 09/23/10 | Preference team meeting (1.3); t/c client, Huron re: claims (.80); read and gave comments on memo from K.Sidhu on set-offs and read cases cited therein (1.40); review of business comments on preference vendor list, various emails re: same, and email J.Ray re: same (1.20); email exchange K.Roberts re: preference pleading status (.30); email exchange A.Randazzo re: communicating with particular vendor (.30); review and revise | 6.40 | 4,928.00 | 26068213 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | motion (.70); email exchange Huron re: gathering fact materials (.40). | | | |
| GALVIS, S.J. | 09/23/10 | First monthly cross-border protocol ("CBP") call with monitor & Nortel & Counsel (.80); mtg with S. Bianca re: status of claims & bankruptcy case generally (.40); Call with A. Randazzo and updating of CBP working group list (.40); review claims at request of Plan team and start email information on same (.80); email to N. Picknally re: conflicts (.50). | 2.90 | 2,233.00 | 26069000 |
| LACKS, J. | 09/23/10 | Prepared preferences materials/documents, including various emails w/team (3.6); prep for weekly team meeting (0.3); weekly preference meeting w/team (1.4); call w/K. Roberts re: Huron issue & emailed Huron re: same (0.2). | 5.50 | 2,832.50 | 26069269 |
| BOZZELLO, P. | 09/23/10 | Review of claim (.1). | .10 | 45.00 | 26070626 |
| O'NEILL, K.M. | 09/23/10 | (0.2) prep for cross-border protocol meeting; (0.7) cross-border protocol call; (0.3) post-call strategizing re: next steps. | 1.20 | 726.00 | 26071809 |
| O'NEILL, K.M. | 09/23/10 | Summary email of Nortel cross-border meeting. | .20 | 121.00 | 26071810 |
| O'NEILL, K.M. | 09/23/10 | Phone call with Andrea Podolsky to discuss cross-border protocol meeting schedule and strategy. | .20 | 121.00 | 26071811 |
| O'NEILL, K.M. | 09/23/10 | Meeting with Chris Condlin and Robin Baik to discuss strategy on complaint; discussed with Chris (only) CRAs for claims he has reviewed and next steps. | 1.00 | 605.00 | 26071819 |
| RANDAZZO, A. | 09/23/10 | Respond to claim issues (.2); Prepare for claims meeting w/ K. O'Neill (.2); Conference call w/ Monitor re: claim issues w/ S. Galvis, R. Baik, others (1.1); Prepare and send working group and claims contact lists (.2); Discuss claim issue w/ N. Shnitser (.1); Review, coordinate, and respond to claim objection responses (.8); Review summaries of cross border claims protocol and claim procedures (.5); Prepare claim settlement email (.2); Discuss claim response w/ S. Bianca and claimant (.4); Preference team meeting (1.3); Preference meeting followups (.1). | 5.10 | 2,626.50 | 26075066 |
| KIM, J. | 09/23/10 | Organize invoices in redweds and folders for each Nortel Team to create exhibits and documents for internal review. Call Registered Agents to confirm whether or not they represent defendants. Call Secretary of State Offices to confirm Registered Agents. | 4.70 | 1,010.50 | 26075907 |
| KIM, J. | 09/23/10 | Nortel Preference Team meeting. | 1.30 | 279.50 | 26075910 |
| HERNANDEZ, I. | 09/23/10 | Conf call on cross-border protocol with S. Galvis, K. O'Neil, A. Podolsky, A. Randazzo, R. Baik, S. Bianca and J. Drake. | .80 | 484.00 | 26078688 |
| BAIK, R. | 09/23/10 | Coordinate with C. Condlin regarding his preliminary research (0.2); telephone conference with J. Drake regarding same (0.3); conference call with client (R. Boris and C. Paczynski) regarding | 3.90 | 2,223.00 | 26078987 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | strategy and diligence issues (0.8); follow up call with J. Drake (0.2); e-mail to J. Drake regarding further advice to the client (1.3); telephone conference with A. Cordo regarding related issues (0.1); cross-border claims conference call (1.0). | | | |
| BAIK, R. | 09/23/10 | Office conference with K. O'Neill and C. Condlin to discuss setoff issues regarding certain claimants (1.0); conduct research on setoff rights in bankruptcy (0.2). | 1.20 | 684.00 | 26079110 |
| CHEUNG, S. | 09/23/10 | Circulated monitored docket online. | .20 | 28.00 | 26089398 |
| FITZGERALD, W. | 09/23/10 | Created A&R chart; meeting w/ C. Condlin re: same. | 2.00 | 480.00 | 26111144 |
| PICKNALLY, N. | 09/23/10 | Team meeting re: preferences. | 1.30 | 741.00 | 26121737 |
| DE LEMOS, D. | 09/23/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26133672 |
| GIBBON, B.H. | 09/23/10 | Prep for preferences meeting. | .30 | 189.00 | 26135315 |
| GIBBON, B.H. | 09/23/10 | Team preferences meeting. | 1.30 | 819.00 | 26135322 |
| O'NEILL, K.M. | 09/23/10 | Arranged meetings for claims resolutions discussions. | .50 | 302.50 | 26135972 |
| SHNITSER, N. | 09/23/10 | Revise and revise omnibus objection exhibits (1.2); comm. with J. Drake re: same (.4); review response to claim on prior omnibus objection (1.4); correspondence with A. Randazzo, S. Lo, M. Grandinetti and M. Kagan re: same (.5); diligence re: claims for omnibus objections (.5). | 4.00 | 1,800.00 | 26144509 |
| PODOLSKY, A.G. | 09/23/10 | Participate in part of call with Canadian monitor and counsel re: cross border protocol and claims; call w/ K. O'Neill re: same. | .50 | 497.50 | 26146681 |
| LO, S. | 09/23/10 | Tc N. Shnitser re: response. | .10 | 45.00 | 26162294 |
| TAIWO, T. | 09/23/10 | Edits to motion draft (.7), (NF comments.3), (DB comments.2). | 1.20 | 618.00 | 26199006 |
| TAIWO, T. | 09/23/10 | Correspondence with N. Forrest re: draft. | .30 | 154.50 | 26199007 |
| TAIWO, T. | 09/23/10 | Correspondence with D. Buell re: motion filing. | .20 | 103.00 | 26199008 |
| TAIWO, T. | 09/23/10 | Call with D. Buell re: motion filing. | .10 | 51.50 | 26199009 |
| TAIWO, T. | 09/23/10 | Communications with G. Stone re: claim settlement (.2,.1). | .30 | 154.50 | 26199011 |
| TAIWO, T. | 09/23/10 | Correspondence with D. Buell and J. Drake re: motion filing. | .30 | 154.50 | 26199014 |
| TAIWO, T. | 09/23/10 | Communications with A. Cordo re: motion filing/service (.1,.2,.1,,.1,.1). | .60 | 309.00 | 26199015 |
| TAIWO, T. | 09/23/10 | Correspondence with B. Knapp re: claim settlement. | .30 | 154.50 | 26199016 |
| TAIWO, T. | 09/23/10 | Correspondence with J. Ray re: motion filing | .40 | 206.00 | 26199017 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2,.1,.1). | | | |
| TAIWO, T. | 09/23/10 | Communications with T. Britt re: bondholders' committee (.1,.1). | .20 | 103.00 | 26199018 |
| TAIWO, T. | 09/23/10 | Drafting communication protocol (.2,.1,.1,.1). | .50 | 257.50 | 26199019 |
| BIANCA, S.F. | 09/23/10 | Call with Ogilvy and Monitor re: cross-border claims issues (.5); follow-up correspondence re: same (.3); review responses to omnibus objection (.7); review materials re: same (.8); conference calls and correspondence re: same (2.1); draft summary re: same (.7); conference call with creditor re: response to omnibus objection (.3). | 5.40 | 3,402.00 | 26224976 |
| GALVIN, J.R. | 09/24/10 | Organized variations of complaints and filed on the lit path. | .60 | 225.00 | 26066053 |
| GALVIN, J.R. | 09/24/10 | Reviewed model preference discovery requests. | .50 | 187.50 | 26070515 |
| VANEK, M.J. | 09/24/10 | Review and drafting of relevant documents re: claims (preferences). | 1.90 | 1,083.00 | 26071575 |
| O'NEILL, K.M. | 09/24/10 | Drafted agenda for claims meeting. | .50 | 302.50 | 26071826 |
| KIM, J. | 09/24/10 | Organizing exhibits received from Huron to corresponding vendors. | 4.00 | 860.00 | 26075994 |
| LACKS, J. | 09/24/10 | Reviewed Huron fees & emailed Huron re: same (0.3); emailed team re: preference issues (0.2); reviewed memo on preferences & tracket chart (0.3). | .80 | 412.00 | 26076323 |
| LOATMAN, J.R. | 09/24/10 | Telephone conferences with P. Bozzello regarding claims (0.3); email to P. Bozzello re: same (0.1). | .40 | 252.00 | 26077187 |
| MOSSEL, K. | 09/24/10 | Edit preference claim tracker chart (4); edit hold chart (1). | 5.00 | 1,625.00 | 26078222 |
| BAIK, R. | 09/24/10 | Review draft court filing (2.0); confer with S. Lo regarding same and discuss next steps (0.6); follow up research on setoff rights in bankruptcy (2.1); coordinate with A. Randazzo regarding responding to a claimant (0.4). | 5.10 | 2,907.00 | 26079333 |
| DRAKE, J.A. | 09/24/10 | Claimant email (.40); email regarding 13th Omni (.10); telephone call with M. Ralston (.10); email regarding Nortel affiliate (.10); email regarding 14th Omni (.10). | .80 | 504.00 | 26079386 |
| SHNITSER, N. | 09/24/10 | Meeting with M. Kagan to review objections to claims (.0); research re: statute of limitations and collection periods (.9); correspondence with A. Randazzo and S. Lo re: requirements of motion (.3); research re: claimant's response to omnibus objection and correspondence with claimant's counsel and internal team (1.2); preparation of exhibits for omnibus objections (.9); draft emails to Nortel re: same (.5); call with S. Bianca re: same (0.1). | 4.60 | 2,070.00 | 26082381 |
| BUELL, D. M. | 09/24/10 | Work on responses to 13th Omnibus objections. | 2.40 | 2,388.00 | 26090440 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEUNG, S. | 09/24/10 | Circulated monitored docket online. | .30 | 42.00 | 26090536 |
| BUELL, D. M. | 09/24/10 | Work on preference reviews. | 2.30 | 2,288.50 | 26092596 |
| BUELL, D. M. | 09/24/10 | Review Objection to sales procedures in light of claim Objection. | .50 | 497.50 | 26092623 |
| BOZZELLO, P. | 09/24/10 | Review of claim (.3); call with J. Loatman regarding the same (.3); drafted e-mail to J. Drake regarding the same (.2). | .80 | 360.00 | 26092630 |
| CONDLIN, C.S. | 09/24/10 | Preparation of Omni 15 (3.5); answering emails on conflicts (.5). | 4.00 | 1,800.00 | 26103163 |
| FORREST, N. | 09/24/10 | Read and gave comments on draft preference docs (1.50); various emails company re: review of possible defendants (1.50); review of list for possible defendants (.40). | 3.40 | 2,618.00 | 26108121 |
| DE LEMOS, D. | 09/24/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26133673 |
| RANDAZZO, A. | 09/24/10 | Followup re: preference issues (.3); Organize claim responses (.1); Compile and organize claim documents (.4); Discuss contract issues w/ Nortel (.1); Review objection body & exhibits (.2); Review cross-border claim issues (.2); Review and discuss claim responses w/ Nortel and claimants (.6); Discuss claim response issue (.3); Review claim information from Nortel (.3). | 2.50 | 1,287.50 | 26136352 |
| ROBERTS, K. | 09/24/10 | Review list of preference parties. | 1.00 | 630.00 | 26137290 |
| ROBERTS, K. | 09/24/10 | Discuss internal comments on preference documents with team. | .80 | 504.00 | 26137292 |
| GIBBON, B.H. | 09/24/10 | Legal research on discovery. | 1.00 | 630.00 | 26159527 |
| GIBBON, B.H. | 09/24/10 | Ems w/ M. Vanek & call w/ J. Galvin re: preferences issues. | .50 | 315.00 | 26159593 |
| GIBBON, B.H. | 09/24/10 | Ems re: preferences issues. | .30 | 189.00 | 26159610 |
| LO, S. | 09/24/10 | Mtg R. Baik re: motion revisions. | .60 | 270.00 | 26162463 |
| TAIWO, T. | 09/24/10 | Correspondence re: settlement execution. | .20 | 103.00 | 26199043 |
| BIANCA, S.F. | 09/24/10 | Correspondence re: responses to omnibus claims objection (1.4); conference call with D. Buell re: same (.2); conference call with N. Shnitser re: same (.1); draft reply in support of omnibus claim objection (2.4). | 4.10 | 2,583.00 | 26224981 |
| MOSSEL, K. | 09/25/10 | Edit strategic hold chart. | 1.00 | 325.00 | 26078227 |
| ROBERTS, K. | 09/25/10 | E-mail team re: preparation of preference materials. | .50 | 315.00 | 26137320 |
| LO, S. | 09/25/10 | Revising motion. | .50 | 225.00 | 26162838 |
| DRAKE, J.A. | 09/26/10 | Review cross border email (.10); search for claim (.20); email with M. Ralston (.10); file maintenance (.10). | .50 | 315.00 | 26079441 |

**MATTER:  17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUELL, D. M. | 09/26/10 | Work on preference reviews. | 2.10 | 2,089.50 | 26092664 |
| BUELL, D. M. | 09/26/10 | Work on reply to response to 13th Omnibus objection. | .50 | 497.50 | 26092669 |
| ROBERTS, K. | 09/26/10 | Schedule team meetings re: preference materials. | .20 | 126.00 | 26137322 |
| ROBERTS, K. | 09/26/10 | Review comments re: preference materials. | .50 | 315.00 | 26137323 |
| BIANCA, S.F. | 09/26/10 | Revise response in support of omnibus objection (1.5); correspondence with D. Buell re: same (.3); correspondence with Nortel re: same (.3); correspondence with Canadian Debtors re: same (.2). | 2.30 | 1,449.00 | 26225169 |
| GALVIN, J.R. | 09/27/10 | Sent final defendant packets to K. Roberts. | .30 | 112.50 | 26074704 |
| GALVIN, J.R. | 09/27/10 | Created final defendant list for MNAT. | .40 | 150.00 | 26076344 |
| GALVIN, J.R. | 09/27/10 | Meeting with B. Gibbon, M. Vanek and N. Picknally re: discovery for claims. | 2.00 | 750.00 | 26082013 |
| SHERRETT, J.D.H | 09/27/10 | Update letters with latest edits. | .50 | 187.50 | 26082315 |
| SHERRETT, J.D.H | 09/27/10 | Update complaints with latest edits. | .20 | 75.00 | 26082317 |
| GALVIN, J.R. | 09/27/10 | Created complaint document tracking excell file. | .20 | 75.00 | 26082360 |
| GALVIN, J.R. | 09/27/10 | Edited defendant service addresses to include known counsel. | .20 | 75.00 | 26082429 |
| CURRIE, K. | 09/27/10 | Preparing CRAs for five claims. | 6.80 | 3,060.00 | 26082561 |
| SHERRETT, J.D.H | 09/27/10 | Meeting with D. Buell, J. Lacks, K. Roberts and K. Sidhu to discuss revisions to complaints, letters and the scheduling order. | .70 | 262.50 | 26082570 |
| O'NEILL, K.M. | 09/27/10 | Revised agenda for claims meeting. | .70 | 423.50 | 26082675 |
| O'NEILL, K.M. | 09/27/10 | Reviewed omnibus objection #15. | 1.00 | 605.00 | 26082681 |
| O'NEILL, K.M. | 09/27/10 | Discussed comments on omni 15 with Chris Condlin. | .40 | 242.00 | 26082691 |
| PHILLIPS, T. | 09/27/10 | Substantive claims diligence (.9); correspondence w/ Canadian claim reviewers re: scheduling call (.2). | 1.10 | 495.00 | 26082720 |
| VANEK, M.J. | 09/27/10 | O/c with B. Gibbon, J. Galvin and N. Picknally re: claims (preferences). | 2.00 | 1,140.00 | 26082761 |
| VANEK, M.J. | 09/27/10 | Drafting of relevant documents re: claims (preferences). | .80 | 456.00 | 26082763 |
| GALVIN, J.R. | 09/27/10 | Read fee applications book in preparation for meeting with J. Lacks and T. Britt. | .50 | 187.50 | 26085303 |
| GALVIN, J.R. | 09/27/10 | Researched local rules for the Delaware Bankruptcy Court. | .40 | 150.00 | 26085316 |
| SIDHU, K. | 09/27/10 | Revisions and updating of complaints, letter and scheduling order. | 1.20 | 450.00 | 26085997 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTI ON | HOURS | AMOUNT | INDEX |
|------|------|--------------|-------|--------|-------|
| SIDHU, K. | 09/27/10 | Meeting with D. Buell, J. Lacks, K. Roberts, J. Sherrett re: compaints. | .70 | 262.50 | 26086002 |
| MOSSEL, K. | 09/27/10 | Edit preference tracker charts. | .50 | 162.50 | 26087578 |
| DRAKE, J.A. | 09/27/10 | Email regarding claimant (.20); file maintenance (.20); telephone call with M. Fleming (.10); telephone call with E. Taiwo regarding objection (.10); telephone call with S. Galvis regarding staffing (.30); review hearing agenda and email regarding same (.10); review agenda for claims meeting and email regarding same (.10); review objection (.40); telephone call with M. Fleming regarding same (.20). | 1.70 | 1,071.00 | 26087758 |
| LOATMAN, J.R. | 09/27/10 | Telephone conferences with M. Dahlman (Kaye Scholer), P. Bozzello regarding claim (0.4); emails to P. Bozzello regarding claim (0.2). | .60 | 378.00 | 26090485 |
| CHEUNG, S. | 09/27/10 | Circulated monitored docket online. | .50 | 70.00 | 26090593 |
| BOZZELLO, P. | 09/27/10 | Prepared list of L. Schweitzer of legacy balances along with draft e-mail (.7); call with Kaye Scholer and J. Loatman regarding claim (.4); review of claim sent by T. Phillips (.7); call with J. Loatman regarding same (.1). | 1.90 | 855.00 | 26092705 |
| SHNITSER, N. | 09/27/10 | Calls and correspondence with client and opposing counsel re: claimant's response to omnibus objection (.9); preparation of omnibus objection exhibits and correspondence with client re: same (.8); research (1.8). | 3.50 | 1,575.00 | 26094281 |
| GALVIS, S.J. | 09/27/10 | Review team e-mails (.20); review weekly claims agenda (.70); call w/ J. Drake re: junior staffing (.30); review e-mails draft (1.00). | 2.20 | 1,694.00 | 26097124 |
| BAIK, R. | 09/27/10 | Coordinate with A. Randazzo on responding to a claimant (0.2); coordinate with C. Condlin and A. Randazzo regarding potential court filing and review draft document (0.4); conduct follow up research on setoff rights in bankruptcy (0.9). | 1.50 | 855.00 | 26102719 |
| FITZGERALD, W. | 09/27/10 | Revised A&R chart; corr. w/ C. Condlin re: same. | 3.50 | 840.00 | 26110189 |
| MANN, M. | 09/27/10 | Met with J. Kim and J. Moniz and researched contact information for letters as per J. Kim. | 3.30 | 792.00 | 26116703 |
| PICKNALLY, N. | 09/27/10 | Preference team meeting with B. Gibbon, J. Galvin and M. Vanek. | 2.00 | 1,140.00 | 26121753 |
| ZOUBOK, L. | 09/27/10 | Performed a search for the legal relationship between claimants / C. Condlin. | .50 | 132.50 | 26128125 |
| LACKS, J. | 09/27/10 | Emails w/team & revised preference docs (0.6); further revisions, looking up vendor info (1.0); emailed team re: asset sale preference issue (0.1); met w/D. Buell, K. Sidhu, J. Sherrett, K. Roberts re: preference docs (0.7); follow-up call w/K. Roberts re: meeting (0.1); emailed associates, Huron re: weekly call (0.3); reviewed D. Buell comments to preference docs (0.2); emailed purchaser re: asset | 3.10 | 1,596.50 | 26134461 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sale preference issue (0.1). | | | |
| RANDAZZO, A. | 09/27/10 | Review and revise claim objection and exhibits (2); Resolve claimant responses (.2); Discuss claim issues w/ C. Condlin (.1), K. O'Neill (.1), S. Lo (.2), and T. Phillips (.1); Review claimant objection response (.3). | 3.00 | 1,545.00 | 26136394 |
| ROBERTS, K. | 09/27/10 | Call into meeting with D. Buell, J. Lacks, K. Sidhu and J. Sherrett re: preference documents. | .60 | 378.00 | 26137334 |
| ROBERTS, K. | 09/27/10 | Prepare for call with D. Buell. | .70 | 441.00 | 26137336 |
| ROBERTS, K. | 09/27/10 | Call with J. Lacks re: preference document revisions. | .10 | 63.00 | 26137341 |
| ROBERTS, K. | 09/27/10 | E-mails regarding counsel. | .20 | 126.00 | 26137346 |
| TAIWO, T. | 09/27/10 | Correspondence with H. Cohen re: claim. | .10 | 51.50 | 26138401 |
| TAIWO, T. | 09/27/10 | Call with H. Cohen re: claim. | .20 | 103.00 | 26138402 |
| KIM, J. | 09/27/10 | Reorganizing files for invoices from Huron. | 3.20 | 688.00 | 26142734 |
| BUELL, D. M. | 09/27/10 | Preference meeting w/ Katherine Roberts, Jeremy Lacks, Kamal Sidhu, Jesse Sherrett (.5); work on complaints (3.2). | 3.70 | 3,681.50 | 26147794 |
| GIBBON, B.H. | 09/27/10 | Review of preferences docs. | .50 | 315.00 | 26148741 |
| GIBBON, B.H. | 09/27/10 | Review of preferences docs in prep for meeting. | .30 | 189.00 | 26148846 |
| GIBBON, B.H. | 09/27/10 | Meeting with N. Picknally, J. Galvin and M. Vanek and call with D. Culver re: preferences. | 2.00 | 1,260.00 | 26148881 |
| GIBBON, B.H. | 09/27/10 | Review of preferences doc. | 1.00 | 630.00 | 26149547 |
| GIBBON, B.H. | 09/27/10 | Review of preferences emails and chart and ems to team re: same. | .80 | 504.00 | 26149595 |
| DE LEMOS, D. | 09/27/10 | Electronic Document Review. | 11.50 | 2,070.00 | 26151712 |
| MONIZ, J. | 09/27/10 | Met with J. Kim and M. Mann to discuss project (3.30); Continued Nortel letter project for J. Kim (0.7). | 4.00 | 800.00 | 26159570 |
| LO, S. | 09/27/10 | Revising motion (.1), tc claimant re: inquiry (.4), tc E&Y re: claims (.4), updating workstreams (.3), review of MOR (.1), updating response chart (.1). | 1.40 | 630.00 | 26163325 |
| CONDLIN, C.S. | 09/27/10 | Drafting Omni 15 (2); Set-off chart for response to Chris P. (1); Meeting with K. O'Neill on claims (.4); claims diligence (.5). | 3.90 | 1,755.00 | 26188606 |
| BIANCA, S.F. | 09/27/10 | Correspondence with Montior re: omnibus claims objection (.2); review first day orders authorizing payment of claims (1.6); draft summary re: same (.8); correspondence with claims team re: responses to claims objections (.4); coordinate filing of reply in support of claim objection with local counsel (.2). | 3.20 | 2,016.00 | 26225160 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WESTERFIELD, J. | 09/27/10 | Monitoring team emails. | .20 | 121.00 | 26264802 |
| GALVIN, J.R. | 09/28/10 | Research on disclosures and Delaware local rules in preparation for meeting with D. Buell. | .50 | 187.50 | 26085994 |
| TAIWO, T. | 09/28/10 | Call with N. re: claims issue. | .30 | 154.50 | 26089301 |
| TAIWO, T. | 09/28/10 | Review of claims status, updating chart. | .70 | 360.50 | 26089346 |
| CARPENTER, K. | 09/28/10 | Nortel Claims check and resolution for A. Randazzo. | .60 | 129.00 | 26091407 |
| SHERRETT, J.D.H | 09/28/10 | Conference call with Huron to discuss format of exhibits and methodology with respect to defenses. | 1.30 | 487.50 | 26093927 |
| SHERRETT, J.D.H | 09/28/10 | Update letters to conform to updated template. | .20 | 75.00 | 26093929 |
| SHERRETT, J.D.H | 09/28/10 | Compile Nortel contacts from invoice samples for discovery. | .70 | 262.50 | 26093930 |
| SHERRETT, J.D.H | 09/28/10 | Update complaints to conform to changes in latest template. | .20 | 75.00 | 26093933 |
| SHERRETT, J.D.H | 09/28/10 | Call with J. Lacks to discuss Nortel contacts for affirmative disclosure. | .10 | 37.50 | 26093934 |
| SHERRETT, J.D.H | 09/28/10 | Prepare email to J. Lacks to detail tasks flowing from the end of team meeting with Huron. | .20 | 75.00 | 26093936 |
| VANEK, M.J. | 09/28/10 | Drafting relevant documents re: claims. | 6.20 | 3,534.00 | 26093964 |
| VANEK, M.J. | 09/28/10 | Office conference with D. Buell, B. Gibbon, N. Picknally and J. Galvin re: claims. | .70 | 399.00 | 26093971 |
| VANEK, M.J. | 09/28/10 | Office conference with B. Gibbon, K. Roberts re: claims. | 1.50 | 855.00 | 26093973 |
| CURRIE, K. | 09/28/10 | Attending weekly claims meeting. | 1.40 | 630.00 | 26094137 |
| CURRIE, K. | 09/28/10 | Telephone conversation with K. O'Neill regarding claims. | .20 | 90.00 | 26094138 |
| CURRIE, K. | 09/28/10 | Reviewing a contract related to a claim. | .20 | 90.00 | 26094140 |
| SIDHU, K. | 09/28/10 | Phone call with outside accounting consultants re: exhibits for complaints. | .70 | 262.50 | 26095836 |
| SIDHU, K. | 09/28/10 | Meeting with team associates. | .40 | 150.00 | 26095837 |
| SIDHU, K. | 09/28/10 | Updating and revising of complaints and complaint templates. | .50 | 187.50 | 26095840 |
| PHILLIPS, T. | 09/28/10 | Attending Tuesday morning claims team meeting (1.0); t/c with Canadian claims reviewers re: certain claims; (.6); preparing for same (.6); t/c with J Loatman and Paul Bozzello re: issues with certain claim (.5); t/c with A Randazzo re: same (.1). | 2.50 | 1,125.00 | 26096951 |
| GALVIN, J.R. | 09/28/10 | Meeting with D. Buell, B. Gibbon, M. Vanek, N. Picknally re: preferences. | 1.00 | 375.00 | 26099237 |
| GALVIN, J.R. | 09/28/10 | Team call with C. Brown at Huron re: preferences (.2)(participation in part); follow up with B. Gibbon, | .80 | 300.00 | 26099256 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | M. Vanek and A. Randazzo re: preference (.6). | | | |
| GALVIN, J.R. | 09/28/10 | Updated and circulated complaint templates and complaints to include D. Buell and N. Forresst's comments. | 1.10 | 412.50 | 26099378 |
| DRAKE, J.A. | 09/28/10 | Revise tax objection (.20); email regarding objection (.20); file maintenance (.30); email regarding reservation of rights (.60); review documents (.20); telephone call with IP team regarding same (.40). | 1.90 | 1,197.00 | 26099880 |
| LOATMAN, J.R. | 09/28/10 | Telephone conferences with P. Bozzello, T. Phillips regarding claims, legacy intercompany balances. | .30 | 189.00 | 26100635 |
| GALVIN, J.R. | 09/28/10 | Created spreadsheet to track discovery information (.3); did discovery research re: preferences (.5); compiled information on foreign defendants (.5). | 1.30 | 487.50 | 26102722 |
| BAIK, R. | 09/28/10 | Review and provide comments on draft court document (2.10); weekly claims team meeting (1.0); telephone conference with A. Cordo at MNAT regarding court filing issues (0.2); review revised draft court document and set up meeting with C. Condlin and A. Randazzo (0.6). | 3.90 | 2,223.00 | 26102763 |
| BAIK, R. | 09/28/10 | Conduct follow up research on setoff on bankruptcy (2.10); telephone conference with B. Kahn regarding same (0.3). | 2.40 | 1,368.00 | 26102795 |
| BOZZELLO, P. | 09/28/10 | Call with T. Britt regarding foreign documents (.1); review of claims workstream chart (.1); review of claim component from T. Philips (.2); diligence of legacy balance issue (.1); follow up with Huron regarding claim (.4); call with J. Loatman regarding legacy balances e-mail to L. Schweitzer (.1); call with T. Philips and J. Loatman regarding HOK claim (.3); revised legacy balances chart and revised e-mail to L. Schweitzer with the same (.6); review and comment on Huron response to claim diligence (.2). | 2.10 | 945.00 | 26102986 |
| GALVIN, J.R. | 09/28/10 | Extracted and circulated general order. | .20 | 75.00 | 26106071 |
| SHNITSER, N. | 09/28/10 | Research re: amounts potentially owed (1.7); correspondence with M. Grandinetti and S. Bianca re: same (.3); preparation of omnibus objection exhibits and diligence re: claims to be included on omnibus objection (.5). | 2.50 | 1,125.00 | 26106097 |
| FORREST, N. | 09/28/10 | Email exchange R.Baik re: t/c UCC re: set-off issue (.50); read various emails re: exhibits and schedule (.80). | 1.30 | 1,001.00 | 26108304 |
| MANN, M. | 09/28/10 | Researched vendor contact information for letters as per J. Kim. | 2.00 | 480.00 | 26116782 |
| PICKNALLY, N. | 09/28/10 | Meeting with D. Buell and others re: preferences (.8); t/c with Huron and Cleary team re: same (partial attendance,.4); team meeting with K. Roberts and otherse re: same (.7); sent emails to J. Kim (.3). | 2.20 | 1,254.00 | 26121760 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SUGERMAN, D. L. | 09/28/10 | Meeting to discuss upcoming objections, claims and open claims issues (Galvis, Bianca, Currie, O'Neill, Randazzo, Phillips, Lo, Condlin). | 1.00 | 995.00 | 26127251 |
| MOSSEL, K. | 09/28/10 | Edit preference tracker charts. | 4.00 | 1,300.00 | 26133982 |
| KIM, J. | 09/28/10 | Review memo re: interco issues (.3) T/C w/ J. Bromley, J. Stam, B. Beekenkamp, L. Lipner, Chilmark re: interco issues (2.0). | 2.30 | 1,449.00 | 26134099 |
| LACKS, J. | 09/28/10 | Call w/D. Buell re: claims issue. | .10 | 51.50 | 26134470 |
| LACKS, J. | 09/28/10 | Revised preference docs, prep for mtg (0.3); weekly call w/Huron, team (0.9); various emails/calls w/team re: preferences & revising docs (2.5). | 3.70 | 1,905.50 | 26134893 |
| CHEUNG, S. | 09/28/10 | Circulated monitored docket online. | .30 | 42.00 | 26135306 |
| O'NEILL, K.M. | 09/28/10 | Phone call with Nortel and Huron teams to discuss claims diligence and strategy. | .50 | 302.50 | 26136073 |
| O'NEILL, K.M. | 09/28/10 | Meeting with S. Galvis to discuss this week's action items for claims team. | .30 | 181.50 | 26136079 |
| O'NEILL, K.M. | 09/28/10 | Scheduled claims meetings with each trade claim reviewer to discuss progress and strategy for claims. | .50 | 302.50 | 26136084 |
| O'NEILL, K.M. | 09/28/10 | Meeting prep for review of claims. | .30 | 181.50 | 26136094 |
| O'NEILL, K.M. | 09/28/10 | Compiled list of action items for claims team this week. | .30 | 181.50 | 26136204 |
| RANDAZZO, A. | 09/28/10 | Weekly claims team meeting and conf. call w/ Nortel (1.5); Preference team meeting & discussion w/ Nortel & Huron (1.8); Discuss claim issues w/ N. Shnitser (.1); Response and claim inquiry followups (.3); Prepare objection exhibits (3); Discuss claim issues w/ Monitor (.2); Claimant settlement discussions (.1); Review preference data (.2); Discuss claim reconciliations w/ Nortel (.3); Coordinate objection filing (.2); Claim inquiry responses (.3). | 8.00 | 4,120.00 | 26136405 |
| TAIWO, T. | 09/28/10 | Correspondence re: claims settlement. | .20 | 103.00 | 26138316 |
| TAIWO, T. | 09/28/10 | Correspondence re: document production status (.2,.1,.1). | .40 | 206.00 | 26138321 |
| TAIWO, T. | 09/28/10 | Review of documents. | 2.30 | 1,184.50 | 26138342 |
| KIM, J. | 09/28/10 | Claims meeting with Huron regarding invoices and exhibit preparation. | 1.30 | 279.50 | 26143144 |
| KIM, J. | 09/28/10 | Call with M. Scannella from Huron regarding ideal ways of organizing invoices. | .30 | 64.50 | 26143159 |
| KIM, J. | 09/28/10 | Discuss keeping N. Picknally emails due to departure, research pre-trial procedures for M. Vanek. | .80 | 172.00 | 26143193 |

**MATTER:  17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, J. | 09/28/10 | Organizing Wave. | .20 | 43.00 | 26143229 |
| BUELL, D. M. | 09/28/10 | Meet w/ B. Gibbon, M. Vanek, N. Picknally, J. Galvin, K. Spiering and T. Britt regarding potential discovery (.8); follow-up on witness identification issues (1.3). | 2.10 | 2,089.50 | 26148682 |
| BUELL, D. M. | 09/28/10 | Work on 15th Omnibus objection issues (.8); follow-up on 14th Omnibus objections (.4). | 1.20 | 1,194.00 | 26148748 |
| BUELL, D. M. | 09/28/10 | Work on prospective complaint. | 1.50 | 1,492.50 | 26148778 |
| GIBBON, B.H. | 09/28/10 | Prep for preferences meeting. | .30 | 189.00 | 26149783 |
| GIBBON, B.H. | 09/28/10 | Preferences meeting with D. Buell, N. Picknally, J. Galvin and M. Vanek. | .90 | 567.00 | 26150136 |
| GIBBON, B.H. | 09/28/10 | Preferences call with Huron and associates. | .70 | 441.00 | 26150154 |
| GIBBON, B.H. | 09/28/10 | Meeting with A. Randazzo, M. Vanek and J. Galvin re: preferences. | .50 | 315.00 | 26150249 |
| GIBBON, B.H. | 09/28/10 | Ems re: preferences to D. Buell and N. Forrest. | .80 | 504.00 | 26150274 |
| GIBBON, B.H. | 09/28/10 | Call with server re: preferences. | 1.30 | 819.00 | 26150295 |
| GIBBON, B.H. | 09/28/10 | Review of preferences materials. | 1.00 | 630.00 | 26150311 |
| GIBBON, B.H. | 09/28/10 | Emails re: preferences to process server. | .80 | 504.00 | 26150369 |
| DE LEMOS, D. | 09/28/10 | Electronic Document Review. | 12.30 | 2,214.00 | 26151713 |
| ROBERTS, K. | 09/28/10 | Speak with K. Spiering re: counsel. | .10 | 63.00 | 26157461 |
| ROBERTS, K. | 09/28/10 | Prepare for call with Huron. | .30 | 189.00 | 26157617 |
| ROBERTS, K. | 09/28/10 | Call with Huron re: preference materials. | .90 | 567.00 | 26157635 |
| ROBERTS, K. | 09/28/10 | Speak with team post-Huron call. | .20 | 126.00 | 26157673 |
| ROBERTS, K. | 09/28/10 | Speak with N. Picknally re: local counsel. | .20 | 126.00 | 26157702 |
| ROBERTS, K. | 09/28/10 | Review preference issues. | .20 | 126.00 | 26157721 |
| ROBERTS, K. | 09/28/10 | Review list. | .10 | 63.00 | 26157734 |
| ROBERTS, K. | 09/28/10 | Track down comments on preference materials. | .10 | 63.00 | 26157754 |
| ROBERTS, K. | 09/28/10 | Review revisions to preference materials. | .50 | 315.00 | 26157774 |
| ROBERTS, K. | 09/28/10 | Team e-mails re: revisions to preference documents. | 1.80 | 1,134.00 | 26157788 |
| ROBERTS, K. | 09/28/10 | Review invoices for preference. | .10 | 63.00 | 26157810 |
| ROBERTS, K. | 09/28/10 | Call with B. Gibbon re: Huron follow up call & MAO. | .20 | 126.00 | 26157830 |
| ROBERTS, K. | 09/28/10 | Review materials. | .20 | 126.00 | 26157848 |
| ROBERTS, K. | 09/28/10 | E-mail N. Forrest re: preference. | .10 | 63.00 | 26157867 |
| MONIZ, J. | 09/28/10 | Continued letter project for J. Kim. | 4.00 | 800.00 | 26159659 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LO, S. | 09/28/10 | Weekly claims team meeting (1.0), tc R. Reeb re: claims (.1), tc A. Randazzo re: motion (.1),. | 1.20 | 540.00 | 26163641 |
| GALVIS, S.J. | 09/28/10 | Weekly claims meeting (2.50); e-mail to A. Podoslky and D. Sugerman re: transition work to K. O'Neill and review other team e-mails (.80). | 3.30 | 2,541.00 | 26167416 |
| CONDLIN, C.S. | 09/28/10 | Nortel claims weekly team meeting (1); Revising Omni 15 (1.1). | 2.10 | 945.00 | 26177990 |
| BIANCA, S.F. | 09/28/10 | Attend Nortel claims team meeting (1.0); correspondence re: claims motion (.3); correspondence re: claims objections (.7). | 2.00 | 1,260.00 | 26225472 |
| WESTERFIELD, J. | 09/28/10 | Monitoring team emails. | .10 | 60.50 | 26264803 |
| KRUTONOGAYA, A. | 09/28/10 | Reviewing and revising memorandum regarding customer issue. | 2.10 | 945.00 | 26264916 |
| GALVIN, J.R. | 09/29/10 | Updated and grouped preference documents. | 1.10 | 412.50 | 26102727 |
| VITALE, L. R. | 09/29/10 | Emails re: service and SOL. | .40 | 206.00 | 26105651 |
| SHERRETT, J.D.H | 09/29/10 | Create exhibits from updated master pdf for each of J. Lacks' defendants. | .40 | 150.00 | 26105654 |
| SHERRETT, J.D.H | 09/29/10 | Update J. Lacks' exhibits with latest update of master pdf. | .20 | 75.00 | 26105655 |
| SHERRETT, J.D.H | 09/29/10 | Update 26(f) letters with latest round of edits. | .20 | 75.00 | 26105673 |
| GALVIN, J.R. | 09/29/10 | Meeting with N. Forrest, B. Gibbon and K. Sidhu re: preference documents. | 1.00 | 375.00 | 26106070 |
| GALVIN, J.R. | 09/29/10 | Updated and circulated revised litigation documents. | 2.10 | 787.50 | 26106072 |
| GALVIN, J.R. | 09/29/10 | Updated and circulated defendant list. | .20 | 75.00 | 26106075 |
| VANEK, M.J. | 09/29/10 | Reviewing and drafting relevant documents re: claims (preferences) (2.8). Meet with B. Gibbon and J. Lacks re: discovery (.7). | 3.50 | 1,995.00 | 26106122 |
| VANEK, M.J. | 09/29/10 | Telephone conference with Delaware counsel re: claims. | .60 | 342.00 | 26106125 |
| CURRIE, K. | 09/29/10 | Reviewing claims and refining remaining issues with such claims. | .70 | 315.00 | 26106162 |
| PHILLIPS, T. | 09/29/10 | Email to Nortel SRMs re: a certain claim issues (.3); substantive claims diligence on various claims (.6). | .90 | 405.00 | 26107736 |
| SIDHU, K. | 09/29/10 | Meeting with N. Forrest, B.Gibbon and J. Galvin re: preference docs edits/revisions. | .70 | 262.50 | 26107831 |
| SIDHU, K. | 09/29/10 | Final edits/revisions to complaints, letters, and proposed scheduling order. | 1.00 | 375.00 | 26107836 |
| FITZGERALD, W. | 09/29/10 | Updated A&R chart; corr. w/ C. Condlin re: same. | 1.00 | 240.00 | 26108861 |
| FORREST, N. | 09/29/10 | Cont. review of complaints and conf. preference team re: proposed changes to docs (1.30); review | 2.90 | 2,233.00 | 26109872 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of Huron update on vendors and emails re: same (.70); email exchange counsel handling Claim re: settlement proposal (.30); email exchange E.Taiwo re: tentative settlement in claim (.30); review of current complaint waves (.30). | | | |
| ECKENROD, R.D. | 09/29/10 | OM w/ M. Sercombe re: intercompany issues. | .40 | 228.00 | 26110451 |
| BOZZELLO, P. | 09/29/10 | Review of gating tasks chart and prepared comments for A. Coombs (.1); prepared information for J. Loatman on claim (.2). | .30 | 135.00 | 26111436 |
| BAIK, R. | 09/29/10 | Conduct follow-up research on set off issue. | 6.40 | 3,648.00 | 26113337 |
| BAIK, R. | 09/29/10 | Office conference with A. Randazzo and C. Condlin regarding potential court filings and the relevant diligence issues and discuss the next step (0.4); review revised draft (0.6). | 1.00 | 570.00 | 26113354 |
| BAIK, R. | 09/29/10 | Revise proposed language to be provided to Nortel in response to C. Poczynsky's and send to D. Buell for review (0.3); respond to D. Buell's e-mail (0.7). | 1.00 | 570.00 | 26113480 |
| DRAKE, J.A. | 09/29/10 | Review and revise email regarding setoff (.20); follow up email (.20); review agenda for preference meeting (.10); draft supplemental order on 12th Omni (.50); forward License Agreement to IP team (.10); email regarding freeze (.10). | 1.20 | 756.00 | 26113809 |
| SHNITSER, N. | 09/29/10 | Prepare omnibus objection exhibits, including correspondence with client and A. Randazzo re: same (1.4); call with B. Short re: claimant response to omnibus objection (.2); research re: amounts owing (.8); correspondence with M. Grandinetti and S. Bianca re: same (.2); discuss first day orders with S. Galvis (.1); call with S. Bianca (.4). | 4.10 | 1,845.00 | 26121835 |
| MOSSEL, K. | 09/29/10 | Edit preference tracker chart (.50); edit agenda for Thursday preference meeting (.50). | 1.00 | 325.00 | 26133962 |
| KIM, J. | 09/29/10 | E-mails to M. Sercombe re: interco issues (.2) E-mails to J. Bromley re: interco issues (.1). | .30 | 189.00 | 26134142 |
| GALVIS, S.J. | 09/29/10 | Review 9/28 action items (.20), coordinate claims issues with K. Roberts (.50); call with C. Condlin re: claims issues, call with A.Randazzo and Annie Cordo re: same (.70). | 1.40 | 1,078.00 | 26134605 |
| LACKS, J. | 09/29/10 | Emails re: preference issues and prep. for meeting (0.2); met w/B. Gibbon, M. Vanek re: service issues, including call w/MNAT, process server (0.6); emails w/team re: issues (0.3); call re: pref staffing (0.1); revised preference documents (0.4). | 1.60 | 824.00 | 26134936 |
| CHEUNG, S. | 09/29/10 | Circulated monitored docket online. | .20 | 28.00 | 26135379 |
| O'NEILL, K.M. | 09/29/10 | Drafted list of action items from Tuesday meeting. | .30 | 181.50 | 26136012 |
| O'NEILL, K.M. | 09/29/10 | Reviewed Tim Phillips's claims. | .50 | 302.50 | 26136028 |
| O'NEILL, K.M. | 09/29/10 | Reviewed Chris Condlin's claims. | .50 | 302.50 | 26136060 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'NEILL, K.M. | 09/29/10 | Prepared for cross-border protocol meeting. | .30 | 181.50 | 26136061 |
| RANDAZZO, A. | 09/29/10 | Respond to claim inquiries (.3); Prepare objection body & exhibits (.3); Discuss claim issues w/ claimant (.2); Review tax claim information and discuss same w/ N. Shnitser (1.4); Discuss claim objection w/ C. Condlin & R. Baik (.7); Review claim objection w/ C. Condlin (.4); Review objection exhibits (.8); Discuss claim issues w/ S. Galvis (.3) and S. Lo (.3); Review preference reports (.7); Substantive claim review (.9). | 6.30 | 3,244.50 | 26136414 |
| TAIWO, T. | 09/29/10 | Correspondence re: claim offer. | .30 | 154.50 | 26138259 |
| TAIWO, T. | 09/29/10 | Correspondence re: claim settlement. | .20 | 103.00 | 26138267 |
| TAIWO, T. | 09/29/10 | Document review. | 4.70 | 2,420.50 | 26138279 |
| CROFT, J. | 09/29/10 | XBCP - circulating execution version of Agreement. | .30 | 171.00 | 26145901 |
| BUELL, D. M. | 09/29/10 | Review bankruptcy issue (.5). | .50 | 497.50 | 26150377 |
| DE LEMOS, D. | 09/29/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26151714 |
| PADGETT, L. | 09/29/10 | Assist J. Kim with Nortel address excel sheet and related tasks. | 1.00 | 240.00 | 26153082 |
| ROBERTS, K. | 09/29/10 | Review preference materials. | 2.60 | 1,638.00 | 26159680 |
| ROBERTS, K. | 09/29/10 | Speak with Coley re: preference. | .30 | 189.00 | 26159703 |
| ROBERTS, K. | 09/29/10 | E-mail Coley re: preference materials. | .20 | 126.00 | 26159735 |
| ROBERTS, K. | 09/29/10 | E-mail K. Mossel re: meeting agenda. | .20 | 126.00 | 26159757 |
| ROBERTS, K. | 09/29/10 | E-mail S. Galvis re: claims issues. | .50 | 315.00 | 26159779 |
| ROBERTS, K. | 09/29/10 | Call with counsel. | .20 | 126.00 | 26159797 |
| ROBERTS, K. | 09/29/10 | Team e-mails re: document preparation. | .80 | 504.00 | 26159821 |
| GIBBON, B.H. | 09/29/10 | Call with Lacks and Vanek and process server re: preferences. | .70 | 441.00 | 26160393 |
| GIBBON, B.H. | 09/29/10 | Email re: same. | .30 | 189.00 | 26160401 |
| GIBBON, B.H. | 09/29/10 | Rev of preferences docs. | 3.00 | 1,890.00 | 26160613 |
| GIBBON, B.H. | 09/29/10 | Meeting with N. Forrest and associates re: preferences. | 1.00 | 630.00 | 26160857 |
| GIBBON, B.H. | 09/29/10 | Rev of preferences materials. | .90 | 567.00 | 26160898 |
| GIBBON, B.H. | 09/29/10 | Rev of preferences materials. | 1.40 | 882.00 | 26160912 |
| GIBBON, B.H. | 09/29/10 | Rev of preferences docs. | 1.00 | 630.00 | 26160919 |
| LO, S. | 09/29/10 | Review of claims (1.8), tc A. Randazzo re: claims (.4). | 2.20 | 990.00 | 26163741 |
| CONDLIN, C.S. | 09/29/10 | Claims review (4); Omni 15 drafting (1.5); Conflicts follow-up (.7). Call w/ S. Galvis (.2); Conf. w/ A. | 8.40 | 3,780.00 | 26171979 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Randazzo and R. Baik (1); Conf. w/ D. Ilan (1). | | | |
| BIANCA, S.F. | 09/29/10 | Revise order re: 13th omnibus claim objection (.2); preparation for hearing re: 13th omnibus claims objection (2.3); conference call with claimant's counsel re: 13th omnibus objection (.3); correspondence re: same (.2); correspondence re: calims reconciliation issues (.3). | 3.30 | 2,079.00 | 26225487 |
| WESTERFIELD, J. | 09/29/10 | Monitoring team emails. | .20 | 121.00 | 26264806 |
| ECKENROD, R.D. | 09/30/10 | OM w/ J. Kim and M. Sercombe re: intercompany issues. | .70 | 399.00 | 26111102 |
| ECKENROD, R.D. | 09/30/10 | Review of term sheet re: intercompany issues. | .30 | 171.00 | 26111111 |
| VANEK, M.J. | 09/30/10 | Telephone conference with client re: claims. | 1.00 | 570.00 | 26111677 |
| SHERRETT, J.D.H | 09/30/10 | Update litigation documents with latest drafts. | .50 | 187.50 | 26121693 |
| SHERRETT, J.D.H | 09/30/10 | Send J. Lacks final copies of litigation documents. | .10 | 37.50 | 26121694 |
| SHERRETT, J.D.H | 09/30/10 | Team meeting. | 1.80 | 675.00 | 26121696 |
| PICKNALLY, N. | 09/30/10 | Team meeting re: preferences. | 1.30 | 741.00 | 26121771 |
| VANEK, M.J. | 09/30/10 | Review and drafting of relevant documents re: preferences. | 4.60 | 2,622.00 | 26121777 |
| VANEK, M.J. | 09/30/10 | Office conference with D. Buell re: preferences. | 1.40 | 798.00 | 26121779 |
| VANEK, M.J. | 09/30/10 | Office conference with B. Gibbon re: preferences. | .30 | 171.00 | 26121782 |
| SIDHU, K. | 09/30/10 | Final edits of Preference documents before sending to local counsel. | .30 | 112.50 | 26124181 |
| SIDHU, K. | 09/30/10 | Meeting with other team associates regarding court filing logistics/Managing Attorney's office coordination. | .50 | 187.50 | 26124191 |
| SIDHU, K. | 09/30/10 | Put together tracking chart for Managing Attorney's Office. | .70 | 262.50 | 26124196 |
| SIDHU, K. | 09/30/10 | Weekly team meeting. | 1.60 | 600.00 | 26124200 |
| PHILLIPS, T. | 09/30/10 | O/c w/ K O'Neill, A Randazzo and Sandra Galvis Re: Claims. | 2.00 | 900.00 | 26124346 |
| CARPENTER, K. | 09/30/10 | Meeting with A. Randazzo to go over Omnibus 15 of the Nortel Claims(.2) and preparation re: same (.3). | .50 | 107.50 | 26124466 |
| CARPENTER, K. | 09/30/10 | Updated claim tracker for Omni 14 re: Nortel Claims for A. Randazzo. | .30 | 64.50 | 26124639 |
| DRAKE, J.A. | 09/30/10 | Email and call regarding objection to sale (.50); email with M. Ralston (.10)); telephone conference with M. Fleming (.20); email regarding response to 13th omnibus objection (.20); email regarding hearing (.10). | 1.10 | 693.00 | 26124817 |
| GALVIN, J.R. | 09/30/10 | Team meeting re: preference docs (1.4); verified | 1.70 | 637.50 | 26124952 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | informaiton with parts of team (.3). | | | |
| GALVIN, J.R. | 09/30/10 | Compiled and mailed preference documents to local counsel. | .40 | 150.00 | 26125362 |
| GALVIN, J.R. | 09/30/10 | Regrouped and sent preference documents to local counsel. | 1.70 | 637.50 | 26125382 |
| FORREST, N. | 09/30/10 | Preference team meeting (1.50); review of Huron reports on assumed contract vendors and new invoices and t/c C.Brown re: same (1.50); review of updated vendor categories (.50); email exchange Huron re: analysis (.40); review of invoices for particular vendor discussed with Huron (.30). | 4.20 | 3,234.00 | 26126845 |
| FORREST, N. | 09/30/10 | Read key case found by R.Baik re: set-off issue (.50); email exchanges E.Taiwoo re: status of payments and filing of stipulation (.50). | 1.00 | 770.00 | 26127103 |
| MOSSEL, K. | 09/30/10 | Preference team meeting re: dates of service and timelines for MAO (.50); edit preference tracker charts (2.0); prepare for team meeting (.10); attend preference team meeting re: status of assignments (1.4). | 4.00 | 1,300.00 | 26127319 |
| KIM, J. | 09/30/10 | Prep for mtg re: interco issues (.4) Mtg w/ R. Eckenrod & M. Sercombe re: interco issues (.7). | 1.10 | 693.00 | 26134326 |
| GALVIS, S.J. | 09/30/10 | Mtg with Anthony Randazzo, K. ONeill, C. Condlin and T. Phillips to review their claims (2.00); gating tasks mtg (1.00); call w/monitor re: cross border protocol & follow up session with K. ONeill and A. Randazzo (.70). | 3.70 | 2,849.00 | 26134394 |
| BUSSIGEL, E.A. | 09/30/10 | T/c with L. Hammonds (Sills, Cummis) re: claim. | .20 | 90.00 | 26134472 |
| GALVIN, J.R. | 09/30/10 | Client call with B. Gibbon, M. Vanek, C. Brown (huron) and others re: claims. | 1.00 | 375.00 | 26134534 |
| BUSSIGEL, E.A. | 09/30/10 | T/c Sullivan Hazeltine re: claim. | .10 | 45.00 | 26134535 |
| GALVIN, J.R. | 09/30/10 | Updated claims documents with comments from B. Gibbon. | .90 | 337.50 | 26134539 |
| BUSSIGEL, E.A. | 09/30/10 | Email exchange with R. Boris (Nortel) re: claim. | .10 | 45.00 | 26134784 |
| BUSSIGEL, E.A. | 09/30/10 | Email K. Roberts re: preference. | .30 | 135.00 | 26134793 |
| BUSSIGEL, E.A. | 09/30/10 | Email K. Cunie re: claim. | .10 | 45.00 | 26134809 |
| LACKS, J. | 09/30/10 | Revise, organize preference docs (2.8); reviewed exhibit (0.2); preference team meeting (1.4); follow-up meeting re: filing w/associates (0.4); emailed Huron re: preference question (0.1); emailed preference materials to MNAT (0.5). | 5.40 | 2,781.00 | 26134969 |
| GIBBON, B.H. | 09/30/10 | Review of preferences docs. | 1.00 | 630.00 | 26135336 |
| GIBBON, B.H. | 09/30/10 | Call with Huron, Richard Boris and others at Nortel re: preferences issues. | 1.10 | 693.00 | 26135342 |
| GIBBON, B.H. | 09/30/10 | Prep for preferences meeting. | .50 | 315.00 | 26135423 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEUNG, S. | 09/30/10 | Circulated monitored docket online. | .20 | 28.00 | 26135424 |
| GIBBON, B.H. | 09/30/10 | Preferences meeting with K. Roberts, Joan Kim, Kim Mossel and K. Sidhu. | .50 | 315.00 | 26135436 |
| O'NEILL, K.M. | 09/30/10 | Claims discussions with C. Condlin, S. Galvis, A. Randazzo and T. Phillips. | 2.20 | 1,331.00 | 26136240 |
| O'NEILL, K.M. | 09/30/10 | Gating Tasks meeting. | .70 | 423.50 | 26136247 |
| O'NEILL, K.M. | 09/30/10 | 0.7 hour prep for cross-border protocol meeting; 0.5 hour cross-border protocol meeting. | 1.20 | 726.00 | 26136253 |
| O'NEILL, K.M. | 09/30/10 | Email to Andrea summarizing Nortel Cross-border protocol meeting. | .20 | 121.00 | 26136268 |
| RANDAZZO, A. | 09/30/10 | Discuss claim tracking w/ K. Carpenter (.2); Claim meetings w/ S. Galvis, K. O'Neill, others (2); Discuss claims w/ K. Currie (.2); Respond to claim inquiries (.2); Review preference data (.5); Conf. call re: cross-border claims w/ S. Galvis & K. O'Neill (.7); Discuss claims w/ N. Shnitser (.2); Review and revise claim objections (.5); Preference team meeting (1.5). | 6.00 | 3,090.00 | 26136425 |
| TAIWO, T. | 09/30/10 | Correspondence with C. Paczynski and N. Forrest re: claim issue. | .40 | 206.00 | 26138181 |
| TAIWO, T. | 09/30/10 | Correspondence with R. Baik and C. Paczynski re: claim. | .20 | 103.00 | 26138183 |
| TAIWO, T. | 09/30/10 | Edits to notice (0.5) and related correspondence (.2). | .70 | 360.50 | 26138185 |
| TAIWO, T. | 09/30/10 | Correspondence with N. Forrest re: notice. | .20 | 103.00 | 26138190 |
| TAIWO, T. | 09/30/10 | Correspondence with D. Buell re: notice. | .20 | 103.00 | 26138193 |
| TAIWO, T. | 09/30/10 | Drafting claims settlement. | 2.10 | 1,081.50 | 26138226 |
| TAIWO, T. | 09/30/10 | Document review. | 1.40 | 721.00 | 26138240 |
| SHNITSER, N. | 09/30/10 | Research re: possible amounts owing (.8); prepare summary re: same for S. Bianca (.4); diligence re: claims for next omnibus objection (1); weekly call with Nortel tax team (.5); meeting re: resolution of claims with M. Grandinetti and M. Kagan (.2); revise objection exhibits for omnibus objection (1.2). | 4.10 | 1,845.00 | 26143225 |
| KIM, J. | 09/30/10 | Preference team meeting. | 1.40 | 301.00 | 26144009 |
| KIM, J. | 09/30/10 | Meeting with K. Roberts, K. Sidhu, B. Gibbon, and K. Mossel regarding ideal method of communicating with MAO and creating timeline chart per K. Sidhu.(.5) and preparation re: same (.5). | 1.00 | 215.00 | 26144032 |
| GIBBON, B.H. | 09/30/10 | Meeting with K. Roberts re: preferences. | .50 | 315.00 | 26146463 |
| GIBBON, B.H. | 09/30/10 | Review of service issues (1.3); call with client and associates (1). | 2.30 | 1,449.00 | 26146505 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIBBON, B.H. | 09/30/10 | Call with Donna at MNAT re: service. | .30 | 189.00 | 26146529 |
| GIBBON, B.H. | 09/30/10 | Team meeting re: preferences. | 1.40 | 882.00 | 26146557 |
| GIBBON, B.H. | 09/30/10 | Associates meeting re: preferences. | .40 | 252.00 | 26146589 |
| GIBBON, B.H. | 09/30/10 | Emails to MNAT re: preferences. | .50 | 315.00 | 26146618 |
| BOZZELLO, P. | 09/30/10 | Communications with to J. Loatman regarding claim (.3);); prepare for gating tasks call (.2); gating tasks conference call (.7) reviewed legacy balances from Huron (.4). | 1.60 | 720.00 | 26148755 |
| DE LEMOS, D. | 09/30/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26151715 |
| PADGETT, L. | 09/30/10 | Assist J. Kim with Nortel address excel sheet and related tasks. | 6.00 | 1,440.00 | 26153069 |
| GALVIN, J.R. | 09/30/10 | Preparation for client call re: claims - circulated documents and prepared notes. | .30 | 112.50 | 26154763 |
| GALVIN, J.R. | 09/30/10 | Followed up from client call re: claims by editing documents. | .30 | 112.50 | 26154807 |
| BUELL, D. M. | 09/30/10 | Preference team meeting. | 1.50 | 1,492.50 | 26154917 |
| BUELL, D. M. | 09/30/10 | Follow-up on 13th Omnibus hearing (.3); review late filed objection and e-mails regarding same (.5). | .80 | 796.00 | 26154963 |
| ROBERTS, K. | 09/30/10 | Review preference. | 2.00 | 1,260.00 | 26160366 |
| ROBERTS, K. | 09/30/10 | Review preference documents. | .40 | 252.00 | 26160906 |
| ROBERTS, K. | 09/30/10 | Preference team meeting. | 1.40 | 882.00 | 26160926 |
| ROBERTS, K. | 09/30/10 | Associates meeting re: preference. | .40 | 252.00 | 26160964 |
| ROBERTS, K. | 09/30/10 | Coordinate document mailing. | .20 | 126.00 | 26160984 |
| ROBERTS, K. | 09/30/10 | Meet with B. Gibbon, K. Sidhu, J. Kim, K. Mossel re: MAO coordination. | .50 | 315.00 | 26161012 |
| ROBERTS, K. | 09/30/10 | Prepare for meeting. | .50 | 315.00 | 26161029 |
| ROBERTS, K. | 09/30/10 | E-mail N. Forrest re: preference. | .20 | 126.00 | 26161046 |
| ROBERTS, K. | 09/30/10 | Review e-mails to local counsel. | .20 | 126.00 | 26161061 |
| CURRIE, K. | 09/30/10 | Attempting to locate Note or form of note. | .30 | 135.00 | 26167250 |
| CURRIE, K. | 09/30/10 | Reviewing and updating status of claims. | .90 | 405.00 | 26167254 |
| CURRIE, K. | 09/30/10 | Discussing Canadian issues related to certain claims with K. Qadeer (Ernst & Young) (0.4), updating K. O'Neill on call (0.2). | .60 | 270.00 | 26167425 |
| CONDLIN, C.S. | 09/30/10 | Claims review (.3); Call with E&Y Canadian reviewers (.5); Meeting with S. Galvis, A. Randazzo, T. Phillips and K. O'Neill to discuss claims (1)(partial attendance); Call with Nortel SRM on claims (.2); Nortel review (1.1). | 3.10 | 1,395.00 | 26172098 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTI ON | HOURS | AMOUNT | INDEX |
|------|------|--------------|-------|--------|-------|
| BIANCA, S.F. | 09/30/10 | Review and provide comments to draft omnibus claims objection (.4); correspondence re: claims issues (.3). | .70 | 441.00 | 26225502 |
| BAIK, R. | 09/30/10 | Coordinate with C. Condlin on drafting letter to client based on D. Buell's comment (0.2); conduct further research on setoff rights in bankruptcy (4.40); coordinate with D. Buell, S. Bianca, J. Drake and A. Randazzo regarding response to claims (0.4). | 5.00 | 2,850.00 | 26226406 |
| WESTERFIELD, J. | 09/30/10 | Monitoring team emails. | .10 | 60.50 | 26264808 |
| | | **MATTER TOTALS:** | **1,940.80** | **977,940.50** | |

**MATTER:  17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-008  M&A ADVICE** USD

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GAUCHIER, N. | 05/28/10 | Possible asset sale NDAs | 3.00 | 1,350.00 | 25272692 |
| SCHWEITZER, L.M | 08/09/10 | E/ms JMcG re buyer correspondence (0.1). JMcG e/ms re asset sale (0.3).  Review agreement incl. t/c RW re same (0.4). | .80 | 724.00 | 26385619 |
| SCHWEITZER, L.M | 08/12/10 | E/ms RW re counterparty (0.1). | .10 | 90.50 | 26385813 |
| LEITCH, E.J. | 09/01/10 | High-level issues list (.6). | .60 | 270.00 | 25931569 |
| MARQUARDT, P.D. | 09/01/10 | Possible asset sale procedure and CED issues. | 5.70 | 5,415.00 | 25937001 |
| GAUCHIER, N. | 09/01/10 | Possible asset sale post-signing issues; bidder NDAs. | 1.00 | 515.00 | 25937790 |
| CARPENTER, K. | 09/01/10 | Mailed signing binders and CDs to possible asset sale team members. | 2.50 | 537.50 | 25939608 |
| CARPENTER, K. | 09/01/10 | Created electronic signing binder for L. Farr re: possible asset sale signing. Tasks in creating, emailing, zipping, etc. | .50 | 107.50 | 25939658 |
| DAVISON, C. | 09/01/10 | Miscellaneous e-mail. | .80 | 412.00 | 25946793 |
| SEERY, J. | 09/01/10 | Communications re: NDAs with P. Marquardt and J. Bromley. | .30 | 154.50 | 25957590 |
| SEERY, J. | 09/01/10 | Compiled and revised high level auction wish list, sent to P. Marquardt for review. | 1.90 | 978.50 | 25957604 |
| SEERY, J. | 09/01/10 | Replied to requests from purchaser and Paul Weiss re: possible asset sale documents. | .20 | 103.00 | 25957624 |
| SEERY, J. | 09/01/10 | Reviewed Bidder NDA, discussed with P. Marquardt, pulled previous bidder NDAs and circulated, set up conference call with bidder, attended conference call. | 1.80 | 927.00 | 25957639 |
| SEERY, J. | 09/01/10 | Discussed signature page changes with J. Lanzkron. | .20 | 103.00 | 25957656 |
| SEERY, J. | 09/01/10 | Discussed tax issue with C. Goodman; summarized in email for P. Marquardt. | .30 | 154.50 | 25957668 |
| MCGILL, J. | 09/01/10 | Communications with R. Eckenrod. | .30 | 231.00 | 25969734 |
| CUNNINGHAM, K. | 09/01/10 | Draft NDA rider for team. | 1.80 | 1,026.00 | 25992692 |
| LEVINGTON, M. | 09/01/10 | Discuss TSA-related sections of the disclosure statement with other Cleary attorneys. | .40 | 180.00 | 26004498 |
| BROMLEY, J. L. | 09/01/10 | Meeting with possible asset sale team (1.20 partial attendance); review of documents re: same (1.10); ems on purchaser with Lacks, McKenna (.30). | 2.60 | 2,587.00 | 26025304 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 09/01/10 | Emailed R. Eckenrod re: assignment of executory contract. | .10 | 51.50 | 26038752 |
| MEYERS, A. J. | 09/01/10 | Phone call with J. Hea re: subcontract agreement; emailed J. McGill. | .30 | 154.50 | 26039614 |
| MEYERS, A. J. | 09/01/10 | Scheduling of conference call re: executory contract. | .80 | 412.00 | 26039617 |
| MEYERS, A. J. | 09/01/10 | Emailed S. Lim re: purchase price issue in possible asset sale. | .20 | 103.00 | 26039618 |
| MEYERS, A. J. | 09/01/10 | Emailed L. Lipner re: certain IPs. | .10 | 51.50 | 26039621 |
| SKINNER, H.A. | 09/01/10 | Review stalking horse to identify "certain issues" for subsequent bids. | .60 | 309.00 | 26079557 |
| GAUCHIER, N. | 09/01/10 | Post-signing issues and email traffic; possible asset sale NDA drafting; possible asset sale NDA negotiations. | 4.00 | 2,060.00 | 26101307 |
| SHEER, M.E. | 09/01/10 | Possible asset sale EDR Management. | 1.70 | 969.00 | 26149025 |
| SHEER, M.E. | 09/01/10 | Telephone conference with J. Seery (.20), e-mail discussions regarding Nortel NDA (.60). | .80 | 456.00 | 26149046 |
| SHEER, M.E. | 09/01/10 | Telephone conference with P. Hayes regarding antitrust issues raised by possible asset sale. | .20 | 114.00 | 26149057 |
| SHEER, M.E. | 09/01/10 | Research certain possible asset sale issue. | 2.00 | 1,140.00 | 26149067 |
| HAYES, P. S. | 09/01/10 | Possible asset sale research regarding certain issues between remaining bidders. | .80 | 504.00 | 26149147 |
| SCHWEITZER, L.M | 09/01/10 | Correspondence CD, etc. re asset sale (0.2).  E/ms PM, review of asset sale NDA issues (0.4). | .60 | 543.00 | 26384838 |
| CARPENTER, K. | 09/02/10 | Saved Escrow Agreement to KDL for N. Gauchier re: possible asset sale. | .50 | 107.50 | 25939722 |
| MEYERS, A. J. | 09/02/10 | Scheduling of (.5) and participation in two conference calls re: possible asset sale subcontracting, with J. McGill, R. Fishman, and L. Kyle (.5). | 1.00 | 515.00 | 25941041 |
| OLSON, J. | 09/02/10 | Research certain possible asset sale issues for P. Marquardt. | .80 | 496.00 | 25942276 |
| OLSON, J. | 09/02/10 | Allocation: Telephone conference with R. Eckenrod re: possible asset sale (.70). Research and respond to R. Eckenrod questions (1.30). | 2.00 | 1,240.00 | 25942280 |
| OLSON, J. | 09/02/10 | Possible asset sale: Contact T. Feurstein (Akin Gump) re: release. | .60 | 372.00 | 25942282 |
| MARQUARDT, P.D. | 09/02/10 | Review ASA and revise certain items for auction. | 1.50 | 1,425.00 | 25943072 |
| MARQUARDT, P.D. | 09/02/10 | Telephone conference Nortel regarding auction issues. | 1.00 | 950.00 | 25943076 |
| MARQUARDT, P.D. | 09/02/10 | Possible asset sale and NDA issues. | 3.40 | 3,230.00 | 25943090 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 09/02/10 | Telephone conference M. Levington regarding possible asset sale. | .20 | 190.00 | 25943093 |
| DAVISON, C. | 09/02/10 | Miscellaneous correspondence. | .50 | 257.50 | 25946810 |
| LEINWAND, D. | 09/02/10 | Emails CGSH team re: possible asset sale and purchaser price issue. | .40 | 392.00 | 25954644 |
| SEERY, J. | 09/02/10 | Conference call with Nortel and P. Marquardt re: certain possible asset sale issues. | .50 | 257.50 | 25957749 |
| SEERY, J. | 09/02/10 | Made changes to wish list, sent to Nortel team. | .30 | 154.50 | 25957761 |
| SEERY, J. | 09/02/10 | Made additional changes to wish list pursuant to call, sent to P. Marquardt for review. | .30 | 154.50 | 25957777 |
| SEERY, J. | 09/02/10 | Reviewed NDAs from various parties, discussed changes with P. Marquardt, discussed NDA issues with Lazard, circulated comments and discussed NDA issues with counterparties. | 3.20 | 1,648.00 | 25957797 |
| SEERY, J. | 09/02/10 | Followed up on Good Faith Deposit, updated team on progress and arrival of funds. | .20 | 103.00 | 25957836 |
| MCGILL, J. | 09/02/10 | Prepare for call on subcontract (0.4); conference call with Nortel regarding asset sale subcontract (0.5). | .90 | 693.00 | 25969739 |
| KALISH, J. | 09/02/10 | Correspondence regarding the amendment to the foreign affiliate back-to-back agreement. (1.0). | 1.00 | 515.00 | 25972131 |
| CUNNINGHAM, K. | 09/02/10 | Meeting on ASA and EDR and process and preparation therefor. | 2.00 | 1,140.00 | 25992708 |
| RAYMOND, R.J. | 09/02/10 | Reviewed and responded to several e-mails re: sale process for VC funds. | .50 | 485.00 | 26018073 |
| BROMLEY, J. L. | 09/02/10 | Ems L. Schweitzer on M&A issues (.30); ems on purchaser issues with Lacks, and McKenna (.30); various ems on possible asset sale issues with deal team (.50). | 1.10 | 1,094.50 | 26025358 |
| WAGNER, J. | 09/02/10 | E-mails on wish list. | .20 | 121.00 | 26027270 |
| MEYERS, A. J. | 09/02/10 | Reviewed revised asset sale distribution escrow; emailed C. Davison. | .20 | 103.00 | 26039644 |
| SHEER, M.E. | 09/02/10 | Research market shares, e-mail discussion with N. Kummer regarding same. | 1.50 | 855.00 | 26149140 |
| SHEER, M.E. | 09/02/10 | Possible asset sale EDR Management. | 1.00 | 570.00 | 26149157 |
| SCHWEITZER, L.M | 09/02/10 | JB e/ms re possible asset sale (0.1). | .10 | 90.50 | 26384976 |
| MODRALL, J.R. | 09/03/10 | E-mails R. Eckenrod regarding filing. | .20 | 199.00 | 25948280 |
| OLSON, J. | 09/03/10 | Asset sale: Communications with G. Renard, A. Meyer re: release. | .60 | 372.00 | 25950095 |
| SEERY, J. | 09/03/10 | Reviewed various NDAs, discussed NDAs with parties, discussed access for parties to EDR. | 2.40 | 1,236.00 | 25957978 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SEERY, J. | 09/03/10 | Drafted and revised closing checklist for possible asset sale. | 2.80 | 1,442.00 | 25957995 |
| MARQUARDT, P.D. | 09/03/10 | NDA agreements and bidder inquiries. | 2.20 | 2,090.00 | 25958192 |
| MARQUARDT, P.D. | 09/03/10 | Discussions of potential purchaser bid. | 2.30 | 2,185.00 | 25958206 |
| MARQUARDT, P.D. | 09/03/10 | Purchaser issues. | 1.30 | 1,235.00 | 25958218 |
| DAVISON, C. | 09/03/10 | Miscellaneous e-mail correspondence; reviewing closing set. | .50 | 257.50 | 25962691 |
| MCGILL, J. | 09/03/10 | Review letter to E (0.3); telephone conference with A. Meyers regarding same (0.2). | .50 | 385.00 | 25969751 |
| MALECH, D. | 09/03/10 | Asset sale: TC with J Mockler re: closing set. | .20 | 90.00 | 25987467 |
| MOCKLER, J. | 09/03/10 | Made changes to asset sale ECB. | 5.00 | 1,200.00 | 25996365 |
| MOCKLER, J. | 09/03/10 | Updated index to include closing documents for asset sale. | 1.80 | 432.00 | 25996372 |
| MOCKLER, J. | 09/03/10 | Reformatted asset sale closing ECB to run on new software. | 2.70 | 648.00 | 25996382 |
| BROMLEY, J. L. | 09/03/10 | Review foreign affiliate issues with Eckenrod (.30); tc bidder for possible asset sale (.20); ems on side letter issues with J. Lacks (.30); calls and ems with PM on possible asset sale auction issues (.60); review matters on purchaser (.30). | 1.70 | 1,691.50 | 26025363 |
| MEYERS, A. J. | 09/03/10 | Prepared letter agreement re: purchaser DUPA and TSA; exchanged emails with R. Fishman, J. Grubic and J. McGill. | 2.00 | 1,030.00 | 26039657 |
| MEYERS, A. J. | 09/03/10 | Exchanged emails with G. Renard re: asset sale contract with Leighton; revised contract and emailed G. Renard. | 1.00 | 515.00 | 26039661 |
| SHEER, M.E. | 09/03/10 | Possible asset sale EDR management. | .70 | 399.00 | 26149171 |
| HAYES, P. S. | 09/03/10 | Possible asset sale research regarding market shares and issues raised by remaining bidders. | .50 | 315.00 | 26149385 |
| RAYMOND, R.J. | 09/04/10 | Reviewed e-mails. | .20 | 194.00 | 26016736 |
| RAYMOND, R.J. | 09/04/10 | Drafted and sent e-mail re: sale process. | .20 | 194.00 | 26016749 |
| OLSON, J. | 09/06/10 | Asset sale. Review of release. Email G. Renard. Email C. John (Nortel). | .40 | 248.00 | 25954024 |
| SHEER, M.E. | 09/06/10 | Possible asset sale EDR management. | 1.50 | 855.00 | 26149241 |
| SEERY, J. | 09/07/10 | Prepared for and attended conference call (partial attendance) with Marlin and SRZ regarding auction list. | .20 | 103.00 | 25962781 |
| SEERY, J. | 09/07/10 | Communications re: deal progress and next steps with A. Cambouris to get her up to speed. | .30 | 154.50 | 25962796 |
| SEERY, J. | 09/07/10 | Made changes to draft closing checklist, sent to A. Cambouris and specialists for review and input. | 1.30 | 669.50 | 25962814 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SEERY, J. | 09/07/10 | Tracked down filed orders for Lazard. | .20 | 103.00 | 25962833 |
| SEERY, J. | 09/07/10 | Looked over possible asset sale NDA to make sure everything was correct. Asked paralegal to double check. | .40 | 206.00 | 25962844 |
| CARPENTER, K. | 09/07/10 | Signature organization for A. Cambouris re: possible asset sale. | .50 | 107.50 | 25969369 |
| CARPENTER, K. | 09/07/10 | Cross checked Nortel NDAs for J. Seery re: possible asset sale. | 1.00 | 215.00 | 25969372 |
| MARQUARDT, P.D. | 09/07/10 | Luker inquiry regarding purchaser TSA extension. | .20 | 190.00 | 25971256 |
| MARQUARDT, P.D. | 09/07/10 | Follow up with Marlin. | .50 | 475.00 | 25971257 |
| MCGILL, J. | 09/07/10 | Review letters from bidder (0.3); review filing regarding fees (0.5). | .80 | 616.00 | 25971293 |
| DAVISON, C. | 09/07/10 | Bundled letter for asset sale; miscellaneous e-mail. | .70 | 360.50 | 25989580 |
| MOCKLER, J. | 09/07/10 | Ran ECB and coordinated with duplicating to have the documents printed. | 2.30 | 552.00 | 25996398 |
| LACKS, J. | 09/07/10 | Emailed A. Meyers re: asset sale issue. | .10 | 51.50 | 25997839 |
| LEITCH, E.J. | 09/07/10 | Review of closing checklist (.6). | .60 | 270.00 | 26007883 |
| MEYERS, A. J. | 09/07/10 | Emailed purchaser re: Nortel contact information. | .10 | 51.50 | 26039739 |
| MEYERS, A. J. | 09/07/10 | Reviewed email from K. Yamamura re: release of purchaser bonds; emailed G. Renard and J. Lacks. | .20 | 103.00 | 26039740 |
| CAMBOURIS, A. | 09/07/10 | Prepared for and attended t/c with P. Marquardt, J. Seery and Mercury possible asset sale ASA (0.5). Email re: possible asset sale agreement (0.1). Email re: possible asset sale contract assignment (0.1). Email re: auction preparation (0.5).  Email re: asset sale ASSA Amendment (0.4). Reviewed and revised possible asset sale closing checklist (1.5). Communication with K. Carpenter re: document management (0.8). Communications with J. Seery re: auction prep (0.8). | 4.70 | 2,420.50 | 26188778 |
| CARPENTER, K. | 09/08/10 | Organized signatures and sent out extra binders for A. Cambouris re: possible asset sale. | 1.00 | 215.00 | 25971831 |
| KONSTANT, J.W. | 09/08/10 | Possible asset sale - review of correspondence; list and closing check list. Isis - call with Eckenrod. | 1.00 | 630.00 | 25974238 |
| MALECH, D. | 09/08/10 | Purchaser draft amendment to LATA. | 1.50 | 675.00 | 25987493 |
| DAVISON, C. | 09/08/10 | Miscellaneous correspondence. | .50 | 257.50 | 25989596 |
| SEERY, J. | 09/08/10 | Kept up to date on NDA emails as well as assumption and assignment progress. Discussed outstanding items with A. Cambouris. Discussed closing checklist with E. Leitch. | .80 | 412.00 | 25991976 |
| LEINWAND, D. | 09/08/10 | Emails CGSH team re: purchaser issue and dispute. | .60 | 588.00 | 25996355 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CUNNINGHAM, K. | 09/08/10 | E-mails re: open issues; revise supplementary NDA and circulate. | 2.00 | 1,140.00 | 25996687 |
| MARQUARDT, P.D. | 09/08/10 | Purchaser NDA for possible asset sale. | .30 | 285.00 | 25998809 |
| MARQUARDT, P.D. | 09/08/10 | Inquiry regarding side letter. | .30 | 285.00 | 25998814 |
| MARQUARDT, P.D. | 09/08/10 | Bidder consent issues. | .20 | 190.00 | 25998818 |
| MARQUARDT, P.D. | 09/08/10 | Asset sale tax lien issue. | .40 | 380.00 | 25998825 |
| MCGILL, J. | 09/08/10 | Conference call regarding Lazard fees. | 1.00 | 770.00 | 26000059 |
| LEITCH, E.J. | 09/08/10 | Discussions with J. Seery and J. Konstant re: closing checklist (.4). | .40 | 180.00 | 26007904 |
| CAMBOURIS, A. | 09/08/10 | T/c with L. Lipner re: possible asset sale contract assignment (.2). Email possible asset sale transaction (1.0). Email re: asset sale LATA (.3). | 1.50 | 772.50 | 26014124 |
| RAYMOND, R.J. | 09/08/10 | Reviewed and responded to e-mail re: process. | .40 | 388.00 | 26016953 |
| RAYMOND, R.J. | 09/08/10 | Reviewed information re: Bid procedures. | .40 | 388.00 | 26016961 |
| RAYMOND, R.J. | 09/08/10 | Reviewed and responded to e-mails from Eugene Kim. | .50 | 485.00 | 26016964 |
| BROMLEY, J. L. | 09/08/10 | Mtg on purchaser issues w/MF & JI (.3); em's on same (.2); review settlement issues re: same (.1); mtg on possible asset sale issues w/A. Krutongaya, Louis Lipner, J. Lanzkron (.6); ems re: same (.3); review possible asset sale issues (.7). | 2.20 | 2,189.00 | 26036607 |
| MEYERS, A. J. | 09/08/10 | Emailed K. Yamamura re: release of bonds. | .10 | 51.50 | 26039742 |
| MEYERS, A. J. | 09/08/10 | Reviewed email from Ogilvy Renault re: purchaser escrow arrangements; emailed J. Olson. | .20 | 103.00 | 26039744 |
| SHEER, M.E. | 09/08/10 | Telephone conference with F. Ebrahemi (Platinum) regarding EDR access. | .50 | 285.00 | 26149314 |
| SHEER, M.E. | 09/08/10 | Possible asset sale EDR management. | 1.20 | 684.00 | 26149342 |
| CARPENTER, K. | 09/09/10 | Created signature packets for Escrow Agreement and NDAs re: possible asset sale. Upon completion the packets were uploaded and organized in the KDI for A. Cambouris. | 1.50 | 322.50 | 25975519 |
| CARPENTER, K. | 09/09/10 | Cross checked NDA for J. Seery re: possible asset sale. | 1.00 | 215.00 | 25990403 |
| SEERY, J. | 09/09/10 | Revised subcontract agreement, sent to A. Cambouris for review. | 2.40 | 1,236.00 | 25992009 |
| SEERY, J. | 09/09/10 | Responded to miscellaneous emails, verified NDAs executed properly. | .30 | 154.50 | 25992010 |
| SEERY, J. | 09/09/10 | Circulated specimen signature page from Chris Hill to Escrow Agent. Discussed escrow fee with John Williams and then consulted bankruptcy colleagues. | .40 | 206.00 | 25992027 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MOCKLER, J. | 09/09/10 | O/C w. C. Davison to go over closing binder. | .50 | 120.00 | 25996507 |
| BROMLEY, J. L. | 09/09/10 | Meeting with Eckenrod on potential transaction (0.3); ems HD and others re: same (.20); ems on possible asset sale with PM, bidder counsel, Nortel (.50); ems and calls on purchaser issues with CR, Ropes, MFD (.60).  Mtg. w/E. Bussigel re: asset sale (0.8). | 2.40 | 2,388.00 | 25997486 |
| MARQUARDT, P.D. | 09/09/10 | Diligence issues. | .60 | 570.00 | 25998938 |
| MARQUARDT, P.D. | 09/09/10 | Review possible asset sale documents for BK team. | 3.20 | 3,040.00 | 25998948 |
| CAMBOURIS, A. | 09/09/10 | Email re: asset sale LATA (.8). Email re: possible asset sale transaction (.5). | 1.30 | 669.50 | 26000661 |
| LEVINGTON, M. | 09/09/10 | Review draft documents for possible asset sale; comm re: same with P. Marquardt. | 1.60 | 720.00 | 26005052 |
| DAVISON, C. | 09/09/10 | Miscellaneous correspondence. | .50 | 257.50 | 26005150 |
| MALECH, D. | 09/09/10 | Attn emails. | .10 | 45.00 | 26030203 |
| MEYERS, A. J. | 09/09/10 | Exchanged emails with W. Chung (Ogilvy) and J. Olson re: distribution from purchaser escrow account. | .30 | 154.50 | 26039752 |
| RAYMOND, R.J. | 09/09/10 | Reviewed and responded to e-mails. | .20 | 194.00 | 26082389 |
| RAYMOND, R.J. | 09/09/10 | Conference call with Credit Suisse's counsel re: VC sale. | .50 | 485.00 | 26082392 |
| RAYMOND, R.J. | 09/09/10 | Conferred with Eugene Kim, Alan Audi and Carmine Boccuzzi. | .50 | 485.00 | 26082394 |
| RAYMOND, R.J. | 09/09/10 | Conferred with Alan Audi re: rescission offer. | .30 | 291.00 | 26082396 |
| RAYMOND, R.J. | 09/09/10 | T/c with Jim Bromley re: possible asset sale. | .30 | 291.00 | 26082398 |
| RAYMOND, R.J. | 09/09/10 | Conference call with Hyacinth DeAlmeida. | .60 | 582.00 | 26082401 |
| RAYMOND, R.J. | 09/09/10 | T/c to Cayman Counsel. | .40 | 388.00 | 26082402 |
| SHEER, M.E. | 09/09/10 | Possible asset sale EDR management. | 2.50 | 1,425.00 | 26149380 |
| LEINWAND, D. | 09/10/10 | Emails CGSH team re: purchaser issue. | .30 | 294.00 | 25996388 |
| MARQUARDT, P.D. | 09/10/10 | Summarize possible asset sale agreement issues for bankruptcy team. | 2.40 | 2,280.00 | 25996870 |
| CUNNINGHAM, K. | 09/10/10 | Communications w/P. Shim re: foreign affiliate issues. | .30 | 171.00 | 25996881 |
| OLSON, J. | 09/10/10 | Asset sale: review Escrow release instruction letter. | .50 | 310.00 | 25998243 |
| SEERY, J. | 09/10/10 | Compiled, reviewed and revised closing checklist; circulated to SRZ. | 2.10 | 1,081.50 | 26001314 |
| SEERY, J. | 09/10/10 | Responded to several questions from Paul Weiss asset sale. | .20 | 103.00 | 26001316 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SEERY, J. | 09/10/10 | Discussed subcontract agreement with A. Cambouris. | .20 | 103.00 | 26001318 |
| LEVINGTON, M. | 09/10/10 | Review draft documents for possible asset sale. | 3.30 | 1,485.00 | 26005062 |
| LEVINGTON, M. | 09/10/10 | Review of possible asset sale docs and communications with other Cleary attorneys regarding same. | .60 | 270.00 | 26005084 |
| DAVISON, C. | 09/10/10 | Contracts assignment review. | 1.00 | 515.00 | 26005183 |
| RAYMOND, R.J. | 09/10/10 | Conference call with Robert Fishman and Hyacinth DeAlmeida. | .50 | 485.00 | 26017359 |
| RAYMOND, R.J. | 09/10/10 | Conferred with Alan Audi and Eugene Kim. | .40 | 388.00 | 26017375 |
| RAYMOND, R.J. | 09/10/10 | Reviewed underlying documents for possible asset sale. | .60 | 582.00 | 26017871 |
| RAYMOND, R.J. | 09/10/10 | Reviewed e-mails re: Cayman Counsel advice. | .40 | 388.00 | 26017947 |
| RAYMOND, R.J. | 09/10/10 | Reviewed and responded to e-mails re: next steps. | .40 | 388.00 | 26017952 |
| RAYMOND, R.J. | 09/10/10 | Sent e-mail re: meeting on Monday. | .10 | 97.00 | 26017958 |
| RAYMOND, R.J. | 09/10/10 | Sent e-mail to Jim Bromley. | .10 | 97.00 | 26017960 |
| MOCKLER, J. | 09/10/10 | Correspondence w. C. Davison to go over changes to the closing set. | .80 | 192.00 | 26025207 |
| BROMLEY, J. L. | 09/10/10 | Call w/client on transaction (.6); calls w/Riedel on investments (1.0); call w/PM re: same (.8); mtg w/RE on review of transaction documents (.7); review of same (1.2); call on purchaser dispute w/JL, MF (.2); ems on same (.4); ems on VC issues w/HD, RR (.3). | 5.20 | 5,174.00 | 26036872 |
| MEYERS, A. J. | 09/10/10 | Exchanged emails with J. Kalish and J. Grubic; reviewed history of versions of asset sale Supply Agreement; emailed comments re: Section 3.8. | .50 | 257.50 | 26047374 |
| SHEER, M.E. | 09/10/10 | Possible asset sale EDR management. | 1.00 | 570.00 | 26149447 |
| SHIM, P. J. | 09/10/10 | Review and comment on draft IP sale agreement. | 3.00 | 2,985.00 | 26152205 |
| MCGILL, J. | 09/10/10 | Review emails regarding executory contracts (0.50); revise revised Lazard fees agreement (0.50); email regarding asset sale (0.20). | 1.20 | 924.00 | 26154974 |
| SKINNER, H.A. | 09/10/10 | Comments on closing checklist. | .40 | 206.00 | 26162545 |
| CAMBOURIS, A. | 09/10/10 | Prepared for and attended T/c with L. Egan re: asset sale post closing asset transfers and follow up re: same (1.50). Reviewed and revised Master Subcontract Agreement and communication with J. Seery re: same (2.0). | 3.50 | 1,802.50 | 26189396 |
| MARQUARDT, P.D. | 09/11/10 | Emails regarding possible asset sale. | .70 | 665.00 | 25996974 |
| MARQUARDT, P.D. | 09/11/10 | Review new possible asset sale agreement drafts. | 1.20 | 1,140.00 | 25996981 |
| CUNNINGHAM, K. | 09/11/10 | Revise supplementary NDA; e-mail re: IP | 1.30 | 741.00 | 26048936 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | schedules. | | | |
| SHIM, P. J. | 09/11/10 | Correspondence regarding purchase agreement. | .50 | 497.50 | 26152425 |
| BROMLEY, J. L. | 09/12/10 | Ems on potential sale with PM and counsel for other parties (.60). | .60 | 597.00 | 25997608 |
| MCGILL, J. | 09/12/10 | Email with L. Schweitzer. | .10 | 77.00 | 25997683 |
| MARQUARDT, P.D. | 09/12/10 | Discussions of possible asset sale w/ R. Eckenrod and client (.80). Work w/r/t same (1.40). | 2.20 | 2,090.00 | 25997897 |
| MALECH, D. | 09/12/10 | Confirm certain information re: LATA. | .50 | 225.00 | 26030322 |
| CUNNINGHAM, K. | 09/12/10 | Circulate supplementary NDA; review and revise ASA. | 1.50 | 855.00 | 26048956 |
| SEERY, J. | 09/13/10 | Answered several follow up questions from Paul Weiss re: asset sale. Followed up with P. Marquardt and Nortel re: same. | .30 | 154.50 | 26001328 |
| SEERY, J. | 09/13/10 | Reviewed NDA provided by bidder, sent comments and email in response. | .60 | 309.00 | 26001329 |
| LEINWAND, D. | 09/13/10 | Emails re: purchaser issue and purchase price adjustment. | .30 | 294.00 | 26002674 |
| CARPENTER, K. | 09/13/10 | Helped J. Robertson with the location of signature pages. | .50 | 107.50 | 26002859 |
| CARPENTER, K. | 09/13/10 | Scanned asset sale records for A. Cambouris re: asset sale. Saved scanned copies to KDL and mailed the originals to the Records department. | 1.50 | 322.50 | 26002863 |
| SHIM, P. J. | 09/13/10 | Re IP sale - conference with IP team regarding transaction structure and deal process. | 1.00 | 995.00 | 26002934 |
| MARQUARDT, P.D. | 09/13/10 | Possible asset sale follow-up. | 2.10 | 1,995.00 | 26002969 |
| MARQUARDT, P.D. | 09/13/10 | Telephone conferences BK and Wilson Sonsini teams regarding possible asset sale. | .70 | 665.00 | 26002974 |
| MARQUARDT, P.D. | 09/13/10 | NDA and diligence issues for possible asset sale. | .90 | 855.00 | 26002975 |
| OLSON, J. | 09/13/10 | Asset sale: Email K. Cunningham re: Schedules. | .40 | 248.00 | 26012327 |
| RAYMOND, R.J. | 09/13/10 | Reviewed e-mails. | .50 | 485.00 | 26020779 |
| RAYMOND, R.J. | 09/13/10 | Conferred with Alan Audi and Lee. | .30 | 291.00 | 26020795 |
| RAYMOND, R.J. | 09/13/10 | Sent e-mail to Russell Eckenrod. | .20 | 194.00 | 26020976 |
| RAYMOND, R.J. | 09/13/10 | T/c with Alan Audi. | .10 | 97.00 | 26021002 |
| DAVISON, C. | 09/13/10 | Miscellaneous correspondence. | .50 | 257.50 | 26025226 |
| MOCKLER, J. | 09/13/10 | Made edits to ECB and submitted it to imaging to be burned to a CD. | 2.30 | 552.00 | 26025301 |
| DEEGE, A.D. | 09/13/10 | Possible asset sale: Drafting email to purchaser Counsel, including data for analysis. | .20 | 126.00 | 26032655 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 09/13/10 | Exchanged emails and phone calls with J. Hea and A. Randazzo re: customer consents in possible asset sale. | .50 | 257.50 | 26047411 |
| MEYERS, A. J. | 09/13/10 | Reviewed comments to executory contract assignment from Mr. Neus; exchanged emails with J. McGill and L. Kyle re: revisions; prepared and circulated revised consent. | 1.00 | 515.00 | 26047412 |
| CUNNINGHAM, K. | 09/13/10 | Brief organization of materials; review of ASA. | 2.30 | 1,311.00 | 26048983 |
| LEVINGTON, M. | 09/13/10 | Review latest drafts of agreements for possible asset sale and communications regarding same with P. Marquardt, R. Eckenrod and purchaser's counsel. | 3.30 | 1,485.00 | 26065739 |
| SHEER, M.E. | 09/13/10 | Telephone conference with P. Hayes regarding asset sale. | .20 | 114.00 | 26149563 |
| HAYES, P. S. | 09/13/10 | Possible asset sale Emails with Cleary team (A. Deege) regarding antitrust filing analysis. | .30 | 189.00 | 26150986 |
| HAYES, P. S. | 09/13/10 | Coordination information collection for foreign filing analysis, including telephone call with potential buyer's counsel. | .80 | 504.00 | 26151012 |
| MCGILL, J. | 09/13/10 | Emails regarding consent letters (0.4); emails regarding information sharing (0.3); email regarding foreign affiliate issues (0.2); email A. Meyers (0.2). | 1.10 | 847.00 | 26155277 |
| CAMBOURIS, A. | 09/13/10 | T/C with L. Egan re: asset sale ASSA Amendment (0.3).  T/C with D. Ilan re: same (0.1). Communication re: same (0.8). Responded to request from J. Robertson re: Nortel consents (0.3).  Email re: responses to inquiries from possible asset sale bidders (0.7). | 2.20 | 1,133.00 | 26189400 |
| LEITCH, E.J. | 09/14/10 | Review of TSAs with respect to Nortel question (.9). | .90 | 405.00 | 26007933 |
| CARPENTER, K. | 09/14/10 | Scanned and uploaded asset sale Bills to the KBL and then sent to records for A. Cambouris re: Nortel. | .50 | 107.50 | 26012533 |
| SEERY, J. | 09/14/10 | Drafted new subcontract agreement, sent to A. Cambouris. | 2.10 | 1,081.50 | 26012814 |
| SEERY, J. | 09/14/10 | Responded to various emails regarding meetings, and questions regarding contracts. | .30 | 154.50 | 26014366 |
| SEERY, J. | 09/14/10 | Discussed escrow fee payment issue with L. Lipner, emailed J. Williams re: same. | .20 | 103.00 | 26014373 |
| MARQUARDT, P.D. | 09/14/10 | Emails purchaser and Nortel regarding possible asset sale bid. | .50 | 475.00 | 26017250 |
| MARQUARDT, P.D. | 09/14/10 | Supplier issues. | .20 | 190.00 | 26017251 |
| MARQUARDT, P.D. | 09/14/10 | Telephone conferences Cleary bankruptcy team and Cravath regarding possible asset sale. | .70 | 665.00 | 26017256 |
| MARQUARDT, P.D. | 09/14/10 | Summaries of possible asset sale documents for | 1.70 | 1,615.00 | 26017258 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Nortel and UCC. | | | |
| MARQUARDT, P.D. | 09/14/10 | Follow up possible asset sale status with CG, Nortel, and WSGR. | 1.30 | 1,235.00 | 26017261 |
| MARQUARDT, P.D. | 09/14/10 | Purchaser follow-up with Herbert Smith. | .30 | 285.00 | 26017317 |
| DAVISON, C. | 09/14/10 | Miscellaneous e-mail re: asset sale (.4); t/c's internally re: same (.4). | .80 | 412.00 | 26025239 |
| RAYMOND, R.J. | 09/14/10 | Reviewed and responded to e-mails from Hyacinth DeAlmeida re: distribution information. | .60 | 582.00 | 26030176 |
| RAYMOND, R.J. | 09/14/10 | Conferred with Alan Audi re: offer. | .20 | 194.00 | 26030193 |
| RAYMOND, R.J. | 09/14/10 | Sent e-mail to Eugene Kim re: distribution provisions. | .10 | 97.00 | 26030838 |
| BROMLEY, J. L. | 09/14/10 | Mtg w/possible asset sale team on contract issues (.8); call on possible asset sale w/ HD & RF (.6); mtgs w/R. Eckenrod on same (.7); ems & calls w/Riedel, Roy, R. Eckenrod & PM re: same (.6); call on purchaser settlement w/Ropes & ems re: same (.8); review & revise materials for UCC on possible asset sale (.8). | 4.30 | 4,278.50 | 26037321 |
| MEYERS, A. J. | 09/14/10 | Reviewed emails from K. Yamamura and G. Renard re: foreign affiliate issues. | .10 | 51.50 | 26047414 |
| MEYERS, A. J. | 09/14/10 | Revised and recirculated executory contract consent letter. | .30 | 154.50 | 26047415 |
| CUNNINGHAM, K. | 09/14/10 | Work on possible asset sale ASA; meeting w/C. Alden re: same; e-mails to J. Lux. | 4.30 | 2,451.00 | 26049008 |
| LEVINGTON, M. | 09/14/10 | Draft high-level list of issues with sale documents for creditors. | 1.40 | 630.00 | 26065755 |
| LEVINGTON, M. | 09/14/10 | Call with IBM counsel and Cleary BIC team to discuss BK aspects of possible asset sale. | .70 | 315.00 | 26065768 |
| SHEER, M.E. | 09/14/10 | Possible asset sale EDR management. | .60 | 342.00 | 26149572 |
| MCGILL, J. | 09/14/10 | Review ASA regarding information sharing (0.4); telephone conference with Cleary team regarding information sharing (0.5). | .90 | 693.00 | 26159688 |
| CAMBOURIS, A. | 09/14/10 | Email re: asset sale ASSA Amendment no. 2 (.3). Email re: asset sale (.2). Internal communication re: possible asset sale auction (1.). | 1.50 | 772.50 | 26192665 |
| WAGNER, J. | 09/14/10 | Call with H. Skinner on status of transaction. | .10 | 60.50 | 26196419 |
| CAMBOURIS, A. | 09/14/10 | T/c with A. Benard re: asset sale post-closing transfer of asets (0.3). | .30 | 154.50 | 26196608 |
| SEERY, J. | 09/15/10 | Conference call re: supplier issues assumption and assignment strategy. | .50 | 257.50 | 26012795 |
| SEERY, J. | 09/15/10 | Emailed responses to several questions from Paul Weiss regarding contracts. | .30 | 154.50 | 26014395 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CARPENTER, K. | 09/15/10 | Coordinated w/ I. Qua and C. Wu re: Nortel workload meeting. | 1.00 | 215.00 | 26017249 |
| CARPENTER, K. | 09/15/10 | Nortel workload meeting w/ P. Nascimento. | .80 | 172.00 | 26017252 |
| MARQUARDT, P.D. | 09/15/10 | Prep for call (.5); supplier issues call (.5). | 1.00 | 950.00 | 26027029 |
| MARQUARDT, P.D. | 09/15/10 | Ericsson contract issues for possible asset sale. | .80 | 760.00 | 26027030 |
| MARQUARDT, P.D. | 09/15/10 | Telephone conference Ji Lu regarding contracts. | .40 | 380.00 | 26028225 |
| MARQUARDT, P.D. | 09/15/10 | Telephone conference WSGR regarding possible asset sale. | .40 | 380.00 | 26028230 |
| MARQUARDT, P.D. | 09/15/10 | Follow up possible asset sale status with Cleary team. | .50 | 475.00 | 26028231 |
| DAVISON, C. | 09/15/10 | Miscellaneous e-mail. | .30 | 154.50 | 26028399 |
| MALECH, D. | 09/15/10 | Send various documents to C. Teo. | .30 | 135.00 | 26030815 |
| MCGILL, J. | 09/15/10 | Review subcontract letter (0.2); email A. Meyers regarding same (0.1); review emails regarding exec'y contract (0.4); emails regarding bidder (0.5). | 1.20 | 924.00 | 26031020 |
| DEEGE, A.D. | 09/15/10 | Possible asset sale: Merger filing analysis purchaser; discussing with Slaughter & May and Herbert Smith. | .50 | 315.00 | 26032687 |
| BROMLEY, J. L. | 09/15/10 | Mtg on supplier issues re: possible asset sale w/Team (.7); call with supplier counsel re: same (.6); call on customer issues possible asset sale issues w/L. Lipner, J. Lanzkron, A. Krutonogaya (.5); review auction issues for possible asset sale (.7); call w/UCC advisors & bonds advisors about possible transaction (.8); call/ems w/RE, PM, GR, HD re: same (1.0); work on materials re: same (.6). | 4.90 | 4,875.50 | 26037531 |
| RAYMOND, R.J. | 09/15/10 | Pre-meeting re: possible asset sales. | .50 | 485.00 | 26038851 |
| RAYMOND, R.J. | 09/15/10 | Conference call with UCC and Bonds re: possible asset sales. | .80 | 776.00 | 26038855 |
| SEERY, J. | 09/15/10 | Additional communications re: Escrow fee with L. Lipner and J. Williams. | .30 | 154.50 | 26045856 |
| CUNNINGHAM, K. | 09/15/10 | Review ASA. | 2.50 | 1,425.00 | 26049032 |
| MEYERS, A. J. | 09/15/10 | Exchanged emails with L. Kyle, R. Eckenrod and J. McGill re: assignment of executory contract agreement and subcontracting (.50); drafted letter agreement re: subcontracting arrangements with purchaser (1.60); emailed L. Kyle (.20). | 2.30 | 1,184.50 | 26054690 |
| LEVINGTON, M. | 09/15/10 | Calls with Nortel management and the UCC and Bond committees regarding the proposed possible asset sale. | 1.10 | 495.00 | 26065778 |
| SHEER, M.E. | 09/15/10 | Possible asset sale EDR management. | .50 | 285.00 | 26149656 |
| CAMBOURIS, A. | 09/15/10 | T/c with A. Graham, R. Fishman, D. McKenna, J. Bromley, P. Marquardt, L. Lipner and J. Seery re: supplier issues cure (.5). Follow-up | 2.90 | 1,493.50 | 26193473 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | communications with J. Seey re: same (.4). Email re: possible asset sale (2.). | | | |
| SEERY, J. | 09/16/10 | Conference call with L. Lipner and J. Williams re: escrow fee apportionment. | .20 | 103.00 | 26022571 |
| CARPENTER, K. | 09/16/10 | Created abridged signing binders for J. Lanzkron, L. Lipner and A. Krutonogaya re: possible asset sale. | 2.00 | 430.00 | 26022731 |
| CARPENTER, K. | 09/16/10 | Coordinated logistics of Nortel auction for A. Cambouris re: possible asset sale. | .80 | 172.00 | 26022734 |
| CARPENTER, K. | 09/16/10 | Studied the auction process re: possible asset sale auction. | .50 | 107.50 | 26022740 |
| CARPENTER, K. | 09/16/10 | Meeting with N. Litvack to go over possible auction responsibilities and processes possible asset sale. | .50 | 107.50 | 26024153 |
| CARPENTER, K. | 09/16/10 | Converted Stalking Horse Docments into pdfs and uploaded to the KDL for A. Cambouris re: possible asset sale Auction. | .50 | 107.50 | 26024160 |
| MOCKLER, J. | 09/16/10 | Edited asset sale closing binder. | 2.80 | 672.00 | 26027885 |
| DAVISON, C. | 09/16/10 | Miscellaneous e-mail correspondence. | .50 | 257.50 | 26028435 |
| MARQUARDT, P.D. | 09/16/10 | Discussion regarding possible asset sale timing. | .70 | 665.00 | 26028463 |
| MARQUARDT, P.D. | 09/16/10 | Emails on possible asset sale diligence issues with company, and purchaser. | 1.10 | 1,045.00 | 26028480 |
| MARQUARDT, P.D. | 09/16/10 | Emails regarding asset sale side agreement. | .30 | 285.00 | 26028483 |
| MARQUARDT, P.D. | 09/16/10 | Purchaser HR cost issue for Luker. | .80 | 760.00 | 26028488 |
| MARQUARDT, P.D. | 09/16/10 | Telephone conference WSGR regarding possible asset sale progress. | .40 | 380.00 | 26028491 |
| MCGILL, J. | 09/16/10 | Emails regarding asset sale TSA (0.3); emails regarding asset sale purchase price (0.3). | .60 | 462.00 | 26030794 |
| DEEGE, A.D. | 09/16/10 | Possible asset sale: Prepared analysis for possible bid by purchaser based on turnover data provided by possible asset sale outside Counsel; reviewed certain filing issues (Article 5(2) ECMR); liaised with purchaser outside Counsel regarding filing analysis. | 2.00 | 1,260.00 | 26032702 |
| SEERY, J. | 09/16/10 | Email correspondence with Paul Weiss and Nortel regarding additional questions from purchaser. | .30 | 154.50 | 26034178 |
| SEERY, J. | 09/16/10 | Discussed Subcontract Agreement questions and issues with A. Cambouris. | .30 | 154.50 | 26034282 |
| SEERY, J. | 09/16/10 | Arranged for EMEA contracts schedule to be posted in EDR, sent to Paul Weiss. | .20 | 103.00 | 26034303 |
| BROMLEY, J. L. | 09/16/10 | Calls on possible asset sale sale issues w/team, Nortel (3.); ems & calls w/P. Marquardt & R. Eckenrod on possible transaction (1.4); calls & ems on purchaser issues w/Nortel, J. Lacks & M. | 2.90 | 2,885.50 | 26037948 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Fleming-Delacruz (1.2). | | | |
| BROMLEY, J. L. | 09/16/10 | Mtgs w/N. Forrest & D. Bbuell on claims issue/admin'r. | .40 | 398.00 | 26037952 |
| CUNNINGHAM, K. | 09/16/10 | Review of EDR list; cross-check of NDA parties with licensees; t/c C. Goodman re: asset sale issue. | .80 | 456.00 | 26049069 |
| MEYERS, A. J. | 09/16/10 | Emailed G. Hines (Ogilvy) re: transfer tax true-up for asset sale. | .10 | 51.50 | 26054720 |
| LEVINGTON, M. | 09/16/10 | Review latest draft of possible asset sale documents from outside counsel and create mark-up of same. | 1.70 | 765.00 | 26065838 |
| RAYMOND, R.J. | 09/16/10 | Reviewed offer for certain VC asset sale document. | .50 | 485.00 | 26091345 |
| RAYMOND, R.J. | 09/16/10 | Reviewed and responded to e-mails re: possible asset sale. | .30 | 291.00 | 26091365 |
| RAYMOND, R.J. | 09/16/10 | Reviewed and sent e-mail re: argument for possible asset sale. | .30 | 291.00 | 26091379 |
| SHEER, M.E. | 09/16/10 | Possible asset sale EDR management. | .50 | 285.00 | 26149661 |
| CAMBOURIS, A. | 09/16/10 | Reviewed and revised subcontract agreement (2.). Meeting with J. Seery re: same (.2). Revised closing checklist (.2). Internal communication re: auction prep (2.6). | 5.00 | 2,575.00 | 26194952 |
| CAMBOURIS, A. | 09/16/10 | Reviewed and revised possible asset sale sucbontract agreement. | 2.00 | 1,030.00 | 26196612 |
| SEERY, J. | 09/17/10 | Conference call with Nortel and estates regarding asset sale. | .60 | 309.00 | 26026709 |
| SEERY, J. | 09/17/10 | Call with Nortel re: additional documents to be provided to bidder. | .30 | 154.50 | 26028005 |
| SEERY, J. | 09/17/10 | Drafted email to bidder re: additional documentation. | .10 | 51.50 | 26028013 |
| MOCKLER, J. | 09/17/10 | Organized asset sale Closing documents on the KDL. | 3.50 | 840.00 | 26030880 |
| DEEGE, A.D. | 09/17/10 | Possible asset sale: Discussed certain filing issues with purchaser's outside Counsel and reported conclusions to the NY corporate team. | 1.40 | 882.00 | 26032711 |
| SEERY, J. | 09/17/10 | Reviewed changes to Subcontract Agreement, sent to P. Marquardt for review. | .20 | 103.00 | 26034055 |
| SEERY, J. | 09/17/10 | Followed up on EDR accessability issues for Paul Weiss. | .10 | 51.50 | 26034061 |
| SEERY, J. | 09/17/10 | Updated A. Cambouris on progress with bidders, discussions re: deadline. | .20 | 103.00 | 26034145 |
| SEERY, J. | 09/17/10 | Discussed logistics and next steps re: auction with L. Lipner. | .20 | 103.00 | 26034151 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SEERY, J. | 09/17/10 | Conference certain call with M. Sheer and A. Carew-Watts cross license issues and EDR access, follow up correspondence. | .30 | 154.50 | 26034230 |
| MARQUARDT, P.D. | 09/17/10 | Foreing affiliate issues. | .30 | 285.00 | 26034415 |
| MARQUARDT, P.D. | 09/17/10 | Possible asset sale diligence/data room issues for Paul Weiss, Latham. | 1.40 | 1,330.00 | 26034421 |
| MARQUARDT, P.D. | 09/17/10 | Possible asset sale drafting and negotiation. | 5.30 | 5,035.00 | 26034423 |
| BROMLEY, J. L. | 09/17/10 | Ems & calls w/R. Eckenrod & P. Marquardt on possible asset sale (2.0); review docs re: same (1.0); calls on possible asset sale bidding & auction issues w/Nortel team, with bidder counsel, with bidder counsel (1.2); ems on bidding issues (.3). | 4.50 | 4,477.50 | 26037971 |
| RAYMOND, R.J. | 09/17/10 | T/c with Alan Audi. | .20 | 194.00 | 26038687 |
| RAYMOND, R.J. | 09/17/10 | Reviewed e-mails. | .30 | 291.00 | 26038690 |
| RAYMOND, R.J. | 09/17/10 | Conferred with Alan Audi. | .20 | 194.00 | 26038694 |
| CUNNINGHAM, K. | 09/17/10 | Possible asset sale: work on open issues; meeting w/Cleary team and e-mails; review of possible asset sale bids. | 2.00 | 1,140.00 | 26049090 |
| MALECH, D. | 09/17/10 | Locate and send purchaser documents to C Teo. | .30 | 135.00 | 26050524 |
| MCGILL, J. | 09/17/10 | Review asset sale TSA (0.5); draft email to Cleary team regarding certain TSA provisions (0.3). | .80 | 616.00 | 26056911 |
| LEVINGTON, M. | 09/17/10 | Continue reviewing possible asset sale agreement documents and create markups of same. | 7.50 | 3,375.00 | 26065852 |
| MEYERS, A. J. | 09/17/10 | Exchanged emails with E. Law (Herbert Smith) re: foreign affiliate issues asset side letter from possible asset sale; emailed D. Woollett re: execution of side letter; emailed G. Renard re: contents of agreement. | .30 | 154.50 | 26068060 |
| MEYERS, A. J. | 09/17/10 | Reviewed comments from JPM re: the model letter of direction for disbursements from escrow accounts; emailed E. Law (Herbert Smith) and J. Grushcow (Ogilvy) re: comments. | .20 | 103.00 | 26068177 |
| DAVISON, C. | 09/17/10 | E-mails re: potential purchaser. | .50 | 257.50 | 26097031 |
| SHEER, M.E. | 09/17/10 | Pluto EDR management. | 1.00 | 570.00 | 26149732 |
| BYAM, J. | 09/17/10 | Regarding Indem Agreement; emails. | .80 | 796.00 | 26157797 |
| CAMBOURIS, A. | 09/17/10 | Email re: possible asset sale transaction (2.). Drafted possible asset sale contract assignment letters (2.). Email re: asset sale Amendment (.8). | 4.80 | 2,472.00 | 26196752 |
| MARQUARDT, P.D. | 09/18/10 | Emails Ray et al. regarding possible asset sale. | .90 | 855.00 | 26036330 |
| MARQUARDT, P.D. | 09/18/10 | Possible asset sale IP issues with Ilan. | .70 | 665.00 | 26036365 |
| MARQUARDT, P.D. | 09/18/10 | Print and review new possible asset sale documents. | 1.20 | 1,140.00 | 26036373 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 09/18/10 | Updates WSGR. | .30 | 285.00 | 26036381 |
| CUNNINGHAM, K. | 09/18/10 | Review of ASA. | 2.00 | 1,140.00 | 26049107 |
| CAMBOURIS, A. | 09/18/10 | Reviewed memo for interested parties. | .30 | 154.50 | 26196758 |
| MARQUARDT, P.D. | 09/19/10 | Telephone conference Cravath and BK team. | 1.00 | 950.00 | 26036431 |
| MARQUARDT, P.D. | 09/19/10 | Updates WSGR. | .50 | 475.00 | 26036454 |
| MARQUARDT, P.D. | 09/19/10 | Possible asset sale IP disclosure issues. | .30 | 285.00 | 26036459 |
| MARQUARDT, P.D. | 09/19/10 | Internal possible asset sale planning/follow-up. | 1.10 | 1,045.00 | 26036465 |
| BROMLEY, J. L. | 09/19/10 | Calls on possible asset sale w/P. Marquardt, R. Eckenrod counsel for bidder (1.0); ems re: same (.3). | 1.30 | 1,293.50 | 26038002 |
| SHIM, P. J. | 09/19/10 | Re asset sale:  review and comment on draft purchase agreement. | 2.20 | 2,189.00 | 26051595 |
| LEVINGTON, M. | 09/19/10 | Internal call with bankruptcy team and P. Marquardt regarding possible asset sale (partial attendance). | .40 | 180.00 | 26065873 |
| LEVINGTON, M. | 09/19/10 | Call with buyer's counsel regarding same. | .70 | 315.00 | 26065881 |
| CAMBOURIS, A. | 09/19/10 | Email re: possible asset sale auction (1.). | 1.00 | 515.00 | 26196766 |
| SEERY, J. | 09/20/10 | Meeting with Nortel team regarding auction process and logistics. | 1.00 | 515.00 | 26038219 |
| CARPENTER, K. | 09/20/10 | Possible asset sale Exhibit location and Key Documents Library correction for A. Cambouris re: Nortel Auction. | .50 | 107.50 | 26039010 |
| CARPENTER, K. | 09/20/10 | Prep for Nortel pre-auction meeting w/ J.Lanzkron re: possible asset sale. | .50 | 107.50 | 26039019 |
| CARPENTER, K. | 09/20/10 | Nortel pre-auction meeting to go over logistics. | 1.00 | 215.00 | 26039024 |
| SEERY, J. | 09/20/10 | Call with Nortel re: bid issues. | .50 | 257.50 | 26039592 |
| SEERY, J. | 09/20/10 | Post-call discussions with J. Bromley, A Cambouris, L. Lipner, A. Krutonogaya and J. Lanzkron. | .30 | 154.50 | 26039593 |
| SEERY, J. | 09/20/10 | Tracked down order, sent to Latham in response to request. | .20 | 103.00 | 26039595 |
| SEERY, J. | 09/20/10 | Followed up on wire instructions, sent to Paul Weiss. | .10 | 51.50 | 26039596 |
| SEERY, J. | 09/20/10 | Followed up on various bankruptcy documents for SRZ. | .10 | 51.50 | 26039597 |
| SEERY, J. | 09/20/10 | Circulated memo for interested parties to Latham, Paul Weiss and Schulte Roth. | .30 | 154.50 | 26039599 |
| SEERY, J. | 09/20/10 | Reviewed letters to customers re: Non-365 contracts and bundled contracts, discussed with A. Cambouris. | .40 | 206.00 | 26039602 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SEERY, J. | 09/20/10 | Discussed timeline of purchaser bid with A. Cambouris, sent email to team, answered follow up questions re: purchaser markup history. | .20 | 103.00 | 26039609 |
| KALISH, J. | 09/20/10 | Drafting of GDNT B2B Amendment (0.5). Correspondence in connection with the draft (0.5.). | 1.00 | 515.00 | 26039656 |
| LEINWAND, D. | 09/20/10 | Attn to emails regarding purchaser purchase price adjustment. | .30 | 294.00 | 26041900 |
| SEERY, J. | 09/20/10 | Began review of purchaser bid materials. | 2.30 | 1,184.50 | 26045843 |
| SEERY, J. | 09/20/10 | Reviewed bidder NDA. | .20 | 103.00 | 26045846 |
| MARQUARDT, P.D. | 09/20/10 | Finalizing possible asset sale agreements. | 5.90 | 5,605.00 | 26050669 |
| MARQUARDT, P.D. | 09/20/10 | Possible asset sale diligence and timing issues. | 1.90 | 1,805.00 | 26050676 |
| MARQUARDT, P.D. | 09/20/10 | Foreign affiliate issues amendment. | .10 | 95.00 | 26050795 |
| MARQUARDT, P.D. | 09/20/10 | Reviewing purchaser draft. | 1.50 | 1,425.00 | 26050804 |
| MCGILL, J. | 09/20/10 | Emails regarding supplier issues (0.5); review amendment to foreign affiliate issues agreement and email J. Kalish regarding same (0.2); review comments to executory subcontract and email A. Meyers regarding same (0.3); telephone conference with N. Forrest (0.3). | 1.30 | 1,001.00 | 26056943 |
| NELSON, M.W. | 09/20/10 | Possible asset sale: review market data regarding asset sale and correspondence regarding antitrust analysis. | 1.00 | 970.00 | 26057511 |
| KONSTANT, J.W. | 09/20/10 | Possible asset sale - review of purchaser mark-ups; correspondence and calls with Leitch and client. | 1.50 | 945.00 | 26057706 |
| LEVINGTON, M. | 09/20/10 | Review latest drafts of possible asset sale documents and prepare and transmit comments to possible asset sale counsel and buyer counsel. | 4.10 | 1,845.00 | 26065888 |
| LEVINGTON, M. | 09/20/10 | Call with Nortel corporate to discuss deal. | .50 | 225.00 | 26065896 |
| LEVINGTON, M. | 09/20/10 | Pre-call discussion with P. Marquardt and call with buyer's counsel to discuss draft documents. | .70 | 315.00 | 26065899 |
| LEVINGTON, M. | 09/20/10 | Communications with Nortel corporate, possible asset sale counsel and buyer's counsel regarding transaction documents. | 2.10 | 945.00 | 26065902 |
| MEYERS, A. J. | 09/20/10 | Emailed B. Gibbon and J. McGill re: supplier potential claims issue. | .10 | 51.50 | 26068371 |
| MEYERS, A. J. | 09/20/10 | Reviewed comments to executory subcontracting letter agreement received from purchaser; exchanged emails with J. McGill; phone call with L. Kyle re: comments. | .40 | 206.00 | 26068388 |
| DEEGE, A.D. | 09/20/10 | Possible asset sale: purchaser merger filing analysis/timing issues; discussing with purchaser's antitrust Counsel. | 1.50 | 945.00 | 26072731 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 09/20/10 | Review possible asset sale materials w/R. Eckenrod (1.0); calls & ems w/P. Marquardt, R. Eckenrod, ML, J. Ray on possible asset sale issues (2.0); ems on possible asset sale auction & related issues w/L. Lipner, J. Lacks, M. Fleming-Delacruz, others (1.5); mtg w/Lacks on purchaser (.4); t/c w/ client, Ogilvy and Cleary team re: auction issues (.5). | 5.40 | 5,373.00 | 26076737 |
| CUNNINGHAM, K. | 09/20/10 | Meeting w/P. Shim; revision to ASA. | 4.80 | 2,736.00 | 26095845 |
| GAUCHIER, N. | 09/20/10 | Review possible asset sale bids. | 1.50 | 772.50 | 26101322 |
| RAYMOND, R.J. | 09/20/10 | Reviewed e-mails. | .30 | 291.00 | 26101825 |
| RAYMOND, R.J. | 09/20/10 | T/c with Leah LaPorte. | .30 | 291.00 | 26101827 |
| RAYMOND, R.J. | 09/20/10 | Reviewed George Reidel option agreement. | .30 | 291.00 | 26101836 |
| RAYMOND, R.J. | 09/20/10 | T/c with George Reidel. | .30 | 291.00 | 26101840 |
| RAYMOND, R.J. | 09/20/10 | T/c with Hyacinth DeAlmeida. | .30 | 291.00 | 26101844 |
| RAYMOND, R.J. | 09/20/10 | Reviewed e-mails. | .20 | 194.00 | 26101849 |
| RAYMOND, R.J. | 09/20/10 | Conferred with Alan Audi; reviewed and revised letter to possible asset sale. | .50 | 485.00 | 26101858 |
| RAYMOND, R.J. | 09/20/10 | T/c with Alan Audi. | .10 | 97.00 | 26101975 |
| RAYMOND, R.J. | 09/20/10 | Reviewed and responded to e-mails from Robert Fishman. | .50 | 485.00 | 26101977 |
| FITZGERALD, W. | 09/20/10 | Performed cross-reference of deal document. | 1.50 | 360.00 | 26111561 |
| SHEER, M.E. | 09/20/10 | Draft overview of possible asset sale market shares. | 1.50 | 855.00 | 26149740 |
| HAYES, P. S. | 09/20/10 | Possible asset sale - Antitrust review of ASA; emails with M. Nelson regarding same. | 1.00 | 630.00 | 26155211 |
| JENKINS, J.A. | 09/20/10 | Review and summary of possible asset sale bids for D. Ilan. | 2.40 | 1,236.00 | 26159478 |
| SKINNER, H.A. | 09/20/10 | Review purchaser bid, draft issues list, correspond with J. Wagner re: material issues. | 2.80 | 1,442.00 | 26165374 |
| WAGNER, J. | 09/20/10 | Review purchaser revised agreement; emails wih H. Skinner; revise issues list. | 1.20 | 726.00 | 26196481 |
| CAMBOURIS, A. | 09/20/10 | Auction planning meeting with M. Fleming-Delacruz, J. Seery, J. Lanzkron, L. Lipner, I. Qua, K. Carpenter and others (1.0).  T/C with Nortel, Herbert Smith, Ogilvy, Goodmans, J. Bromley, P. Marquardt, J. Seery, L. Lipner and J. Lanzkron re: possible asset sale Auction and internal follow-up re: same (1.0).  Reviewed bidder's bid and internal communication re: same (2.0).  Email re: possible asset sale auction planning (2.0). Responded to inquiries from bidders (1.5). | 7.50 | 3,862.50 | 26196770 |
| SEERY, J. | 09/21/10 | Conference call with estates and Nortel re: | .50 | 257.50 | 26045849 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | purchaser bid and possible bidder's bid. | | | |
| CARPENTER, K. | 09/21/10 | Assisted I. Qua in the location of a Nortel Asset Sale Agreement. | .50 | 107.50 | 26049224 |
| CARPENTER, K. | 09/21/10 | Coordinated logistics for the possible asset sale auction. | 2.50 | 537.50 | 26049234 |
| CARPENTER, K. | 09/21/10 | Put together possible asset sale Bid Packages to be distributed to Team. | .50 | 107.50 | 26049236 |
| MARQUARDT, P.D. | 09/21/10 | Purchaser review and discussion. | 2.60 | 2,470.00 | 26051033 |
| MARQUARDT, P.D. | 09/21/10 | Review and comment on revised possible asset sale documents. | 1.10 | 1,045.00 | 26051469 |
| MARQUARDT, P.D. | 09/21/10 | Bidder confidentiality agreement. | .30 | 285.00 | 26051477 |
| MARQUARDT, P.D. | 09/21/10 | Purchaser TSA extension. | .30 | 285.00 | 26051483 |
| MARQUARDT, P.D. | 09/21/10 | Follow up possible asset sale negotiations. | .70 | 665.00 | 26051556 |
| MARQUARDT, P.D. | 09/21/10 | Work on response to purchaser for possible asset sale. | 3.60 | 3,420.00 | 26051561 |
| MARQUARDT, P.D. | 09/21/10 | Review bidder documents for possible asset sale. | 1.50 | 1,425.00 | 26051567 |
| KALISH, J. | 09/21/10 | Correspondence re: CM Agreement. (1.0). | 1.00 | 515.00 | 26054828 |
| SEERY, J. | 09/21/10 | Compiled issues list, sent to team for review in anticipation of call re: purchaser bid. | 2.40 | 1,236.00 | 26054957 |
| SEERY, J. | 09/21/10 | Additional work on full issues list to circulate to all parties, circulated dial-in and other information for call regarding bids, emailed follow up questions and responded to others. | 3.20 | 1,648.00 | 26054958 |
| SEERY, J. | 09/21/10 | Reviewed bidder bid documents, circulated, discussed BPO question with counsel for bidder, discussed bidder bid with P. Marquardt and A. Cambouris. | 1.40 | 721.00 | 26054960 |
| MCGILL, J. | 09/21/10 | Telephone conference with T. Britt regarding data (0.4). | .40 | 308.00 | 26056961 |
| KONSTANT, J.W. | 09/21/10 | Possible asset sale - review of bidder and purchaser bids; correspondence with client and deal team. | 2.00 | 1,260.00 | 26057731 |
| NELSON, M.W. | 09/21/10 | Possible asset sale: review term sheet for antitrust issues and correspondence regarding same. | 1.50 | 1,455.00 | 26065745 |
| LEVINGTON, M. | 09/21/10 | Review latest drafts of possible asset sale documents, discuss same with Cleary attorneys and transmit comments to possible asset sale counsel. | 3.90 | 1,755.00 | 26066008 |
| MEYERS, A. J. | 09/21/10 | Exchanged emailed with L. Kyle re: subcontracting of executory contract agreement. | .10 | 51.50 | 26068453 |
| MEYERS, A. J. | 09/21/10 | Conference call with E. Law (Herbert Smith) and J. Grushcow (Ogilvy) re: comments from JPMorgan to model letter of direction; emailed J. Williams re: | .50 | 257.50 | 26068483 |

MATTER: 17650-008 M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | conference call with JPMorgan. | | | |
| LEITCH, E.J. | 09/21/10 | Bid blacklines created and sent to NBS primes and review of bid documents (2); updates to TSA issues list (.6). | 2.60 | 1,170.00 | 26071452 |
| DEEGE, A.D. | 09/21/10 | Possible asset sale: analysis for potential bid; updating client, discussing with purchaser antitrust Counsel and Joint Administrators. | 1.20 | 756.00 | 26072751 |
| BROMLEY, J. L. | 09/21/10 | Work on possible asset sale issues w/RE & P. Marquardt (1.4); review materials re: same (.5); mtgs, ems & calls on Pluto auction; objections & related issues w/LL, J. Lacks, AK, MF, Akin, DR, others (2.5). | 4.40 | 4,378.00 | 26078363 |
| CUNNINGHAM, K. | 09/21/10 | IP call re: bids; conference call re: EDR; e-mails; revise supplement NDA. | 2.50 | 1,425.00 | 26095861 |
| GAUCHIER, N. | 09/21/10 | Review and comment on possible asset sale ASA; internal calls to catch up on status of possible asset sale; review possible asset sale bids. | 3.50 | 1,802.50 | 26101330 |
| RAYMOND, R.J. | 09/21/10 | Reviewed summary of offers. | .30 | 291.00 | 26105653 |
| RAYMOND, R.J. | 09/21/10 | T/c with Alan Audi. | .20 | 194.00 | 26105656 |
| SHEER, M.E. | 09/21/10 | Revise CCR, coordinate production of same. | 3.20 | 1,824.00 | 26150271 |
| HAYES, P. S. | 09/21/10 | (Possible asset sale) Antitrust review of purchaser issues list and email with M. Nelson (Cleary) regarding same. | .50 | 315.00 | 26155458 |
| HAYES, P. S. | 09/21/10 | (Possible asset sale) Antitrust review of OEP bid. | .30 | 189.00 | 26155484 |
| SKINNER, H.A. | 09/21/10 | 1.4 Review purchaser's markup of schedules, 1.0 call with clients to review issues with purchaser's bid,.9 revise/distribute issues list to corporate.8 review bidder bid. | 4.10 | 2,111.50 | 26165421 |
| WAGNER, J. | 09/21/10 | Call with Nortel on purchaser agreement; call with Canadian counsel; emails on Nortel. Canadian counsel, corporate colleagues on agreement and H. Skinner; update issues list. | 3.20 | 1,936.00 | 26196487 |
| CAMBOURIS, A. | 09/21/10 | Follow-up with L. Lipner re: call to discuss purchaser bid (.3). Reviewed possible asset sale auction bids (2.0). Prepared issues list re: same (6.2).  Email with specialists re: same (2.0). | 10.50 | 5,407.50 | 26196832 |
| LITVACK, N. | 09/22/10 | Meeting w/ K.Carpenter regarding auction procedures. | .30 | 64.50 | 26054704 |
| BRENNER, J. | 09/22/10 | O/c with K. Carpenter re. paralegal team working this weekend's auction. | .50 | 107.50 | 26054705 |
| KONSTANT, J.W. | 09/22/10 | Possible asset sale - review of E// and OEP bids and correspondence and calls with E. Leitch and client. | 3.00 | 1,890.00 | 26057753 |
| CARPENTER, K. | 09/22/10 | Coordination of the logistics for the possible asset sale Auction. | 3.00 | 645.00 | 26058814 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CARPENTER, K. | 09/22/10 | Updated auction page on wiki in preparation for possible asset sale auction at the request of P. Nascimento. | .50 | 107.50 | 26058832 |
| CARPENTER, K. | 09/22/10 | Uploaded deal documents to the KDL for J. Lanzkron and A. Cambouris re: possible asset sale auction and bid processes. | .50 | 107.50 | 26059321 |
| CARPENTER, K. | 09/22/10 | Pre auction meeting w/ J. Brenner and N. Litvack re: possible asset sale. | .50 | 107.50 | 26059331 |
| LEINWAND, D. | 09/22/10 | Attention to emails re: possible asset sale. | .40 | 392.00 | 26059687 |
| MARQUARDT, P.D. | 09/22/10 | Conversations regarding possible revisions to purchaser bid. | 1.10 | 1,045.00 | 26060394 |
| MARQUARDT, P.D. | 09/22/10 | Possible asset sale agreement clean-up and verification. | 2.10 | 1,995.00 | 26060399 |
| MARQUARDT, P.D. | 09/22/10 | Meetings to analyze qualified bids and bidder issues on possible asset sale. | 5.20 | 4,940.00 | 26060406 |
| SEERY, J. | 09/22/10 | Conference calls with estates to evaluate bids, various tasks consisting of preparing for auction, answering questions from bidders, compiling bid materials for estates and other bidders, following up on outstanding ASA issues. | 8.40 | 4,326.00 | 26062371 |
| MODRALL, J.R. | 09/22/10 | Possible asset sale; review correspondence; e-mails regarding antitrust filings. | .50 | 497.50 | 26072112 |
| DEEGE, A.D. | 09/22/10 | Possible asset sale:  Merger filing analysis for potential bid by purchaser; dealing with various data requests, discussing with purchaser's antitrust Counsel and Joint Administrators. | 1.20 | 756.00 | 26072764 |
| BROMLEY, J. L. | 09/22/10 | Mtgs & calls on possible asset sale auction w/Nortel deal team, bidders, LL, AK, AC, JS and rest of CG team (3.0); mtg w/EB & JC on Richardson agreement (1.2); review same (.3); review possible asset sale bids (.5); calls w/counsel to bidder re: same (.5); ems on possible asset sale issues w/ML, RE, PM (1.0). | 6.50 | 6,467.50 | 26078514 |
| CROFT, J. | 09/22/10 | QMI. | .80 | 456.00 | 26081987 |
| CUNNINGHAM, K. | 09/22/10 | E-mails on open issues; review and revise ASA based on N. Gauchier's comments. | .50 | 285.00 | 26095922 |
| GAUCHIER, N. | 09/22/10 | Review and comment on possible asset sale ASA. | 3.50 | 1,802.50 | 26101334 |
| LEVINGTON, M. | 09/22/10 | Review latest drafts of possible asset sale transaction documents and discuss same with Cleary attorney. | 4.80 | 2,160.00 | 26147909 |
| MEYERS, A. J. | 09/22/10 | Emailed J. Källström-Schreckengost re: Nortel invoice issue. | .10 | 51.50 | 26157242 |
| RAYMOND, R.J. | 09/22/10 | Conference call with Team re: possible asset sale process. | .80 | 776.00 | 26161778 |
| RAYMOND, R.J. | 09/22/10 | Reviewed and responded to e-mails. | .60 | 582.00 | 26161811 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTI ON | HOURS | AMOUNT | INDEX |
|------|------|--------------|-------|--------|-------|
| RAYMOND, R.J. | 09/22/10 | Conferred with Alan Audi. | .40 | 388.00 | 26161820 |
| WAGNER, J. | 09/22/10 | Emails with H. Skinner on call with purchaser counsel. | .10 | 60.50 | 26196494 |
| CAMBOURIS, A. | 09/22/10 | Prepared for and attended T/C with Nortel and constituents re: bid comparison and auction with P. Marquardt, J. Bromley, J. Seery, M. Fleming-Delacruz and R. Ryan and internal follow-up re: same (3.). Email re: possible asset sale auction and internal communication re:same (6.0). | 9.00 | 4,635.00 | 26197267 |
| CARPENTER, K. | 09/23/10 | Coordination of the logistics of the possible asset sale Auction. Tasks in cross referencing, printing, attendance sheets, procuring supplies, etc. | 14.00 | 3,010.00 | 26062710 |
| KONSTANT, J.W. | 09/23/10 | Possible asset sale - meeting with client; review of bids; call with Herbert Smith and correspondence with deal participants. | 5.00 | 3,150.00 | 26065099 |
| LEITCH, E.J. | 09/23/10 | Meeting with J. Patchett, H. Truong, J. Grubic, R. Solski re: TSA mark-ups, list (4.1). | 4.10 | 1,845.00 | 26071408 |
| MODRALL, J.R. | 09/23/10 | Review correspondence; e-mails regarding antitrust filings. | .50 | 497.50 | 26072121 |
| DEEGE, A.D. | 09/23/10 | Possible asset sale:  Merger filing analysis for potential bid; dealing with various data requests, discussing with purchaser's antitrust Counsel and Joint Administrators. | 2.00 | 1,260.00 | 26072771 |
| SEERY, J. | 09/23/10 | Preparations for auction, compiled issues lists/bid valuation lists and double checked documents, conference calls regarding bid, discussed logistics and plans with team, coordinated bid document sets for auction.  Drafted revised language for bidder bid, discussed with team, circulate to Nortel for input. | 8.30 | 4,274.50 | 26075266 |
| BROMLEY, J. L. | 09/23/10 | Calls & mtgs w/team on logistics & preparations for auction (2.0); calls with counsel for bidders re: bids (.7); mtgs w/deal team on contract issues & review same (2.0); work on possible asset sale issues w/RE (.8); calls & ems re: same w/RE & PM (.7). | 6.20 | 6,169.00 | 26075635 |
| MARQUARDT, P.D. | 09/23/10 | Review and circulate updated possible asset sale payment mechanism. | 1.60 | 1,520.00 | 26078943 |
| MARQUARDT, P.D. | 09/23/10 | Telephone conferences and emails Paul Weiss regarding purchaser bid. | 1.20 | 1,140.00 | 26078945 |
| MARQUARDT, P.D. | 09/23/10 | Preparations for auction for possible asset sale. | 5.20 | 4,940.00 | 26078948 |
| LEVINGTON, M. | 09/23/10 | Review latest drafts of possible asset sale transaction documents and discuss same with Cleary attorneys. | 3.30 | 1,485.00 | 26148450 |
| SHIM, P. J. | 09/23/10 | Conference call regarding IP sale. | 1.00 | 995.00 | 26156086 |
| MEYERS, A. J. | 09/23/10 | Revised letter re: executory subcontract; exchanged emails and phone calls with J. McGill, L. Kyle and M. Arencibia. | 2.00 | 1,030.00 | 26157354 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 09/23/10 | Exchanged emails with J. McGill, L. Egan, B. Ellis and L. Guerra Sanz re: supplier post-closing bills in possible asset sale. | .50 | 257.50 | 26157381 |
| MCGILL, J. | 09/23/10 | Review revised executor contract letter (0.2); telephone conference with A. Meyers regarding same (0.2); emails with A. Meyers regarding supplier contracts (0.3). | .70 | 539.00 | 26159848 |
| SKINNER, H.A. | 09/23/10 | (.4) call with purchaser counsel re: bid, (1.9) summarize open issues with purchaser bid and follow up with client on open points on purchaser bid, (1.1) follow up with J. Wagner & opposing counsel re: open issues on purchaser bid, (0.6) review bidder revised bid, (0.8) update seller disclosure schedules. | 3.90 | 2,008.50 | 26165887 |
| WAGNER, J. | 09/23/10 | Emails with Nortel on updated schedules, review schedules, call with purchaser counsel, revisions to summary of call for Nortel; emails on auction process. | 1.10 | 665.50 | 26196508 |
| CAMBOURIS, A. | 09/23/10 | T/C with Nortel, constituents, J. Bromley, P. Marquardt, M. Fleming Delacruz, J. Seery, A. Krutonogaya, E. Bussigel and R. Ryan re: certain possible asset sale issues (0.5).  Prepared spreadsheet re: same with J. Seery (1.0). T/C with J. Weisenberg re: disclosure schedules. (0.5). possible asset sale auction prep and email re: same (8.0). | 10.00 | 5,150.00 | 26197336 |
| LEITCH, E.J. | 09/24/10 | Possible asset sale auction. TSA finalization (7.9). | 7.90 | 3,555.00 | 26071403 |
| MODRALL, J.R. | 09/24/10 | Possible asset sale; e-mails regarding antitrust filings. | .20 | 199.00 | 26072167 |
| DEEGE, A.D. | 09/24/10 | Possible asset sale:  Merger filing analysis for potential bids; dealing with various data requests, discussing with purchaser's and bidder's antitrust Counsel and Joint Administrators; updating CGSH corporate team for submission of bids; discussing timing issues. | 4.20 | 2,646.00 | 26072780 |
| SEERY, J. | 09/24/10 | Preparation for, attendance at, and work during Nortel auction. Began finalization process for all ASA documents. | 16.20 | 8,343.00 | 26075296 |
| KONSTANT, J.W. | 09/24/10 | Possible asset sale - meeting with client; review of bids; call with Herbert Smith and correspondence with deal participants. | 12.00 | 7,560.00 | 26075321 |
| BROMLEY, J. L. | 09/24/10 | All-day work on possible asset sale auction at CG offices, including negotiations with bidders, consultation with constituents, and various ems re: same. | 14.00 | 13,930.00 | 26075580 |
| MARQUARDT, P.D. | 09/24/10 | Telephone conferences Cravath and Wilson Sonsini regarding possible asset sale changes. | 1.90 | 1,805.00 | 26079332 |
| MARQUARDT, P.D. | 09/24/10 | Possible asset sale auction. | 15.90 | 15,105.00 | 26079338 |
| CAMBOURIS, A. | 09/24/10 | Possible asset sale Auction. | 15.20 | 7,828.00 | 26134198 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 09/24/10 | Revised and recirculated drafts of executory contract subcontracting letter for possible asset sale. | 1.50 | 772.50 | 26157434 |
| MCGILL, J. | 09/24/10 | Telephone conference with T. Britt and J. Källström-Schrecking (0.3); review materials regarding access to information (0.3). | .60 | 462.00 | 26159959 |
| SKINNER, H.A. | 09/24/10 | Review/comments on updated bids during auction. | 4.70 | 2,420.50 | 26166102 |
| WAGNER, J. | 09/24/10 | Nortel auction; review revised bids; comments on bids; emails with H. Skinner and corporate colleagues. | 2.10 | 1,270.50 | 26196537 |
| CUNNINGHAM, K. | 09/24/10 | Possible asset sale:  participation in possible asset sale auction. | 1.50 | 855.00 | 26208721 |
| SCHWEITZER, L.M | 09/24/10 | Attend asset sale auction (part) (6.50). | 6.50 | 5,882.50 | 26380519 |
| SEERY, J. | 09/25/10 | Continued finalization process, answered questions from specialists re: finalization of documents. | 7.20 | 3,708.00 | 26075301 |
| CAMBOURIS, A. | 09/25/10 | Finalized possible asset sale transaction documents post-auction. | 6.00 | 3,090.00 | 26134203 |
| MODRALL, J.R. | 09/26/10 | Possible asset sale; review correspondence; e-mails. | .20 | 199.00 | 26072189 |
| SKINNER, H.A. | 09/26/10 | High level summary of final ASA v. stalking horse for client. | .40 | 206.00 | 26079316 |
| MODRALL, J.R. | 09/27/10 | Possible asset sale; e-mails / teleconference A. Deege regarding antitrust filings. | .50 | 497.50 | 26083431 |
| SEERY, J. | 09/27/10 | Reviewed and revised closing checklist, sent to specialists for input. | 1.30 | 669.50 | 26085314 |
| SEERY, J. | 09/27/10 | Reviewed signing documents, sent comments to K. Carpenter. | .40 | 206.00 | 26085318 |
| SEERY, J. | 09/27/10 | Discussed outstanding tasks with A. Cambouris. | .20 | 103.00 | 26085334 |
| SEERY, J. | 09/27/10 | Followed up on escrow fee question with L. Lipner. | .10 | 51.50 | 26085337 |
| SEERY, J. | 09/27/10 | Compiled all schedules and sent to K. Carpenter. | .30 | 154.50 | 26085338 |
| SEERY, J. | 09/27/10 | Logistical calls and arrangements for signing sets, discussions with Paul Weiss re: same. | 1.20 | 618.00 | 26085341 |
| CARPENTER, K. | 09/27/10 | Created Closing sets as a result of the asset sale Auction for A. Cambouris and the asset sale team. | 4.00 | 860.00 | 26087663 |
| CARPENTER, K. | 09/27/10 | Created KDL space for the signing documents of asset sale for A. Cambouris. | 1.00 | 215.00 | 26087715 |
| CARPENTER, K. | 09/27/10 | Put together the final and executed ASA for A. Cambouris to be sent to records re: the possible asset sale Auction. | .50 | 107.50 | 26087720 |
| MARQUARDT, P.D. | 09/27/10 | Follow up on asset sale signing and payment issues. | .70 | 665.00 | 26090855 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DEEGE, A.D. | 09/27/10 | Possible asset sale: Reviewed data received from S&M; various emails and calls to/with S&M; organized four-party call; updated NY corporate team. | 1.10 | 693.00 | 26122186 |
| LEVINGTON, M. | 09/27/10 | Communications with Cleary attorneys regarding draft approval order for asset sale. | 5.10 | 2,295.00 | 26151431 |
| SHIM, P. J. | 09/27/10 | Conference call regarding sale process. | 1.00 | 995.00 | 26156320 |
| MEYERS, A. J. | 09/27/10 | Exchanged emails with E. Law (Herbert Smith) re: conference call with JPMorgan; phone call to S. Lunetta (JPMorgan) re: disbursements from escrow accounts. | .30 | 154.50 | 26157566 |
| MEYERS, A. J. | 09/27/10 | Updated G. Renard and J. Lacks re: bonds in possible asset sale. | .10 | 51.50 | 26157667 |
| MEYERS, A. J. | 09/27/10 | Emailed J. Lanzkron and T. Geiger re: data rooms for possible asset sales. | .20 | 103.00 | 26157682 |
| RAYMOND, R.J. | 09/27/10 | Reviewed letter. | .30 | 291.00 | 26162652 |
| RAYMOND, R.J. | 09/27/10 | Conferred with Alan Audi. | .20 | 194.00 | 26162674 |
| RAYMOND, R.J. | 09/27/10 | Drafted e-mail. | .30 | 291.00 | 26162682 |
| RAYMOND, R.J. | 09/27/10 | Reviewed and sent e-mail re: response to letter to possible asset sale counsel. | .20 | 194.00 | 26162696 |
| CAMBOURIS, A. | 09/27/10 | T/c with K. Cunningham re: asset sale auction (.5). Organized preparation of signing sets with the assistance of K. Carpenter (2.). Email re: same (1.8). Email re: asset sale (1.). Communication re: asset sale EDR (.6). | 5.90 | 3,038.50 | 26197580 |
| CUNNINGHAM, K. | 09/27/10 | Review asset sale bid procedures; T/Cs w/A. Chambouris and J. Seery re: auction. | 1.00 | 570.00 | 26208836 |
| CARPENTER, K. | 09/28/10 | Fnalized Electronic Signing Sets for the asset sale Auction for J. Seery and A. Cambouris. Tasks also included shipping out CD copies to internal and external constituents. | 4.50 | 967.50 | 26091388 |
| MEYERS, A. J. | 09/28/10 | Phone call with B. Ellis and L. Kyle re: subcontracting of executory contract agreement; reviewed executory contract subcontracting letter agreement. | .20 | 103.00 | 26092498 |
| MEYERS, A. J. | 09/28/10 | Phone call with S. Lunetta (JPMorgan) re: model letter of direction for disbursements from escrow accounts. | .10 | 51.50 | 26093951 |
| KALISH, J. | 09/28/10 | Correspondence with Latham re: foreign affiliate issues amendment. | .50 | 257.50 | 26094509 |
| MODRALL, J.R. | 09/28/10 | Possible asset sale; Review correspondence; e-mails A. Deege. | .50 | 497.50 | 26095673 |
| SEERY, J. | 09/28/10 | Reviewed electronic signing sets, discussed comments with K. Carpenter, sent to all constituencies. | .40 | 206.00 | 26098093 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SEERY, J. | 09/28/10 | Discussed escrow agreement with R. Wahl and Paul Weiss, reviewed agreement, discussed with A. Cambouris, revised and sent to P. Marquardt for review and comment. | 1.80 | 927.00 | 26098415 |
| SEERY, J. | 09/28/10 | Reviewed changes to closing checklist from specialists, discussed questions re: same. | .20 | 103.00 | 26098669 |
| MARQUARDT, P.D. | 09/28/10 | Asset sale follow-up on documents and timing. | 1.30 | 1,235.00 | 26108252 |
| MARQUARDT, P.D. | 09/28/10 | Asset sale follow-up on documentation. | .30 | 285.00 | 26108256 |
| DAVISON, C. | 09/28/10 | E-mail regarding contract assignments. | .50 | 257.50 | 26121464 |
| DEEGE, A.D. | 09/28/10 | Possible asset sale : Reviewed and commented on proposed merger clearance timeline by S&M; commented on draft agenda for four party call; various emails to organize/coordinate four-party call with S&M and client. | 2.40 | 1,512.00 | 26122208 |
| NELSON, M.W. | 09/28/10 | IP Sale: correspondence with J. Bromley regarding antitrust issues with potential IP sale. | .50 | 485.00 | 26126943 |
| GUZDEK, K. | 09/28/10 | Possible asset sale: Briefing on the possible asset sale project the tasks to come. | 1.00 | 390.00 | 26143088 |
| SHEER, M.E. | 09/28/10 | Possible asset sale EDR management. | .50 | 285.00 | 26150404 |
| LEVINGTON, M. | 09/28/10 | Communications with possible asset sale counsel and Cleary attorneys regarding updates to schedule. | .20 | 90.00 | 26151505 |
| MEYERS, A. J. | 09/28/10 | Exchanged emails with L. Kyle and J. Hea re: executory contract subcontracting letter; revised and circulated letter. | 1.00 | 515.00 | 26157908 |
| SKINNER, H.A. | 09/28/10 | (.2 0 blackline for client of purchaser v. stalking horse, (.1) follow up on client questions re: next steps. | .30 | 154.50 | 26166295 |
| CAMBOURIS, A. | 09/28/10 | Email re: asset sale signing sets (1.). | 1.00 | 515.00 | 26197593 |
| CARPENTER, K. | 09/29/10 | Located and uploaded stalking horse ASA to KDL for A. Cambouris re: possible asset sale. | .50 | 107.50 | 26101357 |
| CARPENTER, K. | 09/29/10 | Blacklined all asset sale Signing Documents against the Stalking Horse Documents for G. Bell of Akin Gump and A. Cambouris re: asset sale Auction closing and signing. | 2.50 | 537.50 | 26101364 |
| MODRALL, J.R. | 09/29/10 | Asset sale; antitrust call with parties; follow-up. | 1.00 | 995.00 | 26106393 |
| MARQUARDT, P.D. | 09/29/10 | Follow-up on open possible asset sale issues. | .90 | 855.00 | 26108518 |
| SEERY, J. | 09/29/10 | Compiled and edited draft closing checklist, sent to Paul Weiss along with draft Escrow Agreement, discussed document questions with A. Cambouris. | 1.40 | 721.00 | 26117949 |
| DEEGE, A.D. | 09/29/10 | Prepared call with client and purchaser; attended call; follow-up discussions for data gathering with S&M. | 3.10 | 1,953.00 | 26122225 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEINWAND, D. | 09/29/10 | Review email and draft language from AC re: asset sale issues and tc AC re: same. | .60 | 588.00 | 26127941 |
| GUZDEK, K. | 09/29/10 | Conference call with Nortel and bidder counsel - Slaughter and May. | 1.50 | 585.00 | 26143151 |
| GUZDEK, K. | 09/29/10 | File review - the state of the transaction up to date; precedents in Europe; product overview. | 2.10 | 819.00 | 26143179 |
| MEYERS, A. J. | 09/29/10 | Revised and recirculated executory contract subcontracting letter to incorporate comments from local counsel (1.3), call with J. McGill (.2). | 1.50 | 772.50 | 26158070 |
| MCGILL, J. | 09/29/10 | Telephone conference with A. Meyers regarding executory contract letter (0.2); conference call with Nortel regarding asset sale (0.5). | .70 | 539.00 | 26161649 |
| SKINNER, H.A. | 09/29/10 | Follow up with clients on next steps. | .20 | 103.00 | 26166658 |
| CAMBOURIS, A. | 09/29/10 | Meeting with J. Seery re: escrow agreement (0.2). Email re: asset sale ASSA Amendment (0.8). Responded to inquiry from A. Kaufman re: possible asset sale transaction (0.4). Responded to inquiry from J. Weisenberg re: possible asset sale ASA (0.4). Emails re: possible asset sale document management (0.2). Reviewed possible asset sale escrow agreement (0.3). | 2.30 | 1,184.50 | 26197628 |
| CUNNINGHAM, K. | 09/29/10 | Revise ASA to distribute to Ogilvy; e-mails re: same. | 2.30 | 1,311.00 | 26209105 |
| MEYERS, A. J. | 09/30/10 | Phone call with C. Davison re: purchaser PSA. | .10 | 51.50 | 26116672 |
| DEEGE, A.D. | 09/30/10 | Possible asset sale: Various email exchanges and calls with S&M; drafted information request for Form RS and cover emails; reviewed data received from S&M; reviewed possible asset sale business and product description; discussed same with K. Guzdek. | 4.40 | 2,772.00 | 26122239 |
| MODRALL, J.R. | 09/30/10 | Possible asset sale; Review correspondence; e-mails / teleconferences A. Deege, K. Guzdek, S&M regarding market definition and data request; review draft BoFI. | 1.00 | 995.00 | 26122596 |
| CARPENTER, K. | 09/30/10 | Uploaded possible asset sale bidding procedures to the KDL for A. Cambouris. | .20 | 43.00 | 26124630 |
| MARQUARDT, P.D. | 09/30/10 | Follow up deposit refund in possible asset sale. | .20 | 190.00 | 26125105 |
| SEERY, J. | 09/30/10 | Discussed comments to closing checklist from R. Wahl at PW, reviewed same, created new version of checklist incorporating comments. | 1.10 | 566.50 | 26133169 |
| GUZDEK, K. | 09/30/10 | Possible asset sale: Conference call with Slaughter and May. | .50 | 195.00 | 26144299 |
| GUZDEK, K. | 09/30/10 | Possible asset sale: Meeting with A. Deege to discuss further work. | .50 | 195.00 | 26144326 |
| GUZDEK, K. | 09/30/10 | Market research on Nortel business and products. | 2.10 | 819.00 | 26144443 |

**MATTER: 17650-008 M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GUZDEK, K. | 09/30/10 | Possible asset sale project: drafted the description of possible asset sale business for the form RS. | 2.20 | 858.00 | 26144481 |
| SHEER, M.E. | 09/30/10 | Draft e-mail to L. Egan regarding possible asset sale. | .40 | 228.00 | 26150650 |
| HAYES, P. S. | 09/30/10 | Coordination of filing analysis, including review of emails with L. Egan (Nortel) and review of materials regarding same. | 3.00 | 1,890.00 | 26157121 |
| MEYERS, A. J. | 09/30/10 | Exchanged emails with KPMG re: asset sale contract assignment process; emailed insolvency teams re: documents requested by KPMG; phone call and email with A. Randazzo re: possible asset sale documents. | 1.20 | 618.00 | 26158133 |
| MEYERS, A. J. | 09/30/10 | Confirmed scheduling of conference call with JPMorgan. | .10 | 51.50 | 26158146 |
| MEYERS, A. J. | 09/30/10 | Emailed V. Antillon re: possible asset sale ASA. | .10 | 51.50 | 26158173 |
| MCGILL, J. | 09/30/10 | Email C. Davison (0.1); email R. Baik (0.1). | .20 | 154.00 | 26161698 |
| SKINNER, H.A. | 09/30/10 | Email client re: need for updated schedules for purchaser. | .10 | 51.50 | 26166756 |
| CAMBOURIS, A. | 09/30/10 | Reviewed possible asset sale closing checklist (.4). | .40 | 206.00 | 26197643 |
| CUNNINGHAM, K. | 09/30/10 | Revise Phase 2 NDA; e-mails and T/Cs re: same. | 2.00 | 1,140.00 | 26209155 |
| | | **MATTER TOTALS:** | **793.20** | **499,283.50** | |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 08/03/10 | Mtg KS re deferred comp issues (0.5). E/ms DG, SB re employee issues (0.2). | .70 | 633.50 | 26385562 |
| SCHWEITZER, L.M | 08/09/10 | Team conf re employee issues, incl f/u matters (1.0) | 1.00 | 905.00 | 26385724 |
| SCHWEITZER, L.M | 08/11/10 | Work on employee issues (0.3). | .30 | 271.50 | 26385790 |
| SCHWEITZER, L.M | 08/12/10 | Conf KS re EE claims (0.5). | .50 | 452.50 | 26385807 |
| SCHWEITZER, L.M | 08/13/10 | E/ms MM re employee motion (0.2). | .20 | 181.00 | 26385867 |
| SCHWEITZER, L.M | 08/30/10 | T/c, e/ms KS re retention plan (0.6). | .60 | 543.00 | 26385942 |
| LAPORTE, L. | 09/01/10 | E-mails re: pension issues and related (0.7); confer w/E. Taiwo and R. Eckenrod re: same (0.2); confer w/J. Penn re: EE claims (0.4). | 1.30 | 669.50 | 25935232 |
| PENN, J. | 09/01/10 | Employee Matters. | .60 | 342.00 | 26070736 |
| PENN, J. | 09/01/10 | Employee Matters. | .40 | 228.00 | 26070866 |
| PENN, J. | 09/01/10 | Employee Matters. | .30 | 171.00 | 26146486 |
| PENN, J. | 09/01/10 | Employee Matters. | .20 | 114.00 | 26147094 |
| MARLER, M.K. | 09/01/10 | Penn emails re: employee issues. | .30 | 189.00 | 26153059 |
| SCHWEITZER, L.M | 09/01/10 | AK, JP e/ms re employee issues (0.3). | .30 | 271.50 | 26384825 |
| FORREST, N. | 09/02/10 | Read email from Linklaters re: pensions. | .30 | 231.00 | 25946729 |
| LAPORTE, L. | 09/02/10 | Work on EE issues in possible asset sale (0.5). | .50 | 257.50 | 26065119 |
| SPIERING, K. | 09/02/10 | Reviewed materials re: Canadian HWT allocation motion, conferred with team re: same. | 3.50 | 2,205.00 | 26198781 |
| RAYMOND, R.J. | 09/03/10 | Reviewed and responded to e-mails. | .50 | 485.00 | 26016694 |
| LAPORTE, L. | 09/03/10 | EE issues in asset sale (1.2); work on EE claims issues (1.8). | 3.00 | 1,545.00 | 26065145 |
| PENN, J. | 09/03/10 | Employee Matters. | .40 | 228.00 | 26070591 |
| PENN, J. | 09/03/10 | Employee Matters. | .30 | 171.00 | 26070704 |
| MARRE, V. | 09/07/10 | Pulled cases re: pensions for D. Oliwenstein. | .40 | 96.00 | 25969453 |
| MARRE, V. | 09/07/10 | Prepared documents re: pensions for K. Klein. | .80 | 192.00 | 25969457 |
| RUHRY, M. | 09/07/10 | Assisted V. Marre with pulling cases re: pensions per D. Oliwenstein. | 1.80 | 432.00 | 25969474 |
| KLEIN, K.T. | 09/07/10 | Review of documents re: pensions (4.2), research re: pensions (1.9), communications re: pensions | 6.40 | 2,880.00 | 25970228 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3). | | | |
| FORREST, N. | 09/07/10 | Various emails re: pensions (0.20) Meeting with N. Picknally re: pensions (0.80). | 1.00 | 770.00 | 25974896 |
| BUELL, D. M. | 09/07/10 | T/c w/ Mark Blyth regarding pensions issues (.4); e-mail w/ Neil Forrest regarding same (.2); work on same (1.9). | 2.50 | 2,487.50 | 25999318 |
| OLIWENSTEIN, D. | 09/07/10 | Discussed pension issues with Nancy Picknally (0.2) and Neil Forrest (0.1).  Legal research re: issues (5.0). | 5.30 | 2,729.50 | 26000446 |
| RAYMOND, R.J. | 09/07/10 | Reviewed and responded to several e-mails re: retention of professionals. | .70 | 679.00 | 26016634 |
| SCHWEITZER, L.M | 09/07/10 | E/m A. Kohn re: employee issues (0.1). | .10 | 90.50 | 26016980 |
| PICKNALLY, N. | 09/07/10 | Met with N. Forrest re: pensions (0.8); t/c's to K. Klein and D. Oliwenstein re: research re: pensions (.2); emails to K. Klein and D. Oliwenstein re: research (.3). | 1.30 | 741.00 | 26025407 |
| LAPORTE, L. | 09/07/10 | EE claims issues (1.6). | 1.60 | 824.00 | 26076745 |
| PENN, J. | 09/07/10 | Employee Matters. | 1.00 | 570.00 | 26106280 |
| PENN, J. | 09/07/10 | Employee Matters. | .30 | 171.00 | 26106292 |
| BRITT, T.J. | 09/07/10 | Compiling documents related to employee issues (.50). Comm. w/Kimberly Spiering re: same (.20). | .70 | 315.00 | 26136659 |
| SPIERING, K. | 09/07/10 | Communications with D Ray and R Hillis re: employee issues documents. | .30 | 189.00 | 26198797 |
| PENN, J. | 09/08/10 | Employee Matters. | .50 | 285.00 | 25969177 |
| SPIERING, K. | 09/08/10 | Communications with Tamara re: employee benefit issues. | .30 | 189.00 | 25972244 |
| KLEIN, K.T. | 09/08/10 | Review of documents re: pensions (.3), research (5.5), communications re: pensions (.3). | 6.10 | 2,745.00 | 25972306 |
| MARRE, V. | 09/08/10 | Prepared documents re: pensions for K. Klein. | .30 | 72.00 | 25973783 |
| SCHWEITZER, L.M | 09/08/10 | Conf JR re: employee issues (0.3). | .30 | 271.50 | 25990935 |
| FORREST, N. | 09/08/10 | Read email re: pensions. | .50 | 385.00 | 25993377 |
| OLIWENSTEIN, D. | 09/08/10 | Legal research (6.1). Correspondence re: pension issues (0.2). | 6.30 | 3,244.50 | 25993499 |
| PENN, J. | 09/08/10 | Employee Matters. | .40 | 228.00 | 25994714 |
| RAYMOND, R.J. | 09/08/10 | Reviewed and responded to e-mail. | .30 | 291.00 | 26016923 |
| RAYMOND, R.J. | 09/08/10 | Reviewed e-mail re: pension. | .30 | 291.00 | 26016926 |
| PICKNALLY, N. | 09/08/10 | Reviewed email from J. Bromley re: pensions (.3); t/c's with A. Cordo (.2) re: pensions; t/c with outside advisor (.1) re: pensions; reviewed relevant documents re: pensions (.5). | 1.10 | 627.00 | 26025422 |

**MATTER:  17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 09/08/10 | Ems on employee issues w/DB, NF, others. | .40 | 398.00 | 26036813 |
| LAPORTE, L. | 09/08/10 | Work on employee claims issues. | 1.00 | 515.00 | 26076792 |
| BRITT, T.J. | 09/08/10 | Comm. w/Kimberly Spiering re: employee issues (.30). Summary of same (.20). | .50 | 225.00 | 26136674 |
| ALCOCK, M.E. | 09/08/10 | Review Form 8-K (.20); Conf call re: employee issues (.50); meeting re: claims protocol (.50); review memo (.90); review memo (.50). | 2.60 | 2,171.00 | 26151501 |
| SPIERING, K. | 09/08/10 | Participated in employee issues call with NNL, summarized call for J Bromley and L Schweitzer. | 2.80 | 1,764.00 | 26198804 |
| PENN, J. | 09/09/10 | Employee Matters. | .40 | 228.00 | 25975065 |
| ECKENROD, R.D. | 09/09/10 | Review and summary of recent proceedings related to employee benefits (for EM to L. Scwheitzer, M. Marler, J. Bromley, A. Kohn and J. Penn). | 1.40 | 798.00 | 25975813 |
| KLEIN, K.T. | 09/09/10 | Research re: pensions (4.4), communications re: pensions (.2). | 4.60 | 2,070.00 | 25990411 |
| FORREST, N. | 09/09/10 | Read documents and emails from K.Klein and D. Oliwenstein re: research re: pensions (1.0); email exchange B.Gibbon re: pensions (.40). | 1.40 | 1,078.00 | 25993387 |
| BUELL, D. M. | 09/09/10 | Conference w/ Jim Bromley, H. Zelbo and Chilmark Partners regarding pensions (1.0; partial attendance); follow-up work regarding same (1.3). | 2.30 | 2,288.50 | 25999395 |
| GIBBON, B.H. | 09/09/10 | Review of documents re: pensions. | 1.40 | 882.00 | 26023411 |
| PICKNALLY, N. | 09/09/10 | Reviewed relevant documents re: pensions (1.4); t/c's with A. Cordo re: pensions (.2). | 1.60 | 912.00 | 26025425 |
| LAPORTE, L. | 09/09/10 | Work on EE claims issues (2.5). | 2.50 | 1,287.50 | 26078168 |
| ALCOCK, M.E. | 09/09/10 | Review employee issues email. | .10 | 83.50 | 26153268 |
| MARLER, M.K. | 09/09/10 | Rev'g Eckenrod summary of proceedings. | .80 | 504.00 | 26153811 |
| SPIERING, K. | 09/09/10 | Conferred with A. Kohn, M. Alcock, J. Bromley, L. Schweitzer re: employee issues. | 1.20 | 756.00 | 26198834 |
| MARRE, V. | 09/10/10 | Updated LNB with documents re: pensions per B. Gibbon. | .20 | 48.00 | 25994016 |
| OLIWENSTEIN, D. | 09/10/10 | Legal research re: pension issues (5.9). Email correspondence re: pension issues. (0.2). | 6.10 | 3,141.50 | 25994163 |
| KLEIN, K.T. | 09/10/10 | Review of documents re: pensions (2.5), communications re: pensions (.3). | 2.80 | 1,260.00 | 25994356 |
| PENN, J. | 09/10/10 | Employee Matters. | 1.00 | 570.00 | 25994660 |
| PENN, J. | 09/10/10 | Employee Matters. | 2.60 | 1,482.00 | 25994661 |
| PENN, J. | 09/10/10 | Employee Matters. | .80 | 456.00 | 25994666 |
| PENN, J. | 09/10/10 | Employee Matters. | .50 | 285.00 | 25994669 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FORREST, N. | 09/10/10 | Communications D. Buell, B. Gibbon re: pensions (.50). | .50 | 385.00 | 25996980 |
| BUELL, D. M. | 09/10/10 | Meet w/ team regarding pensions (partial attendance). | .50 | 497.50 | 25999404 |
| SCHWEITZER, L.M | 09/10/10 | Conf DB, NF, etc re: employee issues (0.4). Work on finalize document incl multiple communications Akin, Milbank, Ogilvy, JR, J Croft (7.6). Correspondence KS re: EE issue (0.3), t/c KS, CA re: same (0.2, partial). E/ms, t/c J Penn re: employee issues (0.2). Review draft re: same (0.1). | 8.80 | 7,964.00 | 26017091 |
| GIBBON, B.H. | 09/10/10 | Review of pensions materials. | 1.00 | 630.00 | 26023419 |
| GIBBON, B.H. | 09/10/10 | Purchaser pensions call. | .90 | 567.00 | 26023423 |
| GIBBON, B.H. | 09/10/10 | Review of pensions materials. | .70 | 441.00 | 26023425 |
| GIBBON, B.H. | 09/10/10 | Review of pensions materials. | 2.80 | 1,764.00 | 26023435 |
| PICKNALLY, N. | 09/10/10 | Meeting with D. Buell and others re: pensions (1); reviewed relevant documents re: pensions (.2). | 1.20 | 684.00 | 26025433 |
| BROMLEY, J. L. | 09/10/10 | Mtg w/RF & DB on pension issues. | .50 | 497.50 | 26036880 |
| LAPORTE, L. | 09/10/10 | Work on EE claims matters and Ee issues in possible asset sale (1.7). | 1.70 | 875.50 | 26078235 |
| BRITT, T.J. | 09/10/10 | Comm. w/Kimberly Spiering re: employee issues (.30) and compilation of related binder (3.10). | 3.40 | 1,530.00 | 26138758 |
| ALCOCK, M.E. | 09/10/10 | Conf K. Spiering re: employee issues matter (.20); review documents re: same (1.10); conf K. Spiering & L.Schweitzer re: same (.50, partial). | 1.80 | 1,503.00 | 26154113 |
| INGERMAN, E. | 09/10/10 | Retrieve Northern Telecom 10K from 1990, download and email to attorney. Retrieve proxy form 1991. | .50 | 132.50 | 26167468 |
| SPIERING, K. | 09/10/10 | Conferred with R Hillis, L Schweitzer and M Alcock re: employee issues (2.2).  Conferred with Library (E. Ingerman) re: public filings re: employee issues (0.5). Drafted email for John Ray (0.8) and letter re: stay of proceedings against US Debtors (1.7). | 5.20 | 3,276.00 | 26198839 |
| SPIERING, K. | 09/11/10 | Reviewed employee issues documents, sent revised summary of employee issues to J Bromley and L Schweitzer. | 1.50 | 945.00 | 26198847 |
| FORREST, N. | 09/12/10 | Read documents re: pensions. | 2.50 | 1,925.00 | 25996727 |
| OLIWENSTEIN, D. | 09/13/10 | Meeting re: pension issues (1.7). Discussed pension issues with Kerrin Klein (0.3).  Work on fact analysis and review of documents (2.7). | 4.70 | 2,420.50 | 26001395 |
| KLEIN, K.T. | 09/13/10 | Communications re: pensions (.4); discussion w/ D. Oliweinstein re: pensions (.3); preparation for meeting re: pensions (.4), meeting re: pensions (1.7). | 2.80 | 1,260.00 | 26001432 |
| ECKENROD, R.D. | 09/13/10 | Audit of developments on docket re: employee | .20 | 114.00 | 26003048 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | benefits. | | | |
| BUELL, D. M. | 09/13/10 | Review documents re: pensions (.5); plan for meeting re: pensions (1.4). | 1.90 | 1,890.50 | 26037607 |
| GIBBON, B.H. | 09/13/10 | Review pensions materials. | 1.30 | 819.00 | 26052277 |
| GIBBON, B.H. | 09/13/10 | Meeting w/ N. Forrest and associates re: pensions (partial participant). | 1.50 | 945.00 | 26052280 |
| PENN, J. | 09/13/10 | Employee Matters. | .50 | 285.00 | 26065542 |
| PENN, J. | 09/13/10 | Employee Matters. | .60 | 342.00 | 26065581 |
| LAPORTE, L. | 09/13/10 | Work on EE claims issues (1.2). | 1.20 | 618.00 | 26078245 |
| ALCOCK, M.E. | 09/13/10 | Emails re: annuities. | .30 | 250.50 | 26154537 |
| SPIERING, K. | 09/13/10 | Conferred with M Alcock, R Hillis and J Demaine re: employee issues and summarized relevant provisions of plan documents. | 2.20 | 1,386.00 | 26198867 |
| BIANCA, S.F. | 09/13/10 | Research re: employee benefit issues (2.3); confer with J. Penn re: same (.2); confer with R. Eckenrod re: same (.2); confer with J. Penn re: same (.3); review materials re: same (.8). | 3.80 | 2,394.00 | 26217847 |
| OLIWENSTEIN, D. | 09/14/10 | Work on pension issues (2.2). Communications with Debbie Buell and team re: pension issues (0.2). | 2.40 | 1,236.00 | 26018071 |
| KLEIN, K.T. | 09/14/10 | Communications re: pensions. | .50 | 225.00 | 26018503 |
| RAYMOND, R.J. | 09/14/10 | T/c re: pension claims. | .30 | 291.00 | 26031126 |
| PENN, J. | 09/14/10 | Employee Matters. | .60 | 342.00 | 26121473 |
| ALCOCK, M.E. | 09/14/10 | Review memo re: employee issues. | .60 | 501.00 | 26155064 |
| SPIERING, K. | 09/14/10 | Finalized binders containing materials re: employee issues. | 1.10 | 693.00 | 26198874 |
| BIANCA, S.F. | 09/14/10 | Research re: employee benefit issues (1.2); draft email summary re: same (1.0); correspondence with J. Penn re: same (.2); review materials re: same (.5). | 2.90 | 1,827.00 | 26217860 |
| SCHWEITZER, L.M | 09/14/10 | Correspondence KS re EE issues (0.2) | .20 | 181.00 | 26376158 |
| KLEIN, K.T. | 09/15/10 | Preparation for meeting re: pensions (.2), meeting re: pensions (.8), communications re: pensions (.2), review/analysis of documents re: pensions (4.7). | 5.90 | 2,655.00 | 26018438 |
| OLIWENSTEIN, D. | 09/15/10 | Reviewed documents re: pension issues (1.4). Correspondence re: pension issues (0.1). | 1.50 | 772.50 | 26018584 |
| FORREST, N. | 09/15/10 | Emails D Oliwenstein re: pensions (.50); review of email re: pensions (.60). | 1.10 | 847.00 | 26020235 |
| GIBBON, B.H. | 09/15/10 | Prep for pensions meeting. | .50 | 315.00 | 26052327 |
| GIBBON, B.H. | 09/15/10 | Pensions meeting. | .80 | 504.00 | 26052328 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PENN, J. | 09/15/10 | Employee Matters. | .50 | 285.00 | 26065141 |
| PENN, J. | 09/15/10 | Employee Matters. | .20 | 114.00 | 26065242 |
| LAPORTE, L. | 09/15/10 | EE claims issues and e-mails re: same (0.6); conference with M. Alcock (.2). | .80 | 412.00 | 26078301 |
| ALCOCK, M.E. | 09/15/10 | Email re: Form 8-K (.30); employee claims meeting (.30 partial attendance); conf L. Laporte re: same (.20). | .80 | 668.00 | 26157398 |
| O'KEEFE, P. | 09/16/10 | Preliminary research with respect to employee issues and bankruptcy proceedings as per T. Britt (.80) Communications with T. Britt regarding same (.20) Searched various bankruptcy court dockets for motions with respect to employee issues (4.50). | 5.50 | 1,320.00 | 26023558 |
| ECKENROD, R.D. | 09/16/10 | Review of retiree developments in bankruptcy proceeding. | .30 | 171.00 | 26025431 |
| KLEIN, K.T. | 09/16/10 | Communications re: pensions (.4). | .40 | 180.00 | 26028247 |
| FORREST, N. | 09/16/10 | Read documents re: pensions (1.0); email exchange Chilmark re: pensions (.50). | 1.50 | 1,155.00 | 26029763 |
| KIM, J. | 09/16/10 | Finish reordering and creating employee issues Binders for K. Spiering. Update Workstreams and distribute. | 4.50 | 967.50 | 26054944 |
| PENN, J. | 09/16/10 | Employee Matters. | .40 | 228.00 | 26065362 |
| PICKNALLY, N. | 09/16/10 | Misc t/c's and emails re: pensions. | .40 | 228.00 | 26121712 |
| BRITT, T.J. | 09/16/10 | Comm. & summary email to employee claims team re: supplement to proof of claim. | .30 | 135.00 | 26138771 |
| BRITT, T.J. | 09/16/10 | Research re: employer organizations. | .60 | 270.00 | 26138804 |
| ALCOCK, M.E. | 09/16/10 | Review annuity documents (1.20); conf K. Spiering re: same (1.30). | 2.50 | 2,087.50 | 26156080 |
| BRITT, T.J. | 09/16/10 | Comm. w/Jeff Penn re: employee issues (.20). Comm. w/Pete O'Keefe re: employee issues and docket review (.20). Conf. w/Kathy Schultea re: employee issues (.40). | .80 | 360.00 | 26196663 |
| SPIERING, K. | 09/16/10 | Conferred with M Alcock and A Kohn re: employee issues. | .50 | 315.00 | 26198814 |
| SPIERING, K. | 09/16/10 | Conferred with T Britt and P O'Keefe re: models. | .60 | 378.00 | 26198885 |
| BIANCA, S.F. | 09/16/10 | Correspondence re: employee issues (.2). | .20 | 126.00 | 26217880 |
| KLEIN, K.T. | 09/17/10 | Preparation for meeting re: pensions (.2), meeting re: pensions (1), communications re: pensions (.3). | 1.50 | 675.00 | 26031441 |
| ECKENROD, R.D. | 09/17/10 | Audit of developments in case re: retiree benefits. | .40 | 228.00 | 26031647 |
| FORREST, N. | 09/17/10 | T/c Chilmark re: pensions materials (1.0); review of document from M. Blyth re: pensions (.40). | 1.40 | 1,078.00 | 26035187 |
| OLIWENSTEIN, D. | 09/17/10 | Preparation for call with Chilmark (0.7). Call with Chilmark re: pension issues (0.7). Meeting re: | 5.80 | 2,987.00 | 26037404 |

**MATTER:  17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | pension issues (0.3). Reviewed documents and work on pension presentation (4.1). | | | |
| O'KEEFE, P. | 09/17/10 | Resumed search of bankruptcy dockets for motions to hire as per T. Britt (2.00). | 2.00 | 480.00 | 26047222 |
| GIBBON, B.H. | 09/17/10 | Call w/ Chilmark re: pensions and prep for same. | 1.00 | 630.00 | 26052559 |
| PENN, J. | 09/17/10 | Mtg w/ S. Bianca, A. Kohn and L. Schweitzer re: employee issues. | .50 | 285.00 | 26070224 |
| PENN, J. | 09/17/10 | Employee Matters. | .50 | 285.00 | 26070228 |
| MARLER, M.K. | 09/17/10 | Emails Schweitzer, Bianca, Penn re: employee issues. | .50 | 315.00 | 26154228 |
| BRITT, T.J. | 09/17/10 | Research re: employee plan (3.60). Comm. w/Kimberly Spiering re: same (.30). Comm. w/Peter O'Keefe re: same (.20). | 4.10 | 1,845.00 | 26197328 |
| BRITT, T.J. | 09/17/10 | Comm. and summary re: employee issues binders. | .50 | 225.00 | 26197332 |
| SPIERING, K. | 09/17/10 | Conferred with S Hughes and R Izzard re: workers comp issues. | .60 | 378.00 | 26198891 |
| BIANCA, S.F. | 09/17/10 | Attend meeting with A. Kohn, L. Schweitzer and J. Penn re: employee benefit issues (.5); correspondence re: same (.2); research and review materials re: same (2.1); confer with R. Eckenrod re: same (.2). | 3.00 | 1,890.00 | 26217884 |
| SCHWEITZER, L.M | 09/17/10 | T/c Chilmark re TPR materials (1.0). Conf AK, JB, etc. re employee issues (0.5). Review correspondence, drafts re: same (0.6). | 2.10 | 1,900.50 | 26379651 |
| FORREST, N. | 09/19/10 | Review and revise materials re: pensions. Various emails re: same. | 1.50 | 1,155.00 | 26034072 |
| KLEIN, K.T. | 09/19/10 | Communications re: pensions (.2). | .20 | 90.00 | 26036938 |
| OLIWENSTEIN, D. | 09/19/10 | Work on pension presentation (7.1). | 7.10 | 3,656.50 | 26037338 |
| BUELL, D. M. | 09/19/10 | Work on draft pensions presentation. | 1.50 | 1,492.50 | 26088452 |
| OLIWENSTEIN, D. | 09/20/10 | Meeting with Neil Forrest re: pension research (0.6). Email correspondence re: pension issues (0.2). Work on pension presentation (3.7). | 4.50 | 2,317.50 | 26040060 |
| FORREST, N. | 09/20/10 | Work on pensions preparation materials (3.0); conf. J.Ray re: same (.50); confs and email exchanges re: research re: same (1.0). | 4.50 | 3,465.00 | 26044027 |
| KLEIN, K.T. | 09/20/10 | Research re: pensions (.9), communication re: research (.2), communication re: pensions (.3). | 1.40 | 630.00 | 26045060 |
| PENN, J. | 09/20/10 | Employee Matters. | .50 | 285.00 | 26065740 |
| PENN, J. | 09/20/10 | Employee Matters. | .40 | 228.00 | 26065834 |
| PENN, J. | 09/20/10 | Employee Matters. | .80 | 456.00 | 26065904 |
| BROMLEY, J. L. | 09/20/10 | Work on pension issues w/Ray, Forrest, Chilmark | .60 | 597.00 | 26076438 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | & Buell. | | | |
| BUELL, D. M. | 09/20/10 | Work on pensions presentation. | .60 | 597.00 | 26088490 |
| BUELL, D. M. | 09/20/10 | Work on document re: pensions (.5); t/c w/ Derek Abbott (Morris, Nichols) regarding same (.2). | .70 | 696.50 | 26088624 |
| LAPORTE, L. | 09/20/10 | Meeting re: EE claims issues w/L. Schweitzer, L. Bagarella, K. Spiering and others and work on related (1.0); work related to options issues in possible asset sale (1.2); review materials re: EE claims (0.5); e-mails re: EE issues (0.8). | 3.50 | 1,802.50 | 26133115 |
| GIBBON, B.H. | 09/20/10 | Revisions to pensions doc. | 1.10 | 693.00 | 26134910 |
| ALCOCK, M.E. | 09/20/10 | Email L. Laporte re: claims. | .10 | 83.50 | 26156479 |
| SPIERING, K. | 09/20/10 | Participated in meeting w/ S. Bianca, M. Alcock and L. Schweitzer re: employee benefit issues. | 1.00 | 630.00 | 26198818 |
| BRITT, T.J. | 09/20/10 | Meeting re: employee issues w/L. Schweitzer, S. Bianca, K. Spiering, L. Bagarella, L. LaPorte, J. Penn. (1.0.) Conf and comm. w/Kimberly Spiering re: employee issues (.40). | 1.40 | 630.00 | 26202419 |
| BIANCA, S.F. | 09/20/10 | Meeting with L. Schweitzer, M. Alcock, K. Spiering, et al re: employee claims and employee benefit issues (1.0); review materials re: same (.7); research re: same (.6); correspondence re: employee issues (.2). | 2.50 | 1,575.00 | 26224775 |
| SCHWEITZER, L.M | 09/20/10 | Mtg SB, KS, LL, etc re protocol, plan issues (0.7). pension mtgs prep (1.0).  E/ms J Ray, EK re employee benefit strategy (0.3). | 2.00 | 1,810.00 | 26379923 |
| OLIWENSTEIN, D. | 09/21/10 | Legal research re: pension issues (4.6). Correspondence re: pension issues (0.4). | 5.00 | 2,575.00 | 26047320 |
| FORREST, N. | 09/21/10 | Email exchanges and t/c Linklaters re: pensions (1.0); con't work on presentation re: pensions (2.50). | 3.50 | 2,695.00 | 26050983 |
| SCHWEITZER, L.M | 09/21/10 | E/ms JP (0.1). | .10 | 90.50 | 26052118 |
| KLEIN, K.T. | 09/21/10 | Communications re: pensions (.4). | .40 | 180.00 | 26054225 |
| BROMLEY, J. L. | 09/21/10 | Mtg on pension issues w/LS, HZ, others. | .40 | 398.00 | 26078804 |
| QUA, I | 09/21/10 | Research re: pensions as per D. Oliwenstein. | .50 | 120.00 | 26094591 |
| PENN, J. | 09/21/10 | Employee Matters. | 1.40 | 798.00 | 26106272 |
| PENN, J. | 09/21/10 | Conf. w/ Sal Bianca re: employee matters. | .20 | 114.00 | 26106277 |
| BIANCA, S.F. | 09/21/10 | Call with retiree (.3); call with J. Penn, Nortel and Conse Insurance re: employee issues (.5); review materials re: same (.3); correspondence re: same (.1); confer with J. Penn re: same (.1). | 1.30 | 819.00 | 26224822 |
| OLIWENSTEIN, D. | 09/22/10 | Discussed pension issues with Kerrin Klein. | .20 | 103.00 | 26054967 |
| O'KEEFE, P. | 09/22/10 | Communications with I. Qua regarding retrieving document re: pensions (.20) Searched for same | .70 | 168.00 | 26057402 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.40) E-mail to J. Cook and R. Vallance (London Office) regarding availability of document (.10). | | | |
| KLEIN, K.T. | 09/22/10 | Research re: relevant document re: pensions (.7), communications re: relevant document re: pensions (.6), communications re: research: re: pensions (.4), research re: pensions (2.6). | 4.30 | 1,935.00 | 26057434 |
| FORREST, N. | 09/22/10 | Conf J.Ray, Chilmark, L Schweitzer re: pensions presentation (1.50).  Cont. work on presentation (4.0).  Emails Linklaters re: pensions (.30). | 5.80 | 4,466.00 | 26059553 |
| BUELL, D. M. | 09/22/10 | Work on pensions presentation. | 1.10 | 1,094.50 | 26089214 |
| QUA, I | 09/22/10 | Research re: Employment Agreements as per R. Baik and correspondence re: same with P. O'Keefe and R. Baik. | 4.00 | 960.00 | 26094627 |
| QUA, I | 09/22/10 | Research re: pensions as per K. Klein and correspondence re: same with K. Klein and P. O'Keefe. | 1.00 | 240.00 | 26094629 |
| PENN, J. | 09/22/10 | Employee Matters. | .40 | 228.00 | 26120597 |
| PENN, J. | 09/22/10 | Employee Matters. | .70 | 399.00 | 26120643 |
| LAPORTE, L. | 09/22/10 | E-mails re: EE issues in possible asset sale (0.7). | .70 | 360.50 | 26133163 |
| BRITT, T.J. | 09/22/10 | Research for Employee services motion. | 1.90 | 855.00 | 26138828 |
| MARLER, M.K. | 09/22/10 | Emails Schweitzer, Bianca; drafting notice re: employee issues. | 1.20 | 756.00 | 26154425 |
| SPIERING, K. | 09/22/10 | Continued to revise employee issues mark-up, conferred with Sal Bianca re: same. | 1.30 | 819.00 | 26198950 |
| SPIERING, K. | 09/22/10 | Finalized and conferred with team re: employee issues. | 1.60 | 1,008.00 | 26198960 |
| BIANCA, S.F. | 09/22/10 | Review agreement re: employee issues (.6); telephone conference with K. Spiering re: same (.2); correspondence re: employee benefit issues (1.3); research re: employee various benefit issues (2.1); draft summary email re: same (.3). | 4.50 | 2,835.00 | 26224828 |
| SCHWEITZER, L.M | 09/22/10 | Conf J Ray, Chilmark, NF re draft pension issues (1.5). E/ms SB re benefits issues (0.2). T/c Gloster re employee motion, e/ms SB, MM re same (0.5). | 2.20 | 1,991.00 | 26380142 |
| KLEIN, K.T. | 09/23/10 | Communications re: pensions. | .20 | 90.00 | 26065106 |
| FORREST, N. | 09/23/10 | Work on pensions materials and review Chilmark materials and correspondence with Chilmark (3.0); various emails M.Blyth re: pensions (.70).  Review document re: pensions (.60). | 4.30 | 3,311.00 | 26068221 |
| BUELL, D. M. | 09/23/10 | Review pensions presentation. | .70 | 696.50 | 26089427 |
| QUA, I | 09/23/10 | Correspondence with K. Klein re: pensions research task. | .20 | 48.00 | 26094644 |
| PENN, J. | 09/23/10 | Employee Matters. | .50 | 285.00 | 26121051 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 09/23/10 | Discuss possible asset sale w/H. Skinner and J. Wagner (0.4). | .40 | 206.00 | 26133215 |
| MARLER, M.K. | 09/23/10 | Emails re: filing of notice of adjournment. | .20 | 126.00 | 26154461 |
| SPIERING, K. | 09/23/10 | Participated in meeting with J Ray, A Kohn, L Schweitzer, K Schultea, E King, J Patchett and others re: employee presentation. | 1.20 | 756.00 | 26198966 |
| SPIERING, K. | 09/23/10 | Reviewed employee issues presentation, conferred with T. Britt re: draft motion papers. | .90 | 567.00 | 26198975 |
| BIANCA, S.F. | 09/23/10 | Review materials re: employee benefit issues (.3); correspondence re: same (.1). | .40 | 252.00 | 26227802 |
| SCHWEITZER, L.M | 09/23/10 | Conf J Ray, AK, KS, K Schulte, JP, EK, etc re PEO issues (1.2). Review of pension materials, e/ms J Ray, NF re same (0.7). | 1.90 | 1,719.50 | 26380415 |
| MARRE, V. | 09/24/10 | Updated LNB with recent documents re: pensions per N. Picknally. | .20 | 48.00 | 26070924 |
| KLEIN, K.T. | 09/24/10 | Research re: pensions (4.1). | 4.10 | 1,845.00 | 26076674 |
| FORREST, N. | 09/24/10 | Preparation for meetings re: pensions (2.50); review and revise document re: pensions (1.20). | 3.70 | 2,849.00 | 26108110 |
| MARLER, M.K. | 09/24/10 | Communications with Spiering re: employee issues motion. | .30 | 189.00 | 26154643 |
| ALCOCK, M.E. | 09/24/10 | Email re: 8-K question. | .30 | 250.50 | 26160992 |
| SPIERING, K. | 09/24/10 | Conferred with John Ray, Capstone and FTI re: employee issues. | .80 | 504.00 | 26198841 |
| SPIERING, K. | 09/24/10 | Reviewed revised employee benefit presentations and described changes to J Ray and L Schweitzer. | .70 | 441.00 | 26217397 |
| SPIERING, K. | 09/24/10 | Revised contract, conferred with A Kohn and J Penn. | 1.40 | 882.00 | 26217722 |
| SCHWEITZER, L.M | 09/24/10 | Prepare for pension mtgs (0.7). | .70 | 633.50 | 26380621 |
| FORREST, N. | 09/26/10 | Non-working travel for meetings re: pensions (7 hrs. @ 50%). | 3.50 | 2,695.00 | 26108239 |
| FORREST, N. | 09/26/10 | Prep for meetings re: pensions. | 3.50 | 2,695.00 | 26108244 |
| SCHWEITZER, L.M | 09/26/10 | Prep for pension mtgs (2.5). | 2.50 | 2,262.50 | 26380793 |
| PENN, J. | 09/27/10 | Employee Matters. | .50 | 285.00 | 26075837 |
| PENN, J. | 09/27/10 | Employee Matters. | 2.50 | 1,425.00 | 26079133 |
| FLEMING-DELACRU | 09/27/10 | Edited agreement. | .20 | 114.00 | 26099908 |
| FORREST, N. | 09/27/10 | Confs J.Ray, L.Schweitzer, M.Rosenberg, M.Blythe in preparation for meetings re: pensions (3.0); travel to and meetings re: pensions (6.0). | 9.00 | 6,930.00 | 26108254 |
| LAPORTE, L. | 09/27/10 | Work on EE issues and confer w/B. Knapp re: same (0.8); work on EE issues (0.5); e-mails re: | 1.80 | 927.00 | 26133292 |

MATTER:  17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | pension issues (0.5). | | | |
| SPIERING, K. | 09/27/10 | Conferred with E King and J Bromley re: presentation and FA correspondence. | .80 | 504.00 | 26217818 |
| SPIERING, K. | 09/27/10 | Conferred with L Schweitzer. A Kohn and J Penn re: contract and revised presentation. | 3.70 | 2,331.00 | 26217832 |
| BIANCA, S.F. | 09/27/10 | Research re: employee benefit issues (1.5); correspondence with L. LaPorte re: same (.3). | 1.80 | 1,134.00 | 26225120 |
| SCHWEITZER, L.M | 09/27/10 | Mtgs J Ray, MR, M Blyth, N Forrest incl. TPR, PPF mtgs (9.0).  E/ms J Penn, KS re admin staff (0.3). | 9.30 | 8,416.50 | 26380849 |
| RYAN, R.J. | 09/28/10 | O/c with T. Britt re: employee issue (.40); conducted research re: employee issue (2.80); e-mail exchange and t/c w/ T. Britt re: employee issue (.20). | 3.40 | 1,275.00 | 26094053 |
| MARRE, V. | 09/28/10 | Searched for and sent document re: pensions to K. Spiering. | .20 | 48.00 | 26095920 |
| ECKENROD, R.D. | 09/28/10 | Discussion w/ S. Bianca re: employee issues. | .20 | 114.00 | 26110256 |
| SCHWEITZER, L.M | 09/28/10 | E/ms KS, JR re: employee issues (0.1). | .10 | 90.50 | 26127325 |
| KIM, J. | 09/28/10 | Organize binders by cross-referencing previous binders as well as creating indexer. | .50 | 107.50 | 26143276 |
| BRITT, T.J. | 09/28/10 | Drafting of motion re: employee issues (1.80). Comm. w/Joan Kim re: same (.10). | 1.90 | 855.00 | 26204997 |
| SPIERING, K. | 09/28/10 | Reviewed revised presentation, conferred with K Schultea. | .50 | 315.00 | 26217882 |
| PENN, J. | 09/29/10 | Employee Matters. | .50 | 285.00 | 26097884 |
| PENN, J. | 09/29/10 | Employee Matters. | 4.00 | 2,280.00 | 26105013 |
| KÄLLSTRÖM-SCHRE | 09/29/10 | Research and draft motion re: employee matters. | 2.00 | 750.00 | 26105708 |
| FORREST, N. | 09/29/10 | Travel back from meetings re: pensions (1/2 of 7.4). | 3.70 | 2,849.00 | 26109809 |
| ECKENROD, R.D. | 09/29/10 | Review of developments related to retiree benefits (EM summary to S. Bianca). | 2.90 | 1,653.00 | 26110347 |
| BRITT, T.J. | 09/29/10 | Drafting of employee motion (1.80); Comm. w/ J. Källström re: same (.40); Comm. w/ K. Spiering re: same (.30); Comm w/ J. Penn re: same (.20); Review contract for employee motion (.70); Comm. w/ K. Schultea re: same (.10). | 3.50 | 1,575.00 | 26171729 |
| SPIERING, K. | 09/29/10 | Participated in call with K Schultea and E King re: employee issues. | .50 | 315.00 | 26198826 |
| SPIERING, K. | 09/29/10 | Conferred with Tracey Rothwell re: contract. | .40 | 252.00 | 26217922 |
| BIANCA, S.F. | 09/29/10 | Research and review materials re: employee benefit (.4); confer with R. Eckenrod re: same (.1). | .50 | 315.00 | 26228914 |
| KÄLLSTRÖM-SCHRE | 09/30/10 | Updated motion re: employee matters. | .10 | 37.50 | 26121591 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KLEIN, K.T. | 09/30/10 | Communications re: pensions. | .10 | 45.00 | 26124572 |
| FORREST, N. | 09/30/10 | Internal conf call re: pensions (.80); emails M.Blyth, J.Ray re: pensions (.50). | 1.30 | 1,001.00 | 26127060 |
| KIM, J. | 09/30/10 | Prepare binders per T. Britt. | 1.50 | 322.50 | 26143973 |
| BUELL, D. M. | 09/30/10 | Conference call w/ Neil Forrest, Jim Bromley, Lisa Schweitzer regarding pensions issue (.7); research on same (1.4). | 2.10 | 2,089.50 | 26155236 |
| BRITT, T.J. | 09/30/10 | Comm. w/Kimberly Spiering re: employee issues (.30). Emails re: same - Kathy Schultea (.20) and Kimberly Spiering (.20). Comm. w/Jessica Källström re: motion (.20). Review and commentary on same (.40). | 1.30 | 585.00 | 26163740 |
| SPIERING, K. | 09/30/10 | Conferred with Tracey Rothwell re: contract. | .30 | 189.00 | 26217924 |
| SCHWEITZER, L.M | 09/30/10 | T/c DB, NF, JB re pension issues (0.7). | .70 | 633.50 | 26381261 |
| | | **MATTER TOTALS:** | **387.10** | **236,722.50** | |

**MATTER: 17650-009 EMPLOYEE MATTERS**

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/01/10 | T/c with E. Bussigel re: supplier contracts. | .10 | 57.00 | 25944839 |
| CROFT, J. | 09/01/10 | QMI. | 1.30 | 741.00 | 25969611 |
| CROFT, J. | 09/01/10 | CMC follow up. | .20 | 114.00 | 25969651 |
| BUSSIGEL, E.A. | 09/01/10 | Email F. Crescenzi (Nortel) re: supplier issue. | .10 | 45.00 | 26113977 |
| BUSSIGEL, E.A. | 09/01/10 | T/c R. Izzard (Nortel) re: supplier negotiations (.40); t/c w/M. Fleming (.10). | .50 | 225.00 | 26114025 |
| BUSSIGEL, E.A. | 09/01/10 | Email B. Bariahtaris (Nortel) re: escrow funding. | .20 | 90.00 | 26114169 |
| BUSSIGEL, E.A. | 09/01/10 | Email J. Ray re: supplier issue. | .30 | 135.00 | 26114172 |
| BUSSIGEL, E.A. | 09/02/10 | T/c R.Izzard (Nortel), T.Rothwell (Nortel), M.Fleming re: supplier negotiations. | .50 | 225.00 | 26163285 |
| BUSSIGEL, E.A. | 09/02/10 | Draft em J.Ray re: supplier negotiations and em M.Fleming re: same. | .50 | 225.00 | 26163326 |
| BUSSIGEL, E.A. | 09/02/10 | CMC review. | .50 | 225.00 | 26163463 |
| LIPNER, L. | 09/02/10 | T/c w/I. Armstrong (Nortel) re: supplier issues (.5); Email exchange w/I. Armstrong (Nortel) re: same (.1); Reviewed agreements re: same (.3). | .90 | 463.50 | 26204106 |
| CROFT, J. | 09/03/10 | CMC; prep and follow up re; same. | 1.00 | 570.00 | 25969688 |
| BUSSIGEL, E.A. | 09/03/10 | CMC call. | .40 | 180.00 | 26163480 |
| BUSSIGEL, E.A. | 09/03/10 | Em K.Spiering, T.Britt re: document retention contracts. | .20 | 90.00 | 26163485 |
| FLEMING-DELACRU | 09/07/10 | T/c with E. Bussigel re: supplier. | .10 | 57.00 | 25970851 |
| BUSSIGEL, E.A. | 09/07/10 | Email exchange with J. Ray (Nortel) re: negotiations. | .20 | 90.00 | 26127016 |
| BUSSIGEL, E.A. | 09/07/10 | Email M. Fleming re: supplier negotiations. | .40 | 180.00 | 26127025 |
| BUSSIGEL, E.A. | 09/08/10 | Email exchange with S. Lo, T. Sutcliffe (Nortel) re: supplier contract. | .40 | 180.00 | 25974456 |
| BUSSIGEL, E.A. | 09/08/10 | Email exchange with K. spiering, M. Fleming, S. Lo re: supplier contract. | .30 | 135.00 | 25974459 |
| BUSSIGEL, E.A. | 09/08/10 | T/c with K. Spiering re: supplier contract. | .10 | 45.00 | 25974467 |
| FLEMING-DELACRU | 09/08/10 | Reviewed fee application. | .20 | 114.00 | 25991409 |
| FLEMING-DELACRU | 09/08/10 | Email to B. Raymond re: fee application. | .30 | 171.00 | 25996791 |
| FLEMING-DELACRU | 09/08/10 | Edited declarations for fee application. | .20 | 114.00 | 25997294 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/08/10 | Email to L. Schweitzer and B. Raymond. | .10 | 57.00 | 25997385 |
| FLEMING-DELACRU | 09/08/10 | Email to B. Raymond re: fee application. | .10 | 57.00 | 25997403 |
| BUSSIGEL, E.A. | 09/09/10 | T/c B. Bariahtaris (Nortel) re: supplier issue. | .20 | 90.00 | 25990380 |
| BUSSIGEL, E.A. | 09/09/10 | Email exchange with T. Rothwell (Nortel) re: suppliers. | .30 | 135.00 | 25990737 |
| BUSSIGEL, E.A. | 09/09/10 | Email R. Izzard (Nortel) re: CMC. | .10 | 45.00 | 25990796 |
| BUSSIGEL, E.A. | 09/09/10 | Reviewing CMC items. | .40 | 180.00 | 25990797 |
| BUSSIGEL, E.A. | 09/09/10 | Email exchange with S. Lo re: supplier. | .30 | 135.00 | 25990799 |
| BUSSIGEL, E.A. | 09/09/10 | Reviewing supplier letter; email M. Fleming re: same. | .50 | 225.00 | 25990802 |
| BUSSIGEL, E.A. | 09/09/10 | Reviewing supplier issue. | .20 | 90.00 | 25990804 |
| CROFT, J. | 09/09/10 | Comm. with B. Bariahtaris re: supplier. | .80 | 456.00 | 26000098 |
| CROFT, J. | 09/10/10 | CMC. | .80 | 456.00 | 26000113 |
| BUSSIGEL, E.A. | 09/10/10 | CMC call. | .90 | 405.00 | 26004528 |
| BUSSIGEL, E.A. | 09/10/10 | CMC prep. | .20 | 90.00 | 26004530 |
| BUSSIGEL, E.A. | 09/10/10 | T/c T. Rothwell (Nortel) re: supplier issue. | .10 | 45.00 | 26004538 |
| BUSSIGEL, E.A. | 09/10/10 | Email exchange T. Rothwell (Nortel) re: supplier. | .20 | 90.00 | 26004594 |
| BUSSIGEL, E.A. | 09/12/10 | Reviewing supplier issue and em K.Spiering, M.Fleming re: same. | 1.10 | 495.00 | 25994554 |
| BUSSIGEL, E.A. | 09/12/10 | Draft em L.Lipner re: supplier contract. | .20 | 90.00 | 25994555 |
| BUSSIGEL, E.A. | 09/13/10 | Prep for call (1.0); T/c with Nortel re: supplier contract; meeting with K. Spiering, M. Fleming re: same (.70). | .80 | 360.00 | 26116390 |
| BUSSIGEL, E.A. | 09/13/10 | Email L. Schweitzer re: supplier contract. | .60 | 270.00 | 26116395 |
| BUSSIGEL, E.A. | 09/13/10 | T/c T. McKenna (Nortel) re: supplier contract. | .10 | 45.00 | 26116398 |
| BUSSIGEL, E.A. | 09/13/10 | T/cs with L. Lipner re: supplier issues. | .30 | 135.00 | 26116399 |
| BUSSIGEL, E.A. | 09/13/10 | Email L. Lipner re: supplier agreement. | .10 | 45.00 | 26116413 |
| BUSSIGEL, E.A. | 09/13/10 | Email J. Ray (Nortel) re: supplier contracts. | .30 | 135.00 | 26116503 |
| LIPNER, L. | 09/13/10 | T/c w/E. Bussigel re: supplier issues (.2); Email exchange w/E. Bussigel re: same (.1); t/c w/R. Bariahtaris (Nortel) re: same (.5); Email to D. McKenna (Nortel) re: same (.1). | .90 | 463.50 | 26208725 |
| BUSSIGEL, E.A. | 09/14/10 | T/c T. Rothwell (Nortel) re: supplier issues. | .20 | 90.00 | 26014069 |
| BUSSIGEL, E.A. | 09/14/10 | Email K. Santillo, M. Fleming re: supplier issues. | .10 | 45.00 | 26014087 |
| BUSSIGEL, E.A. | 09/14/10 | Email M. Taylor (Nortel) re: supplier issue. | .10 | 45.00 | 26014089 |

MATTER: 17650-011 SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 09/14/10 | Email exchange w/A. Cambouris, Nortel and P. Marquardt re: supplier issue (.7); Email exchange w/R. Izzard (Nortel) re: supplier issues (.5). | 1.20 | 618.00 | 26209088 |
| BUSSIGEL, E.A. | 09/15/10 | Email T. Ayres (S&Y) re: supplier issue. | .50 | 225.00 | 26022441 |
| BUSSIGEL, E.A. | 09/15/10 | Email M. Fleming re: supplier issue. | .10 | 45.00 | 26022468 |
| LIPNER, L. | 09/15/10 | T/c w/I. Armstrong (Nortel) re: supplier issues (.6); Preparation for same (.5). | 1.10 | 566.50 | 26209352 |
| BUSSIGEL, E.A. | 09/16/10 | CMC prep. | .40 | 180.00 | 26029733 |
| LIPNER, L. | 09/16/10 | Email exchange w/I. Armstrong (Nortel) re: supplier issues (.2); Drafted term sheet for possible supplier agreement (1.5). | 1.70 | 875.50 | 26209443 |
| BUSSIGEL, E.A. | 09/17/10 | CMC call. | .50 | 225.00 | 26034348 |
| BUSSIGEL, E.A. | 09/17/10 | CMC prep. | .10 | 45.00 | 26034394 |
| CROFT, J. | 09/17/10 | CMC. | .50 | 285.00 | 26061178 |
| BUSSIGEL, E.A. | 09/20/10 | T/c with M. Fleming re: supplier issue. | .10 | 45.00 | 26045039 |
| BUSSIGEL, E.A. | 09/20/10 | T/c with M. Taylor re: supplier issue. | .10 | 45.00 | 26045046 |
| BUSSIGEL, E.A. | 09/20/10 | T/c with L. Schweitzer re: supplier issue. | .20 | 90.00 | 26045048 |
| BUSSIGEL, E.A. | 09/20/10 | Email D. Rutledge (Nortel) re: supplier issue. | .20 | 90.00 | 26046368 |
| BUSSIGEL, E.A. | 09/20/10 | Email K. Spiering re: supplier contract. | .90 | 405.00 | 26046494 |
| FLEMING-DELACRU | 09/20/10 | Email to I. Hernandez re: supplier agreement. | .20 | 114.00 | 26046805 |
| CROFT, J. | 09/21/10 | CMC; prep for same and follow up re: same, including emails with John Ray, Lisa Schweitzer, E. Bussigel, R. Izzad and M. Taylor re: same. | 2.00 | 1,140.00 | 26081970 |
| BUSSIGEL, E.A. | 09/21/10 | Email exchange with J. Croft re: CMC. | .10 | 45.00 | 26128021 |
| BUSSIGEL, E.A. | 09/21/10 | Conference call re: possible asset sale. | 1.80 | 810.00 | 26134349 |
| BUSSIGEL, E.A. | 09/21/10 | T/c with R. Izzard (Nortel) re: supplier issue. | .40 | 180.00 | 26134361 |
| BUSSIGEL, E.A. | 09/21/10 | Meeting with L. Lipner re: supplier agreement. | .50 | 225.00 | 26134405 |
| BUSSIGEL, E.A. | 09/21/10 | T/c with L. Lipner re: supplier agreement. | .20 | 90.00 | 26134413 |
| BUSSIGEL, E.A. | 09/21/10 | Drafting supplier agreement. | 2.20 | 990.00 | 26134431 |
| LIPNER, L. | 09/21/10 | O/c and t/c w/E. Bussigel re: supplier contract issues (.7). | .70 | 360.50 | 26209846 |
| CROFT, J. | 09/22/10 | CMC follow up with L. Schweitzer, J. Ray, D. McKenna, J. Connoley, R. Izzad, M. Taylor. | 1.00 | 570.00 | 26081993 |
| BUSSIGEL, E.A. | 09/22/10 | Email exchange with B. Bariahtaris (Nortel) re: supplier issue. | .10 | 45.00 | 26097446 |
| BUSSIGEL, E.A. | 09/22/10 | Email exchange with L. Lipner re: supplier contract. | .30 | 135.00 | 26097462 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 09/22/10 | Conference call with B. Bariahtaris, S. Rattray (Nortel) re: supplier. | .40 | 180.00 | 26097478 |
| BUSSIGEL, E.A. | 09/22/10 | Email B. Bariahtaris (Nortel) re: supplier provisions. | .20 | 90.00 | 26097567 |
| BUSSIGEL, E.A. | 09/22/10 | Drafting supplier provisions. | 1.70 | 765.00 | 26097574 |
| LIPNER, L. | 09/22/10 | Email exchange w/E. Bussigel re: supplier agreement (.2). | .20 | 103.00 | 26209856 |
| BUSSIGEL, E.A. | 09/23/10 | Email M. Vanek re: supplier issue. | .20 | 90.00 | 26116557 |
| BUSSIGEL, E.A. | 09/23/10 | Drafting supplier agreement. | 2.70 | 1,215.00 | 26116663 |
| BUSSIGEL, E.A. | 09/23/10 | Meeting with J. Bromley re: supplier agreement. | .60 | 270.00 | 26116694 |
| BUSSIGEL, E.A. | 09/23/10 | CMC review. | .30 | 135.00 | 26116696 |
| BUSSIGEL, E.A. | 09/23/10 | Email exchange with B. Bariahtaris (Nortel) re: supplier agreement. | .40 | 180.00 | 26116702 |
| CROFT, J. | 09/24/10 | CMC and follow up re: same; call with B. Bariahtaris re: suppliers. | .80 | 456.00 | 26088181 |
| BUSSIGEL, E.A. | 09/26/10 | Reviewing supplier agreement and emails re: same. | .60 | 270.00 | 26082084 |
| BUSSIGEL, E.A. | 09/27/10 | T/c B. Bariahtaris (Nortel) re: supplier. | .20 | 90.00 | 26089380 |
| BUSSIGEL, E.A. | 09/27/10 | T/c J. Kalish re: CM agreement. | .20 | 90.00 | 26089436 |
| BUSSIGEL, E.A. | 09/27/10 | Email R. Bidstrup re: supplier issue. | .40 | 180.00 | 26089457 |
| BUSSIGEL, E.A. | 09/27/10 | Meeting with L. Lipner, J. Lanzkron re: supplier agreement. | .70 | 315.00 | 26089577 |
| BUSSIGEL, E.A. | 09/27/10 | T/c with C. Armstrong (Goodmans), L. Lipner and J. Lanzkron re: supplier agreement. | .50 | 225.00 | 26089592 |
| BUSSIGEL, E.A. | 09/27/10 | Email R. Moore (HS) re: supplier agreement. | .10 | 45.00 | 26089606 |
| BUSSIGEL, E.A. | 09/27/10 | Email L. Lipner, J. Lanzkron re: supplier agreement. | .20 | 90.00 | 26089608 |
| BUSSIGEL, E.A. | 09/27/10 | Editing supplier agreement. | 2.80 | 1,260.00 | 26089654 |
| BUSSIGEL, E.A. | 09/27/10 | Email M. Fleming re: CMC item. | .30 | 135.00 | 26089665 |
| ECKENROD, R.D. | 09/27/10 | Draft of letter re: stay violation by supplier. | 1.10 | 627.00 | 26094325 |
| FLEMING-DELACRU | 09/27/10 | Tc with R. Eckenrod re: supplier issues. | .10 | 57.00 | 26098045 |
| LIPNER, L. | 09/27/10 | O/c w/E. Bussigel and J. Lanzkron re: supplier agreement (1); T/c w/E. Bussigel, J. Lanzkron and C. Armstrong re: same (.5); Reviewed agreement and preparation re: same (1.1); Email exchange re: comments to same (.3). | 2.90 | 1,493.50 | 26213869 |
| RYAN, R.J. | 09/28/10 | O/c with L. Lipner re: supplier issue (1.40); reviewed several agreement documents and litigation documents re: supplier issue (1.20). | 2.60 | 975.00 | 26094056 |

**MATTER:  17650-011 SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTI ON | HOURS | AMOUNT | INDEX |
|------|------|------|------|------|------|
| BUSSIGEL, E.A. | 09/28/10 | T/c with B. Bariahtaris (Nortel) re: supplier agreement. | .30 | 135.00 | 26097642 |
| BUSSIGEL, E.A. | 09/28/10 | Drafting supplier agreement. | 5.40 | 2,430.00 | 26097677 |
| BUSSIGEL, E.A. | 09/28/10 | Email exchange R. Izzard (Nortel), P. Marquardt re: CMC item. | .20 | 90.00 | 26097727 |
| BUSSIGEL, E.A. | 09/28/10 | CMC call. | .40 | 180.00 | 26097730 |
| BUSSIGEL, E.A. | 09/28/10 | Email R. Eckenrod re: supplier issues. | .30 | 135.00 | 26097843 |
| FLEMING-DELACRU | 09/28/10 | Email to R. Eckenrod re: supplier issues. | .10 | 57.00 | 26105006 |
| ECKENROD, R.D. | 09/28/10 | EMs with E. Bussigel and M. Fleming-Delacruz re: supplier dispute. | .20 | 114.00 | 26107968 |
| CROFT, J. | 09/28/10 | CMC and follow up re: same, including emails with P. Marquardt re; same. | .50 | 285.00 | 26144597 |
| ECKENROD, R.D. | 09/29/10 | EM w/ M. Fleming-Delacruz re: supplier letter. | .10 | 57.00 | 26110404 |
| ECKENROD, R.D. | 09/29/10 | Revisions to supplier letter (.1) and EM to client (.2). | .30 | 171.00 | 26111026 |
| BUSSIGEL, E.A. | 09/29/10 | T/c with B. Bariahtaris (Nortel) re: supplier issue. | .20 | 90.00 | 26116739 |
| BUSSIGEL, E.A. | 09/29/10 | Conference call with R. Bidstrup, Monitor, Nortel: supplier. | .50 | 225.00 | 26116753 |
| BUSSIGEL, E.A. | 09/29/10 | Email T. Rothwell (Nortel) re: stayed values. | .10 | 45.00 | 26116794 |
| CROFT, J. | 09/29/10 | QMI and follow up re: same, including calls with I. Ronzenberg and emails with T. Britt and P. Marquardt re: same. | 1.50 | 855.00 | 26145762 |
| ECKENROD, R.D. | 09/30/10 | T/C w/ client re: supplier letter. | .10 | 57.00 | 26111094 |
| ECKENROD, R.D. | 09/30/10 | T/C with Tom Ayres re: supplier issues. | .10 | 57.00 | 26124592 |
| BUSSIGEL, E.A. | 09/30/10 | T/c with J. Kim supplier issue. | .20 | 90.00 | 26134607 |
| RYAN, R.J. | 09/30/10 | Reviewed several agreement documents and litigation documents re: litigation document (3.60). | 3.60 | 1,350.00 | 26135802 |
| | | **MATTER TOTALS:** | **70.30** | **33,450.00** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 08/03/10 | Mtg KH re plan, DS draft and planning (0.4). | .40 | 362.00 | 26385551 |
| BIDSTRUP, W. R. | 08/10/10 | Review revised draft memo; corr M Kim. | .30 | 250.50 | 26162217 |
| SCHWEITZER, L.M | 08/11/10 | Work on DS draft (1.5).  Confs C Brod re DS draft (0.4). | 1.90 | 1,719.50 | 26385768 |
| SCHWEITZER, L.M | 08/12/10 | Conf KH re plan issues (0.7). Conf KH re DS issues (0.4). Review/revise DS, confs re finalization of same (3.0). Weekly plan mtg (1.0). | 5.10 | 4,615.50 | 26385798 |
| BIDSTRUP, W. R. | 08/18/10 | Revise language; corr M Kim. | .40 | 334.00 | 26187154 |
| FLOW, S. | 08/27/10 | E/ms S.Delahaye, A.Krutonogaya re: disclosure statement review. | .20 | 190.00 | 26171117 |
| SCHWEITZER, L.M | 08/30/10 | Review of DS draft, team mtg re same (1.2). | 1.20 | 1,086.00 | 26385913 |
| KRUTONOGAYA, A. | 08/31/10 | Communications re DS. | .20 | 90.00 | 26180153 |
| LOATMAN, J.R. | 09/01/10 | Revise disclosure statement for distribution to creditors (6.8); telephone conferences with R. Baik, M. Kim regarding J. Ray comments (1.0). | 7.80 | 4,914.00 | 25934632 |
| FORREST, N. | 09/01/10 | Review sections of DS and emails from company. | 1.00 | 770.00 | 25935350 |
| WRIGHT, R.R. | 09/01/10 | Reviewed Disclosure Statement. | 4.00 | 980.00 | 25935662 |
| BAIK, R. | 09/01/10 | Review comments on the draft disclosure statement (9.90); conference with J. Loatman and M. Kim regarding same (1.00). | 10.90 | 6,213.00 | 25938669 |
| LACKS, J. | 09/01/10 | Reviewed DS language and emailed J. Westerfield re: same. | .20 | 103.00 | 25944591 |
| CURRIE, K. | 09/01/10 | Corresponding with R. Baik (0.9) and J. Lanzkron (0.3) regarding the disclosure regarding DS. | 1.20 | 540.00 | 25951936 |
| CURRIE, K. | 09/01/10 | Updating the Workstream Chart and sending to A. Coombs. | .30 | 135.00 | 25951938 |
| CURRIE, K. | 09/01/10 | Reviewing Disclosure Statement. | .60 | 270.00 | 25951942 |
| COOMBS, A.G. | 09/01/10 | Updating gating items list in preparation for weekly meeting. | .70 | 315.00 | 25967689 |
| KIM, M. | 09/01/10 | Revise disclosure statement. | 4.00 | 1,800.00 | 25975369 |
| KIM, M. | 09/01/10 | Calls and emails with team regarding following up with other teams to confirm information. | .40 | 180.00 | 25975453 |
| KIM, M. | 09/01/10 | Calls and emails with various teams to confirm information. | .90 | 405.00 | 25975458 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, M. | 09/01/10 | Review and incorporate final comments from J. Ray and creditors. | 1.80 | 810.00 | 25975481 |
| KIM, M. | 09/01/10 | Discuss comments w/ J. Loatman and R. Baik and our reactions to them (partial attendance). | .80 | 360.00 | 25975487 |
| KIM, M. | 09/01/10 | Review clean copy of disclosure statement. | 2.00 | 900.00 | 25975493 |
| KIM, M. | 09/01/10 | Check definitions and TOC. | .90 | 405.00 | 25975501 |
| BUSSIGEL, E.A. | 09/01/10 | Plan work stream. | .20 | 90.00 | 26114179 |
| BROD, C. B. | 09/01/10 | Review disclosure statement (2.00); e-mails Loatman, Kim (1.00). | 3.00 | 2,985.00 | 26133959 |
| TAIWO, T. | 09/01/10 | Correspondence with M. Kim, L.Lipner, and R.Baik re: disclosure issues (.2,.1,.2,.1,.1). | .70 | 360.50 | 26137653 |
| TAIWO, T. | 09/01/10 | Correspondence with John Williams re: disclosure statement. | .30 | 154.50 | 26137759 |
| KRUTONOGAYA, A. | 09/01/10 | Communications re: Disclosure Statement and review of same. | .70 | 315.00 | 26180165 |
| FLOW, S. | 09/01/10 | E/ms A.Krutonogaya, S.Delahaye re: disclosure schedule review. | .20 | 190.00 | 26189905 |
| LIPNER, L. | 09/01/10 | Email exchanges w/M. Kim re: disclosure statement (.7); Revised Disclosure Statement (2.2). | 2.90 | 1,493.50 | 26204079 |
| HAILEY, K. | 09/01/10 | Discussion with B. McRae re:  IP (.5);  review of TSA letter and emails with T. Geiger re same (.40); t/cs and emails with M. Kim, J. Loatman and R. Baik re disclosure statement revisions; review of and comments to revised draft; emails re same (3.9); various emails with pleadings team re updates of workstreams (.50);  research on objections to plan provisions;  emails and t/cs with M. Sercombe re same (3.9) | 9.20 | 6,394.00 | 26333582 |
| SCHWEITZER, L.M | 09/01/10 | Internal correspondence re DS draft (0.1). Review of draft DS (0.7).  E/ms JR re plan issues (0.3). | 1.10 | 995.50 | 26384783 |
| BAIK, R. | 09/02/10 | Review comments on the draft disclosure statement (9.00) and coordinate with J. Loatman and M. Kim (1.20); telephone conference with C. Brod and K. Hailey (.50). | 10.70 | 6,099.00 | 25956804 |
| LOATMAN, J.R. | 09/02/10 | Revise disclosure statement (9.5); telephone conferences with R. Baik, M. Kim regarding same (1.2); conference call with K. Hailey, R. Baik. L. Schweitzer, M. Kim, M. Levington regarding plan gating tasks (0.5). | 11.20 | 7,056.00 | 25960011 |
| KIM, M. | 09/02/10 | Prep for meeting (.10); weekly plan team meeting (.50). | .60 | 270.00 | 25964508 |
| KIM, M. | 09/02/10 | Calls with J. Loatman and R. Baik regarding our reaction to comments from Milbank and various Cleary teams. | 1.20 | 540.00 | 25964530 |
| KIM, M. | 09/02/10 | Revise disclosure statement. | 5.00 | 2,250.00 | 25964541 |

**MATTER: 17650-012  PLAN OF REORGANIZATION
& DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, M. | 09/02/10 | Review disclosure statement. | 2.00 | 900.00 | 25964551 |
| KIM, M. | 09/02/10 | Communications to A. Krutonogaya, L. Lipner, S. Delahaye and J. Kalish. | .90 | 405.00 | 25964569 |
| KIM, M. | 09/02/10 | Review comments from Milbank and various Cleary teams. | 1.00 | 450.00 | 25964593 |
| KIM, M. | 09/02/10 | Draft and revise email to distribute internal draft with notes for outstanding issues. | .70 | 315.00 | 25964632 |
| KIM, M. | 09/02/10 | Email to C. Brod. | .10 | 45.00 | 25964855 |
| COOMBS, A.G. | 09/02/10 | Revision of gating items list (.50), weekly status meeting (.50). | 1.00 | 450.00 | 25967746 |
| WRIGHT, R.R. | 09/02/10 | Reviewed Disclosure Statement. | 2.00 | 490.00 | 25969696 |
| CAREW-WATTS, A. | 09/02/10 | Plan of reorganization meeting. | .50 | 225.00 | 26000356 |
| LEVINGTON, M. | 09/02/10 | Weekly reorganization plan team meeting. | .50 | 225.00 | 26004516 |
| REEB, R. | 09/02/10 | Attend weekly plan meeting. | .50 | 225.00 | 26105799 |
| BROD, C. B. | 09/02/10 | Telephone calls Loatman (.40); review comments (1.30); e-mails Loatman, Kim (.30). | 2.00 | 1,990.00 | 26134052 |
| BRITT, T.J. | 09/02/10 | Emails re: disclosure statement (.20). | .20 | 90.00 | 26143210 |
| PIPER, N. | 09/02/10 | Review disclosure statement and provide comments to M. Kim. | .80 | 360.00 | 26143627 |
| BUSSIGEL, E.A. | 09/02/10 | Reviewing disclosure statement. | .40 | 180.00 | 26163294 |
| KRUTONOGAYA, A. | 09/02/10 | Work re: disclosure statement (.3); tc with M. Kim re: same (.2). | .50 | 225.00 | 26184753 |
| LIPNER, L. | 09/02/10 | T/c w/S. Delahaye re: disclosure statement (.2); Email correspondence re: same w/M. Kim and S. Delahaye re: same (1.3); t/c w/M. Kim re: same (.2). | 1.70 | 875.50 | 26204112 |
| BIDSTRUP, W. R. | 09/02/10 | Review final draft and corr M Kim. | .20 | 167.00 | 26274397 |
| HAILEY, K. | 09/02/10 | Meeting to discuss IP with L. Schweitzer, C. Goodman, B. McCrae, J. Bromley; preparation for same (1.40); review of and comment on revised draft;  t/cs and emails with R. Baik, M. Kim and J. Loatman re same (3.20);  research on plan provisions (1.2);  meeting with T. Geiger, M. Sercombe re TSA request (.50);  Nortel workstream update meeting and preparation for same (1.2). | 7.50 | 5,212.50 | 26333602 |
| SCHWEITZER, L.M | 09/02/10 | Conf KH, CG, McR re emergence issues (1.0). | 1.00 | 905.00 | 26385018 |
| CURRIE, K. | 09/03/10 | Reviewing Disclosure Statement and providing comments (0.8). Discussing certain comments with M. Kim (0.2). | 1.00 | 450.00 | 25951954 |
| BAIK, R. | 09/03/10 | Finalize the document and send to MNAT for filing; coordinate with J. Bromley, L. Schweitzer, J. Loatman and M. Kim regarding same; coordinate | 10.10 | 5,757.00 | 25956924 |

**MATTER:  17650-012  PLAN OF REORGANIZATION
& DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with A. Remming at MNAT and Epiq staff regarding filing and service. | | | |
| LOATMAN, J.R. | 09/03/10 | Revise disclosure statement for filing (11.5); communications with R. Baik, M. Kim regarding same (1.5). | 13.00 | 8,190.00 | 25960062 |
| WRIGHT, R.R. | 09/03/10 | Reviewed Disclosure Statement. | 3.00 | 735.00 | 25969724 |
| HAILEY, K. | 09/03/10 | Conf. call with M. Sercombe, I. Rozenberg, T. Geiger re: response to document request (.50); Review of revised disclosure statement and emails and t/cs with J. Loatman, L. Schweitzer, C. Brod and R. Baik re:  same (1.20);  Research regarding plan issues (1.90); Emails with C. Goodman and M. Sercombe re: pension issues (.30). | 3.90 | 2,710.50 | 25979007 |
| KIM, M. | 09/03/10 | Revise disclosure statement. | 5.40 | 2,430.00 | 25979703 |
| KIM, M. | 09/03/10 | Review clean copy of disclosure statement for filing. | 2.00 | 900.00 | 25980143 |
| KIM, M. | 09/03/10 | Communications with C. Brod, L. Schweitzer, K. Hailey and J. Loatman regarding final comments. | .60 | 270.00 | 25980905 |
| KIM, M. | 09/03/10 | Incorporate final comments from various teams into the disclosure statement. | 1.90 | 855.00 | 25980907 |
| KIM, M. | 09/03/10 | Prepare copies for filing with the Bankruptcy Court. | 1.20 | 540.00 | 25980910 |
| KIM, M. | 09/03/10 | Emails with C. Goodman regarding tax disclosure. | .20 | 90.00 | 25980914 |
| KIM, M. | 09/03/10 | Emails to Nortel and broader Cleary teams to inform filing of disclosure statement. | .30 | 135.00 | 25980920 |
| ALDEN, C. L. | 09/03/10 | Reviewed revised draft of disclosure statement (.3); email to M. Kim re: same (.1); call with D. Ilan re: same (.2); email to M. Kim and D. Ilan re: same (.1). | .70 | 360.50 | 25999224 |
| COOMBS, A.G. | 09/03/10 | Reviewing disclosure statement draft. | .60 | 270.00 | 26002829 |
| BROD, C. B. | 09/03/10 | Review changed pages (1.00); communications Loatman, Kim (.30); e-mail Schweitzer, others (.20); assist in finalization of Disclosure Statement for filing (.50). | 2.00 | 1,990.00 | 26134260 |
| PIPER, N. | 09/03/10 | Review relevant disclosure statement sections and provide comments to M. Kim. | .40 | 180.00 | 26143939 |
| ALCOCK, M.E. | 09/03/10 | Email re: disclosure schedule. | .20 | 167.00 | 26151295 |
| LIPNER, L. | 09/03/10 | Email exchange w/M. Kim re: disclosure statement (.2); Email exchange w/A. Krutonogaya re: same (.1). | .30 | 154.50 | 26204127 |
| SCHWEITZER, L.M | 09/03/10 | Work on DS for filing (0.8). | .80 | 724.00 | 26385046 |
| KIM, M. | 09/07/10 | Discuss next steps and scheduling with J. Loatman. | .10 | 45.00 | 25987451 |
| HAILEY, K. | 09/07/10 | Research regarding plan issues (1.20); call with J. Bromley, T. Ross (.80), prep, review and emails | 7.20 | 5,004.00 | 25987482 |

**MATTER: 17650-012  PLAN OF REORGANIZATION & DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with J. Ray re: same (1.80); review of and comment on Nortel plan issues chart (1.00); review of precedent motions and emails with L. Schweitzer, MNAT and M. Sercombe re: same (1.10); drafting Plan Administration Agreement (0.70); t/cs with L. Schweitzer re: same (.20); various emails with plan team re: plan issues (.40). | | | |
| COOMBS, A.G. | 09/07/10 | Revision, distribution of weekly gating items list. Review of diligence issues chart. | .70 | 315.00 | 26003205 |
| BROMLEY, J. L. | 09/07/10 | Call w /Hailey on plan & structure issues. | .80 | 796.00 | 26035344 |
| BUSSIGEL, E.A. | 09/07/10 | T/c A. Cerceo re: disclosure statement and email re: same. | .10 | 45.00 | 26126937 |
| BROD, C. B. | 09/07/10 | E-mails Ventresca, Shannon Delahaye, Flow (.30); review powerpoint (.70). | 1.00 | 995.00 | 26135820 |
| CURRIE, K. | 09/08/10 | Preparing update of section of Workstream Gating Task chart. | .60 | 270.00 | 25972377 |
| BUSSIGEL, E.A. | 09/08/10 | Updating plan workstream. | .20 | 90.00 | 25974471 |
| LEVINGTON, M. | 09/08/10 | Conference calls regarding TA and ancillary agreements. | 1.50 | 675.00 | 26005045 |
| LEVINGTON, M. | 09/08/10 | Update disclosure statement status chart with TSA-related items. | .20 | 90.00 | 26005049 |
| COOMBS, A.G. | 09/08/10 | Revising weekly status list. Correspondence re: revisions. | .70 | 315.00 | 26025453 |
| HAILEY, K. | 09/08/10 | Review prior substantive memos; Emails with D. Francois re substantive memo NNI (.8);  various emails with M. Sercombe and C. Goodman re:  tax issues (.6);  Various calls with M. Sercombe re: affiliate letter;  winddown diligence (.8); Review of post-confirmation reports (.8);  claim research (1.10); research on plan provisions (.9);  review of models for motion and emails with M. Sercombe and A. Cordo re same (.8); emails and t/cs with J. Lanzkron re chart. | 5.80 | 4,031.00 | 26334058 |
| CURRIE, K. | 09/09/10 | Preparing for (0.3) and attending gating tasks meeting (0.5). | .80 | 360.00 | 25994055 |
| FLEMING-DELACRU | 09/09/10 | Emails re: gating tasks meeting. | .10 | 57.00 | 25999263 |
| FLEMING-DELACRU | 09/09/10 | Prepared for (.20) and attended gating tasks meeting (.50). | .70 | 399.00 | 25999267 |
| KIM, M. | 09/09/10 | Prep for (.10) weekly gating tasks call (.50). | .60 | 270.00 | 26000008 |
| KIM, M. | 09/09/10 | Revise and update workstream chart. | .10 | 45.00 | 26000019 |
| ANDERSON, M. | 09/09/10 | Prep for gating tasks meeting (.50); attended gating tasks meeting (.50). | 1.00 | 570.00 | 26001215 |
| LEVINGTON, M. | 09/09/10 | Weekly gating tasks meeting. | .50 | 225.00 | 26005053 |
| LEVINGTON, M. | 09/09/10 | Follow-up communications with Cleary lawyers. | .20 | 90.00 | 26005055 |

**MATTER: 17650-012  PLAN OF REORGANIZATION
& DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAIK, R. | 09/09/10 | Weekly team meeting. | .60 | 342.00 | 26035247 |
| HAILEY, K. | 09/09/10 | Review and revision of Plan Agreement;   tcs and emails with M. Anderson re same (3.8); review of contract master list (.7);  Plan meeting and preparation of same (1.10); plan  research (2.10); review of  procedures motion (.50) | 8.20 | 5,699.00 | 26334657 |
| FRANCOIS, D. | 09/10/10 | Plan issue research: reviewing past research. | 1.30 | 585.00 | 26051512 |
| COOMBS, A.G. | 09/13/10 | Entity due diligence, corr w/ M Sercombe. | .60 | 270.00 | 26031095 |
| FRANCOIS, D. | 09/13/10 | Review caselaw for plan issue research memo. | .70 | 315.00 | 26052806 |
| HAILEY, K. | 09/13/10 | Various emails re:  analysis, budgets with Huron. | .80 | 556.00 | 26337177 |
| HAILEY, K. | 09/13/10 | Review claims protocol motion. | .30 | 208.50 | 26337282 |
| KIM, M. | 09/14/10 | Update weekly team meeting material. | .10 | 45.00 | 26016781 |
| COOMBS, A.G. | 09/14/10 | Diligence call, preparation for same. Distribution of weekly update email. | 1.20 | 540.00 | 26031167 |
| FRANCOIS, D. | 09/14/10 | Plan issue research. | 1.20 | 540.00 | 26054587 |
| FRANCOIS, D. | 09/14/10 | Continue research in preparation of drafting plan issue memo. | .80 | 360.00 | 26054613 |
| HAILEY, K. | 09/14/10 | T/Cs and emails w/ R. Reeb, M. Sercombe re: affiliates and call w/ Nortel re: update of same; review of templates and outstanding questions. | 1.90 | 1,320.50 | 26337349 |
| HAILEY, K. | 09/14/10 | Review of Plan Agreements and professional retention; emails and t/cs w/ L.Schweitzer and I.Qua re: same. | 2.40 | 1,668.00 | 26337360 |
| HAILEY, K. | 09/14/10 | Review Claims objection. | .30 | 208.50 | 26337375 |
| HAILEY, K. | 09/14/10 | T/Cs w/MNAT, L. Schweitzer, re: reports and review of models. | 1.00 | 695.00 | 26337401 |
| KIM, M. | 09/15/10 | Check items to update on the disclosure statement. | .40 | 180.00 | 26022390 |
| COOMBS, A.G. | 09/15/10 | Revising, distributing weekly gating items list. Review, summary of plan comments. Entity diligence. | 2.10 | 945.00 | 26042305 |
| FRANCOIS, D. | 09/15/10 | Drafting and research re: plan issue memo. | 1.00 | 450.00 | 26054660 |
| CURRIE, K. | 09/15/10 | Updating the section of the Plan chart. | .20 | 90.00 | 26062305 |
| HAILEY, K. | 09/15/10 | Review of recommendation re contracts. | .70 | 486.50 | 26337416 |
| HAILEY, K. | 09/15/10 | Review and revision of Plan Agreement. | 2.60 | 1,807.00 | 26337492 |
| SCHWEITZER, L.M | 09/15/10 | Conf MS re plan motions, etc. (0.5). | .50 | 452.50 | 26379181 |
| BUSSIGEL, E.A. | 09/16/10 | Gating tasks meeting. | 1.10 | 495.00 | 26029714 |
| FRANCOIS, D. | 09/16/10 | Drafting of memo re: plan issue. | 5.50 | 2,475.00 | 26054680 |
| LEVINGTON, M. | 09/16/10 | Nortel weekly team meeting. | 1.00 | 450.00 | 26065824 |

**MATTER:  17650-012  PLAN OF REORGANIZATION
& DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREW-WATTS, A. | 09/16/10 | Reorganization Plan meeting. | .90 | 405.00 | 26076527 |
| ANDERSON, M. | 09/16/10 | Attended administration strategy meeting. | 1.00 | 570.00 | 26078378 |
| BYAM, J. | 09/16/10 | Conference call regarding gating tasks. | .80 | 796.00 | 26157684 |
| HAILEY, K. | 09/16/10 | T/cs and emails w/ S. Galvis and L. Schweitzer re: claims meeting and general claims update. | .40 | 278.00 | 26337550 |
| HAILEY, K. | 09/16/10 | Nortel workstream update and preparation for same. | 1.20 | 834.00 | 26337573 |
| HAILEY, K. | 09/16/10 | Review of follow-up subsidiary questions and issues and emails w/ R. Reeb, Nortel and M. Sercombe re: same. | 1.50 | 1,042.50 | 26337620 |
| SCHWEITZER, L.M | 09/16/10 | Conf KH re plan, strategy issues (0.3). | .30 | 271.50 | 26379486 |
| KIM, M. | 09/17/10 | Emails to and from L. Schweitzer and P. Bozzello regarding plan issue. | .10 | 45.00 | 26046415 |
| FRANCOIS, D. | 09/17/10 | Communication with K. Hailey re: plan issue research. | .20 | 90.00 | 26054786 |
| FRANCOIS, D. | 09/17/10 | Draft and research memo re: plan issue. | 4.50 | 2,025.00 | 26054790 |
| FRANCOIS, D. | 09/17/10 | Request to J. Kim to locate agreements. | .10 | 45.00 | 26054795 |
| HAILEY, K. | 09/17/10 | Review and comment on winddown charts. | 1.80 | 1,251.00 | 26337653 |
| HAILEY, K. | 09/17/10 | Review revised templates; emails and t/cs w/Nortel, R. Reeb and M. Sercombe re: same. | .70 | 486.50 | 26337769 |
| HAILEY, K. | 09/17/10 | Conducted Plan research. | 2.40 | 1,668.00 | 26337849 |
| HAILEY, K. | 09/18/10 | Review of cross border protocol. | .50 | 347.50 | 26337861 |
| KOSTOV, M.N. | 09/20/10 | Went through Nortel binder to familiarize myself with the matter. | 3.00 | 1,125.00 | 26045709 |
| KOSTOV, M.N. | 09/20/10 | Read articles on the Companies' Creditors Arrangement Act in preparation for Nortel meeting. | 1.00 | 375.00 | 26045717 |
| FRANCOIS, D. | 09/20/10 | Additional caselaw research re: plan issue. | 2.60 | 1,170.00 | 26054727 |
| FRANCOIS, D. | 09/20/10 | Communication with R. Reeb re: diligence. | .20 | 90.00 | 26054732 |
| FRANCOIS, D. | 09/20/10 | Drafting memo re: plan issue. | 2.20 | 990.00 | 26054735 |
| KIM, M. | 09/20/10 | Update checklist for disclosure statement. | .10 | 45.00 | 26058908 |
| KIM, M. | 09/20/10 | Emails regarding updating DS List. | .30 | 135.00 | 26058922 |
| ANDERSON, M. | 09/20/10 | Attended conference call on plan issues and discussed issues with K. Hailey. Reviewed Plan Administration Agreement and discussed issues with K. Hailey. | 1.70 | 969.00 | 26071290 |
| HAILEY, K. | 09/20/10 | Emails w/L. Schweitzer re: Plan Agreement and review of models. | .70 | 486.50 | 26337886 |
| HAILEY, K. | 09/20/10 | Various emails w/R. Baik, M. Anderson and L. | .40 | 278.00 | 26337919 |

**MATTER: 17650-012  PLAN OF REORGANIZATION
& DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schweitzer. | | | |
| HAILEY, K. | 09/20/10 | Review of Huron analysis. | .40 | 278.00 | 26337938 |
| HAILEY, K. | 09/20/10 | Research re: fees. | 1.00 | 695.00 | 26337948 |
| ANDERSON, M. | 09/21/10 | Attended plan issues call (0.8). Prepared for and reviewed draft plan issues documents (0.4). | 1.20 | 684.00 | 26052696 |
| FRANCOIS, D. | 09/21/10 | Drafting of memo re: plan issues. | 4.20 | 1,890.00 | 26054748 |
| FRANCOIS, D. | 09/21/10 | Revise memo (2.9) and related communication with I. Qua (0.50). Circulate draft to K. Hailey (.1). | 3.50 | 1,575.00 | 26054753 |
| O'KEEFE, P. | 09/21/10 | Searched for plan administration agreements as per M. Anderson and K. Hailey (3.70) Communications with M. Anderson regarding same (.30). | 4.00 | 960.00 | 26057584 |
| KOSTOV, M.N. | 09/21/10 | Met with Kara Hailey to discuss my work on Nortel matter. | 1.00 | 375.00 | 26057606 |
| KOSTOV, M.N. | 09/21/10 | Researched plan issue. | 3.00 | 1,125.00 | 26057613 |
| KOSTOV, M.N. | 09/21/10 | Composed informal memo regarding plan issue. | 3.00 | 1,125.00 | 26057628 |
| HAILEY, K. | 09/21/10 | Review of Huron analysis and Conf. call re: same. | 1.50 | 1,042.50 | 26338055 |
| HAILEY, K. | 09/21/10 | Review of model analyses. | 2.20 | 1,529.00 | 26338092 |
| HAILEY, K. | 09/21/10 | Meeting /M. Kostov re; research projects and emails and t/cs re: same. | 1.00 | 695.00 | 26338382 |
| HAILEY, K. | 09/21/10 | Review of claims chart and email w/ N. Piper re: same. | .50 | 347.50 | 26338390 |
| HAILEY, K. | 09/21/10 | Review of Comments to Plan Agreement sections and emails and t/cs w/A. Coombs re: same. | 1.50 | 1,042.50 | 26338402 |
| HAILEY, K. | 09/21/10 | Review of Plan Agreements. | .80 | 556.00 | 26338409 |
| O'KEEFE, P. | 09/22/10 | Continued search of plan administration agreements as per K. Hailey and M. Anderson (3.90) Communications with M. Anderson regarding same (.20). | 4.10 | 984.00 | 26057448 |
| KOSTOV, M.N. | 09/22/10 | Researched plan issue. | 3.00 | 1,125.00 | 26059808 |
| HAILEY, K. | 09/22/10 | Review and revise Plan Agreement, and emails w/J. Ray re: same. | 2.50 | 1,737.50 | 26338430 |
| HAILEY, K. | 09/22/10 | Review research memo re: plan. | .70 | 486.50 | 26338439 |
| HAILEY, K. | 09/22/10 | Review of Plan Agreements. | .90 | 625.50 | 26338446 |
| KOSTOV, M.N. | 09/23/10 | Continued research on plan issue. | 2.00 | 750.00 | 26070555 |
| KOSTOV, M.N. | 09/23/10 | Composed informal memo on plan issue. | 2.50 | 937.50 | 26070567 |
| KOSTOV, M.N. | 09/23/10 | Met with Kara to discuss plan issue. | .20 | 75.00 | 26070589 |
| KOSTOV, M.N. | 09/23/10 | Research regarding plan issue. | 1.20 | 450.00 | 26070594 |

**MATTER: 17650-012  PLAN OF REORGANIZATION & DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAILEY, K. | 09/23/10 | Meeting w/J. Ray and L. Schweitzer re: Plan Agreement and prep for same. | 1.50 | 1,042.50 | 26338484 |
| HAILEY, K. | 09/23/10 | Research re: consolidation and emails w/ J. Bromley and C. Brod re: same.  Review of related research. | 2.90 | 2,015.50 | 26338518 |
| HAILEY, K. | 09/23/10 | T/cs w/M. Kostov re: tax issue. | .40 | 278.00 | 26338544 |
| SCHWEITZER, L.M | 09/23/10 | Conf J Ray, K Hailey re plan admin agreement (1.2). | 1.20 | 1,086.00 | 26380377 |
| KIM, M. | 09/24/10 | Review updated DS list. | .20 | 90.00 | 26081940 |
| KOSTOV, M.N. | 09/24/10 | Researched cases regarding plan issue. | 3.60 | 1,350.00 | 26137392 |
| KOSTOV, M.N. | 09/24/10 | Drafted outline for plan issue memo. | 1.60 | 600.00 | 26137394 |
| KOSTOV, M.N. | 09/24/10 | Began to draft memo regarding plan issue. | 2.00 | 750.00 | 26137395 |
| HAILEY, K. | 09/24/10 | T/cs and emails w/ R. Eckenrod re: Blade summary. | .30 | 208.50 | 26338552 |
| HAILEY, K. | 09/24/10 | Review of OM and emails w/ L. Schweitzer re: same. | 1.10 | 764.50 | 26338571 |
| HAILEY, K. | 09/24/10 | Plan Agreement follow up research; review and revision of document. | 2.30 | 1,598.50 | 26338587 |
| HAILEY, K. | 09/24/10 | Various follow-up emails re: outstanding issues w/ M. Sercombe; R. Reeb. | .60 | 417.00 | 26338594 |
| HAILEY, K. | 09/24/10 | Budget review and review of models of same. | 1.80 | 1,251.00 | 26338599 |
| HAILEY, K. | 09/24/10 | Follow-up emails re: Analysis w/Huron, J. Ray, Chilmark. | .30 | 208.50 | 26338606 |
| HAILEY, K. | 09/24/10 | Review of plan research memos. | .60 | 417.00 | 26338610 |
| KOSTOV, M.N. | 09/27/10 | Composed memo re: plan issue. | 4.00 | 1,500.00 | 26126853 |
| HAILEY, K. | 09/27/10 | Various emails w/M. Sercombe, R. Reeb re: diligence. | .60 | 417.00 | 26338653 |
| HAILEY, K. | 09/28/10 | Emails w/I. Qua re: seller chart. | .30 | 208.50 | 26338681 |
| HAILEY, K. | 09/28/10 | Review of templates. | .80 | 556.00 | 26338692 |
| HAILEY, K. | 09/28/10 | Various emails re: tax issues w/R. Reeb, A. Coombs. | .50 | 347.50 | 26338701 |
| HAILEY, K. | 09/28/10 | Review and revision of plan memos. | 1.90 | 1,320.50 | 26338709 |
| HAILEY, K. | 09/28/10 | Conducted plan research. | .70 | 486.50 | 26338722 |
| HAILEY, K. | 09/28/10 | Budget forecast review. | .90 | 625.50 | 26338730 |
| LEVINGTON, M. | 09/29/10 | Communications with Cleary attorneys working on analysis regarding TSA activities of various entities. | .50 | 225.00 | 26151639 |
| CAREW-WATTS, A. | 09/29/10 | P/Cs Jon Jenkins (0.5), emails Kara Hailey, L. Schweitzer re: reorganization plan team (0.3). | .80 | 360.00 | 26167590 |

**MATTER: 17650-012  PLAN OF REORGANIZATION & DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAILEY, K. | 09/29/10 | Review of bankruptcy form. | .50 | 347.50 | 26338763 |
| HAILEY, K. | 09/29/10 | Various emails and t/cs w. M. Sercombe, R. Reeb., G. Stauton, A. Dhokia and N. Piper re: debtor diligence. | 2.60 | 1,807.00 | 26338779 |
| BUSSIGEL, E.A. | 09/30/10 | Gating tasks meeting. | .50 | 225.00 | 26134565 |
| KOSTOV, M.N. | 09/30/10 | Nortel Gating Tasks meeting. | .90 | 337.50 | 26134824 |
| KOSTOV, M.N. | 09/30/10 | Met with Kara to discuss research. | .20 | 75.00 | 26134829 |
| BYAM, J. | 09/30/10 | Prepare for and conference call regarding gating tasks. | 1.00 | 995.00 | 26159983 |
| ANDERSON, M. | 09/30/10 | Attended Nortel Gating Tasks meeting. | .70 | 399.00 | 26161910 |
| CURRIE, K. | 09/30/10 | Attending Gating Tasks meeting. | .80 | 360.00 | 26167263 |
| HAILEY, K. | 09/30/10 | Conf. call w/ L. Schweitzer re: plan agmt and diligence. | 1.00 | 695.00 | 26338814 |
| HAILEY, K. | 09/30/10 | Conf. calls re: diligence and tax issues w/M. Sercombe, R. Reeb, N. Piper, J. Wood and Nortel. | 2.50 | 1,737.50 | 26338824 |
| HAILEY, K. | 09/30/10 | Review and comment on sub con memo; review of precedents re: same. | 1.80 | 1,251.00 | 26338830 |
| HAILEY, K. | 09/30/10 | Review and comment on Plan memo. | 1.90 | 1,320.50 | 26338836 |
| HAILEY, K. | 09/30/10 | Review of corporate docs and Plan file; emails and t/cs w. K. Currie, J. Bromley and C. Brod re: same. | 2.90 | 2,015.50 | 26338991 |
| HAILEY, K. | 09/30/10 | Nortel workstream update meeting and preparation for same. | 1.20 | 834.00 | 26338999 |
| HAILEY, K. | 09/30/10 | Meeting w/M. Kostov re: Huron analyses. | .50 | 347.50 | 26339043 |
|  |  | **MATTER TOTALS:** | **349.60** | **201,234.00** |  |

**MATTER: 17650-012  PLAN OF REORGANIZATION
& DISCLOSURE STATEMENT**

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GRANDINETTI, M. | 09/01/10 | Claims meeting with A. Podalski, W. McRae, I. Hernandez et al (1.1); post-meeting claims work and communications with J. Drake, N. Shnitser(.70); call with C. Goodman on disclosure statement issue (.10); begin review of pensions issue to summarize for W. McRae (.90). | 2.80 | 1,442.00 | 25931394 |
| GOODMAN, C.M. | 09/01/10 | Tcs w/custodian re: tax issues (.50). meeting w/ w. mcrae re: tax issues (1.20). draft bullets for tax issues (3.40). | 5.10 | 2,907.00 | 25931417 |
| KAGAN, M. | 09/01/10 | Meeting w/ A. Polonsky to discuss status of claims (1.1). | 1.10 | 566.50 | 25959866 |
| MCRAE, W. | 09/01/10 | Emails (0.3); review of draft bullet points on tax issues options (0.4); meeting with Andrea Podolsky and team to discuss resolution of claims (1.1); conversation with Akin about upcoming meetings on allocation (0.2); meeting with Corey Goodman to go over tax issues bullet points (1.2); call with custodian and John Ray (0.3); more work on bullet points (1.1); read complaint and related article (1.00). | 5.60 | 5,320.00 | 25969720 |
| GRANDINETTI, M. | 09/02/10 | Worked with J. Drake on issues related to tax claim, including drafting stipulation (1.2); discuss tax issue related to purchaser sale with C. Goodman, L. Lipner, others (.40); discuss state tax claims with N. Shnitser (.20); answer allocation questions from S. Gottlieb (.30). | 2.50 | 1,287.50 | 25941622 |
| GOODMAN, C.M. | 09/02/10 | Meeting with bankruptcy team re: tax issues (1.20). T/c with M. Grandinetti, L. Lipner (.40). tax issues bullets. t/c re: liens w/Custodian (2.00). | 3.60 | 2,052.00 | 25941692 |
| KHENTOV, B. | 09/02/10 | Research on purchase price. | 3.00 | 1,350.00 | 25944803 |
| KAGAN, M. | 09/02/10 | Internal meeting to discuss tax claims; (.3) Call w/ B. Short and Custodian to discuss tax claims (.5). | .80 | 412.00 | 25963369 |
| MCRAE, W. | 09/02/10 | Final review of bullets before internal distribution (1.2);  t/c Custodian to catch up on various issues (0.1); discussed tax issues with Natalya Shnitzer (0.2) ; tax issues (1.00); met with bankruptcy team to discuss bullets (1.3); consider NOL issues (0.5). | 4.30 | 4,085.00 | 25969768 |
| BROMLEY, J. L. | 09/02/10 | Communications with McRae on '09 returns (.40). | .40 | 398.00 | 26025347 |
| GOODMAN, C.M. | 09/03/10 | Tax issues meeting (1.00) plus bullets (.90). | 1.90 | 1,083.00 | 25946777 |
| GRANDINETTI, M. | 09/03/10 | Continued work on tax claim issue (2.40); Call with J. Drake re: tax issues (.30); Call with W. McRae, C. Goodman, Ogilvy, Milbank, Nortel et al re: ip (1.0); emails with B. Short re: tax claims issues (.20). | 3.90 | 2,008.50 | 25947482 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GOODMAN, C.M. | 09/03/10 | Tc w/ Custodian re: asa. review of disclosure statement. | 1.20 | 684.00 | 25955078 |
| KHENTOV, B. | 09/03/10 | Completed prepaid revenue deduction research, summarized for Corey in an email. | 3.00 | 1,350.00 | 25959979 |
| KAGAN, M. | 09/03/10 | Call w/ J. Drake to discuss tax claim (.3). | .30 | 154.50 | 25963577 |
| MCRAE, W. | 09/03/10 | Emails and discussion of bullets before finalizing them to go out the group (0.5); follow up with Custodian on NOL (0.2); call with tax issues working group (1.00); follow up communications with team (0.3); call with Kevin Rowe at Akin about various issues (0.3); emails (0.3). | 2.60 | 2,470.00 | 25969892 |
| BROMLEY, J. L. | 09/03/10 | Call with McRae on returns (.40). | .40 | 398.00 | 26025371 |
| BROMLEY, J. L. | 09/07/10 | T/c McRae on various tax issues. | .20 | 199.00 | 26035547 |
| KAGAN, M. | 09/07/10 | Working on resolving tax claim (.4). | .40 | 206.00 | 26146968 |
| GRANDINETTI, M. | 09/08/10 | Emails with J. Drake re: potential tax settlement. | .10 | 51.50 | 25972165 |
| GOODMAN, C.M. | 09/08/10 | Tc w/ Custodian.  Tax issues bullets review and research. | 2.60 | 1,482.00 | 25990458 |
| MCRAE, W. | 09/08/10 | Meeting with financial advisors to go over points about allocation issues and methodologies (3.2); emails (0.2). | 3.40 | 3,230.00 | 26003758 |
| GRANDINETTI, M. | 09/10/10 | Brief call with J. Drake on potential settlement (.20); call with tax claimant re: same (.20); call with B. Short, N. Shnitser on outstanding tax claims issues (.40); comm. with N. Shnitser re: same (.20); review pensions regulator determination and email to W. McRae re: same (1.0); call with W. McRae to discuss allocation issues (.20); call with M. Sercombe on foreign tax issue and email to Custodian re: same (.20). | 2.40 | 1,236.00 | 25988274 |
| MCRAE, W. | 09/09/10 | Review of materials related to allocation (0.4); followed up with Megan Grandinetti (0.2); emails about tax issues (0.4). | 1.00 | 950.00 | 26003869 |
| GOODMAN, C.M. | 09/10/10 | Tc w/ Custodian re: assets.  Tc w/ bidder re: stalking horse. | .80 | 456.00 | 25994060 |
| GRANDINETTI, M. | 09/10/10 | Discussions with W. McRae on transfer pricing calls and emails with M. Kennedy re: same. | .10 | 51.50 | 25994248 |
| GOODMAN, C.M. | 09/13/10 | Tax issues bullets. | .80 | 456.00 | 26001541 |
| GOODMAN, C.M. | 09/14/10 | Tax issues conference call (1.7); revising bullets (2.6). | 4.30 | 2,451.00 | 26007786 |
| GRANDINETTI, M. | 09/14/10 | Review Custodian outline and provide comments (.40); review settlement documentation, discuss with J. Drake and email to J. Bromley and D. Buell (.50). | .90 | 463.50 | 26007880 |
| KAGAN, M. | 09/14/10 | Reviewing email to be sent to Nortel re: tax claims (.7). | .70 | 360.50 | 26017271 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCRAE, W. | 09/14/10 | Emails (0.5); discussion of new turn of bullets on tax issues with Corey Goodman (0.6); final review and markup of new turn of bullets (0.7); call with Custodian (0.1); discussed tax issues with Corey Goodman (0.3); call with Millbank, Akin and Canadians to go over the tax issues (0.8); follow up with Kevin Rowe (0.3); read materials to prepare for interview with Custodian (0.6); Discussion with Paul Shim about possible asset sale (0.3); more review of questions for Custodian interview (0.5). | 4.70 | 4,465.00 | 26026694 |
| GOODMAN, C.M. | 09/15/10 | Markup to asa; tc re: pension email re: purchase price adjustment treatment. Discussion with J. Factor. | 2.30 | 1,311.00 | 26018641 |
| GRANDINETTI, M. | 09/15/10 | Emails, calls with N. Shnitser and M. Kagan re: tax claims; review revised Custodian outline. | .20 | 103.00 | 26018820 |
| MCRAE, W. | 09/15/10 | Emails (0.3); discussed tax issues and allocation issues with Kevin Rowe (0.5); more questions from Rowe (0.4) review of new turn of Custodian questions and files in preparation for tomorrow's interview (1.8). | 3.00 | 2,850.00 | 26026743 |
| GOODMAN, C.M. | 09/16/10 | Meeting w/ Custodian re: asa provisions and treatment; research treatment of purchase price adjustment; discussion w/ J. Factor re: asset sale issue. | 2.30 | 1,311.00 | 26025389 |
| GRANDINETTI, M. | 09/16/10 | Meeting with Custodian (3.50); work on tax stipulation (1.50); discussion with L. Lipner re: tax issue (.50); call w/ D. Buell re: tax issue (.20). | 5.70 | 2,935.50 | 26025539 |
| MCRAE, W. | 09/16/10 | Meeting with Custodian and litigation team (4.00); follow up (0.5). | 4.50 | 4,275.00 | 26026787 |
| KAGAN, M. | 09/16/10 | Call w/ B. Short to discuss tax claims (.2). | .20 | 103.00 | 26148079 |
| GRANDINETTI, M. | 09/17/10 | Met with T. Geiger to discuss documents, email to H. Zelbo on taxes. | .80 | 412.00 | 26031084 |
| MCRAE, W. | 09/17/10 | Call with Kevin Rowe about meeting (0.4); email from Megan Grandinetti (0.1); review of bidder sale documents (1.5); discussed issues with Kevin Rowe (0.1). | 2.10 | 1,995.00 | 26049093 |
| GRANDINETTI, M. | 09/20/10 | Work on state tax stipulation (.90) and conversation with D. Buell, tax official re: same (.20). | 1.10 | 566.50 | 26039676 |
| GOODMAN, C.M. | 09/20/10 | Tc w/ k. cunningham re: bids; tc w/ Custodian re: purchase price adjustment. issues list for asa. | 1.60 | 912.00 | 26039789 |
| MCRAE, W. | 09/20/10 | Emails (0.3); prepared for tomorrow's meeting (0.4). | .70 | 665.00 | 26049231 |
| GOODMAN, C.M. | 09/21/10 | Tax issues bullets. tcs w/ Custodian re: asa. Reviewing bids. | 3.40 | 1,938.00 | 26047431 |
| GRANDINETTI, M. | 09/21/10 | Allocation meetings (4.50), review Custodian interview memo (.50), email to S. Galvis on claims (.20), call with state tax authority and amend stipulation, draft email (.50). | 5.70 | 2,935.50 | 26047442 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCRAE, W. | 09/21/10 | Meetings to discuss allocations and approaches thereto (4.6). | 4.60 | 4,370.00 | 26049818 |
| KAGAN, M. | 09/21/10 | Drafting objection to tax claim (1.3). | 1.30 | 669.50 | 26078715 |
| GRANDINETTI, M. | 09/22/10 | Reviewed, revised and sent stipulation to state tax authority (.50); called opposing counsel regarding tax liens with M. F.Delacruz (.20); compile notes from allocation meeting and send to team (2.50). | 3.20 | 1,648.00 | 26054817 |
| GOODMAN, C.M. | 09/22/10 | Tc w/ opposing counsel re: asa; tcs w/ Custodian re: asa; reviewing ASA docs and precedent. | 4.30 | 2,451.00 | 26055078 |
| MCRAE, W. | 09/22/10 | Emails (0.3); call with Kevin Rowe (0.3); review of summary of yesterday's meeting (0.5); reviewed summary of tax issues (0.4). | 1.50 | 1,425.00 | 26075643 |
| KAGAN, M. | 09/22/10 | Drafting objection to tax claim (.2). | .20 | 103.00 | 26076936 |
| GRANDINETTI, M. | 09/23/10 | Emails with Custodian, C. Goodman re: objection (.20); review email from S. Gottlieb for allocation and provide responses (.50). | .70 | 360.50 | 26064652 |
| GOODMAN, C.M. | 09/23/10 | Negotiations over ASA. | 4.40 | 2,508.00 | 26067656 |
| MCRAE, W. | 09/23/10 | Considered issue about the tax issues and discussed with Corey Goodman (0.4); allocation reports (1.00). | 1.40 | 1,330.00 | 26075940 |
| KAGAN, M. | 09/23/10 | Call w/ J. Drake to discuss tax claims (.1); Drafting objection to tax claim (.4). | .50 | 257.50 | 26079533 |
| GRANDINETTI, M. | 09/24/10 | Emails with S. Gottlieb on transfer pricing. | .30 | 154.50 | 26071052 |
| GOODMAN, C.M. | 09/24/10 | Auction related tasks, reviewing bids. | 3.70 | 2,109.00 | 26074954 |
| KHENTOV, B. | 09/24/10 | Reviewing Bid. | .50 | 225.00 | 26078799 |
| KAGAN, M. | 09/24/10 | Meeting w/ N. Shnitser to discuss tax claims (.7); revising language for objections to tax claims (.8). | 1.50 | 772.50 | 26079898 |
| GRANDINETTI, M. | 09/26/10 | Ems with N. Shnitser re: tax claims. | .20 | 103.00 | 26071965 |
| GOODMAN, C.M. | 09/27/10 | Tc w/ Custodian re: break fee. tc w/ j. lanzkron re: purchase price adjustments. | .90 | 513.00 | 26082365 |
| GRANDINETTI, M. | 09/27/10 | Call with tax official, revise stipulation, emails to team and to official re: same (.80); calls with N. Shnitser on various state tax issues (.30); call with Custodian on tax issue (.10); emails to N. Shnitser and M. Kgan re: same (.20). | 1.40 | 721.00 | 26082792 |
| MCRAE, W. | 09/27/10 | Emails on allocation and other issues (0.3); email on state tax claim and follow up with Megan Grandinetti (0.2); emails from Natalya re: omnibus motion (0.1). | .60 | 570.00 | 26087226 |
| KAGAN, M. | 09/27/10 | Reviewing draft email to B. Short re: tax claims (.2). | .20 | 103.00 | 26148799 |
| KÄLLSTRÖM-SCHRE | 09/28/10 | Research for S. Bianca re: tax claim. | 1.00 | 375.00 | 26093904 |
| GRANDINETTI, M. | 09/28/10 | Continued work on settlement with tax authority and emails to B. Short re: same (.70); look into tax | 2.30 | 1,184.50 | 26094075 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues, emails to S. Bianca, J. Bromley, call with Custodian re: same (1.50). | | | |
| MCRAE, W. | 09/28/10 | Emails (0.5); question from Megan Grandinetti about tax issues liability (0.3). | .80 | 760.00 | 26095824 |
| GOODMAN, C.M. | 09/28/10 | Closing checklist. | .20 | 114.00 | 26097055 |
| KHENTOV, B. | 09/28/10 | Went through ASA and updated closing checklist. | 1.00 | 450.00 | 26113989 |
| KAGAN, M. | 09/28/10 | Revising objection to tax claims. | .40 | 206.00 | 26150756 |
| KÄLLSTRÖM-SCHRE | 09/29/10 | Research for S. Bianca re: tax issues. | 1.70 | 637.50 | 26105709 |
| GRANDINETTI, M. | 09/29/10 | Work on state tax question (1.8); discuss same with N. Shnitser, M. Kagan (.20); discuss tax issues agreement with J. Lanzkron and email W. McRae re: same (.30); email to state tax authority (.20). | 2.50 | 1,287.50 | 26106093 |
| GOODMAN, C.M. | 09/29/10 | Tc w/ Custodian re: transition. | .30 | 171.00 | 26108126 |
| MCRAE, W. | 09/29/10 | Call with Kevin Rowe about tax issues (0.3); follow up with Megan Grandinetti (0.1); email from Bromley about tax issue (0.1); more emails (0.2); discussed tax issues with Daniel Ilan (0.2). | .90 | 855.00 | 26108455 |
| KAGAN, M. | 09/29/10 | Discussing research on tax claim w/ M. Grandinetti and N. Shnitser (.3). | .30 | 154.50 | 26151245 |
| KÄLLSTRÖM-SCHRE | 09/30/10 | Draft Memo for S. Bianca re: tax issue. | 6.10 | 2,287.50 | 26121590 |
| GRANDINETTI, M. | 09/30/10 | Continued work on tax issues with N. Shnitser (.7); meeting with N. Shnitser, M. Kagan and call with custodian, B. Short on tax claims (.7); review transfer pricing amending agreements and summarize same for W. Mcrae (.7). | 2.10 | 1,081.50 | 26121651 |
| KAGAN, M. | 09/30/10 | Call w/ B. Short and Custodian to discuss tax claims (.9). | .90 | 463.50 | 26148653 |
| | | **MATTER TOTALS:** | **150.40** | **96,759.50** | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 08/03/10 | All hands strategy mtg (0.7). | .70 | 633.50 | 26385414 |
| SCHWEITZER, L.M | 08/03/10 | E/ms JB re IP workstream (0.1) | .10 | 90.50 | 26385570 |
| SCHWEITZER, L.M | 08/09/10 | Internal e/ms (JB, DH, etc) re IP issues (0.4). | .40 | 362.00 | 26385603 |
| SCHWEITZER, L.M | 08/30/10 | E/ms J Ray re internet addresses (0.2). | .20 | 181.00 | 26385945 |
| TALSMA, A. J. | 09/01/10 | Review task list, make comments, begin writing actual CGSH responses to issues / questions in task list, including research, internet research, and analysis of technology agreements. Review case information from A. Carew-Watts, including looking up citations from memo, and cross-referencing other documents. | 3.80 | 1,710.00 | 25924565 |
| TALSMA, A. J. | 09/01/10 | Make further comments on task list, send to D. Ilan (.30), calls with D. Ilan to help draft email to C. Hunter (1.0). Compose two emails to team analyzing in-court declarations / memo (.30). | 1.60 | 720.00 | 25930607 |
| ILAN, D. | 09/01/10 | Cfc re: asset sale + followup (1.3); prepare asset sale provisions on license and assignment for Chirs (1.1); corres re: asset sale SW (0.2); numerous corres w/M. Kim (1.8); corres Antonia Carew-Watts re: asset sales (0.3); cf Alex re: IP addresses and provide comments (1); corres OR re: residual assets (0.6); review Qs for potential consultant (0.8); review EDR items for residual assets (1); meet David Livshitz re: claim (0.7). | 8.80 | 5,940.00 | 25936076 |
| HERRINGTON, D.H | 09/01/10 | Claim (1.20) (review of research), residual asset sale (0.50) (review of research, emails regarding same). | 1.70 | 1,419.50 | 25938718 |
| ALDEN, C. L. | 09/01/10 | Email to D. Herrington re: employee claim (.1); email to D. Ilan re: disclosure statement (.2). | .30 | 154.50 | 25999144 |
| CAREW-WATTS, A. | 09/01/10 | Research case and write summary for residual IP project. | 3.80 | 1,710.00 | 26000291 |
| CAREW-WATTS, A. | 09/01/10 | Pull transactions docs per D. Ilan. | 1.90 | 855.00 | 26000295 |
| CAREW-WATTS, A. | 09/01/10 | Respond to M. Hearn re: query; executory contracts, emails; respond to query re: wish list. | 1.30 | 585.00 | 26000314 |
| CAREW-WATTS, A. | 09/01/10 | Pull transaction docs per D. Ilan. | .60 | 270.00 | 26000315 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 09/01/10 | Ems on NDA issues with interested party (.80); calls and ems with Riedel and Lazard re: same (.40). | 1.20 | 1,194.00 | 26025306 |
| HERRINGTON, D.H | 09/02/10 | Residual asset sale - (5.00) (team meeting, review of emails, call, review of process letter, review of case law, work on draft letter), claim - (1.20) (calls and emails regarding claim, review of research) (.30).  Calls w/J. Bromley. | 6.50 | 5,427.50 | 25943022 |
| ILAN, D. | 09/02/10 | Review residual asset sale NDA amendment (0.6); cf David re: residual asset sale (0.2); corres re: claim (0.2); cf Len re: residual asset sale (0.3); cf Kevin re: residual asset sale (0.3); prepare for residual asset sale meeting and corres David Berten (0.8); provide info to Nortel team (1.1); email purchaser re: software (1); cfc re: asset sale software (0.5); follow up corres (0.4); residual asset sale meeting and follow up with Kevin (1.3); draft response to consultant (0.7). | 7.40 | 4,995.00 | 25944911 |
| JACOBY, L.C. | 09/02/10 | Attention to electronic data room issues. | 1.00 | 970.00 | 25998194 |
| ALDEN, C. L. | 09/02/10 | Reviewed emails from J. Loatman, D. Ilan and M. Kim re: asset sale (.2); email to D. Ilan re: same (.2); email to D. Ilan re: possible asset sale (.1). | .50 | 257.50 | 25999175 |
| CAREW-WATTS, A. | 09/02/10 | P/C Nortel, Genband, Jeff Tochner re: O&S asset sale. | 1.00 | 450.00 | 26000382 |
| CAREW-WATTS, A. | 09/02/10 | Query re: outbound licenses in closed transactions. | .30 | 135.00 | 26000398 |
| TALSMA, A. J. | 09/02/10 | Research task list issues, including consultant background information, regulatory policies and updates, as well as current proposals under consideration. | 2.50 | 1,125.00 | 26001546 |
| BROMLEY, J. L. | 09/02/10 | Review of various IP issues with NDA issues (1.10); ems on same with Herrington, Ilan, others (.60); calls on possible claims with DH (.30); review asset issues (.80); review structure issues (.50). | 3.30 | 3,283.50 | 26025346 |
| SCHWEITZER, L.M | 09/02/10 | T/c D Ilan, etc. re IP EDR issues (1.0). | 1.00 | 905.00 | 26384993 |
| MENDOLARO, M. | 09/03/10 | Research on possible asset sale, draft of written responses. | 3.00 | 1,815.00 | 25957071 |
| HERRINGTON, D.H | 09/03/10 | Review of research regarding claim (.50), meeting with team (.50). | 1.00 | 835.00 | 25969288 |
| VANELLA, N. | 09/03/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25974336 |
| ILAN, D. | 09/03/10 | Review disclosure (1.0) and cf Carissa Alden (0.2); email Berten re: residual asset sale (0.5); review responses and case law and materials found by team re residual assets (2.7); communications with Mendolaro and Talsma (0.2). | 4.60 | 3,105.00 | 25998329 |
| TALSMA, A. J. | 09/03/10 | Compose more responses to task list, revise, send on to D. Ilan. | 3.10 | 1,395.00 | 26001549 |
| BROMLEY, J. L. | 09/03/10 | Ems and calls on NDA issues with DH, GR, Berton. | .50 | 497.50 | 26025373 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 09/03/10 | Correspondence DI, D Berter (0.2) | .20 | 181.00 | 26385101 |
| TALSMA, A. J. | 09/07/10 | Review mailing lists, read and begin to respond with notes to comments from D. Ilan re: task list responses. | 1.60 | 720.00 | 25967902 |
| ALDEN, C. L. | 09/07/10 | Emails to M. Mendolaro and A. Carew-Watts re: closing checklist for asset sale (.2); email to K. Hailey re: possible asset sale (.2); email to J. Bromley re: proceeds allocation discussions (.2); completed memo on claim and email to D. Herrington re: same (3.5). | 4.10 | 2,111.50 | 25967924 |
| ILAN, D. | 09/07/10 | Provide comments to Alex and Mario re: residual assets (2.2); corres re: same and instruct team (0.5); various corres re: residual assets and residual asset sale (1.3). | 4.00 | 2,700.00 | 25998362 |
| CAREW-WATTS, A. | 09/07/10 | Asset sale – revise checklist. | .80 | 360.00 | 26000587 |
| BROMLEY, J. L. | 09/07/10 | Call on IP issues w/Riedel (1.00); review IP issues including NDA issues (.7); mtg w/Herrington & L. Schweitzer em IP issues (.6). | 2.30 | 2,288.50 | 26035288 |
| MENDOLARO, M. | 09/07/10 | Closing checklists review. | .50 | 302.50 | 26106142 |
| MENDOLARO, M. | 09/07/10 | Research and review regarding possible asset sale and preparation of memo and presentation. | 2.00 | 1,210.00 | 26106151 |
| ALDEN, C. L. | 09/08/10 | Reviewed and responded to email from D. Herrington re: employee claim (.3); call with K. Cunningham re: possible asset sale (.2); emails to P. Shim re: same (.2); email to Canadian counsel re: schedules from closed asset sale (.2). | .90 | 463.50 | 25998550 |
| BROMLEY, J. L. | 09/08/10 | Call in internet issues w/Ricaurte, Brown, others (.3); mtg w/FTI, Ray others re: same (1.5); ems on IP issues w/Lazard, Herrington, Riedel (.3). | 2.10 | 2,089.50 | 26036716 |
| MENDOLARO, M. | 09/08/10 | Research and revision of memo and presentation regarding possible asset sale. | 3.00 | 1,815.00 | 26106158 |
| HERRINGTON, D.H | 09/08/10 | Residual asset sale -- 1.00 (review of materials and emails regarding same), 1.20 review of EDR documents, telephone conference with D. Berten regarding same, email to team regarding same, meeting with E. Bussigel and D. Livshiz. | 2.20 | 1,837.00 | 26157820 |
| TALSMA, A. J. | 09/09/10 | Prep for and have call with Chris Hunter on task list; exchange information and plan next steps.  Go through D. Ilan's comments and status of CGSH responses to task list and formulate high-level responses and follow-up. | 2.80 | 1,260.00 | 25988197 |
| TALSMA, A. J. | 09/09/10 | Review email lists. | .20 | 90.00 | 25988229 |
| MENDOLARO, M. | 09/09/10 | Call with OR to discuss possible asset sale. | 1.00 | 605.00 | 26106181 |
| TALSMA, A. J. | 09/10/10 | Brief IP research. | 1.10 | 495.00 | 25994331 |
| ALDEN, C. L. | 09/10/10 | Email to K. Cunningham re: possible asset sale. | .20 | 103.00 | 25998574 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| THOMPSON, C. | 09/10/10 | Monitored court docket. | .20 | 28.00 | 26018077 |
| BROMLEY, J. L. | 09/10/10 | Ems w/Herrington on claim (.3); call on same & review materials re: same (.6). | .90 | 895.50 | 26037028 |
| HERRINGTON, D.H | 09/10/10 | Residual asst sale -- 1.50 review and preparation of proposed revisions to supplemental NDA and emails regarding same). | 1.50 | 1,252.50 | 26157527 |
| MENDOLARO, M. | 09/10/10 | Review of court documents regarding possible asset sale. | .50 | 302.50 | 26165600 |
| BROMLEY, J. L. | 09/11/10 | Ems on IP process issues with LS, Shim, others. | .20 | 199.00 | 25997539 |
| ALDEN, C. L. | 09/12/10 | Email to K. Cunningham re: draft asset sale agreement for potential sale. | .10 | 51.50 | 25998610 |
| SCHWEITZER, L.M | 09/12/10 | E/ms PS, JB re: IP drafts (0.1). | .10 | 90.50 | 25999897 |
| MENDOLARO, M. | 09/12/10 | Research and draft of residual assets Q&A. | 5.00 | 3,025.00 | 26007474 |
| ALDEN, C. L. | 09/13/10 | Call with K. Cunningham re: possible asset sale (.2); revised draft of asset sale agreement and email to K. Cunningham re: same (5.3); call with A. Carew-Watts re: license termination in connection with asset sale closing (.2). | 5.70 | 2,935.50 | 25997902 |
| TALSMA, A. J. | 09/13/10 | Work on responses to task list, including research. | .60 | 270.00 | 26001270 |
| TALSMA, A. J. | 09/13/10 | Review M. Mendolaro's work on task list, comments (.90), meet with D. Ilan and M. Mendolaro to review and discuss next steps (1.00). | 1.90 | 855.00 | 26001273 |
| TALSMA, A. J. | 09/13/10 | Review Q's for potential consultant, update with new Q's from discussion / my creation / task list, email to group. | 1.20 | 540.00 | 26001535 |
| HERRINGTON, D.H | 09/13/10 | Residual assets – 1.0 (team meeting, call regarding EDR), claim - 0.20 (working on complaint). | 1.20 | 1,002.00 | 26002732 |
| MENDOLARO, M. | 09/13/10 | Meeting with D. Ilan and A. Talsma re: possible asset sale (1) and additional research regarding same (.50). | 1.50 | 907.50 | 26007434 |
| MENDOLARO, M. | 09/13/10 | Revision of residual assets Q&A. | 2.00 | 1,210.00 | 26007470 |
| ILAN, D. | 09/13/10 | Residual assets meeting (1.0); cf Len Jacoby re: same (0.3); communications Antonia (0.3); cfc OR and cf team re: residual assts and provide comments re: consultant questions (1.0); corres re: ASSA amendment (0.4); cfc David Livshiz re: claim (0.3). | 3.30 | 2,227.50 | 26037263 |
| BROMLEY, J. L. | 09/13/10 | Mtg on IP issues w/DH, PS, LS, DI. | 1.00 | 995.00 | 26037303 |
| JACOBY, L.C. | 09/13/10 | Attention to NDA issues. | .50 | 485.00 | 26092438 |
| JACOBY, L.C. | 09/13/10 | Attention to purchase agreement issues (.70). Conf w/ D. Ilan (.30). | 1.00 | 970.00 | 26092442 |
| SCHWEITZER, L.M | 09/13/10 | Mtg JB, PS, LJ, DI, DH re IP process (0.5). | .50 | 452.50 | 26385154 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TALSMA, A. J. | 09/14/10 | Review and revise consultant questions, send to team, receive comments, input and make further revisions, email Chris Hunter & internal team. | 1.00 | 450.00 | 26004458 |
| ALDEN, C. L. | 09/14/10 | Meeting with K. Cunningham to review draft sale agreement for possible asset sale (2.5); revised draft agreement per discussion and email to K. Cunningham re: same (2.3); meeting with A. Carew-Watts re: research (1.3); call with A. Carew-Watts and D. Ilan re: same (.2). | 6.30 | 3,244.50 | 26018436 |
| ILAN, D. | 09/14/10 | Prepare for standards call (0.3); cfc re: standards (1.2); follow up with David Herriington (0.2); cfc David Herrington re: claim (0.3); cfc Emily Bussigel re: claim (0.3); cfcs Kevin re: NDA (0.4); send NDA to Nortel (0.3); review claim issues and agt (1.4); review residual assets questions (0.5); review and prepare residual assets summaries to answers (2); cfc Antonia Carew-Watts re: SDS and residual assets (0.3); cfc Chris re: NDA (0.2). | 7.40 | 4,995.00 | 26023284 |
| MENDOLARO, M. | 09/14/10 | Revision of memo on residual assets. | 1.50 | 907.50 | 26031293 |
| BROMLEY, J. L. | 09/14/10 | Ems & calls on IP issues w/DH, GR, others (.7); review materials re: same (.7). | 1.40 | 1,393.00 | 26037442 |
| CAREW-WATTS, A. | 09/14/10 | Email MH re: asset sale schedules and execution docs. | .30 | 135.00 | 26076226 |
| CAREW-WATTS, A. | 09/14/10 | Executory contracts spreadsheet; asset sale SDS updates. | .50 | 225.00 | 26076256 |
| SPIERING, K. | 09/14/10 | Conferred with the UCC, Bonds and E King re: IP proposal. | .80 | 504.00 | 26198859 |
| TALSMA, A. J. | 09/15/10 | Review and edit response to task list; prep for and have call with potential consultant. | 2.30 | 1,035.00 | 26020183 |
| TALSMA, A. J. | 09/15/10 | Post-call follow-up and communications with M. Fleming-DelaCruz in Bankruptcy to discuss Bankruptcy action item. | .70 | 315.00 | 26020229 |
| TALSMA, A. J. | 09/15/10 | Prep for and have task list call w/ Ogilvy and Nortel - follow-up re: next steps. | 2.60 | 1,170.00 | 26020249 |
| TALSMA, A. J. | 09/15/10 | Begin to create slides for task list call; research chain of title issue; research regulating issues re residual assets. | 5.40 | 2,430.00 | 26020313 |
| ILAN, D. | 09/15/10 | Nortel - meeting PW re: asset sale and other matters (0.9); revise residual assets doc and communications Mario Medolaro and Alex Talsma (2.2); residual assets call (1.5); continue work on residual assets actions items (3.1). | 7.70 | 5,197.50 | 26023298 |
| ALDEN, C. L. | 09/15/10 | Reviewed and responded to email from K. Cunningham re: draft asset sale agreement. | .30 | 154.50 | 26025091 |
| MENDOLARO, M. | 09/15/10 | Call with outside consultant regarding residual assets. | 1.50 | 907.50 | 26031290 |
| MENDOLARO, M. | 09/15/10 | Call with client regarding possible asset sale. | 1.00 | 605.00 | 26031291 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREW-WATTS, A. | 09/15/10 | Draft email re: foreign affiliate issues for possible asset sale. | .30 | 135.00 | 26076317 |
| CAREW-WATTS, A. | 09/15/10 | Executory contracts - query re: new contracts to M. Hearn; prepare update list for possible asset sale auction. | .30 | 135.00 | 26076331 |
| TALSMA, A. J. | 09/16/10 | Locate and email contract; discuss briefly with D. Ilan. | .50 | 225.00 | 26020337 |
| ALDEN, C. L. | 09/16/10 | Update meeting with plan of reorganization team (1.2); call with D. Ilan re: agreement for possible asset sale (.3); revised agreement per comments and email to K. Cunningham re: same (.6). | 2.10 | 1,081.50 | 26025087 |
| HERRINGTON, D.H | 09/16/10 | Claim - 5.00 Work on complaint, telephone conferences, review of research, revising complaint, residual asset sale -- 1.50 call with Berten, Atulan and Hunter, emails regarding same, review of draft disclosure. | 6.50 | 5,427.50 | 26027639 |
| MENDOLARO, M. | 09/16/10 | Revision of residual assets memo and presentation. | 4.00 | 2,420.00 | 26031288 |
| THOMPSON, C. | 09/16/10 | Monitored Court Docket. | .30 | 42.00 | 26037264 |
| ILAN, D. | 09/16/10 | Review info on residual asseets, cf Alex (1.8); corres Nortel (0.2); Continue Revise residual assets slides (2); review and comment on residual assets sale agt (1); cfc Atulan re: residual assets (0.7); corres team re: residual assets (0.6); call w/ C. Alden re: possible asset sale (.30). | 6.60 | 4,455.00 | 26037307 |
| CAREW-WATTS, A. | 09/16/10 | P/C M. Mendolaro re: monetization of residual assets. | .30 | 135.00 | 26076447 |
| CAREW-WATTS, A. | 09/16/10 | Affiliate issues for possible asset sale. | 1.80 | 810.00 | 26076513 |
| ALDEN, C. L. | 09/17/10 | Reviewed materials from clients re: claim (.4); revised memo re: same and email to D. Herrington re: same (.9); reviewed email from D. Ilan re: possible asset sale (.1); call with L. Lipner re: same (.2). | 1.60 | 824.00 | 26029299 |
| MENDOLARO, M. | 09/17/10 | Review of asset sale presentation. | 1.00 | 605.00 | 26031276 |
| ILAN, D. | 09/17/10 | Meeting re: residual asset sale (0.5); finalize residual asset slides and cf M. Mendolaro (3.3); review certain residual asset bids (0.6); cf M. Mendalaro and A. Carew-Watts re: asset sale (1). | 5.40 | 3,645.00 | 26037346 |
| BROMLEY, J. L. | 09/17/10 | Ems & tcs on IP issues (1.0); review materials re: same (.4); call w/Lemish on claim with D. Herrington & K. Spiering (.3). | 1.70 | 1,691.50 | 26037977 |
| CAREW-WATTS, A. | 09/17/10 | Residual technology assets research. | .50 | 225.00 | 26076543 |
| CAREW-WATTS, A. | 09/17/10 | Possible asset sale - restricted information; p/c J. Seery; email J. Seery, M. Sheer; meeting D. Ilan. | .60 | 270.00 | 26076574 |
| JACOBY, L.C. | 09/17/10 | Attention to auction process issue. | 1.00 | 970.00 | 26093509 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JENKINS, J.A. | 09/17/10 | Call with D. Ilan on Nortel issues. | .20 | 103.00 | 26137343 |
| HERRINGTON, D.H | 09/17/10 | Claim (0.50) Review of updated memo and caselaw regarding claim; residual assets (1.50) -- review of bids, team meeting regarding proposal and emails regarding same (1.00). | 3.00 | 2,505.00 | 26156128 |
| SCHWEITZER, L.M | 09/17/10 | Review IP submissions (0.5). | .50 | 452.50 | 26379697 |
| TALSMA, A. J. | 09/18/10 | Review contracts re: residual assets. | 1.30 | 585.00 | 26054871 |
| CAREW-WATTS, A. | 09/18/10 | Emails Andrew Graham (Nortel), Louis Lipner, M. Sheer re: possible asset sale EDR disclosures. | 1.60 | 720.00 | 26076715 |
| ILAN, D. | 09/19/10 | Address EDR issues for asset sale (0.6); review asset sale agreement (1.4); review additional residual asset materials including contracts and articles (2). | 4.00 | 2,700.00 | 26037374 |
| CAREW-WATTS, A. | 09/19/10 | Emails Paul Marquhardt re: possible asset sale EDR disclosures. | .30 | 135.00 | 26076725 |
| JANG, M-J. | 09/20/10 | Call with Daniel Ilan; Review of Nortel letters. | .50 | 225.00 | 26038071 |
| ALDEN, C. L. | 09/20/10 | Drafted section of memo on residual assets and email to A. Carew-Watts re: same (.9); additional emails to A. Carew-Watts re: same (.2); call with A. Carew-Watts re: residual assets and possible asset sale (.2); call with K. Cunningham re: asset sale and reviewed documents related to same (.5). | 1.80 | 927.00 | 26038375 |
| TALSMA, A. J. | 09/20/10 | Review report, emails internally, further review of agreements re residual asssets. | .60 | 270.00 | 26054895 |
| TALSMA, A. J. | 09/20/10 | Review agreements, slides, compose email to team, research regulatory issues; compose email to team with slide update; research regulatory issues, compose email to team. | 3.80 | 1,710.00 | 26054930 |
| ILAN, D. | 09/20/10 | Residual assets - mmet M. Mendalaro; corres A. Cambouris; email Cleary team; corres S. Galvis; cfc PW; cfc M. Jang re: residual assets sale; cf K. Cunningham to review residual assets sale sale agt; cf J. Jenkins re: residual assets sale; cf A. Carew-Watts re: asset sale diligence; further work on residual assets slides. | 6.00 | 4,050.00 | 26059595 |
| THOMPSON, C. | 09/20/10 | Monitored court docket. | .20 | 28.00 | 26078863 |
| CAREW-WATTS, A. | 09/20/10 | Meeting D. Ilan re: assignments. | .30 | 135.00 | 26092622 |
| CAREW-WATTS, A. | 09/20/10 | Review residual patent materials. | 1.00 | 450.00 | 26092624 |
| CAREW-WATTS, A. | 09/20/10 | Asset sale APA - read materials (APA) (.5); review SDS (.5); respond to C. Alden e-mail re: residual IP assets (.2) and p/c C. Alden re: same (.3). | 1.50 | 675.00 | 26093516 |
| CAREW-WATTS, A. | 09/20/10 | Diligence. | .80 | 360.00 | 26093530 |
| CAREW-WATTS, A. | 09/20/10 | Diligence. | .80 | 360.00 | 26093607 |
| CAREW-WATTS, A. | 09/20/10 | Review bidder documents. | .80 | 360.00 | 26093611 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MENDOLARO, M. | 09/20/10 | Research, review and revision of IP issues memo regarding possible asset sale. | 2.50 | 1,512.50 | 26106192 |
| ALDEN, C. L. | 09/21/10 | Reviewed bid documents from bidders in upcoming asset sale auction and calls with A. Carew-Watts re: same (1.4); prepared for meeting with J. Jenkins and A. Carew-Watts re: license agreement, asset sales and plan of reorganization (.5); meeting with J. Jenkins and A. Carew-Watts re: same (2.0). | 3.90 | 2,008.50 | 26043578 |
| JANG, M-J. | 09/21/10 | Review of submitted bids. | .20 | 90.00 | 26043681 |
| ILAN, D. | 09/21/10 | Review bid and provide issues list (2.7); cfc PW re: bid (1.6); corres Paul and team re: issues (1); instruct Antonia Carew-Watts and Mario Mendolaro re: bids (0.7); cfc Nortel re: bidder (0.8); corres re: residual assets and incorporate Lisa Schweitzer comments (1); corres consultant re: residual asset sale (0.2); cf Mario re: bid (0.3). | 8.30 | 5,602.50 | 26051662 |
| SCHWEITZER, L.M | 09/21/10 | Client weekly strategy call with JB, J Ray, etc. (0.6).  Review e/ms DI, Lazard, Berten, KC, DH re: various strategic issues (0.4). | 1.00 | 905.00 | 26052102 |
| BROMLEY, J. L. | 09/21/10 | Call on IP issues w/NLT (1.0); calls ems on IP issues w/JR, DH, LS, others (.5). | 1.50 | 1,492.50 | 26078825 |
| THOMPSON, C. | 09/21/10 | Monitored court docket. | .20 | 28.00 | 26079021 |
| TALSMA, A. J. | 09/21/10 | Residual assets research, some internal emails + calls re: status. | .40 | 180.00 | 26082177 |
| CAREW-WATTS, A. | 09/21/10 | Review bidder TLA and draft comments. | 1.00 | 450.00 | 26093626 |
| CAREW-WATTS, A. | 09/21/10 | Review bidder docs and draft issues list; compare to prior divestitures; revise issues list; calls w/ C. Alden re: same. | 4.50 | 2,025.00 | 26093721 |
| CAREW-WATTS, A. | 09/21/10 | P/C a. Brkich re: Bidder TLA and email D. Ilan re: same. | .90 | 405.00 | 26093741 |
| CAREW-WATTS, A. | 09/21/10 | Review bids - possible asset sale, email M. Hearn re: bidder. | .50 | 225.00 | 26093746 |
| CAREW-WATTS, A. | 09/21/10 | Revise SDS and comments to M. Mendolaro. | 1.50 | 675.00 | 26093753 |
| MENDOLARO, M. | 09/21/10 | Review of bids, issues list. | 3.30 | 1,996.50 | 26106195 |
| HERRINGTON, D.H | 09/21/10 | Residual asset sale (review and comment on consultant materials (0.70); review of bids and participation in call regarding bids and strategy (1.50); emails regarding licenses (0.50); call with consultant (0.70); emails regarding licrenses (0.30). | 3.70 | 3,089.50 | 26142814 |
| ALDEN, C. L. | 09/22/10 | Call with A. Carew-Watts re: license termination for asset sale (.3); emails to J. Jenkins re: claim issue (.2). | .50 | 257.50 | 26050120 |
| ILAN, D. | 09/22/10 | Cfc re: residual assets (0.5); corres Mario Mendolaro and Alex re: residual assets (0.3); review revised bid (1.6); cfc PW re: bid (1.2); additional call PW re: bid (0.4); cfc Nortel re: bid (0.3); email Nortel to summarise issues (0.5); | 7.80 | 5,265.00 | 26057630 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | provide comments on bid (1.2); discuss OR comments to residual asset slides (0.8); cf Antonia Carew-Watts re: bid (0.4); additional corres re: residual assets (0.6). | | | |
| BROMLEY, J. L. | 09/22/10 | Various calls & ems on IP issues, including NDA & process issues w/Shim, LS, DD, GR, others. | .90 | 895.50 | 26078520 |
| TALSMA, A. J. | 09/22/10 | Nortel update / check-in call. | .40 | 180.00 | 26082206 |
| TALSMA, A. J. | 09/22/10 | Continue to work on slides, revise with M. Mendolaro, begin on 9/24 slides. | .80 | 360.00 | 26082371 |
| CAREW-WATTS, A. | 09/22/10 | P/C C. Alden re: LTA issues for possible asset sale (.3) and research re: same (.2). | .50 | 225.00 | 26093776 |
| CAREW-WATTS, A. | 09/22/10 | Revise LTA for possible asset sale (1.1); conf w/D. Ilan re: same (.40). | 1.50 | 675.00 | 26093780 |
| CAREW-WATTS, A. | 09/22/10 | Review revised bidder TTLA and email to D. Ilan, M. Mendolaro re: same. | .30 | 135.00 | 26093787 |
| CAREW-WATTS, A. | 09/22/10 | Email re: possible asset sale TLA to A. Brkich. | .30 | 135.00 | 26093849 |
| JACOBY, L.C. | 09/22/10 | Attention to patent auction EDR. | .50 | 485.00 | 26093855 |
| CAREW-WATTS, A. | 09/22/10 | Read emails re: bidder listing requests w/r/t possible asset sale. | .30 | 135.00 | 26093860 |
| MENDOLARO, M. | 09/22/10 | Review of bids. | 5.00 | 3,025.00 | 26106199 |
| HERRINGTON, D.H | 09/22/10 | Residual asset sale -- Review of research regarding employee's claim for recovery of patents. | .70 | 584.50 | 26142935 |
| SCHWEITZER, L.M | 09/22/10 | Weekly IP call (0.5). | .50 | 452.50 | 26380153 |
| ALDEN, C. L. | 09/23/10 | Meeting with D. Herrington and J. Jenkins re: employee claim (.7); email to J. Jenkins re: same (.4); compiled binders of closed asset sales in for D. Ilan in preparation for asset sale auction (.4); meeting w/ A. Carew-Watts re: IP (.6). | 2.10 | 1,081.50 | 26062608 |
| HERRINGTON, D.H | 09/23/10 | Claim - (1.20) Emails, review of news, discovery, review of research residual asset sale - (1.50) (review of memo on claim, meeting with C. Alden and J. Jenkins regarding same). | 2.70 | 2,254.50 | 26067435 |
| BROMLEY, J. L. | 09/23/10 | Calls on IP issues w/various constituents (2.0); call on same w/Ray (.4); calls/mtgs on same w/Hamilton & Jay (.4); call w/counsel for interested party (.3). | 3.10 | 3,084.50 | 26076136 |
| TALSMA, A. J. | 09/23/10 | Review residual assets slides, call with Chris Hunter, post-call follow-up. | .90 | 405.00 | 26082346 |
| TALSMA, A. J. | 09/23/10 | Revise slides + call and emails re: slides. | 1.40 | 630.00 | 26082353 |
| TALSMA, A. J. | 09/23/10 | Copy/paste slides to word to run redlines for review by Daniel and Lisa. | .40 | 180.00 | 26082366 |
| TALSMA, A. J. | 09/23/10 | Adapt memo to slides for Sept. 24 due date slides. | 2.60 | 1,170.00 | 26082367 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ILAN, D. | 09/23/10 | Ofc PW and prepare issues in revised bid for auction (1); discuss disclosure schedule changes in asset sale (0.7); work on residual asset slides and meet Mario/Alex(1.8). | 3.50 | 2,362.50 | 26088816 |
| CAREW-WATTS, A. | 09/23/10 | Review SPA, SDS for asset sale email to M. Hearn re: same. | 2.00 | 900.00 | 26104430 |
| CAREW-WATTS, A. | 09/23/10 | Review Bidder revised docs. | .30 | 135.00 | 26104435 |
| CAREW-WATTS, A. | 09/23/10 | Meeting with Carissa Alden re: IP. | .60 | 270.00 | 26104528 |
| CAREW-WATTS, A. | 09/23/10 | Issue regarding possible asset sale. | 1.80 | 810.00 | 26104589 |
| CAREW-WATTS, A. | 09/23/10 | Revise residual IP assets memo for D. Ilan. | 2.00 | 900.00 | 26104598 |
| MENDOLARO, M. | 09/23/10 | Review of bids. | 4.50 | 2,722.50 | 26106203 |
| THOMPSON, C. | 09/23/10 | Monitored court docket. | .20 | 28.00 | 26128010 |
| JENKINS, J.A. | 09/23/10 | Meeting with C. Alden and D. Herrington on Nortel IP. | .80 | 412.00 | 26160088 |
| SCHWEITZER, L.M | 09/23/10 | T/cs creditor constituents, etc. re IP process (2.0). | 2.00 | 1,810.00 | 26380253 |
| ILAN, D. | 09/24/10 | Review bid submission in asset sale auction (4.5); negotiate bid documents with bidder (4); internal consultation re: bid (2); cf John re: residual assets (0.5). | 11.00 | 7,425.00 | 26088378 |
| TALSMA, A. J. | 09/24/10 | Further revise 9-24 slides. | .40 | 180.00 | 26093836 |
| CAREW-WATTS, A. | 09/24/10 | Prepare and participate in auction. | 12.80 | 5,760.00 | 26104962 |
| CAREW-WATTS, A. | 09/24/10 | Prepare and participate in auction. | 1.80 | 810.00 | 26104967 |
| MENDOLARO, M. | 09/24/10 | Auction. | 10.00 | 6,050.00 | 26106206 |
| JENKINS, J.A. | 09/24/10 | Meeting with C. Alden on IP issues. | .80 | 412.00 | 26160330 |
| ILAN, D. | 09/26/10 | Corres re: residual assets and review arguments (1.2); corres re: residual asset sale EDR (0.5); prepare for residual assets call (1). | 2.70 | 1,822.50 | 26088416 |
| TALSMA, A. J. | 09/27/10 | Residual asset slides update call and follow-up, discussion w/ M. Mendolaro for "main points" email. | 1.50 | 675.00 | 26082707 |
| TALSMA, A. J. | 09/27/10 | Revise slides prepared for 9-24 issues. | .40 | 180.00 | 26082708 |
| MENDOLARO, M. | 09/27/10 | Call with client regarding possible asset sale. | 1.00 | 605.00 | 26082776 |
| MENDOLARO, M. | 09/27/10 | Review of transaction documents regarding IP claim, discussion with A. Carew-Watts. | 1.50 | 907.50 | 26082781 |
| ILAN, D. | 09/27/10 | Cfc residual assets (1); email team (0.2); followup with Mario and Akex (0.4); corres bidder (0.3); prepare for residual assets call (0.5); cf A. Carew-Watts and summary email to NNI (1.7); cf A. Carew-Watts re: asset sale (0.5); corres OR re: asset sale (0.3). | 4.90 | 3,307.50 | 26088870 |
| HERRINGTON, D.H | 09/27/10 | Residual asset sale -- 0.70 (calls and emails regarding licenses), claim - 0.80 -- work on | 1.50 | 1,252.50 | 26088998 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | discovery plan and document requests. | | | |
| THOMPSON, C. | 09/27/10 | Monitored court docket. | .30 | 42.00 | 26128229 |
| JENKINS, J.A. | 09/27/10 | Review of IP documents. | 1.70 | 875.50 | 26160969 |
| CAREW-WATTS, A. | 09/27/10 | Revise schedule for possible asset sale. | .70 | 315.00 | 26167480 |
| CAREW-WATTS, A. | 09/27/10 | Summarize emails re: residual assets. | .80 | 360.00 | 26167486 |
| CAREW-WATTS, A. | 09/27/10 | Read residual assets presentation slides and emails summarize emails for D. Ilan. | 1.80 | 810.00 | 26167495 |
| CAREW-WATTS, A. | 09/27/10 | File and organize documents and emails re: possible asset sale; emails to M. Hearn re: asset sale. | .90 | 405.00 | 26167500 |
| CAREW-WATTS, A. | 09/27/10 | Asset sale issue/ residual assets issue; compile post-signing task list for asset sale. | 4.30 | 1,935.00 | 26167507 |
| CAREW-WATTS, A. | 09/27/10 | Asset sale issue. | .30 | 135.00 | 26167511 |
| SCHWEITZER, L.M | 09/27/10 | IP call w/ J Ray, etc. (0.5). | .50 | 452.50 | 26380897 |
| HERRINGTON, D.H | 09/28/10 | Residual asset sale (2.0), call with C. Hunter and D. Ilan regarding diligence issues, work on supplemental NDA, emails regarding same, claim (0.50), calls and emails regarding status and plan for discovery. | 2.50 | 2,087.50 | 26110047 |
| ILAN, D. | 09/28/10 | Cfc re: residual asset sale (0.6); further address residual asset sale issues (1); corres Sandra re: residual assets and calls (0.4); corres team re: residual assets (0.3); cf Antonia re: request from purchaser and review her work (1.2); discuss asset sale issue with D. Herrington (0.5); review asset sale objections (0.5). | 4.50 | 3,037.50 | 26151642 |
| JENKINS, J.A. | 09/28/10 | Review of IP documents. | 3.00 | 1,545.00 | 26160900 |
| MENDOLARO, M. | 09/28/10 | Call to discuss court objection. | .80 | 484.00 | 26162872 |
| CAREW-WATTS, A. | 09/28/10 | Research residual IP assets. | .50 | 225.00 | 26167531 |
| CAREW-WATTS, A. | 09/28/10 | Prepare and meeting; Megan Fleming, D. Ilan, Juliet Drake, M. Mendolaro re: objection to asset sale. | 1.20 | 540.00 | 26167554 |
| CAREW-WATTS, A. | 09/28/10 | Purchaser chart, court docs to D. Ilan. | .30 | 135.00 | 26167565 |
| CAREW-WATTS, A. | 09/28/10 | Asset sale issue and cfs Joe Lanzkron, Louis Lipner; update possible asset sale schedules. | 1.30 | 585.00 | 26167569 |
| CAREW-WATTS, A. | 09/28/10 | Possible asset sale checklist - revise. | .50 | 225.00 | 26167577 |
| JANG, M-J. | 09/29/10 | Call with Daniel Ilan re: patent assignment; Call with Antonia re: disclosure schedules. | .20 | 90.00 | 26097824 |
| JANG, M-J. | 09/29/10 | Attention to email; reviewing assignment agreements and disclosure schedules; call with Erber Hernandez re: disclosure schedules. | 2.10 | 945.00 | 26101475 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HERNANDEZ, E. | 09/29/10 | Assisted M. Jang w/ comparing two different lists of patents in search of matches. | 3.00 | 720.00 | 26105573 |
| MENDOLARO, M. | 09/29/10 | Call regarding possible asset sale. | .50 | 302.50 | 26106221 |
| JANG, M-J. | 09/29/10 | Attention to email; reviewing assignment agreements and disclosure schedules; call with Erber Hernandez re: disclosure schedules. | .40 | 180.00 | 26106245 |
| FITZGERALD, W. | 09/29/10 | Coordinated w/ WP to update TOC to deal document; corr. w/ K. Cunningham re: same. | .80 | 192.00 | 26109086 |
| ILAN, D. | 09/29/10 | Meetings re: residual asset sale and discuss asset sale with Chris (1); corres John re: residual assets (0.1); corres re: purchaser amend (0.6); cfc purchaser re: closing issues and instruct Mario and MJ re: same (1.7); address NDA residual asset sale issues (2.8). | 6.20 | 4,185.00 | 26124521 |
| JENKINS, J.A. | 09/29/10 | Review of IP documents (3). Call with A. Carew (.5). | 3.50 | 1,802.50 | 26160740 |
| CAREW-WATTS, A. | 09/29/10 | Closing checklist for asset sale. | .50 | 225.00 | 26167614 |
| SCHWEITZER, L.M | 09/29/10 | Attend IP mtgs at Cleary (part) (1.0). | 1.00 | 905.00 | 26375555 |
| JANG, M-J. | 09/30/10 | Review of disclosue schedule. | .40 | 180.00 | 26107987 |
| JANG, M-J. | 09/30/10 | Meeting with Daniel Ilan re: patent assignments. | 1.00 | 450.00 | 26115177 |
| JANG, M-J. | 09/30/10 | Review of assigned patents; verifying owners online ;research on assignment. | 2.00 | 900.00 | 26121764 |
| JANG, M-J. | 09/30/10 | Review of assigned patents; verifying owners online ;research on assignment. | 1.20 | 540.00 | 26121897 |
| JENKINS, J.A. | 09/30/10 | Nortel Meeting. | .80 | 412.00 | 26137293 |
| JENKINS, J.A. | 09/30/10 | Preparation for Nortel Meeting. | .20 | 103.00 | 26137294 |
| ILAN, D. | 09/30/10 | Meet M. Jang re: purchaser patent issues (1); corres C. Condolin re: patents and re: assertions (0.5); corres re: residual assets with J. Jenkins and S. Galvis (0.3); corres M. Mendalaro and cf A. Deege re: residual assets (0.4); address NDA issues and various cfs K. Cunningham (1.3); cfc Ropes (0.3); asset sale patents issue (0.6); cf Mario re: residual assets and asset sale (0.3); start review new residual asset slides and corres team re: same (1.3). | 6.00 | 4,050.00 | 26145944 |
| SCHWEITZER, L.M | 09/30/10 | E/ms Lux, JB re monetization (0.1). | .10 | 90.50 | 26381292 |
| | | **MATTER TOTALS:** | **414.90** | **254,408.50** | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIDSTRUP, W. R. | 08/09/10 | Review and comment on draft 10Q. | .30 | 250.50 | 26161539 |
| BIDSTRUP, W. R. | 08/16/10 | Corr T McKenna and review developments. | .70 | 584.50 | 26185029 |
| FLOW, S. | 08/24/10 | E/m S.Delahaye re: A.Ventresca call. | .10 | 95.00 | 26167432 |
| FLOW, S. | 08/31/10 | Quick look at talking points (.1); work with S.Delahaye on same (.6). | .70 | 665.00 | 26180869 |
| DELAHAYE, S. | 09/01/10 | Reviewed Disclosure Statement (4.70); coordinated exhibit redaction process (1.50). | 6.20 | 3,193.00 | 26142051 |
| KRUTONOGAYA, A. | 09/01/10 | Communications re: redaction for asset sale. | .20 | 90.00 | 26180256 |
| FLOW, S. | 09/01/10 | E/ms S.Delahaye re: exhibits. | .10 | 95.00 | 26189904 |
| DELAHAYE, S. | 09/02/10 | Revised talking points (1.20); reviewed Disclosure Statement (1.30); coordinated redaction process (.40); reviewed email from J. Loatman (.40). | 3.30 | 1,699.50 | 26142201 |
| KRUTONOGAYA, A. | 09/02/10 | Work re: redactions. | .50 | 225.00 | 26184813 |
| FLOW, S. | 09/02/10 | Review and comment on disclosure schedule. | 1.20 | 1,140.00 | 26214899 |
| DELAHAYE, S. | 09/03/10 | Emails w/ A. Ventresca and J. Lee re: redactions. | 1.30 | 669.50 | 26142292 |
| DELAHAYE, S. | 09/07/10 | Email w/ A. Ventresca and Ogilvy re: redactions. | 1.30 | 669.50 | 26142677 |
| KRUTONOGAYA, A. | 09/07/10 | Work re: redactions. | .20 | 90.00 | 26186434 |
| FLOW, S. | 09/07/10 | E/ms re: meeting. | .10 | 95.00 | 26217766 |
| DELAHAYE, S. | 09/08/10 | Meeting w/ reporting team re: talking points. | .90 | 463.50 | 26142752 |
| BROD, C. B. | 09/08/10 | Conference call Ventresca (.50). | .50 | 497.50 | 26144163 |
| BROD, C. B. | 09/08/10 | Conference Flow, Delahaye, Krutonogaya on reporting process (.50). | .50 | 497.50 | 26144189 |
| KRUTONOGAYA, A. | 09/08/10 | Oc with C. Brod, S. Flow and S. Delahaye re: reporting issues. | .60 | 270.00 | 26187137 |
| FLOW, S. | 09/08/10 | Meeting C.Brod, S.Delahaye, A.Krutogonaya re: reporting issues (.6); work related to same (.2). | .80 | 760.00 | 26218827 |
| DELAHAYE, S. | 09/16/10 | Revised talking points and sent to C. Brod. | 2.30 | 1,184.50 | 26146726 |
| DELAHAYE, S. | 09/22/10 | Researched 8-K requirements; call w/ R. Eckenrod re: same; email w/ reporting team re: same; email w/ reporting team. | 1.70 | 875.50 | 26148789 |
| FLOW, S. | 09/22/10 | E/ms L.Egan, S.Delahaye re: question (.2); e/ms S.Delahaye (.1). | .30 | 285.00 | 26155389 |
| DELAHAYE, S. | 09/23/10 | Researched federal securities law requirements (1.60); email w/ reporting team and L. Schweitzer | 3.80 | 1,957.00 | 26149012 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: same (.80); email w/ reporting team and A. Ventresca re: 8-K (.80); email w/ K. Hailey (.60). | | | |
| FLOW, S. | 09/23/10 | E/ms re reporting (.1); e/ms re: further question (.1); e/ms re: docs (.1). | .30 | 285.00 | 26158127 |
| DELAHAYE, S. | 09/24/10 | Email w/ A. Ventresca re: 8-K (.40); email w/ S. Flow and C. Brod re: issues (.40). | .80 | 412.00 | 26149131 |
| FLOW, S. | 09/24/10 | E/ms S.Delahaye re: issues. | .20 | 190.00 | 26159942 |
| DELAHAYE, S. | 09/27/10 | Meeting w/ C. Brod and A. Krutonogaya re: talking points (.30); researched trading volume (.50); sent C. Brod sample documents (.70); email w/ A. Cambouris and A. Ventresca re: 8-K (.90); email w/ Ogilvy re: exhibit redactions (.30). | 2.70 | 1,390.50 | 26149750 |
| BROD, C. B. | 09/27/10 | Telephone calls Lang, Delahaye re: reporting (.50). | .50 | 497.50 | 26155163 |
| FLOW, S. | 09/27/10 | E/ms S.Delahaye re: call. | .10 | 95.00 | 26189928 |
| KRUTONOGAYA, A. | 09/27/10 | Oc with C. Brod and S. Delahaye re: reporting issues. | .30 | 135.00 | 26264120 |
| DELAHAYE, S. | 09/28/10 | Redacted exhibit for Canadian filing (.90); email w/ buyer and Ogilvy re: same (.60). | 1.50 | 772.50 | 26150391 |
| DELAHAYE, S. | 09/29/10 | Call w/ M. Sercombe re: issues (.40); researched federal securities law requirements (1.80). | 2.20 | 1,133.00 | 26150782 |
| BIDSTRUP, W. R. | 09/29/10 | Review updated documents forwarded by R. Dipper. | .30 | 250.50 | 26358180 |
| DELAHAYE, S. | 09/30/10 | Drafted email re analysis and sent to S. Flow and C. Brod (1.70); email w/ K. Currie (.20). | 1.90 | 978.50 | 26150954 |
| | | **MATTER TOTALS:** | **38.40** | **22,491.50** | |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 09/01/10 | Comm. w/Jeremy Lacks re: July diaries (.20); July diary review (.30); Comm. w/Emma Cohen (billing) re: same (.10); Comm. w/Nancy Picknally re: same (.20). | .80 | 360.00 | 25931475 |
| LACKS, J. | 09/01/10 | July fee app: emails w/T. Britt, billing re: diary review (.20); revised motion (.30); met w/C. Brod re: status (.10). | .60 | 309.00 | 25944622 |
| PICKNALLY, N. | 09/01/10 | July Diary Review. | .20 | 114.00 | 26025320 |
| LACKS, J. | 09/02/10 | July fee app: call w/T. Britt re: status. | .10 | 51.50 | 25944645 |
| BROD, C. B. | 09/02/10 | E-mails Zelbo, Lacks (.10). | .10 | 99.50 | 26134118 |
| BRITT, T.J. | 09/02/10 | Comm. w/Nancy Picknally re: July diary review (.20); Comm. w/Jeremy Lacks re: fee app. (.30); July diary review and fee app (2.0). | 2.50 | 1,125.00 | 26136638 |
| LACKS, J. | 09/03/10 | July fee app: emails w/billing, C. Brod, T. Britt; reviewed diaries; revised motion. | 1.30 | 669.50 | 25947423 |
| BRITT, T.J. | 09/03/10 | Emails and comm. re: Fee App - Emma Cohen (Billing) and J. Lacks. | .40 | 180.00 | 25959496 |
| BROD, C. B. | 09/04/10 | Review Fee Application (2.50). | 2.50 | 2,487.50 | 26134701 |
| BROD, C. B. | 09/06/10 | Review diaries and Fee Application (2.80). | 2.80 | 2,786.00 | 26134727 |
| FLEMING-DELACRU | 09/07/10 | Reviewed fee application and related t/c with A. Gazze. | .70 | 399.00 | 25971339 |
| FLEMING-DELACRU | 09/07/10 | Email to J. Lacks. | .10 | 57.00 | 25971489 |
| LACKS, J. | 09/07/10 | July fee app: various emails/calls w/billing, C. Brod, T. Britt re: diary status; reviewed diaries; revised motion & prepared fee app. for filing; emails w/MNAT re: filing motion. | 6.10 | 3,141.50 | 25997849 |
| BROD, C. B. | 09/07/10 | Call Lacks (.30); review diaries (.70). | 1.00 | 995.00 | 26135803 |
| BRITT, T.J. | 09/07/10 | Call w/Jeremy Lacks re: July fee app (.10). Follow-up with attorneys re: diaries and fee app (.20). Comm. w/Emma Cohen re: july fee app. (.30). Follow-up with Zelbo, Schweitzer, Bromley (.20). Follow-up comm. w/Jeremy Lacks (.30). Email from Craig Brod re: same (.10). | 1.20 | 540.00 | 26136662 |
| LACKS, J. | 09/08/10 | Quarterly fee app:  calls/emails w/T. Britt, C. Brod billing; drafted/revised quarterly fee app. and prepared for filing. Emails w/T. Britt re: fee estimate. | 2.00 | 1,030.00 | 25997947 |
| BRITT, T.J. | 09/08/10 | Comm. w/J. Lacks re: estimate (.20). Fee application compensation totals (1.40). Comm. w/Jeremy Lacks re: quarterly fee app (.20). Comm. | 3.20 | 1,440.00 | 26136670 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/Jim Bromley re: quarterly fee app. (.10). Comm. w/U.S. Trustee's office re: June application (.10). Preparing quarterly fee application for filing (.60). Comm. w/A. Cordo re: filing fee app. (.20). Comm. w/J. Bromley & Annie Cordo re: U.S. Trustee request (.40). | | | |
| BROD, C. B. | 09/08/10 | Review quarterly application (.70); conference Lacks (.20); telephone call Lacks (.10). | 1.00 | 995.00 | 26144080 |
| FLEMING-DELACRU | 09/09/10 | T/c with A. Cordo re: fee applications. | .20 | 114.00 | 25999834 |
| BRITT, T.J. | 09/09/10 | Comm. w/Schweitzer, Bussigel and re: August estimates (.20), Comm. w/Emma Cohen (Cleary) re: August estimates (.20), Comm. w/Jim Bromley re: August estimates (.10), Comm. w/Naseen Ahmed re: August estimates (.10). | .60 | 270.00 | 26138681 |
| BRITT, T.J. | 09/09/10 | Comm. w/Dion Wynn (U.S. Trustee's office) re: 18th Interim Application (.30). Comm. w/Annie Cordo (MNAT) re: same (.20). Comm. w/Emma Cohen (billing) re: same (.40). Comm w/Jim Bromley re: application (.20). Review diary entries and expenses (.60). Follow-up comm. and email w/Truteee's office (.30). Follow-up comm. w/MNAT re: same (.20). Comm. w/billing office at Cleary re: same (.20). Comm. w/Emma Cohen re: current fee app (.20). | 2.60 | 1,170.00 | 26138707 |
| LACKS, J. | 09/13/10 | Reviewed fee app. issues & calls/emails w/T. Britt, C. Brod, MNAT re: same (0.6); met w/C. Brod, T. Britt, E. Cohen re: next fee app. cycle (0.5); reviewed August report from billing, emails re: same (0.3). | 1.40 | 721.00 | 26029087 |
| BRITT, T.J. | 09/13/10 | Comm. w/Jeremy Lacks re: update (.20). Comm. w/Annie Cordo re: June fee app CNO and quarterly application (.20). Comm. w/Craig Brod re: fee app procedures (.10). | .50 | 225.00 | 26138721 |
| BRITT, T.J. | 09/13/10 | Prep for meeting (.50). Meeting w/Craig Brod, Jeremy Lacks, Emma Cohen re: fee app and diary review update and next steps (.50). | 1.00 | 450.00 | 26138739 |
| BROD, C. B. | 09/13/10 | Conference Lacks, Emma Cohen, Britt (.50). | .50 | 497.50 | 26146319 |
| O'KEEFE, P. | 09/14/10 | Communications with T. Britt and review team regarding August fee application review (.50). | .50 | 120.00 | 26012359 |
| LACKS, J. | 09/14/10 | Emailed June CNO to billing, C. Brod; reviewed invoice. | .20 | 103.00 | 26029218 |
| BRITT, T.J. | 09/14/10 | Comm. w/J. Lacks (.30). Comm. w/E. Cohen (billing)(.20). Emails from Annie Cordo re: fee app (.10). Comm. to pleadings team re: fee app (.10). Comm. to specialists re: fee app (.10). Comm. w/Peter O'Keefe (.20). | 1.00 | 450.00 | 26195373 |
| O'KEEFE, P. | 09/15/10 | Communications with T. Britt regarding August fee app review (.20). | .20 | 48.00 | 26023462 |
| LACKS, J. | 09/15/10 | August fee app: emails w/billing, T. Britt; reviewed | 1.70 | 875.50 | 26029249 |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | disbursements. | | | |
| BRITT, T.J. | 09/15/10 | Comm. w/ K. Jones re: diaries (.10); Comm. w/ Emma Cohen re: diary reports (.40); Comm. w/ Peter O'Keefe re: diary reports (.10); Comm. w/ K. Spiering re: diaries (.10); Comm. w/ J. Lacks re: fee application (.20). | .90 | 405.00 | 26143828 |
| O'KEEFE, P. | 09/16/10 | Phone call with T. Britt regarding fee app review (.20) E-mail to V. Marre regarding same (.10) Prepared diaries for fee app review and assigned to review team (.50). | .80 | 192.00 | 26023510 |
| MARRE, V. | 09/16/10 | Reviewed diaries for August fee app per T. Britt. | 4.20 | 1,008.00 | 26026681 |
| LACKS, J. | 09/16/10 | August fee app: reviewed disbursements. | .60 | 309.00 | 26029271 |
| GROSS, A. | 09/16/10 | Reviewed August fee application diaries as per T. Britt. | 6.00 | 1,440.00 | 26078347 |
| BRITT, T.J. | 09/16/10 | Fee Application - August diary review (.90). Comm. w/Jeremy Lacks re: same (.20). Comm. w/Emma Cohen re: same (.20). Comm. w/Peter O'Keefe re: same (.10). | 1.40 | 630.00 | 26138796 |
| MARRE, V. | 09/17/10 | Reviewed diaries for August fee app per T. Britt. | 2.50 | 600.00 | 26031045 |
| O'KEEFE, P. | 09/17/10 | Reviewed diaries for August fee application as per T. Britt (2.00) Communications with T. Britt regarding same (.30) E-mail to M. Rodriguez regarding weekend work (.20). | 2.50 | 600.00 | 26047205 |
| LACKS, J. | 09/17/10 | August fee app: worked on disbursements; emails w/billing, T. Britt, attnys re: diaries. | .40 | 206.00 | 26068637 |
| GROSS, A. | 09/17/10 | Reviewed diaries in August fee application as per T. Britt (2.9) related correspondence with P. O'Keefe, T. Britt (.4). | 3.30 | 792.00 | 26078366 |
| BRITT, T.J. | 09/17/10 | Fee application: August diary review (2.60). Comm. w/Peter O'Keefe re: same (.40). Comm. w/Michele Lonsdorf-Denizel (Billing) re: same (.50). Comm. w/team re: diaries (.20). Comm. w/Alethea Gross re: diaries (.10). Attention to Emails re: diaries and expenses (.40). Comm. w/WP re: diaries (.10). Comm. w/Nancy Picknally re: diaries (.10). | 4.40 | 1,980.00 | 26197318 |
| O'KEEFE, P. | 09/18/10 | Reviewed diaries  for August fee application as per T. Britt. | 3.30 | 792.00 | 26046925 |
| BRITT, T.J. | 09/18/10 | Comm. w/ Sara Gottlieb re: diary review (.20); August diary review (2.00). | 2.20 | 990.00 | 26144457 |
| O'KEEFE, P. | 09/19/10 | Reviewed diaries for August fee application as per T. Britt. | 3.10 | 744.00 | 26046933 |
| O'KEEFE, P. | 09/20/10 | Review diaries for August fee application (1.00). | 1.00 | 240.00 | 26047171 |
| LACKS, J. | 09/20/10 | August fee app: drafted August motion; calls/emails w/T. Britt re: process. | .80 | 412.00 | 26068684 |
| BUELL, D. M. | 09/20/10 | Work on August billing issues. | .50 | 497.50 | 26088643 |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 09/20/10 | Fee application: August diary review (2.80 ). Comm. w/billing re: same (.40). Comm. and conf. w/Cleary reviewers (.50). Comm. w/Jeremy Lacks (.30). Review of August matters (1.20). Emails to cleary core team re: diaries (.20). | 5.40 | 2,430.00 | 26201793 |
| KÄLLSTRÖM-SCHRE | 09/21/10 | Mtg w/ T. Britt and R. Ryan; re: August Diary Review. | .30 | 112.50 | 26043744 |
| RYAN, R.J. | 09/21/10 | OC with T. Britt re: August diary review (.30); reviewed diary entires re: August diary review (6.10). | 6.40 | 2,400.00 | 26045020 |
| KÄLLSTRÖM-SCHRE | 09/21/10 | August Diary Review. | 4.30 | 1,612.50 | 26047354 |
| GRANDINETTI, M. | 09/21/10 | August diary review. | .60 | 309.00 | 26047441 |
| PHILLIPS, T. | 09/21/10 | August diary review for -005 billing code. | 1.60 | 720.00 | 26057096 |
| LACKS, J. | 09/21/10 | August fee app: calls/emails w/T. Britt re: diaries, associate help; call w/D. Buell re: associate staffing. | .40 | 206.00 | 26069078 |
| COOMBS, A.G. | 09/21/10 | August diary review. | .80 | 360.00 | 26070056 |
| CAREW-WATTS, A. | 09/21/10 | August diary review. | 1.30 | 585.00 | 26093773 |
| BRITT, T.J. | 09/21/10 | Comm. w/Jessica Källström re: fee app meeting (.20). Comm. w/Duplicating & WP re: August fee app (.20). Comm. w/Khentov, Marshall, and billing re: August diaries (.30). Meeting w/Jessica Källström and Robert Ryan re: diary review(.40). Comm. and instructions to reviewers (.30). August diary review (4.0). | 5.40 | 2,430.00 | 26138832 |
| RYAN, R.J. | 09/22/10 | Reviewed diary entires re: August diary review (3.90); OC w/ T. Britt re: August diary review (0.2). | 4.10 | 1,537.50 | 26050134 |
| KÄLLSTRÖM-SCHRE | 09/22/10 | Mtg with R. Ryan re: august diary review. | .10 | 37.50 | 26054778 |
| KÄLLSTRÖM-SCHRE | 09/22/10 | August Diary Review (2.90); Mtg with T. Britt re: same (.30). | 3.20 | 1,200.00 | 26054779 |
| LACKS, J. | 09/22/10 | August fee app: emailed billing re: disbursement; call w/T. Britt re: issues; emailed associates re: status. | .30 | 154.50 | 26069230 |
| PICKNALLY, N. | 09/22/10 | July Diary Review. | .60 | 342.00 | 26121731 |
| DELAHAYE, S. | 09/22/10 | Diary review. | 1.00 | 515.00 | 26148763 |
| BRITT, T.J. | 09/22/10 | Fee Application: Diary review (2.80). Meeting w/Jessica Källström-S re: August fee appl. (.30). Comm. w/M&A Team re: August fee application (.30). Comm. w/Billing Dept.  re: diary review and fee app.(.40). Comm. w/internal depts. re: same (.30). Comm. w/Cleary team re: August fee application (.30). Comm. w/Rob Ryan re: fee application (.10). Comm. w/Jade Wagner re:  fee app questions (.10). | 4.60 | 2,070.00 | 26204814 |
| LACKS, J. | 09/23/10 | August fee app: emails w/T. Britt re: status; met w/T. Britt re: diary formatting. Quarterly fee app: | 1.20 | 618.00 | 26069289 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reviewed quarterly totals and emailed MNAT re: same. | | | |
| BRITT, T.J. | 09/23/10 | Fee Application: Diary review (5.70). Comm. w/billing dept (.50). Comm. w/Jeremy Lacks (.40). Conf. w/Jeremy Lacks (.30). Comm. w/Craig Brod (.20). | 7.10 | 3,195.00 | 26204951 |
| LACKS, J. | 09/24/10 | August fee app: reviewed diaries; emails/calls w/T. Britt, billing re: same; reviewed disbursements; emailed duplicating re: print job. | 4.50 | 2,317.50 | 26076367 |
| BRITT, T.J. | 09/25/10 | Comm. w/ Craig Brod re: August fee application. | .20 | 90.00 | 26146159 |
| BROD, C. B. | 09/25/10 | Review diaries (4.50). | 4.50 | 4,477.50 | 26152832 |
| LACKS, J. | 09/27/10 | August fee app: Emails/calls w/T. Britt, billing re: August diaries, disbursements; reviewed disbursement issues. | 1.10 | 566.50 | 26134443 |
| LACKS, J. | 09/27/10 | Emails w/duplicating re: status of docs; scheduling meeting with attnys re: fee app process. | .50 | 257.50 | 26134452 |
| BRITT, T.J. | 09/27/10 | August fee application diary review (4.60). Comm. w/team attorneys re: diaries (.40); call w/C. Brod re: same (.2). | 5.20 | 2,340.00 | 26138822 |
| BROD, C. B. | 09/27/10 | Conference Britt (.20); review expenses (.30). | .50 | 497.50 | 26155248 |
| LACKS, J. | 09/28/10 | August fee app: calls/emails w/T. Britt, billing re: diaries, disbursements; reviewed disbursements & emailed C. Brod re: same.August fee app: calls/emails w/T. Britt, billing re: diaries, disbursements; reviewed disbursements & emailed C. Brod re: same. | 1.00 | 515.00 | 26134487 |
| BROD, C. B. | 09/28/10 | E-mails Lacks, Britt (.10). | .10 | 99.50 | 26155803 |
| SHERRETT, J.D.H | 09/29/10 | Review past fee applications in preparation for meeting with J. Lacks and T. Britt. | .30 | 112.50 | 26105660 |
| SHERRETT, J.D.H | 09/29/10 | Meeting with J. Lacks, T. Britt and J. Galvin to discuss fee application process. | 1.00 | 375.00 | 26105662 |
| GALVIN, J.R. | 09/29/10 | Fee application meeting with J. Lacks. T. Britt and J. Sherrett. | 1.00 | 375.00 | 26106068 |
| GALVIN, J.R. | 09/29/10 | Prepared for meeting re: fee applications by reading billing memos and previous fee applications. | .60 | 225.00 | 26106074 |
| LACKS, J. | 09/29/10 | August fee app: worked on disbursements; emails w/billing, attnys, T. Britt re: diary status. | .80 | 412.00 | 26134916 |
| LACKS, J. | 09/29/10 | Prep for meeting re: fee app process; met w/J. Sherrett, J. Galvin, T. Britt re: fee app process. | 1.20 | 618.00 | 26134924 |
| BRITT, T.J. | 09/29/10 | Meeting w/J. Lacks, J. Galvin, J. Sherrett re: fee app. | 1.00 | 450.00 | 26168230 |
| BRITT, T.J. | 09/29/10 | Emails from J. Lacks, E. Cohen, A. Cordo (MNAT) re: August fee application. | .50 | 225.00 | 26171742 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTI ON | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 09/30/10 | August fee app: calls/emails w/billing, T. Britt, C. Brod re: diaries, fee app. status; revised motion; reviewed diaries.  Emails re: quarterly order. | 2.70 | 1,390.50 | 26134957 |
| BRITT, T.J. | 09/30/10 | Comm. w/Jeremy Lacks (.30). Comm. w/Billing Department (.20). August Diary review and fee application review (.30). | .80 | 360.00 | 26152212 |
| BROD, C. B. | 09/30/10 | Conference Lacks (.10). | .10 | 99.50 | 26159975 |
| | | **MATTER TOTALS:** | **151.20** | **70,299.00** | |

**MATTER:  17650-019  FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 08/30/10 | Corresp DH, EB, JR re litigation claim (0.3). | .30 | 271.50 | 26385920 |
| LIVSHIZ, D. | 09/01/10 | Litigation issues meeting w/ M. Fleming-Delacruz and E. Bussigel (1.00); mtg w/ D. Ilan re: litigation issues (.70); begin contract review (1.60). | 3.30 | 2,079.00 | 25933374 |
| FLEMING-DELACRU | 09/01/10 | Office conference with D. Livshiz and E. Bussigel re: potential litigation (partial participant). | .80 | 456.00 | 25944529 |
| FLEMING-DELACRU | 09/01/10 | T/c with E. Bussigel re: potential litigation. | .10 | 57.00 | 25944550 |
| FLEMING-DELACRU | 09/01/10 | Research re: potential litigation. | 3.00 | 1,710.00 | 25944552 |
| LACKS, J. | 09/01/10 | Emailed J. Bromley re: litigation issues (0.1); emailed w/A. Krutonogaya re: litigation issue (0.2). | .30 | 154.50 | 25944626 |
| FLEMING-DELACRU | 09/01/10 | Drafted email re: litigation issues. | 2.50 | 1,425.00 | 25944653 |
| BUSSIGEL, E.A. | 09/01/10 | Meeting with D. Livshiz, M. Fleming re: potential settlement. | 1.00 | 450.00 | 26113891 |
| BUSSIGEL, E.A. | 09/01/10 | T/c with M. Fleming re: potential settlement. | .10 | 45.00 | 26113939 |
| BUSSIGEL, E.A. | 09/01/10 | Email D. Herrington re: potential settlement. | .40 | 180.00 | 26113961 |
| BUSSIGEL, E.A. | 09/01/10 | Emails re: potential settlement. | .50 | 225.00 | 26113968 |
| BUSSIGEL, E.A. | 09/01/10 | Emails with D. Livshiz re: litigation. | .50 | 225.00 | 26114189 |
| BRITT, T.J. | 09/01/10 | Comm. w/Jennifer Westerfield re: 9019 motion (.10); Comm. w/Renee Thorne re: stipulation (.10); Review of motion (.30). | .50 | 225.00 | 26136349 |
| FLEMING-DELACRU | 09/01/10 | Telephone conference with D. Livshiz re: potential litigation. | .10 | 57.00 | 26142490 |
| SPIERING, K. | 09/01/10 | Reviewed and sent draft bidder complaint to J Bromley. | .20 | 126.00 | 26190162 |
| LIVSHIZ, D. | 09/02/10 | Reviewing contracts, emails, etc. | 1.30 | 819.00 | 25943370 |
| LACKS, J. | 09/02/10 | Reviewed proposal & call w/M. Fleming-Delacruz re: same (0.2); drafted summary of discussions w/purchaser & sent to client, estates (0.6); follow-up call w/M. Fleming-Delacruz re: litigation issues (0.2); reviewed email from client and responded (0.2). | 1.20 | 618.00 | 25944650 |
| FLEMING-DELACRU | 09/02/10 | Reviewed article in preparation for potential litigation. | .60 | 342.00 | 25969686 |
| FLEMING-DELACRU | 09/02/10 | Edited research email and distributed materials. | .70 | 399.00 | 25969915 |
| FLEMING-DELACRU | 09/02/10 | T/c with D. Livshiz. | .20 | 114.00 | 25970287 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/02/10 | T/c with E. Bussigel. | .20 | 114.00 | 25970316 |
| FLEMING-DELACRU | 09/02/10 | T/c with J. Lacks. | .10 | 57.00 | 25970322 |
| QUA, I | 09/02/10 | Prepared copies of Pleadings as per D. Livshiz and E. Bussigel and correspondence with E. Bussigel and D. Livshiz re: same. | 1.50 | 360.00 | 26001470 |
| BUSSIGEL, E.A. | 09/02/10 | Ems I.Qua, D.Livshiz re: stored documents. | .40 | 180.00 | 26163320 |
| LACKS, J. | 09/03/10 | Calls w/client re: litigation issues (0.2); drafted letter to purchaser & associated emails (1.9). | 2.10 | 1,081.50 | 25947426 |
| LIVSHIZ, D. | 09/03/10 | Prep for meeting (.30). Meeting re: potential litigation issues (.50). | .80 | 504.00 | 25958353 |
| FLEMING-DELACRU | 09/03/10 | T/c with D. Livshiz re: potential litigation. | .20 | 114.00 | 25970593 |
| FLEMING-DELACRU | 09/03/10 | Email re: potential litigation. | .10 | 57.00 | 25970641 |
| FLEMING-DELACRU | 09/03/10 | Office conference re: potential litigation. | .50 | 285.00 | 25970648 |
| FLEMING-DELACRU | 09/03/10 | T/c with E. Bussigel re: potential litigation. | .10 | 57.00 | 25970666 |
| FLEMING-DELACRU | 09/03/10 | Research re: potential litigation. | 1.30 | 741.00 | 25970671 |
| BUSSIGEL, E.A. | 09/03/10 | Research re: venue and jurisdiction. | .50 | 225.00 | 26163484 |
| BUSSIGEL, E.A. | 09/03/10 | Research re: related actions. | .40 | 180.00 | 26163494 |
| BUSSIGEL, E.A. | 09/03/10 | Mtg D.Herrington, M.Fleming, D.Livshiz, L.Schweitzer re: potential litigation. | .50 | 225.00 | 26163502 |
| BUSSIGEL, E.A. | 09/03/10 | Ems M.Fleming, D.Livshiz, D.Herrington re: potential litigation. | .50 | 225.00 | 26163527 |
| SCHWEITZER, L.M | 09/03/10 | Conf DH, DL, MF, EB re litigation (0.4). | .40 | 362.00 | 26385074 |
| FLEMING-DELACRU | 09/04/10 | Research re: potential litigation. | 2.00 | 1,140.00 | 25970675 |
| FLEMING-DELACRU | 09/05/10 | Research re: potential litigation. | 2.50 | 1,425.00 | 25970678 |
| LACKS, J. | 09/05/10 | Ems w/J. Bromley, client re: conf. call. | .30 | 154.50 | 25971912 |
| LIVSHIZ, D. | 09/06/10 | Legal research re: litigation issues. | 3.00 | 1,890.00 | 25958707 |
| FLEMING-DELACRU | 09/06/10 | Research re: potential litigation; Drafted causes of action chart. | 4.80 | 2,736.00 | 25970682 |
| LACKS, J. | 09/06/10 | Ems w/client, team re: conf. call. | .20 | 103.00 | 25971916 |
| LIVSHIZ, D. | 09/07/10 | Review EB's fact draft; review M. Fleming research re: elements; revise chart of claims and emails/calls w/D. Herrington. | 1.80 | 1,134.00 | 25969184 |
| HERRINGTON, D.H | 09/07/10 | Meeting with J. Bromley and L. Schweitzer regarding the plan, email and call with John Ray regarding same,  review of draft complaint, review of contracts (0.70) -- review of research, email regarding same (1.00) -- review of documents regarding EDR, emails regarding same, telephone conference with Dave Berten regarding same and | 3.20 | 2,672.00 | 25969320 |

**MATTER:  17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding other issues relating to sale. (1.50). | | | |
| FLEMING-DELACRU | 09/07/10 | Email to D. Livshiz re: potential litigation. | .10 | 57.00 | 25970690 |
| FLEMING-DELACRU | 09/07/10 | T/c with E. Bussigel re: potential litigation. | .10 | 57.00 | 25971258 |
| LACKS, J. | 09/07/10 | Email w/M. Fleming, J. Bromley re: potential litigation issues. | .10 | 51.50 | 25997860 |
| SCHWEITZER, L.M | 09/07/10 | Conf. J. Bromley, D. Herrington re: (0.5). | .50 | 452.50 | 26000483 |
| BUSSIGEL, E.A. | 09/07/10 | Email D. Herrington re: contact information. | .10 | 45.00 | 26127062 |
| BUSSIGEL, E.A. | 09/07/10 | Email D. Livshiz re: background facts. | .10 | 45.00 | 26127074 |
| BUSSIGEL, E.A. | 09/07/10 | Compiling background facts. | 1.50 | 675.00 | 26127078 |
| BRITT, T.J. | 09/07/10 | Comm. w/Jennifer Westerfield re: litigation (.20). Review draft of motion (.40). | .60 | 270.00 | 26136666 |
| SPIERING, K. | 09/07/10 | Communications with D McKenna and J Bromley re: litigation issues. | .60 | 378.00 | 26198784 |
| BUSSIGEL, E.A. | 09/08/10 | Meeting with D. Herrington (part.) D. Livshiz re: litigation. | .70 | 315.00 | 25974387 |
| BUSSIGEL, E.A. | 09/08/10 | Research on litigation issues. | .90 | 405.00 | 25974630 |
| LIVSHIZ, D. | 09/08/10 | Meeting with E. Bussigel and D. Herrington and subsequent emails. | 1.00 | 630.00 | 25975203 |
| FLEMING-DELACRU | 09/08/10 | Conference call re: potential arbitration. | .80 | 456.00 | 25980919 |
| FLEMING-DELACRU | 09/08/10 | Email to T. Geiger re: litigation issues. | .10 | 57.00 | 25987510 |
| FLEMING-DELACRU | 09/08/10 | Email to A. Merskey (Ogilvy) re: potential arbitration. | .50 | 285.00 | 25987524 |
| FLEMING-DELACRU | 09/08/10 | Edited letter and related emails. | .40 | 228.00 | 25990936 |
| FLEMING-DELACRU | 09/08/10 | T/c with D. McKenna re: litigation issues. | .10 | 57.00 | 25996799 |
| FLEMING-DELACRU | 09/08/10 | Email to C. Ricaurte re: litigation issues. | .10 | 57.00 | 25996806 |
| FLEMING-DELACRU | 09/08/10 | Email to J. Bromley re: litigation issues. | .10 | 57.00 | 25996837 |
| FLEMING-DELACRU | 09/08/10 | Edited letter re: potential arbitration. | .10 | 57.00 | 25996845 |
| LACKS, J. | 09/08/10 | Prep for call w/client re: litigation issues (0.2); conf. call w/J. Bromley, L. Schweitzer, client re: same (0.8); calls/emails w/M. Fleming re: revising letter, next steps (0.5). | 1.50 | 772.50 | 25998023 |
| BRITT, T.J. | 09/08/10 | Meeting w/Jennifer Westerfield re: litigation. | .40 | 180.00 | 26136667 |
| BRITT, T.J. | 09/08/10 | Emails re: litigation w/ plaintiffs counsel and local counsel. | .40 | 180.00 | 26146704 |
| HERRINGTON, D.H | 09/08/10 | Work on complaint - 3.70, telephone conference with counsel for NNL and the monitor regarding our position on claim and email to client regarding same (0.30). | 4.00 | 3,340.00 | 26157836 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 09/09/10 | Conference call with Nortel, D. Herrington, D. Livshiz re: litigation. | 1.20 | 540.00 | 25990386 |
| BUSSIGEL, E.A. | 09/09/10 | Preparing for call re: litigation. | .70 | 315.00 | 25990784 |
| BUSSIGEL, E.A. | 09/09/10 | Research re: litigation issues. | 2.70 | 1,215.00 | 25990803 |
| MANN, M. | 09/09/10 | Researched litigation document models as per D. Livshiz. | 1.30 | 312.00 | 25996746 |
| LIVSHIZ, D. | 09/09/10 | Review correspondence, prepare list of factual questions (0.5), call with Nortel, E. Bussigel, D. Herringon and co-counsel (1.2), follow up re: same (0.6). | 2.30 | 1,449.00 | 25997715 |
| QUA, I | 09/09/10 | Prepared Nortel litigation docs and correspondence re: same with E. Bussigel. | .30 | 72.00 | 26001584 |
| HERRINGTON, D.H | 09/09/10 | Review of case file to work on complaint and call with client regarding same. | 2.50 | 2,087.50 | 26157756 |
| SPIERING, K. | 09/09/10 | Conferred with J Hoover re: professional retention issue. | .50 | 315.00 | 26198832 |
| SPIERING, K. | 09/09/10 | Reviewed stalking horse APA. | .80 | 504.00 | 26198837 |
| VITALE, L. R. | 09/10/10 | Conf Livshiz re: complaint (1.0), research (1.7). | 2.70 | 1,390.50 | 25994345 |
| LIVSHIZ, D. | 09/10/10 | Meeting w/L. Vitale re: litigation research; reviewed same. | 1.00 | 630.00 | 25997781 |
| LACKS, J. | 09/10/10 | Emails w/MFD re: litigation issues, next steps. | .20 | 103.00 | 25998185 |
| FLEMING-DELACRU | 09/10/10 | Prepared for and attended conference call re: potential arbitration. | .40 | 228.00 | 25999937 |
| FLEMING-DELACRU | 09/10/10 | Email re: potential arbitration to Ogilvy, Goodmans. Akin & Milbank. | .10 | 57.00 | 25999966 |
| FLEMING-DELACRU | 09/10/10 | T/c with J. Bromley re: potential arbitration. | .10 | 57.00 | 26000084 |
| FLEMING-DELACRU | 09/10/10 | T/c's with Milbank, Herbet Smith and Akin re: potential arbitration; related emails. | .60 | 342.00 | 26000096 |
| FLEMING-DELACRU | 09/10/10 | Emails to J. Bromley and A. Montgomery re: litigation issues. | .50 | 285.00 | 26000144 |
| FLEMING-DELACRU | 09/10/10 | Drafted settlement stipulation. | .70 | 399.00 | 26000191 |
| FLEMING-DELACRU | 09/10/10 | Email re: potential arbitration. | .10 | 57.00 | 26000206 |
| VITALE, L. R. | 09/11/10 | Research re: complaint, emails Livshiz. | 3.30 | 1,699.50 | 25994475 |
| LIVSHIZ, D. | 09/11/10 | Work on complaint; review litigation issues research; emails with L. Vitale. | 5.00 | 3,150.00 | 25997801 |
| LACKS, J. | 09/11/10 | Reviewed/revised stipulation (1.0); emailed same to J. Bromley (0.2). | 1.20 | 618.00 | 25998169 |
| FLEMING-DELACRU | 09/11/10 | Drafted settlement stipulation. | 1.00 | 570.00 | 25999857 |
| LIVSHIZ, D. | 09/12/10 | Review research; draft complaint. | 4.50 | 2,835.00 | 26002597 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VITALE, L. R. | 09/13/10 | Review draft complaint, legal research, emails. | 5.30 | 2,729.50 | 26000544 |
| LIVSHIZ, D. | 09/13/10 | Emails to D. Herrington, E. Bussigel, L. Vitale and follow up, work on complaint (4.20). Cfc w/ D. Ilan (.30). | 4.50 | 2,835.00 | 26002688 |
| FLEMING-DELACRU | 09/13/10 | Edited draft stipulation. | .10 | 57.00 | 26013262 |
| FLEMING-DELACRU | 09/13/10 | Email to J. Bromley re: stipulation. | .10 | 57.00 | 26014155 |
| LACKS, J. | 09/13/10 | Emails re: proposed settlement (0.2); met w/J. Bromley, M. Sercombe, M. Fleming-Delacruz re: settlement w/purchaser & associated issues (0.9); revised draft stipulation and sent to M. Fleming-Delacruz (0.6); emails re: same (0.6). | 2.30 | 1,184.50 | 26029104 |
| BUSSIGEL, E.A. | 09/13/10 | Reviewing complaint. | 1.80 | 810.00 | 26116461 |
| BUSSIGEL, E.A. | 09/13/10 | Email exchange with D. Livshiz re: litigation. | .20 | 90.00 | 26116515 |
| VITALE, L. R. | 09/14/10 | Review litigation documents proof draft complaint, emails, research. | 2.30 | 1,184.50 | 26001675 |
| LIVSHIZ, D. | 09/14/10 | Calls and emails w/D. Herrington; revise complaint; review correspondence re: cards. | 3.30 | 2,079.00 | 26012033 |
| BUSSIGEL, E.A. | 09/14/10 | Email exchange with D. Livshiz re: litigation issues. | .30 | 135.00 | 26013796 |
| BUSSIGEL, E.A. | 09/14/10 | Reviewing complains re: litigation issues. | 1.20 | 540.00 | 26013802 |
| BUSSIGEL, E.A. | 09/14/10 | T/c D. Ilan, D. Herrington re: complaint. | .20 | 90.00 | 26013803 |
| BUSSIGEL, E.A. | 09/14/10 | T/c L. Rowan (Nortel) re: background. | .10 | 45.00 | 26013807 |
| BUSSIGEL, E.A. | 09/14/10 | Email exchange with D. Livshiz, D. Herrington D. Ilan re: claim asserted. | .40 | 180.00 | 26013813 |
| BUSSIGEL, E.A. | 09/14/10 | T/c D. Ilan re: purchaser issue. | .10 | 45.00 | 26014094 |
| FLEMING-DELACRU | 09/14/10 | T/c with J. Lacks re: litigation issues. | .10 | 57.00 | 26016565 |
| FLEMING-DELACRU | 09/14/10 | Email to J. Bromley re: litigation issues. | .30 | 171.00 | 26016571 |
| LACKS, J. | 09/14/10 | Reviewed changes to draft stipulation & revised same (1.4); various calls/emails w/M. Fleming-Delacruz, J. Bromley, others re: same (0.7). | 2.10 | 1,081.50 | 26029223 |
| HERRINGTON, D.H | 09/14/10 | Work on complaint (4.0), call with client regarding complaint (1.0) calls and emails regarding purchaser contract and potential effect on claim (0.80). | 5.80 | 4,843.00 | 26157424 |
| SPIERING, K. | 09/14/10 | Conferred with J Hea, J Bromley and C Davison re: Bidder. | 1.50 | 945.00 | 26198875 |
| VITALE, L. R. | 09/15/10 | Research, email Livshiz, review case precedent from Herrington. | 1.30 | 669.50 | 26018812 |
| LIVSHIZ, D. | 09/15/10 | Work on complaint, multiple communications with D. Herrington, review and revise complaint, email to team, prepare list of confirmable issues (3.10); conf. call with D. Herrington and E. Bussigel and Nortel re: litigation (.60); follow-up call with D. | 4.30 | 2,709.00 | 26020003 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Herrington and E. Bussigel (.60). | | | |
| BUSSIGEL, E.A. | 09/15/10 | T/c A. Cordo re: filing. | .20 | 90.00 | 26020629 |
| BUSSIGEL, E.A. | 09/15/10 | T/c D. Herrington re: filing. | .10 | 45.00 | 26020632 |
| BUSSIGEL, E.A. | 09/15/10 | Meeting with D. Herrington re: facts. | .10 | 45.00 | 26020637 |
| BUSSIGEL, E.A. | 09/15/10 | Conference call with Nortel, D. Livshiz, H. Herrington re: litigation. | .60 | 270.00 | 26022426 |
| BUSSIGEL, E.A. | 09/15/10 | T/c G. Stabile (Milbank) re: litigation. | .10 | 45.00 | 26022431 |
| BUSSIGEL, E.A. | 09/15/10 | T/c with S. Schultz (Akin) re: litigation. | .10 | 45.00 | 26022433 |
| BUSSIGEL, E.A. | 09/15/10 | T/c D. Herrington, D. Livshiz re: complaint. | .60 | 270.00 | 26022444 |
| BUSSIGEL, E.A. | 09/15/10 | Email D. Livshiz re: complaint. | .30 | 135.00 | 26022447 |
| BUSSIGEL, E.A. | 09/15/10 | Research re: company background. | .90 | 405.00 | 26022473 |
| FLEMING-DELACRU | 09/15/10 | Email traffic re: stipulation. | .30 | 171.00 | 26027287 |
| FLEMING-DELACRU | 09/15/10 | T/c with J. Stam (Ogilvy), re: litigation issues. | .20 | 114.00 | 26027293 |
| FLEMING-DELACRU | 09/15/10 | T/c with B. Kahn (Akin), re: litigation issues. | .10 | 57.00 | 26027296 |
| FLEMING-DELACRU | 09/15/10 | T/c with R. Hollis (Herbert Smith), re: litigation issues. | .10 | 57.00 | 26027303 |
| FLEMING-DELACRU | 09/15/10 | Email to J. Bromley, re: litigation issues. | .10 | 57.00 | 26027308 |
| FLEMING-DELACRU | 09/15/10 | T/c with J. Lacks, re: litigation issues. | .10 | 57.00 | 26027316 |
| FLEMING-DELACRU | 09/15/10 | T/c with J. Stam, re: litigation issues. | .10 | 57.00 | 26027326 |
| FLEMING-DELACRU | 09/15/10 | Email to J. Bromley and J. Lacks re: litigation issues. | .10 | 57.00 | 26027394 |
| FLEMING-DELACRU | 09/15/10 | Prepared for (.40); and attended office conference with J. Lacks and follow-up discussions (1.20) re: litigation issues. | 1.60 | 912.00 | 26027444 |
| FLEMING-DELACRU | 09/15/10 | T/c with A. Pak (Ropes). | .10 | 57.00 | 26027463 |
| FLEMING-DELACRU | 09/15/10 | Edited and distributed stipulation. | 1.10 | 627.00 | 26027471 |
| HERRINGTON, D.H | 09/15/10 | Work on complaint (6.30), call with client regarding same (.60); follow-up with D. Livshiz and E. Bussigel (.60). | 7.50 | 6,262.50 | 26027698 |
| LACKS, J. | 09/15/10 | Various calls/emails w/client, M. Fleming-Delacruz, J. Bromley re: status of stipulation, revisions (1.2); met w/ M. Fleming-Delacruz re: stipulation incl. calls w/client, counterparty (1.2) & revised same (1.3); calls/emails re: status of stipulation (0.5). | 4.20 | 2,163.00 | 26029253 |
| BROMLEY, J. L. | 09/15/10 | Ems & calls w/D. Herrington. | .50 | 497.50 | 26037553 |
| SCHWEITZER, L.M | 09/15/10 | T/c J Westerfield re claims strategy (0.3). | .30 | 271.50 | 26379208 |
| VITALE, L. R. | 09/16/10 | Research re: litigation issues. Emails, conf | 4.50 | 2,317.50 | 26024070 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Herrington/Livshiz. | | | |
| FLEMING-DELACRU | 09/16/10 | T/c with E. Bussigel. | .10 | 57.00 | 26028046 |
| BUSSIGEL, E.A. | 09/16/10 | T/c with D. Herrington, D. Sugden (C&J) re: complaint. | .40 | 180.00 | 26028338 |
| BUSSIGEL, E.A. | 09/16/10 | Complaint review. | 1.90 | 855.00 | 26028340 |
| BUSSIGEL, E.A. | 09/16/10 | T/c Nortel, D. Herrington, D. Livshiz re: complaint. | .50 | 225.00 | 26028344 |
| BUSSIGEL, E.A. | 09/16/10 | T/c Allen & Overy, D. Herrington re: complaint. | .30 | 135.00 | 26028349 |
| FLEMING-DELACRU | 09/16/10 | T/c with R. Ryan re: litigation issues. | .20 | 114.00 | 26028469 |
| FLEMING-DELACRU | 09/16/10 | Email to J. Lacks re: litigation issues. | .10 | 57.00 | 26028479 |
| FLEMING-DELACRU | 09/16/10 | Email to J. Bromley re: litigation issues. | .10 | 57.00 | 26028485 |
| BUSSIGEL, E.A. | 09/16/10 | Email D. Herrington re: filing deadline. | .10 | 45.00 | 26029055 |
| LACKS, J. | 09/16/10 | Calls/emails w/M. Fleming-Delacruz, J. Bromley, client, M. Sercombe re: status of stipulation & reviewed changes to same (1.6). | 1.60 | 824.00 | 26029290 |
| LIVSHIZ, D. | 09/16/10 | Call w/client, follow up meeting with D. Herrington, subsequent calls. | 2.30 | 1,449.00 | 26029407 |
| BUSSIGEL, E.A. | 09/16/10 | T/c S. Lubarsky (Allen & Overy) re: litigation. | .10 | 45.00 | 26029618 |
| BUSSIGEL, E.A. | 09/16/10 | T/c L. Barefoot, A. MacKinnon re: litigation issues (partial attendance). | .20 | 90.00 | 26029629 |
| BUSSIGEL, E.A. | 09/16/10 | T/c with D. Herrington, D. Livshiz re: complaint. | .40 | 180.00 | 26029673 |
| BUSSIGEL, E.A. | 09/16/10 | Email J. Bromley, L. Schweitzer re: filing. | .20 | 90.00 | 26029746 |
| BUSSIGEL, E.A. | 09/16/10 | T/c D. Herrington re: filing. | .10 | 45.00 | 26029751 |
| BUSSIGEL, E.A. | 09/16/10 | Email exchange with D. Herrington re: letter. | .30 | 135.00 | 26029762 |
| BUSSIGEL, E.A. | 09/16/10 | Emails re: litigation call. | .10 | 45.00 | 26029776 |
| BUSSIGEL, E.A. | 09/16/10 | Distributing complaint. | .30 | 135.00 | 26029780 |
| BUSSIGEL, E.A. | 09/16/10 | Research re: litigation issues and email re: same. | .90 | 405.00 | 26029784 |
| BUSSIGEL, E.A. | 09/16/10 | T/c with A. MacKinnon re: litigation issues. | .10 | 45.00 | 26029796 |
| BUSSIGEL, E.A. | 09/16/10 | Email J. Lubarsky re: complaint. | .10 | 45.00 | 26029800 |
| TAIWO, T. | 09/16/10 | Research re: litigation issue (.4) and related emails (.2). | .60 | 309.00 | 26164030 |
| SPIERING, K. | 09/16/10 | Participated in call with J Bromley and R Lemisch re: litigation issues. | 1.30 | 819.00 | 26198816 |
| SPIERING, K. | 09/16/10 | Conferred with Benesch re: professional retention. | .50 | 315.00 | 26198886 |
| BUSSIGEL, E.A. | 09/17/10 | Research re: litigation issues. | 2.20 | 990.00 | 26035366 |
| BUSSIGEL, E.A. | 09/17/10 | Meeting with D. Livshiz re: complaint. | .40 | 180.00 | 26035379 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 09/17/10 | T/c with J. Lubarsky (A&O), D. Herrington, D. Livshiz re: complaint. | .20 | 90.00 | 26035410 |
| BUSSIGEL, E.A. | 09/17/10 | T/c with R. Lemisch (Benesch), D. Herrington, J. Bromley re: filing. | .30 | 135.00 | 26035440 |
| BUSSIGEL, E.A. | 09/17/10 | T/c with N. Picknally re: complaint and email re: same. | .10 | 45.00 | 26035549 |
| BUSSIGEL, E.A. | 09/17/10 | Email D. Livshiz re: disclosure. | .20 | 90.00 | 26035562 |
| BUSSIGEL, E.A. | 09/17/10 | Email D. Livshiz re: litigation documents. | .20 | 90.00 | 26035576 |
| FLEMING-DELACRU | 09/17/10 | Office conference with J. Bromley re: potential arbitration and related preparation. | .40 | 228.00 | 26046547 |
| FLEMING-DELACRU | 09/17/10 | Conference call re: potential arbitration with Nortel and J. Bromley. | .10 | 57.00 | 26046553 |
| FLEMING-DELACRU | 09/17/10 | T/c with A. Pak (Ropes) re: litigation issues. | .10 | 57.00 | 26046574 |
| FLEMING-DELACRU | 09/17/10 | Emails re: stipulation. | .60 | 342.00 | 26046577 |
| LACKS, J. | 09/17/10 | Various emails w/client re: exhibit to stipulation & reviewed, revised same. | 1.00 | 515.00 | 26068638 |
| HERRINGTON, D.H | 09/17/10 | Work on complaint (2.80), work on potential IP claim (1.00) work on securing local counsel (0.50), telephone conference with local counsel (0.70), telephone conference with NNL's counsel regarding complaint (0.70), telephone conference with client regarding complaint (0.50). | 6.20 | 5,177.00 | 26156172 |
| SPIERING, K. | 09/17/10 | Participated in call with J Bromley, D Herrington and Benesch (.3), provided Benesch additional background materials (2.0). | 2.30 | 1,449.00 | 26198890 |
| SPIERING, K. | 09/17/10 | Conferred with claims team re: litigation issue. | .60 | 378.00 | 26198893 |
| LIPNER, L. | 09/17/10 | T/c w/N. Picknally re: potential litigation (.2); Reviewed list of defendants re: same (.4). | .60 | 309.00 | 26209549 |
| LIVSHIZ, D. | 09/19/10 | Review complaint, review A&O draft; emails re: same. | 2.00 | 1,260.00 | 26033838 |
| VITALE, L. R. | 09/20/10 | Conf Livshiz, research re: litigation issues.  Emails Livshiz. | 4.50 | 2,317.50 | 26039186 |
| LIVSHIZ, D. | 09/20/10 | Emails w/R. Conza  re:litigation issues; emails to I. Qua re: next steps; mtg w/D. Herrington and call to A&O; revise brief, meeting with E. Bussigel re: contracts, emails re: summons; meeting with L. Vitale re: research; review A&O complaint, call w/local counsel, calls w/D. Herrington re: litigation issues, meet with E. Bussigel re: same. | 5.30 | 3,339.00 | 26042278 |
| BUSSIGEL, E.A. | 09/20/10 | Meeting with D. Livshiz re: filing. | .20 | 90.00 | 26045036 |
| BUSSIGEL, E.A. | 09/20/10 | T/c with E. Hein (Benesch) re: filing. | .10 | 45.00 | 26045044 |
| BUSSIGEL, E.A. | 09/20/10 | Meeting with J. Bromley re: complaint. | .70 | 315.00 | 26045051 |

**MATTER:  17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 09/20/10 | Meeting with D. Livshiz re: complaint. | .30 | 135.00 | 26045054 |
| BUSSIGEL, E.A. | 09/20/10 | Drafting summons. | .60 | 270.00 | 26046321 |
| BUSSIGEL, E.A. | 09/20/10 | Email L. Rowan (Nortel) re: supplier issue. | .10 | 45.00 | 26046375 |
| BUSSIGEL, E.A. | 09/20/10 | Revising complaint and research re: facts. | 1.70 | 765.00 | 26046384 |
| BUSSIGEL, E.A. | 09/20/10 | T/c D. Herrington re: complaint. | .50 | 225.00 | 26046475 |
| BUSSIGEL, E.A. | 09/20/10 | T/cs with D. Livshiz re: complaint. | .60 | 270.00 | 26046479 |
| BUSSIGEL, E.A. | 09/20/10 | Revising summons and research re: complaint. | 1.60 | 720.00 | 26046485 |
| BUSSIGEL, E.A. | 09/20/10 | Research re: filing. | .40 | 180.00 | 26046489 |
| FLEMING-DELACRU | 09/20/10 | Email to J. Lacks re: litigation issues. | .10 | 57.00 | 26046766 |
| FLEMING-DELACRU | 09/20/10 | Prep for and office conference with R. Ryan re: potential arbitration. | .50 | 285.00 | 26046802 |
| LACKS, J. | 09/20/10 | Met w/J. Bromley re: stipulation (0.5); call w/MNAT re: cert. of counsel (0.1); revised stipulation, cert. of counsel & circulated (0.8); call w/purchaser counsel & associated emails (0.4); reviewed decision in litigation & emailed N. Forrest re: same (0.2). | 2.00 | 1,030.00 | 26068689 |
| HERRINGTON, D.H | 09/20/10 | Work on complaint, telephone conference with local counsel regarding bankruptcy jurisdiction issue, review and comment on NNL complaint, research and analysis regarding possible claim. | 6.70 | 5,594.50 | 26142662 |
| SPIERING, K. | 09/20/10 | Drafted email re: litigation issues, sent to J Bromley for review. | .90 | 567.00 | 26198911 |
| SPIERING, K. | 09/20/10 | Sent Benesch additional background materials. | 1.40 | 882.00 | 26198913 |
| LIPNER, L. | 09/20/10 | Email to N. Picknally re: list review and completed review (.4). | .40 | 206.00 | 26209732 |
| LIVSHIZ, D. | 09/21/10 | Call w/A&O; email with UCC/Bonds; emails with E. Bussigel, call with D. Herrington; review complaint and summons and calls with local counsel. | 2.80 | 1,764.00 | 26049014 |
| FLEMING-DELACRU | 09/21/10 | T/c with J. Lacks re: stipulation. | .10 | 57.00 | 26057691 |
| FLEMING-DELACRU | 09/21/10 | Drafted language for stipulation. | .40 | 228.00 | 26060250 |
| LACKS, J. | 09/21/10 | Calls/emails w/M. Fleming-Delacruz, J. Bromley re: stipulation issues (0.6); call w/client re: stipulation (0.1); emails w/M. Fleming-Delacruz re: same & revised stip. (0.5); met w/J. Bromley re: stipulation/release letter issues (0.8); revised release letter and distributed (0.2); revised stipulation & emailed M. Fleming-Delacruz re: same (0.1). | 2.30 | 1,184.50 | 26069081 |
| BUSSIGEL, E.A. | 09/21/10 | Email J. Bromley re: complaint. | .30 | 135.00 | 26128043 |
| BUSSIGEL, E.A. | 09/21/10 | Reviewing complaint. | 1.20 | 540.00 | 26134200 |
| HERRINGTON, D.H | 09/21/10 | Work on complaint, telephone conference with C. Hunter regarding same and regarding possible | 5.70 | 4,759.50 | 26142756 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claim, telephone conference with J. Lubarsky regarding NNL's complaint. | | | |
| SPIERING, K. | 09/21/10 | Conferred with L Rowan and Benesch re: litigation issues. | .60 | 378.00 | 26198920 |
| LACKS, J. | 09/22/10 | Emails w/estates, counterparty re: stipulation w/purchaser. | .50 | 257.50 | 26069245 |
| NORTHROP, D.J. | 09/22/10 | Comm. with Howard Zelbo re: litigation research. | .70 | 262.50 | 26070231 |
| QUA, I | 09/22/10 | Correspondence with J. Kim re: N. Picknally print job. | .10 | 24.00 | 26094621 |
| BUSSIGEL, E.A. | 09/22/10 | Email exchange with MAO re: dockets. | .50 | 225.00 | 26097483 |
| BUSSIGEL, E.A. | 09/22/10 | Email D. Herrington re: litigation. | .10 | 45.00 | 26097540 |
| HERRINGTON, D.H | 09/22/10 | Emails regarding certificate of service and service of ADR statement, review of pro hace vice motions. | .50 | 417.50 | 26142870 |
| SPIERING, K. | 09/22/10 | Conferred with D McKenna, L Rowan re: Benesch and next steps. Conferred with Benesch re: retention nunc pro tunc. | 1.00 | 630.00 | 26198958 |
| LIVSHIZ, D. | 09/23/10 | Prepare discovery requests, calls re: litigation issues/emails re: same. | .80 | 504.00 | 26064456 |
| VITALE, L. R. | 09/23/10 | Emails re: litigation issues. | .10 | 51.50 | 26065120 |
| LACKS, J. | 09/23/10 | Emailed J. Bromley re: status of stipulation. | .20 | 103.00 | 26069300 |
| BUSSIGEL, E.A. | 09/23/10 | Email D. Livshiz re: litigation. | .20 | 90.00 | 26116580 |
| SPIERING, K. | 09/23/10 | Reviewed Benesch's comments re: complaint and relevant supporting materials. | 1.30 | 819.00 | 26198972 |
| VITALE, L. R. | 09/24/10 | Review contracts and research litigation issues; email Livshiz. | 4.20 | 2,163.00 | 26071068 |
| SPIERING, K. | 09/24/10 | Reviewed and conferred with Benesch and team re: professional retention. | 1.40 | 882.00 | 26217748 |
| SPIERING, K. | 09/26/10 | Reviewed retention motion documents, conferred with Benesch and team re: professional retention. | 2.80 | 1,764.00 | 26217798 |
| LIVSHIZ, D. | 09/27/10 | Review local rules and civil procedures rules re: discovery; email Ray re: same; confer with D. Herrington; draft agenda for call with L. Egan; email E. Bussigel re: various; call with K. Spiering re: lit hold. | 2.00 | 1,260.00 | 26084899 |
| BUSSIGEL, E.A. | 09/27/10 | Emails with D. Livshiz re: retention. | .20 | 90.00 | 26089688 |
| LACKS, J. | 09/27/10 | Call w/counterparty counsel re: settlement + emails to J. Bromley, M. Fleming-Delacruz re: same. | .30 | 154.50 | 26134456 |
| LIVSHIZ, D. | 09/28/10 | Call w/J. Kim (0.1); call with HH and follow up (0.4). | .50 | 315.00 | 26095807 |
| BUSSIGEL, E.A. | 09/28/10 | Email exchange with D. Francois re: litigation. | .20 | 90.00 | 26097790 |
| FLEMING-DELACRU | 09/28/10 | Office conference with J. Bromley, J. Lacks and M. | .50 | 285.00 | 26101979 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Sercombe re: stipulation. | | | |
| KIM, J. | 09/28/10 | T/C w/ D. Livshiz re: filing (.1). | .10 | 63.00 | 26133787 |
| LACKS, J. | 09/28/10 | Met w/J. Bromley, M. Fleming, M. Sercombe re: status of stipulation, affiliate issue (0.4); revised stipulation & circulated (0.2); emailed client re: litigation issue (0.1). | .70 | 360.50 | 26134498 |
| LIVSHIZ, D. | 09/29/10 | Call with DHH; review Gross scheduling order, meet with EB re: document requests. | 1.00 | 630.00 | 26108696 |
| BUSSIGEL, E.A. | 09/29/10 | Email exchange with D. Herrington, D. Livshiz re: litigation. | .20 | 90.00 | 26116798 |
| BUSSIGEL, E.A. | 09/29/10 | Meeting with D. Livshiz re: discovery requests. | .30 | 135.00 | 26117775 |
| BUSSIGEL, E.A. | 09/29/10 | Meeting with D. Livshiz re: conference and prep. | .70 | 315.00 | 26117885 |
| LACKS, J. | 09/29/10 | Emails/calls w/estates re: finalization of stipulation & related calls/emails w/M. Fleming-Delacruz (0.9); emailed w/client re: stipulation issue (0.2); various emails w/estates, client, counterparty, MNAT re: signature pages, finalizing stipulation (1.5). | 2.60 | 1,339.00 | 26134929 |
| BRITT, T.J. | 09/29/10 | Review of litigation documents (.20). Comm. w/Megan Fleming-Delacruz re: same (.10). | .30 | 135.00 | 26205028 |
| LIVSHIZ, D. | 09/30/10 | Meeting with DHH and EB; emails. | .50 | 315.00 | 26126599 |
| BUSSIGEL, E.A. | 09/30/10 | Meeting with D. Livshiz, D. Herrington re: litigation. | .30 | 135.00 | 26134455 |
| BUSSIGEL, E.A. | 09/30/10 | Conference call with Nortel, D. Herrington re: litigation resolution. | .40 | 180.00 | 26134459 |
| BUSSIGEL, E.A. | 09/30/10 | Email D. Herrington re: litigation. | .20 | 90.00 | 26134559 |
| LACKS, J. | 09/30/10 | Various emails/calls w/estates, Ogilvy, MNAT, Bromley re: gathering signatures for stipulation (1.4); coordinate filing stipulation (0.4). | 1.80 | 927.00 | 26134960 |
| HERRINGTON, D.H | 09/30/10 | Telephone conference with John Ray regarding litigation strategy, email to team regarding same, telephone conference with client regarding settlement and next steps in litigation, telephone conference with NNL's counsel regarding same. | 1.70 | 1,419.50 | 26144830 |
| SPIERING, K. | 09/30/10 | Revised and sent professional retention motion to D Powers and A Cordo for review and comment. | .80 | 504.00 | 26217911 |
| | | **MATTER TOTALS:** | **257.00** | **153,508.00** | |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIDSTRUP, W. R. | 08/09/10 | Review/comment on asset sale document drafts. | .40 | 334.00 | 26162141 |
| MARETTE, P. | 08/10/10 | Prepare comments on issues list re: real estate matters per asset sale (.7); review and provide comments on issues list relating to real estate matters, as initially prepared by A. Cerceo per asset sale (.9); e-mail correspondence w/ A. Cambouris, J. Seery and A. Cerceo re: various related issues (.8); review of J. Robertson inquiries relating to client's counsel's mark-up of drafts of sublease and related documentation (.4); tel. conf. w/ J. Robertson re: same and re: issues relating to proposed sublease at client's premises (.2); e-mail correspondence re: related issues (.4); e-mail correspondence re: various issues relating to drafts of documents re: client's contemplated sale of its real property (.9). | 4.30 | 2,709.00 | 26133960 |
| MARETTE, P. | 08/11/10 | Review of provisions of leases in advance of conf. w/ K. Blacklow and A. Cerceo re: end of term removal obligations under each and re: comments of prospective purchaser of same facility on draft asset sale document (.6); participate in same conf. (.8); tel. conf. w/ J. Panas re: issues relating to same draft asset sale document (.2); review, revise draft of msg. to client, prepared by A. Cerceo, re: end of term removal obligations (.6); tel. confs. w/ A. Cerceo re: related issues (.1); review comments of K. Blacklow on drafts of asset sale document (.3); review revised draft of asset sale document A. Cerceo and respond to related list of inquiries (1.6); review further revised draft of asset sale document prepared by A. Cerceo (.3); e-mail correspondence w/ A. Cerceo and J. Croft re: various issues relating to draft asset sale document (.9); e-mail correspondence re: title and escrow issues relating to contemplated asset sale (.2); review of revised issues list prepared by A. Cerceo per asset sale (.4); tel. conf. w/ A. Cerceo re: same (.1); review further revised draft of same issues list (.2); tel. confs. w/ V. Minichilli and J. Robertson re: inquiries relating to contemplated sublease at client's premises (.2); tel. conf. w/ J. Robertson re: other issues relating to asset sale (.1); e-mail correspondence re: other real estate issues relating to asset sale, incl. landlord consent solicitation and draft asset sale document (.4); tel. conf. w/ E. Liu re: issues relating to proposed modification of lease at a client's facility (.7); related e-mail correspondence (.2). | 7.90 | 4,977.00 | 26158040 |
| MARETTE, P. | 08/12/10 | Review e-mail correspondence re: certain anticipated end of lease term removal costs at client's real property, and related provisions of existing leases, and prepare related inquiries (1.6); | 5.80 | 3,654.00 | 26161843 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review of zoning report re: same property and e-mail correspondence re: related issues (.4); tel. conf. w/ J. Panas re: same and re: other issues relating to possible asset sale (.3); review revised schedule of excluded personalty relating to same possible asset sale (.2); e-mail correspondence w/ title company re: various issues relating to possible asset sale (.3); review comments of A. Lane on draft of asset sale document (.3); tel. conf. w/ J. Corsiglia re: certain provisions of same draft (.1); tel. conf. w/ E. Olshever re: various issues relating to possible asset sale, incl. re: drafts of related services novation Ks (.4); e-mail correspondence w/ E. Olshever, J. Croft and E. Bussigel re: various other issues relating to possible asset sale (.8); e-mail messages to J. Robertson re: various asset sale real estate post-Closing issues (.3); e-mail messages to A. Cambouris and J. Seery re: various issues relating to form of sublease per asset sale (.7); review comments of Bidder's counsel on provisions of draft asset sale document (.4). | | | |
| ROBERTSON, J. | 09/01/10 | Coordinate consent per sublease. | .10 | 45.00 | 25933428 |
| CERCEO, A. R. | 09/01/10 | Communications w/ K. Blacklow re: revisions to asset sale documents (.70); meeting w/ J. Bromley/ E. Bussigel/ J. Croft re: asset sale documents (1.30 partial attendance); revisions/edits to asset sale documents (3.50); misc. e-mails (.50). | 6.00 | 2,700.00 | 25937217 |
| BROMLEY, J. L. | 09/01/10 | Meeting on possible asset sale (.50); review of documents re: same (1.00); call with Bingham (.50). | 2.00 | 1,990.00 | 26025295 |
| MARETTE, P. | 09/01/10 | E-mail correspondence w/ R. Eckenrod re: real estate inquiries relating to asset sale (.3); e-mail correspondence re: request for suggested improvements to real estate terms of bidder (.3); e-mail correspondence re: issues relating to draft asset sale document re: client's proposed sale (.6). | 1.20 | 756.00 | 26070712 |
| PANAS, J. | 09/02/10 | Work related to execution of sublease. | .50 | 315.00 | 25936851 |
| ROBERTSON, J. | 09/02/10 | Coordinate consent process per sublease. | .90 | 405.00 | 25941146 |
| CERCEO, A. R. | 09/02/10 | Misc. claims correspondence (.50); e-mails re: asset sale & internal drafts of asset sale document (.50). | 1.00 | 450.00 | 25971099 |
| BROMLEY, J. L. | 09/02/10 | Call on possible asset sale with bidder counsel (.80); ems on same with J. Croft and E. Bussigel (.40). | 1.20 | 1,194.00 | 26025343 |
| MARETTE, P. | 09/02/10 | E-mail correspondence re: issues relating to draft asset sale document re: client's possible asset sale (.3); e-mail correspondence re: issues relating to proposed sublease with Bidder and solicitation of landlord's consent thereto (.3). | .60 | 378.00 | 26070880 |
| ROBERTSON, J. | 09/03/10 | Coordinate landlord consent per asset sale. | .10 | 45.00 | 25947165 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CERCEO, A. R. | 09/03/10 | Updates to asset sale document (1.0); Conf w/ K. Blacklow (.50); misc. e-mails re: asset sale (.20); claims follow-up & analysis (.30). | 2.00 | 900.00 | 25971134 |
| BROMLEY, J. L. | 09/03/10 | Meeting with J. Croft on possible asset sale (.80); ems re: same (.30). | 1.10 | 1,094.50 | 26025369 |
| MARETTE, P. | 09/03/10 | Review revised draft of asset sale document relating to client's possible asset sale and e-mail correspondence re: related issues (1.2). | 1.20 | 756.00 | 26071046 |
| BLACKLOW, K.B. | 09/03/10 | Cc with A. Cerceo re: asset sale document. | .50 | 485.00 | 26120713 |
| ROBERTSON, J. | 09/05/10 | Communication with client re: lease per asset sale. | .30 | 135.00 | 25969391 |
| BLACKLOW, K.B. | 09/06/10 | Cc with purchaser re: asset sale document. | 2.10 | 2,037.00 | 25957659 |
| CERCEO, A. R. | 09/07/10 | Review of new claims filed against Nortel re: lease rejection damages (.40); respond to e-mail from E. Weiss re: asset sale status (.30); updates to claims /Nortel assessment of claims (3.0); miscellaneous f/u on asset sale transaction - e-mails/etc (1.0). | 4.70 | 2,115.00 | 25999455 |
| MARETTE, P. | 09/07/10 | E-mail correspondence re: various issues relating to Asset Sale (.7); review of draft Asset Sale closing checklist and prepare message to A. Cerceo re: related issues (.4). | 1.10 | 693.00 | 26267099 |
| ROBERTSON, J. | 09/08/10 | Lease revisions per asset sale. | .30 | 135.00 | 25972288 |
| RILEY, D.P. | 09/08/10 | Email E Mandell (0.1). Discussion with creditors counsel (0.3). Prep and followup to same (0.3). Discussion with A Cerceo (0.4). Emails with J Drake (0.2). | 1.30 | 669.50 | 25973755 |
| CERCEO, A. R. | 09/08/10 | Review of comments to asset sale document (.50); mtg w/ D. Riley re: real estate claims (.50); prep for mtg w/ D. Riley (.30); discussion w/ E. Bussigel re: asset sale document (.20); review of stipulations (1.0); e-mail to J. Drake re: de minimis settlement motion (.50); preparation of closing check lists (2.0); review & analysis of lease rejection claims (2.50); misc. e-mails re: lease rejection claims (.50); e-mils re: asset sale (.50). | 8.50 | 3,825.00 | 25990953 |
| BROMLEY, J. L. | 09/08/10 | Ems & calls on possible asset sale issues w/client, team, advisors to potential (.4). | .40 | 398.00 | 26036794 |
| LIU, E. | 09/08/10 | Prepare divestiture chart (.2); coordinate re-execution of transfer (.3). | .50 | 257.50 | 26045914 |
| MARETTE, P. | 09/08/10 | Preliminary review of mark-up of lease, rec'd from prospective purchaser's counsel, relating to asset sale (.8); e-mail correspondence re: various issues relating to asset sale (.5); e-mail correspondence re: real estate matters relating to asset sale and review of related materials (.6). | 1.90 | 1,197.00 | 26267116 |
| ROBERTSON, J. | 09/10/10 | Coordinate consent and license amendments per asset sale document. | 1.00 | 450.00 | 25988233 |
| RILEY, D.P. | 09/09/10 | Discussion with A Cerceo (0.1). | .10 | 51.50 | 25989413 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CERCEO, A. R. | 09/09/10 | Call w/ P. Marette (.50); misc. e-mails re: receipt of comments to asset sale document (.70); e-mail to P. Marette re: section of asset sale document (.50); review of asset sale document (2.0); updates to claims mitigation chart (2.0); e-mails re: lease rejection claims (1.0); preparation of asset sale closing checklists (1.0); misc. e-mails re: asset sale (.50). | 8.20 | 3,690.00 | 25990974 |
| LIU, E. | 09/09/10 | Prepare divestiture chart (.2); finalize sub-sublease consent per asset sale (.2). | .40 | 206.00 | 26045931 |
| MARETTE, P. | 09/09/10 | Review comments on draft asset sale document relating to possible asset sale rec'd from counsel to client's creditors (.7); review comments of prospective purchaser on related lease (1.2); tel. confs. w/ A. Cerceo re: issues relating to drafts of asset sale document and lease and also re: issues relating to real estate matters, incl. drafts of real estate closing checklists per asset sale (.6); review revised draft of asset sale document prepared by A. Cerceo (1.9); e-mail correspondence re: various issues relating to possible asset sale (.9); review drafts of real estate closing checklists prepared by A. Cerceo (.9); tel. conf. w/ J. Robertson re: post-Closing real estate issues relating to asset sale, incl. re: client's leased premises (.1); e-mail correspondence re: related issues and review of related materials (.4). | 6.70 | 4,221.00 | 26204473 |
| RILEY, D.P. | 09/10/10 | Discussion with A Cerceo (0.1). | .10 | 51.50 | 25993943 |
| ROBERTSON, J. | 09/10/10 | Bi-weekly status call per asset sale. | .20 | 90.00 | 25994231 |
| CERCEO, A. R. | 09/10/10 | Call w/ bondholders committee atty & P. Marette re: asset sale document (.80); e-mails re: asset sale document (.40); coordinating call re: asset sale & documentation (.50); e-mail to P. Marette & K. Blacklow re: bondholder committee comments (.50); call w/ J. Robertson & Nortel re: divestiture (.50); call w/ P. Marette re: divestiture/closing checklist (.30); claims updates & correspondence (1.0); updates to closing checklist (.30); communication w/ E. Bussigel re: asset sale document (.30); revision to asset sale document (.50). | 5.10 | 2,295.00 | 25999496 |
| LIU, E. | 09/10/10 | Nortel real estate status call (.8); prepare certain sublease docs (.2). | 1.00 | 515.00 | 26045968 |
| BLACKLOW, K.B. | 09/10/10 | E-mails re: asset sale document. | .70 | 679.00 | 26135472 |
| MARETTE, P. | 09/10/10 | Review revised drafts of asset sale document prior to circulation (1.5): review comments of creditors' counsel on same and on related documents (.8); tel. conf. w/ A. Cerceo and, for portions of same tel. conf., w/ J. Croft and w/ creditors' real estate counsel, re: various issues under asset sale document (.8); tel. conf. w/ A. Cerceo re: same (.3); tel. conf. w/ A. Cerceo re: issues relating to licenses contemplated under bidder documentation (.2); review of related materials and e-mail | 4.60 | 2,898.00 | 26204786 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | messages w/ client, client's Canadian counsel and A. Cerceo re: related issues (.7); e-mail messages to J. Robertson re: various post-Closing asset sale real estate issues (.3). | | | |
| ROBERTSON, J. | 09/13/10 | Locate sublease consent per asset sale. | .80 | 360.00 | 26003272 |
| CERCEO, A. R. | 09/13/10 | Meeting w/ P. Marette re: asset sale document (3.50); preparation of issues list for asset sale (1.0); claims review and resolution (.50); misc. updates re: asset sale (1.0); review of asset sale document & preparation of comments on same (1.50). | 7.50 | 3,375.00 | 26016906 |
| MARETTE, P. | 09/13/10 | Conf. w/ A. Cerceo re: review of comments of prospective purchaser re: draft of asset sale document relating to possible asset sale and preparation of revised draft of same (3.5); review provisions of related leases re: extension and termination options thereunder and review related correspondence to client drafted by A. Cerceo(.5); e-mail correspondence re: various related issues (.6). | 4.60 | 2,898.00 | 26204980 |
| RILEY, D.P. | 09/14/10 | Meeting with E Mandell and A Cerceo (1.0). Prep and followup re: same (0.2). | 1.20 | 618.00 | 26012111 |
| CERCEO, A. R. | 09/14/10 | Mtg. w/ D. Riley & E. Mandell re: claims & status on resolution (1.0); mtg. w/ P. Marette re: asset sale document (1.0); preparation of issues list concerning asset sale document (4.0); creation of timeline for asset sale & edits to same (2.0); misc. e-mails (.80); misc. claims follow-up (.30); preparation for mtg. w/ P. Marette (.20) revised asset sale document (2.0). | 11.30 | 5,085.00 | 26016933 |
| ROBERTSON, J. | 09/14/10 | Locate executed license consent per asset sale. | .30 | 135.00 | 26017094 |
| MANDELL, E. | 09/14/10 | Meeting w/D. Riley and A. Cerceo re: status (1.00); reviewed emails (1.00). | 2.00 | 1,260.00 | 26088417 |
| MARETTE, P. | 09/14/10 | Conf. w/ A. Cerceo re: continued review of prospective purchaser's comments on draft asset sale document relating to possible asset sale, preparation of related issues list for client and client's inquiry re: termination rights lease relating to same possible asset sale (.9); tel. conf. w/ A. Cerceo re: same (.1); review and revision of draft, prepared by A. Cerceo, of issues list relating to same asset sale document (2.7); review of draft of post-signing asset sale timeline prepared by A. Cerceo and related materials (.3); e-mail correspondence re: various related issues (.8); review comments of R. Bidstrup on proposed revisions to provisions of draft asset sale document (.1). | 4.90 | 3,087.00 | 26205188 |
| ROBERTSON, J. | 09/15/10 | License preparation per asset sale. | .20 | 90.00 | 26018598 |
| PANAS, J. | 09/15/10 | Misc. emails and calls on subleases per asset sale. | 1.50 | 945.00 | 26020436 |
| RILEY, D.P. | 09/15/10 | Discussion with E Mandell (0.1). | .10 | 51.50 | 26020516 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 09/15/10 | Ems on possible asset sale w/team. | .20 | 199.00 | 26037566 |
| MANDELL, E. | 09/15/10 | Attention to emails re: claims. | 2.00 | 1,260.00 | 26088528 |
| CERCEO, A. R. | 09/15/10 | E-mail to P. Marette & K. Blacklow re: aspects of leases pertaining to Nortel owned property (.70); review of relevant lease provisions (.50); call w/ A. Lane & P. Marette (.50); Misc. e-mails re: coordination of meetings/calls/ etc. (1.0); communications w/ E. Mandell re: outstanding deliverables for claims (.30); review revisions to asset sale document (2.0); preparation of timeline & review of issues list for general asset sale (1.0); discussion w/ E. Mandell re: claims issues (.20); filling out eval (.30); review of documents & preparation of an issues list (3.0). | 9.50 | 4,275.00 | 26125321 |
| MARETTE, P. | 09/15/10 | Review and revise issues list for client, initially prepared by A. Cerceo, relating to draft asset sale document to be entered in connection w/ possible asset sale (1.6); review comments of A. Lane on most recent comments of prospective purchaser on same draft asset sale document and related provisions of same draft (.5); tel. confs. w/ A. Cerceo and, for portions of same tel. confs., w/ A. Lane re: draft issues discussed between client and prospective purchaser and re: other revisions to be made to draft asset sale document (.5); e-mail correspondence re: various related issues, including re: end of term removal obligations of purchaser under existing leases (.6). | 3.20 | 2,016.00 | 26211462 |
| CERCEO, A. R. | 09/16/10 | Call re: asset sale document w/ P. Marette & Nortel (1.5); misc. e-mails (.50); redrafting asset sale document (7.0); meeting w/ P. Marette re: asset sale document (.90); t/c w. P. Marette re: asset sale issue (.20). | 10.10 | 4,545.00 | 26125656 |
| MARETTE, P. | 09/16/10 | Tel. conf. w/ A. Lane and, for portions of same tel. conf., w/ J. Connolly and A. Cerceo re: issues raised by prospective purchaser's most recent comments on draft asset sale document to be entered in connection w/ possible asset sale (1.7); preparation, including review of issues list and related provisions of draft lease, in advance of same tel. conf. (.8); tel. conf. w/ A. Cerceo re: questions relating to drafting of revised version of same lease (.2); conf. w/ A. Cerceo re: same (.4); e-mail correspondence re: various issues relating to same draft asset sale document (.9); review, mark-up of revised draft of same asset sale document prepared by A. Cerceo (1.2). | 5.20 | 3,276.00 | 26211709 |
| ROBERTSON, J. | 09/17/10 | Communication with new bidder counsel. | .20 | 90.00 | 26031551 |
| RILEY, D.P. | 09/17/10 | Discussion with A Cerceo (0.1). | .10 | 51.50 | 26035256 |
| BROMLEY, J. L. | 09/17/10 | Call w/bidder's counsel (1.0); review docs re: same (.2). | 1.20 | 1,194.00 | 26037981 |
| CERCEO, A. R. | 09/17/10 | Claims work for lease rejection damages (2.5) miscellaneous e-mails re: asset sale (1.0); review & | 5.20 | 2,340.00 | 26125865 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | updates to leaseback lease (1.5); t/c w E. Bussigel re: possible asset sale (.20). | | | |
| MARETTE, P. | 09/17/10 | Review, revise draft of lease, prepared by A. Cerceo, relating to possible asset sale (4.9); tel. conf. w/ A. Cerceo re: related issues (.1); confs. w/ A. re: same and re: client's inquiry relating to termination right under a lease (.2); related review of same lease (.1); review related revised floor plans sent by client to prospective purchaser (.2); e-mail correspondence re: various issues relating to same draft asset sale document (.9). | 6.40 | 4,032.00 | 26215765 |
| MARETTE, P. | 09/19/10 | Further review and revision of draft of asset sale document, initially prepared by A. Cerceo, relating to possible asset sale. | 2.70 | 1,701.00 | 26217361 |
| ROBERTSON, J. | 09/20/10 | Coordinate consent process per asset sale. | .60 | 270.00 | 26040077 |
| BROMLEY, J. L. | 09/20/10 | Mtg w/E. Bussigel & J. Croft on possible asset sale document (.7); ems re: same (.3); review materials re: same (.3). | 1.30 | 1,293.50 | 26076755 |
| CERCEO, A. R. | 09/20/10 | Updated documents for asset sale (1.5); review of asset sale document for asset sale (.30); updates to claim tracking chart (2.0); review asset sale document (1.0); misc. e-mails (.50); mtg w/ P. Marrette, J. Bromley, E. Bussigel and J. Croft re: possible asset sale (.7); mtgs w/ P. Marrett re: docs related to asset sale (.3). | 6.30 | 2,835.00 | 26125972 |
| MANDELL, E. | 09/20/10 | Attention to emails. | 1.00 | 630.00 | 26172725 |
| MARETTE, P. | 09/20/10 | Review comments of client's creditors on draft asset sale document relating to possible asset sale (.3); review comments of prospective purchaser on same asset sale document (.6); review comments of D. Tang on insurance provisions of related lease (.2); review, mark-up draft of escrow instruction letter, prepared by A. Cerceo (.9): conf. w/ A. Cerceo re: related issues and re: draft asset sale document (.1); review, mark-up draft of letter to purchaser exercising client's termination option under a lease and related provisions of same lease (.4); conf. w/ A. Cerceo re: same (.1); e-mail correspondence w/ J. Croft, E. Bussigel and A. Cerceo re: various related issues (.9); e-mail correspondence w/ J. Robertson re: various post-Closing real estate issues per asset sale (.3); conf. w/ A. Cerceo re: issues relating to asset sale and review of bid submission by purchaser (.1); review of purchaser bid docs re: real estate matters (1.5). | 5.40 | 3,402.00 | 26227799 |
| PANAS, J. | 09/21/10 | Conf call re: subleases. | .20 | 126.00 | 26049011 |
| SCHWEITZER, L.M | 09/21/10 | Revise draft settlement agreement, conf L. Barehost, M. Fleming-Delacruz re: same (0.5). | .50 | 452.50 | 26052110 |
| LIU, E. | 09/21/10 | Discuss auction process for asset sale (.1). | .10 | 51.50 | 26088905 |
| CERCEO, A. R. | 09/21/10 | Meeting to discuss asset sale document w/ P. Marette, J. Croft, E. Bussigel, K. Blacklow (2.5); | 9.00 | 4,050.00 | 26126123 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparation of issues list for call w/ Purchaser (2.0); Misc. e-mails (1.0); review of claim objection (1.0); misc. review of bid documentation in connection w/ asset sale (1.0); updating asset sale document based after comments from A. Lane (1.0); prep. for meeting to discuss asset sale docs. (.50). | | | |
| BLACKLOW, K.B. | 09/21/10 | Cf re: revisions to asset sale document (2.5); UCC and bondholder comments and issues (.10). | 2.60 | 2,522.00 | 26136404 |
| MANDELL, E. | 09/21/10 | Call w/ S. Bianca re: claim (.50); attention to emails (1.0). | 1.50 | 945.00 | 26173419 |
| BRITT, T.J. | 09/21/10 | Call w/Sal Bianca re: real estate claim (.10). Conf. w/Sal Bianca re: same (.50). Research and drafting of objection (1.60). | 2.20 | 990.00 | 26203054 |
| MARETTE, P. | 09/21/10 | Tel. conf. w/ A. Lane re: issues relating to drafts of asset sale document re: client's possible asset sale (.2); tel. conf. w/ J. Croft re: same (.1); tel. conf. w/ A. Cerceo re: same (.1); review of comments of A. Lane on draft of asset sale document, annotations thereon prepared by A. Cerceo and related provisions of asset sale document (.7); review comments of client's creditors on draft of asset sale document (.3); review summary, prepared by J. Croft, of comments of prospective purchaser and of client's creditors on draft of asset sale document (.2); e-mail correspondence re: title and escrow matters relating to possible asset sale (.3); prepare issues list for K. Blacklow re: prospective purchaser's comments on most recent draft of asset sale document (3.5); prepare for tel. conf. w/ client re: same draft asset sale document (.4); participate in same tel. conf. (1.3); participate in tel. conf. immediately following same tel. conf., w/ K. Blacklow, J. Croft and A. Cerceo (.3); conf., immediately following same tel. confs., w/ J. Croft and A. Cerceo, re: creation of issues list relating to asset sale document (.9); review comments of prospective purchaser on draft asset sale document (.2); review draft of asset sale document issues list prepared by A. Cerceo (.4); e-mail correspondence w/ J. Croft, A. Cerceo et. al. re: various other issues relating to possible asset sale (.9); prepare summary for J. Seery of significant real estate issues raised by bidder in asset sale (.7); message to J. Seery and client re: proposed modifications to real estate provisons of stalking horse docs made by Bidder (.6); review asset sale bid docs rec'd from Bidder (.2); review issues list rec'd from A. Cambouris and engage in related e-mail correspondence w/ A. Cambouris and A. Cerceo per asset sale (.9); review blacklines of Bidder's proposed forms of asset sale document (.5). | 12.70 | 8,001.00 | 26240984 |
| ROBERTSON, J. | 09/22/10 | Communication with local counsel per asset sale. | .10 | 45.00 | 26054839 |
| RILEY, D.P. | 09/22/10 | Email A Cerceo (0.1).  Review brief (0.2). | .30 | 154.50 | 26075249 |

278        **MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIU, E. | 09/22/10 | Prepare divestiture chart (.1). | .10 | 51.50 | 26088963 |
| CERCEO, A. R. | 09/22/10 | Meeting w/ P. Marette, J. Croft & E. Bussigel, Nortel & Purchaser re: asset sale documents (3.0); revisions to asset sale documents & preparation of issues list (3.0); review of claim objection (1.0); misc. e-mails (1.0) review of claims (1.0); discussion w/ bidder counsel (.50); review of redactions (.30). | 9.80 | 4,410.00 | 26126417 |
| MANDELL, E. | 09/22/10 | Attention to emails. | 1.00 | 630.00 | 26184969 |
| BRITT, T.J. | 09/22/10 | Research and drafting of motion (2.40); conf. w/S. Bianca re: same (.50). | 2.90 | 1,305.00 | 26204565 |
| MARETTE, P. | 09/22/10 | Review and revise issues list, prepared initially by A. Cerceo, relating to asset sale document per possible asset sale (3.5); tel. conf. w/ A. Cerceo re: same (.1); preparation for tel. conf. w/ client and prospective purchaser re: issues relating to asset sale document (.5); particpate in same tel. conf. (2.1); conf. w/ J. Croft and A. Cerceo immediately after same tel. conf., re: revisions to be made to asset sale document and to related issues list (1.0); review revised drafts of same prepared by A. Cerceo (.9); review comments on asset sale document rec'd from client's creditors (.4); review revised draft of asset sale document circulated by J. Croft (.2); e-mail correspondence w/ J. Croft, J. Girard and A. Cerceo re: various related issues, incl. re: funds escrow arrangements (.9); review comments of A. Lane to proposed changes to real estate provisions of asset sale document (.4); conf. w/ A. Cambouris re: related questions (.1); tel. confs. w/ A. Cerceo re: same comments of Bidder (.2); tel. conf. w/ A. Cerceo and Bidder's real estate counsel re: same (.6); prepare summary of same call for A. Cambouris and J. Seery (.5); e-mail correspondence re: solicitation of landlord's consent to sublease and review of related materials per asset sale (.2). | 11.60 | 7,308.00 | 26245451 |
| PANAS, J. | 09/23/10 | Finalize subleases, including LL consent; misc. questions re: asset sale; misc. questions re: possible asset sale. | 4.00 | 2,520.00 | 26062619 |
| ROBERTSON, J. | 09/23/10 | Prepare divestiture update chart per asset sale. | .20 | 90.00 | 26071375 |
| BROMLEY, J. L. | 09/23/10 | Calls & mtgs w/E. Bussigel; & J. Croft on possible asset sale (.6); ems re: same (.1). | .70 | 696.50 | 26076417 |
| LIU, E. | 09/23/10 | Divestiture chart (.1). | .10 | 51.50 | 26089061 |
| CERCEO, A. R. | 09/23/10 | Revisions to asset sale document for asset sale (4.0); misc. updates to sale agreement for real property (1.50); e-mails (1.0); claims updating & tracking (1.50);. | 8.00 | 3,600.00 | 26126476 |
| BRITT, T.J. | 09/23/10 | Research and drafting of motion. | 1.10 | 495.00 | 26152158 |
| MANDELL, E. | 09/23/10 | Attn to emails (1.20); t/c w/ client and D. Riley (0.7). | 1.90 | 1,197.00 | 26185037 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARETTE, P. | 09/23/10 | Review and revise drafts of asset sale document and related issues list, each initially prepared by A. Cerceo, re: possible asset sale (2.5); review revisions to same prepared by J. Croft and related correspondence to client's creditors (.6); e-mail correspondence w/ J. Croft and A. Cerceo re: various issues relating to possible asset sale (.9); prepare revised draft of asset sale document (3.7); tel. conf. w/ J. Panas re: related issues, incl. notice to Bidder re: termination of its lease, and re: issues relating to bidder's proposed revisions to asset sale document (.4); tel. conf.and conf.  w/ A. Cerceo re: same comments of bidder on asset sale document (.2); tel. conf. w/ bidder's real estate counsel re: same (.1); review, mark-up forms of asset sale document in response to comments of bidder (2.5); review further revisions to same forms made by A. Cerceo (.5); e-mail correspondence re: various issues relating to asset sale (.8); e-mail correspondence w/ J. Robertson re: status of asset sale post-Closing real estate matters and review of related materials (.3). | 12.50 | 7,875.00 | 26257522 |
| LIU, E. | 09/24/10 | Weekly real estate call (.5). | .50 | 257.50 | 26089084 |
| PANAS, J. | 09/24/10 | Weekly status call. | .40 | 252.00 | 26089695 |
| CERCEO, A. R. | 09/24/10 | 2.0 - review of claims and e-mails to E. Mandell/D. Riley re: claims resolution.  4.0 - review of asset sale document and comments on same.  1.0 - e-mails to P. Marette, J. Seery and A. Cambouris re: asset sale; 1.0 - calls w/ P. Marette re: asset sale. | 8.00 | 3,600.00 | 26162735 |
| MANDELL, E. | 09/24/10 | Attention to email re: proofs of claim. | 1.50 | 945.00 | 26186391 |
| MARETTE, P. | 09/24/10 | Review successive drafts of asset sale document being negotiated w/ bidder's counsel (2.5); tel. confs. w/ A. Cerceo re: related issues (.5); tel. conf. w/ A. Lane and V. Minichilli re: bidder's proposals re: asset sale document (.2); tel. confs. w/ R. Fishman, A. Lane and other reps of client re: same (.2); related review of client's occupancy agreements, rec'd from A. Lane (.8); review relevant master leases in connection w/ preparation of asset sale document (2.2); review of final asset sale document (.7); e-mail correspondence w/ bidder's real estate counsel, A. Cambouris, J. Seery and A. Cerceo re: various real estate issues relating to asset sale (1.4); review comments of client's creditors on asset sale document relating to possible asset sale and prepare responses thereto for J. Croft (1.8); e-mail correspondence re: various issues relating to possible asset sale, incl. re: procedures relating to release of escrowed funds (.9); e-mail messages to J. Robertson re: issues relating post-Closing asset sale real estate matters (.3). | 11.50 | 7,245.00 | 26258109 |
| MARETTE, P. | 09/25/10 | E-mail correspondence relating to asset sale and review of related materials (.5). | .50 | 315.00 | 26258220 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARETTE, P. | 09/26/10 | Review of asset sale document in connection w/ comments of J. Naccarato thereon and prepare related message to A. Cambouris (1.6); e-mail correspondence relating to contemplated asset sale document and review of related materials (.3). | 1.90 | 1,197.00 | 26258830 |
| ROBERTSON, J. | 09/27/10 | Communication with bidder counsel re: asset sale document. | .30 | 135.00 | 26082855 |
| RILEY, D.P. | 09/27/10 | Read and respond to emails (0.3). Discussion with E. Mandell (0.2).  Discussions with creditors attorneys (0.3).  Organizing claims and preparing course of action (1.5). | 2.30 | 1,184.50 | 26087561 |
| MANDELL, E. | 09/27/10 | Attention to emails. | 2.00 | 1,260.00 | 26145040 |
| MARETTE, P. | 09/27/10 | Tel. conf. w/ J. Croft re: issues relating to process re: funds being released from escrow in connection w/ possible asset sale (.2); e-mail correspondence w/ J. Croft re: same and other issues relating to possible asset sale, including public filing of exhibits to asset sale document (.9); review mark-up of asset sale document circulated by J. Croft (.4); review chart re: operating expense estimates prepared by client in connection w/ contemplated asset sale document (.5); review of draft closing checklist and send message to J. Seery re: related real estate matters per asset sale (.8); e-mail correspondence w/ J. Robertson re: issues relating to contemplated sublease (.3). | 3.10 | 1,953.00 | 26262248 |
| PANAS, J. | 09/28/10 | Finalize sublease documents; misc. questions re: closing mechanics and status per possible asset sale. | 3.30 | 2,079.00 | 26089383 |
| RILEY, D.P. | 09/28/10 | Emails with C Condlin, E Mandell, A Randazzo re: claim expungement (0.3).  Discussion with E Mandell re: claims (0.5). | .90 | 463.50 | 26097258 |
| MARETTE, P. | 09/28/10 | Review of provisions of asset sale document of space at client's location in connection w/ inquiries of A. Lane re: termination and extension options included therein and prepare related message to A. Lane (.4); review of model supplier issues, and related provisions of draft asset sale document, in connection w/ inquiries of J. Croft re: procedures re: release of escrowed funds and engage in e-mail correspondence re: related issues (2.7); tel. confs. w/ J. Panas re: same (.6); tel. conf. w/ K. Blacklow re: same and re: notice of extension of lease (.1); e-mail correspondence re: various other issues relating to possible asset sale, incl. public filing of exhibits asset sale document (.9); e-mail message to J. Seery re: real estate issues relating to asset sale (.5); e-mail correspondence re: asset sale post-Closing real estate issues (.4). | 5.60 | 3,528.00 | 26263304 |
| RILEY, D.P. | 09/29/10 | Discussions with Landlords (1.1). Followup with E Mandell re: same (0.2).  Scheduling weekly call (0.2). | 1.50 | 772.50 | 26113569 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MANDELL, E. | 09/29/10 | Attention to emails. | 1.00 | 630.00 | 26145523 |
| MARETTE, P. | 09/29/10 | Review of summary prepared by J. Croft of client's creditor's positions on various open issues re: asset sale document to possible asset sale and same related provisions (.5); e-mail correspondence re: various issues relating to possible asset sale, incl. re: Bidder's extension of its lease (.9). | 1.40 | 882.00 | 26264294 |
| RILEY, D.P. | 09/30/10 | Status call (0.5).  Prep and followup re: same (0.3). Discussion with E Mandell (0.2). | 1.00 | 515.00 | 26125844 |
| MANDELL, E. | 09/30/10 | Conf/call w/ client and D. Riley (1.00); attention to emails (1.00). | 2.00 | 1,260.00 | 26145666 |
| MARETTE, P. | 09/30/10 | Tel. conf. w/ V. Minichilli re: provisions of asset sale document relevant to closure of some sites prior to Closing (.2); review of same provisions (.2); e-mail correspondence re: various issues relating to possible asset sale, incl. re: procedures relating to escrowing of purchase price and release of same escrow (.5). | .90 | 567.00 | 26264603 |
| | | **MATTER TOTALS:** | **313.70** | **177,719.00** | |