**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))

September 1, 2010 through September 30, 2010

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $        2,174.56 |
| Travel – Transportation | | 2,379.81 |
| Travel – Lodging | | 860.74 |
| Travel – Meals | | 47.40 |
| Mailing and Shipping Charges | | 270.24 |
| Scanning Charges (at $0.10/page) | | 200.00 |
| Duplicating Charges (at $0.10/page) | | 17,884.60 |
| Color Duplicating Charges (at $0.65/page) | | 4,535.70 |
| Facsimile Charges (at $1.00/page) | | 191.00 |
| Legal Research | Lexis | 9,091.53 |
| | Westlaw | 23,108.84 |
| Late Work – Meals | | 4,195.54 |
| Late Work – Transportation | | 17,202.28 |
| Conference Meals | | 10,694.91 |
| Other | | 8,827.78 |
| **Grand Total Expenses** | | **$        101,664.93** |

---

[1]        Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Telephone** | | |
| 4/10/2010 | 3.30 | TEL & TEL N366000032432100054 Hailey taxis, travel to yal |
| 7/13/2010 | 4.23 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 7/13/2010 | 92.25 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 7/13/2010 | 3.55 | TEL & TEL Conf. ID:  ID: Neil P. Forrest |
| 7/14/2010 | 1.40 | TEL & TEL Conf. ID:  ID: Anna Krutonogaya |
| 7/14/2010 | 12.07 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 7/14/2010 | 5.74 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 7/14/2010 | 64.64 | TEL & TEL Conf. ID:  ID: Lauren Peacock |
| 7/14/2010 | 1.90 | TEL & TEL Conf. ID:  ID: Marcel L. Anderson |
| 7/14/2010 | 2.05 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 7/15/2010 | 98.79 | TEL & TEL Conf. ID:  ID: Anna Krutonogaya |
| 7/15/2010 | 11.04 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 7/15/2010 | 14.55 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/15/2010 | 20.18 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 7/15/2010 | 2.97 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 7/15/2010 | 39.29 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 7/15/2010 | 3.15 | TEL & TEL Conf. ID:  ID: Neil P. Forrest |
| 7/16/2010 | 27.14 | TEL & TEL Conf. ID:  ID: Jeremy Lacks |
| 7/17/2010 | 1.95 | TEL & TEL Conf. ID:  ID: Lauren Peacock |
| 7/19/2010 | 5.07 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 7/19/2010 | 21.97 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/19/2010 | 39.98 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/19/2010 | 15.49 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 7/19/2010 | 17.15 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 7/19/2010 | 10.65 | TEL & TEL Conf. ID:  ID: Russell Eckenrod |
| 7/20/2010 | 8.71 | TEL & TEL Conf. ID:  ID: James Croft |
| 7/20/2010 | 16.94 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/20/2010 | 5.12 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 7/21/2010 | 29.80 | TEL & TEL Conf. ID:  ID: Aaron Meyers |
| 7/21/2010 | 3.61 | TEL & TEL Conf. ID:  ID: Antonia Carew-Watts |
| 7/21/2010 | 4.27 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 7/21/2010 | 3.74 | TEL & TEL Conf. ID:  ID: Salvatore Bianca |
| 7/22/2010 | 12.65 | TEL & TEL Conf. ID:  ID: Alexandra Cambouris |
| 7/22/2010 | 5.89 | TEL & TEL Conf. ID:  ID: Anna Krutonogaya |
| 7/22/2010 | 3.66 | TEL & TEL Conf. ID:  ID: James L. Bromley |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/22/2010 | 6.09 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 7/23/2010 | 6.47 | TEL & TEL Conf. ID:  ID: Tamara Britt |
| 7/26/2010 | 8.81 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/26/2010 | 15.74 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/26/2010 | 2.82 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 7/27/2010 | 37.61 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 7/27/2010 | 11.99 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 7/27/2010 | 5.87 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 7/27/2010 | 10.90 | TEL & TEL Conf. ID:  ID: Robin J. Baik |
| 7/28/2010 | 14.38 | TEL & TEL Conf. ID:  ID: David H. Herrington |
| 7/28/2010 | 5.64 | TEL & TEL Conf. ID:  ID: Jennifer Westerfield |
| 7/28/2010 | 10.49 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 7/28/2010 | 19.08 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 7/28/2010 | 1.95 | TEL & TEL Conf. ID:  ID: Robin J. Baik |
| 7/28/2010 | 10.06 | TEL & TEL Conf. ID:  ID: Tamara Britt |
| 7/29/2010 | 12.49 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/29/2010 | 1.79 | TEL & TEL Conf. ID:  ID: Jeremy Lacks |
| 7/29/2010 | 5.07 | TEL & TEL Conf. ID:  ID: Tamara Britt |
| 7/30/2010 | 7.01 | TEL & TEL Conf. ID:  ID: Ebunoluwa Taiwo |
| 7/30/2010 | 16.88 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 8/2/2010 | 3.35 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 8/2/2010 | 4.05 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/2/2010 | 4.38 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 8/2/2010 | 3.26 | TEL & TEL Conf. ID:  ID: Robin J. Baik |
| 8/3/2010 | 31.97 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/3/2010 | 8.22 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 8/3/2010 | 4.38 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 8/4/2010 | 12.89 | TEL & TEL Conf. ID:  ID: Alan Audi |
| 8/4/2010 | 3.20 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 8/4/2010 | 6.37 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 8/4/2010 | 0.68 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 8/4/2010 | 52.90 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 8/4/2010 | 6.66 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 8/5/2010 | 5.26 | TEL & TEL Conf. ID:  ID: Alexandra Cambouris |
| 8/5/2010 | 77.73 | TEL & TEL Conf. ID:  ID: Ivy Hernandez |
| 8/5/2010 | 6.99 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/5/2010 | 3.26 | TEL & TEL Conf. ID:  ID: Jeremy Lacks |
| 8/5/2010 | 9.00 | TEL & TEL Conf. ID:  ID: Robin J. Baik |
| 8/5/2010 | 30.96 | TEL & TEL Conf. ID:  ID: Salvatore Bianca |
| 8/6/2010 | 7.15 | TEL & TEL Conf. ID:  ID: Antonia Carew-Watts |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/6/2010 | 6.30 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 8/6/2010 | 13.14 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 8/9/2010 | 1.03 | TEL & TEL Conf. ID:  ID: Ebunoluwa Taiwo |
| 8/9/2010 | 2.59 | TEL & TEL Conf. ID:  ID: Ebunoluwa Taiwo |
| 8/9/2010 | 21.72 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/9/2010 | 3.26 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/9/2010 | 8.38 | TEL & TEL Conf. ID:  ID: Jeffrey R. Penn |
| 8/10/2010 | 2.05 | TEL & TEL Conf. ID:  ID: Anthony Cerceo |
| 8/10/2010 | 11.00 | TEL & TEL Conf. ID:  ID: Helen Skinner |
| 8/10/2010 | 27.63 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/10/2010 | 2.68 | TEL & TEL Conf. ID:  ID: Jennifer Westerfield |
| 8/10/2010 | 155.71 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 8/10/2010 | 2.53 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 8/10/2010 | 1.30 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 8/10/2010 | 3.78 | TEL & TEL Conf. ID:  ID: Robin J. Baik |
| 8/10/2010 | 1.95 | TEL & TEL Conf. ID:  ID: Theodore Geiger |
| 8/10/2010 | 0.84 | TEL & TEL N36600029452100329 Schweitzer T-Mobile stateme |
| 8/10/2010 | 11.09 | TEL & TEL N36600032432100054 Hailey taxis, travel to yal |
| 8/11/2010 | 4.76 | TEL & TEL Conf. ID:  ID: Alexandra Cambouris |
| 8/11/2010 | 10.85 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 8/11/2010 | 4.81 | TEL & TEL Conf. ID:  ID: Helen Skinner |
| 8/11/2010 | 5.69 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 8/11/2010 | 52.81 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/11/2010 | 4.42 | TEL & TEL Conf. ID:  ID: Jennifer Westerfield |
| 8/11/2010 | 16.84 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 8/11/2010 | 22.09 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 8/12/2010 | 23.74 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 8/12/2010 | 8.50 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/12/2010 | 36.74 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/12/2010 | 18.56 | TEL & TEL Conf. ID:  ID: Jennifer Westerfield |
| 8/12/2010 | 0.68 | TEL & TEL Conf. ID:  ID: Jennifer Westerfield |
| 8/12/2010 | 1.99 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 8/12/2010 | 5.34 | TEL & TEL Conf. ID:  ID: Rebecca Weinstein |
| 9/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2023 3023519208      WILMINGTONDE |
| 9/1/2010 | 0.15 | NY TEL CLIENT REPORTS x2097 9199052312      RSCHTRGLPKNC |
| 9/1/2010 | 0.15 | NY TEL CLIENT REPORTS x2097 9199925000      RSCHTRGLPKNC |
| 9/1/2010 | 0.99 | NY TEL CLIENT REPORTS x2097 9726845262      ADDISON   TX |
| 9/1/2010 | 0.64 | NY TEL CLIENT REPORTS x2108 3023519459      WILMINGTONDE |
| 9/1/2010 | 0.94 | NY TEL CLIENT REPORTS x2124 2029741588      WASHINGTONDC |
| 9/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 6137637078      OTTAWAHULLON |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/1/2010 | 0.15 | NY TEL CLIENT REPORTS x2128 6137637078    OTTAWAHULLON |
| 9/1/2010 | 1.06 | NY TEL CLIENT REPORTS x2128 6137637078    OTTAWAHULLON |
| 9/1/2010 | 1.34 | NY TEL CLIENT REPORTS x2188 9199058152    RSCHTRGLPKNC |
| 9/1/2010 | 0.15 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 9/1/2010 | 2.11 | NY TEL CLIENT REPORTS x2218 6173428033    BOSTON   MA |
| 9/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 8607316026    WINDSOR   CT |
| 9/1/2010 | 0.15 | NY TEL CLIENT REPORTS x2264 3128451260    CHICGOZN IL |
| 9/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2264 4153152347    SNFC CNTRLCA |
| 9/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2266 3122838025    CHICGOZN IL |
| 9/1/2010 | 0.21 | NY TEL CLIENT REPORTS x2266 3124931306    CHICAGO ZOIL |
| 9/1/2010 | 1.26 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON   TX |
| 9/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 3127155091    CHICGOZN IL |
| 9/1/2010 | 0.64 | NY TEL CLIENT REPORTS x2433 9726856792    ADDISON   TX |
| 9/1/2010 | 2.46 | NY TEL CLIENT REPORTS x2488 9199058152    RSCHTRGLPKNC |
| 9/1/2010 | 1.96 | NY TEL CLIENT REPORTS x2629 4168623407    TORONTO   ON |
| 9/1/2010 | 1.34 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON ON |
| 9/1/2010 | 1.61 | NY TEL CLIENT REPORTS x2662 9198477147    RALEIGH   NC |
| 9/1/2010 | 4.84 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 9/1/2010 | 3.86 | NY TEL CLIENT REPORTS x2706 9058632021    BRAMPTON ON |
| 9/1/2010 | 1.26 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 9/1/2010 | 0.50 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON   MA |
| 9/1/2010 | 0.21 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON   MA |
| 9/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON   MA |
| 9/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 3023519662    WILMINGTONDE |
| 9/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 4162162327    TORONTO   ON |
| 9/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 2393314942    NAPLES   FL |
| 9/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3122597627    CHICAGO ZOIL |
| 9/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6306137300    LOMBARD  IL |
| 9/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058637000    BRAMPTON ON |
| 9/1/2010 | 0.08 | NY TEL CLIENT REPORTS x3809 2146614454    DALLAS   TX |
| 9/1/2010 | 4.76 | WASH. T & T Ext: 1648 Time: 10:00 Phone: 9199058152 |
| 9/1/2010 | 0.49 | WASH. T & T Ext: 1648 Time: 19:30 Phone: 2129061248 |
| 9/1/2010 | 1.75 | WASH. T & T Ext: 1946 Time: 14:18 Phone: 6469817099 |
| 9/1/2010 | 0.21 | WASH. T & T Ext: 1946 Time: 18:03 Phone: 6469817099 |
| 9/1/2010 | 0.21 | WASH. T & T Ext: 1946 Time: 19:25 Phone: 6469817099 |
| 9/1/2010 | 0.28 | WASH. T & T Ext: 1958 Time: 08:13 Phone: 6469817099 |
| 9/1/2010 | 0.07 | WASH. T & T Ext: 1958 Time: 08:25 Phone: 6469817099 |
| 9/1/2010 | 0.21 | WASH. T & T Ext: 1958 Time: 08:27 Phone: 6469817099 |
| 9/1/2010 | 0.21 | WASH. T & T Ext: 1958 Time: 08:35 Phone: 6469817099 |
| 9/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 4169432153    TORONTO   ON |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/2/2010 | 0.50 | NY TEL CLIENT REPORTS x2023 3023519208    WILMINGTONDE |
| 9/2/2010 | 0.15 | NY TEL CLIENT REPORTS x2097 5148628146    MONTREAL  PQ |
| 9/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 6154324617    NASHVILLE TN |
| 9/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 9/2/2010 | 1.96 | NY TEL CLIENT REPORTS x2108 9726845262    ADDISON  TX |
| 9/2/2010 | 0.43 | NY TEL CLIENT REPORTS x2128 6137637078    OTTAWAHULLON |
| 9/2/2010 | 0.91 | NY TEL CLIENT REPORTS x2128 6137637078    OTTAWAHULLON |
| 9/2/2010 | 0.21 | NY TEL CLIENT REPORTS x2188 9199054742    RSCHTRGLPKNC |
| 9/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2192 9199055749    RSCHTRGLPKNC |
| 9/2/2010 | 2.95 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 9/2/2010 | 3.23 | NY TEL CLIENT REPORTS x2266 9058632021    BRAMPTON  ON |
| 9/2/2010 | 0.43 | NY TEL CLIENT REPORTS x2305 3027787550    WILMINGTONDE |
| 9/2/2010 | 0.16 | NY TEL CLIENT REPORTS x2349 2022237362    WASHINGTONDC |
| 9/2/2010 | 4.21 | NY TEL CLIENT REPORTS x2349 9058632021    BRAMPTON  ON |
| 9/2/2010 | 0.56 | NY TEL CLIENT REPORTS x2662 4042601432    ATLANTA  GA |
| 9/2/2010 | 0.36 | NY TEL CLIENT REPORTS x2662 4168623407    TORONTO  ON |
| 9/2/2010 | 0.78 | NY TEL CLIENT REPORTS x2662 5196465537    LONDON   ON |
| 9/2/2010 | 2.74 | NY TEL CLIENT REPORTS x2706 9058632021    BRAMPTON  ON |
| 9/2/2010 | 0.15 | NY TEL CLIENT REPORTS x2734 4162161919    TORONTO  ON |
| 9/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 9199053575    RSCHTRGLPKNC |
| 9/2/2010 | 0.08 | NY TEL CLIENT REPORTS x3139 2148557501    DALLAS   TX |
| 9/2/2010 | 0.15 | NY TEL CLIENT REPORTS x3683 3026589200    WILMINGTONDE |
| 9/2/2010 | 1.61 | NY TEL CLIENT REPORTS x3906 9199058152    RSCHTRGLPKNC |
| 9/2/2010 | 3.93 | NY TEL CLIENT REPORTS x3909 3122597627    CHICAGO ZOIL |
| 9/2/2010 | 1.20 | NY TEL CLIENT REPORTS x3912 9497605296    NEWPORTBCHCA |
| 9/2/2010 | 11.97 | TEL & TEL -  SOUNDPATH  CONFERENCING 08/24-26 |
| 9/2/2010 | 29.77 | TEL & TEL -  SOUNDPATH  CONFERENCING 08/25-26 |
| 9/2/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 10:50 Phone: 3026561000 |
| 9/2/2010 | 1.05 | WASH. T & T Ext: 1612 Time: 11:18 Phone: 3026589200 |
| 9/2/2010 | 0.49 | WASH. T & T Ext: 1648 Time: 11:00 Phone: 6472009445 |
| 9/2/2010 | 0.42 | WASH. T & T Ext: 1648 Time: 11:06 Phone: 2129061248 |
| 9/2/2010 | 6.43 | WASH. T & T Ext: 1648 Time: 15:06 Phone: 9058632021 |
| 9/2/2010 | 0.49 | WASH. T & T Ext: 1648 Time: 17:54 Phone: 2129061248 |
| 9/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519405    WILMINGTONDE |
| 9/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519405    WILMINGTONDE |
| 9/3/2010 | 0.50 | NY TEL CLIENT REPORTS x2019 3023519405    WILMINGTONDE |
| 9/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519405    WILMINGTONDE |
| 9/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519405    WILMINGTONDE |
| 9/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519405    WILMINGTONDE |
| 9/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 8607316026    WINDSOR  CT |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9199054870    RSCHTRGLPKNC |
| 9/3/2010 | 0.64 | NY TEL CLIENT REPORTS x2124 6154324422    NASHVILLE TN |
| 9/3/2010 | 0.56 | NY TEL CLIENT REPORTS x2126 8047888327    RICHMOND  VA |
| 9/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 6137637078    OTTAWAHULLON |
| 9/3/2010 | 0.99 | NY TEL CLIENT REPORTS x2183 3016565282    BETHESDA  MD |
| 9/3/2010 | 1.06 | NY TEL CLIENT REPORTS x2188 9199054742    RSCHTRGLPKNC |
| 9/3/2010 | 0.21 | NY TEL CLIENT REPORTS x2188 9199056679    RSCHTRGLPKNC |
| 9/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2192 9726856791    ADDISON  TX |
| 9/3/2010 | 2.88 | NY TEL CLIENT REPORTS x2264 4162164832    TORONTO  ON |
| 9/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2349 2569638499    HUNTSVILLEAL |
| 9/3/2010 | 1.55 | NY TEL CLIENT REPORTS x2349 9058632021    BRAMPTON  ON |
| 9/3/2010 | 0.50 | NY TEL CLIENT REPORTS x2436 9199054870    RSCHTRGLPKNC |
| 9/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2436 9199054870    RSCHTRGLPKNC |
| 9/3/2010 | 0.78 | NY TEL CLIENT REPORTS x2629 3123508307    CHICAGO ZOIL |
| 9/3/2010 | 0.21 | NY TEL CLIENT REPORTS x2662 4162164825    TORONTO  ON |
| 9/3/2010 | 1.90 | NY TEL CLIENT REPORTS x2662 9726845262    ADDISON  TX |
| 9/3/2010 | 0.29 | NY TEL CLIENT REPORTS x2734 9199058677    RSCHTRGLPKNC |
| 9/3/2010 | 4.76 | NY TEL CLIENT REPORTS x2743 9199050133    RSCHTRGLPKNC |
| 9/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 9199054742    RSCHTRGLPKNC |
| 9/3/2010 | 0.43 | NY TEL CLIENT REPORTS x2818 6154324220    NASHVILLE TN |
| 9/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON   MA |
| 9/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON   MA |
| 9/3/2010 | 1.20 | NY TEL CLIENT REPORTS x2972 7325723637    NEWBRNSWCKNJ |
| 9/3/2010 | 0.50 | NY TEL CLIENT REPORTS x3683 3128041878    CHICAGO ZOIL |
| 9/3/2010 | 0.08 | NY TEL CLIENT REPORTS x3914 4162162327    TORONTO  ON |
| 9/3/2010 | 1.26 | NY TEL CLIENT REPORTS x3914 9726845262    ADDISON  TX |
| 9/3/2010 | 0.37 | WASH. T & T Ext: 1648 Time: 13:02 Phone: 9058632021 |
| 9/3/2010 | 5.22 | WASH. T & T Ext: 1648 Time: 13:08 Phone: 9058632021 |
| 9/3/2010 | 0.35 | WASH. T & T Ext: 1648 Time: 14:36 Phone: 9177437201 |
| 9/3/2010 | 1.94 | WASH. T & T Ext: 1648 Time: 16:03 Phone: 9058632021 |
| 9/7/2010 | 0.43 | NY TEL CLIENT REPORTS x2019 3023519405    WILMINGTONDE |
| 9/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2023 3013519208    SILVER SPGMD |
| 9/7/2010 | 0.29 | NY TEL CLIENT REPORTS x2023 3023519208    WILMINGTONDE |
| 9/7/2010 | 0.21 | NY TEL CLIENT REPORTS x2108 3023519662    WILMINGTONDE |
| 9/7/2010 | 0.36 | NY TEL CLIENT REPORTS x2108 3023519662    WILMINGTONDE |
| 9/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519662    WILMINGTONDE |
| 9/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 3129238329    CHICGOZN IL |
| 9/7/2010 | 0.15 | NY TEL CLIENT REPORTS x2126 5059925129    SANTA FE  NM |
| 9/7/2010 | 2.18 | NY TEL CLIENT REPORTS x2128 9726845262    ADDISON  TX |
| 9/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 5713192900    VA |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 6137637334    OTTAWAHULLON |
| 9/7/2010 | 16.66 | NY TEL CLIENT REPORTS x2264 7813733779    WALTHAM   MA |
| 9/7/2010 | 3.16 | NY TEL CLIENT REPORTS x2264 9199058152    RSCHTRGLPKNC |
| 9/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2266 3122597627    CHICAGO ZOIL |
| 9/7/2010 | 1.90 | NY TEL CLIENT REPORTS x2266 3122838025    CHICGOZN  IL |
| 9/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2266 4162164805    TORONTO   ON |
| 9/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2266 4168496013    TORONTO   ON |
| 9/7/2010 | 0.36 | NY TEL CLIENT REPORTS x2305 9379108848    DAYTON   OH |
| 9/7/2010 | 0.43 | NY TEL CLIENT REPORTS x2349 9058632021    BRAMPTON  ON |
| 9/7/2010 | 0.56 | NY TEL CLIENT REPORTS x2433 3024674213    WILMINGTONDE |
| 9/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 3127155091    CHICGOZN  IL |
| 9/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 3127155091    CHICGOZN  IL |
| 9/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2452 9099056679    RIVERSIDE CA |
| 9/7/2010 | 1.26 | NY TEL CLIENT REPORTS x2452 9199056679    RSCHTRGLPKNC |
| 9/7/2010 | 1.20 | NY TEL CLIENT REPORTS x2576 8046491334    RICHMOND  VA |
| 9/7/2010 | 0.21 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 9/7/2010 | 0.91 | NY TEL CLIENT REPORTS x2662 4162164825    TORONTO   ON |
| 9/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 9/7/2010 | 0.99 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON    MA |
| 9/7/2010 | 0.15 | NY TEL CLIENT REPORTS x2972 4165974216    TORONTO   ON |
| 9/7/2010 | 0.56 | NY TEL CLIENT REPORTS x2996 3128805644    CHICGOZN  IL |
| 9/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4162162964    TORONTO   ON |
| 9/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324506    NASHVILLE TN |
| 9/7/2010 | 0.36 | NY TEL CLIENT REPORTS x2996 6158723452    NASHVILLE TN |
| 9/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 8607316026    WINDSOR   CT |
| 9/7/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 9726856792    ADDISON   TX |
| 9/7/2010 | 6.76 | TELEPHONE (PA) TELEPHONE:0012122252000 DESTINATION:NEW YORK DURATION:1682 |
| 9/7/2010 | 0.14 | WASH. T & T Ext: 1612 Time: 13:01 Phone: 3023519208 |
| 9/7/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 14:31 Phone: 3023519208 |
| 9/7/2010 | 1.22 | WASH. T & T Ext: 1648 Time: 13:59 Phone: 9058632021 |
| 9/8/2010 | 1.23 | LONDON T & T Telephone:0012122252000 Destination:NEW YORK Duration:222 Extension:2244 |
| 9/8/2010 | 0.31 | LONDON T & T Telephone:07903233986 Destination:PERSONAL Duration:42 Extension:2244 |
| 9/8/2010 | 0.84 | WASH. T & T Ext: 1588 Time: 16:30 Phone: 3102829257 |
| 9/8/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 09:25 Phone: 3128805644 |
| 9/8/2010 | 2.87 | WASH. T & T Ext: 1648 Time: 10:03 Phone: 9199058152 |
| 9/9/2010 | 0.23 | LONDON T & T Telephone:01216984000 Destination:BIRMINGH Duration:84 Extension:2244 |
| 9/10/2010 | 2.44 | TEL & TEL N36600000186210033 7 Buell T-Mobile Expense |
| 9/10/2010 | 2.26 | TEL & TEL N366000029452100333 Schweitzer T-Mobile stateme |
| 9/10/2010 | 1.77 | TEL & TEL N366000035382100220 Rozenberg September 2010 T- |
| 9/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 6137637078    OTTAWAHULLON |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 9/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 6137637078 | OTTAWAHULLON |
| 9/13/2010 | 0.43 | NY TEL CLIENT REPORTS x2097 6137638893 | OTTAWAHULLON |
| 9/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 9/13/2010 | 0.36 | NY TEL CLIENT REPORTS x2124 9199056679 | RSCHTRGLPKNC |
| 9/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 7043483368 | CHARLOTTE NC |
| 9/13/2010 | 0.21 | NY TEL CLIENT REPORTS x2128 7043483368 | CHARLOTTE NC |
| 9/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 7134638575 | HOUSTON   TX |
| 9/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 9723627215 | DALLAS   TX |
| 9/13/2010 | 0.15 | NY TEL CLIENT REPORTS x2209 4169251234 | TORONTO  ON |
| 9/13/2010 | 0.78 | NY TEL CLIENT REPORTS x2415 4162161906 | TORONTO  ON |
| 9/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 6154324220 | NASHVILLE TN |
| 9/13/2010 | 0.21 | NY TEL CLIENT REPORTS x2536 3122585792 | CHICGOZN IL |
| 9/13/2010 | 0.99 | NY TEL CLIENT REPORTS x2536 9199052312 | RSCHTRGLPKNC |
| 9/13/2010 | 0.29 | NY TEL CLIENT REPORTS x2536 9199054870 | RSCHTRGLPKNC |
| 9/13/2010 | 0.64 | NY TEL CLIENT REPORTS x2536 9723622447 | DALLAS   TX |
| 9/13/2010 | 0.85 | NY TEL CLIENT REPORTS x2604 6154324289 | NASHVILLE TN |
| 9/13/2010 | 0.43 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO  ON |
| 9/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2706 9726852374 | ADDISON  TX |
| 9/13/2010 | 0.15 | NY TEL CLIENT REPORTS x2877 6175351635 | BOSTON   MA |
| 9/13/2010 | 0.71 | NY TEL CLIENT REPORTS x2895 3023519459 | WILMINGTONDE |
| 9/13/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 4084397732 | SAN JOSE WCA |
| 9/13/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 4168687240 | TORONTO  ON |
| 9/13/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 6137630170 | OTTAWAHULLON |
| 9/13/2010 | 1.41 | NY TEL CLIENT REPORTS x2996 6137630170 | OTTAWAHULLON |
| 9/13/2010 | 1.13 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 9/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 9/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324506 | NASHVILLE TN |
| 9/13/2010 | 0.43 | NY TEL CLIENT REPORTS x2996 6154324506 | NASHVILLE TN |
| 9/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324506 | NASHVILLE TN |
| 9/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6158723452 | NASHVILLE TN |
| 9/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6158723748 | NASHVILLE TN |
| 9/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058637000 | BRAMPTON  ON |
| 9/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9723622447 | DALLAS   TX |
| 9/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9723622447 | DALLAS   TX |
| 9/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9723622447 | DALLAS   TX |
| 9/13/2010 | 0.43 | NY TEL CLIENT REPORTS x2996 9725677296 | GRAND PRAITX |
| 9/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 4693304928 | RICHARDSONTX |
| 9/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 6137637078 | OTTAWAHULLON |
| 9/14/2010 | 0.43 | NY TEL CLIENT REPORTS x2097 9723622168 | DALLAS   TX |
| 9/14/2010 | 0.29 | NY TEL CLIENT REPORTS x2097 9726856792 | ADDISON  TX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 9/14/2010 | 0.78 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 9/14/2010 | 0.29 | NY TEL CLIENT REPORTS x2108 3023519662 | WILMINGTONDE |
| 9/14/2010 | 0.36 | NY TEL CLIENT REPORTS x2108 3023519662 | WILMINGTONDE |
| 9/14/2010 | 1.06 | NY TEL CLIENT REPORTS x2124 6154324289 | NASHVILLE TN |
| 9/14/2010 | 1.34 | NY TEL CLIENT REPORTS x2128 7134638575 | HOUSTON   TX |
| 9/14/2010 | 0.15 | NY TEL CLIENT REPORTS x2128 7134638575 | HOUSTON   TX |
| 9/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 7138533841 | HOUSTON   TX |
| 9/14/2010 | 1.26 | NY TEL CLIENT REPORTS x2128 7138533841 | HOUSTON   TX |
| 9/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 8602497127 | HARTFORD  CT |
| 9/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 8602497127 | HARTFORD  CT |
| 9/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 8607316026 | WINDSOR   CT |
| 9/14/2010 | 0.43 | NY TEL CLIENT REPORTS x2188 9199054742 | RSCHTRGLPKNC |
| 9/14/2010 | 1.55 | NY TEL CLIENT REPORTS x2264 4162164832 | TORONTO   ON |
| 9/14/2010 | 0.50 | NY TEL CLIENT REPORTS x2264 4168460142 | TORONTO   ON |
| 9/14/2010 | 0.43 | NY TEL CLIENT REPORTS x2266 8452348762 | NEWBURGH  NY |
| 9/14/2010 | 0.21 | NY TEL CLIENT REPORTS x2266 9497173000 | NEWPORTBCHCA |
| 9/14/2010 | 4.49 | NY TEL CLIENT REPORTS x2266 9726845262 | ADDISON   TX |
| 9/14/2010 | 0.50 | NY TEL CLIENT REPORTS x2305 6137635332 | OTTAWAHULLON |
| 9/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 4162161906 | TORONTO   ON |
| 9/14/2010 | 4.70 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON   TX |
| 9/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 9726856791 | ADDISON   TX |
| 9/14/2010 | 0.78 | NY TEL CLIENT REPORTS x2433 3175195037 | INDIANAPLSIN |
| 9/14/2010 | 0.15 | NY TEL CLIENT REPORTS x2436 4035609043 | CALGARY   AB |
| 9/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2487 3023519662 | WILMINGTONDE |
| 9/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 4169411763 | TORONTO   ON |
| 9/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 3122597627 | CHICAGO ZOIL |
| 9/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 3122597627 | CHICAGO ZOIL |
| 9/14/2010 | 0.71 | NY TEL CLIENT REPORTS x2629 4162162327 | TORONTO   ON |
| 9/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 3122597627 | CHICAGO ZOIL |
| 9/14/2010 | 0.15 | NY TEL CLIENT REPORTS x2650 3122597627 | CHICAGO ZOIL |
| 9/14/2010 | 0.56 | NY TEL CLIENT REPORTS x2662 4168623407 | TORONTO   ON |
| 9/14/2010 | 0.36 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 9/14/2010 | 0.56 | NY TEL CLIENT REPORTS x2877 6175351635 | BOSTON    MA |
| 9/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 6154324289 | NASHVILLE TN |
| 9/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 9199053706 | RSCHTRGLPKNC |
| 9/14/2010 | 0.15 | NY TEL CLIENT REPORTS x2925 3023519459 | WILMINGTONDE |
| 9/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168687240 | TORONTO   ON |
| 9/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168687696 | TORONTO   ON |
| 9/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9723622168 | DALLAS    TX |
| 9/14/2010 | 0.78 | NY TEL CLIENT REPORTS x2996 9723622168 | DALLAS    TX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9723622447    DALLAS   TX |
| 9/14/2010 | 0.08 | NY TEL CLIENT REPORTS x3908 2393314942    NAPLES    FL |
| 9/14/2010 | 0.08 | NY TEL CLIENT REPORTS x3908 3122225976    CHICAGO  IL |
| 9/14/2010 | 0.08 | NY TEL CLIENT REPORTS x3908 3122597627    CHICAGO ZOIL |
| 9/14/2010 | 4.49 | NY TEL CLIENT REPORTS x3913 9199058152    RSCHTRGLPKNC |
| 9/14/2010 | 2.25 | NY TEL CLIENT REPORTS x3913 9726845262    ADDISON  TX |
| 9/14/2010 | 0.08 | NY TEL CLIENT REPORTS x3913 9726845266    ADDISON  TX |
| 9/14/2010 | 0.28 | WASH. T & T Ext: 1612 Time: 14:44 Phone: 9199052364 |
| 9/14/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 14:51 Phone: 2142956416 |
| 9/14/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 14:52 Phone: 2148084375 |
| 9/14/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 15:24 Phone: 2126106419 |
| 9/14/2010 | 0.63 | WASH. T & T Ext: 1612 Time: 18:24 Phone: 2148084375 |
| 9/14/2010 | 0.07 | WASH. T & T Ext: 1625 Time: 14:00 Phone: 2122252000 |
| 9/14/2010 | 0.13 | WASH. T & T Ext: 1760 Time: 15:12 Phone: 6137638893 |
| 9/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2061 9726852374    ADDISON  TX |
| 9/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2097 2149694367    DALLAS   TX |
| 9/15/2010 | 0.50 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 9/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2097 9497173000    NEWPORTBCHCA |
| 9/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2108 4032624010    CALGARY   AB |
| 9/15/2010 | 0.56 | NY TEL CLIENT REPORTS x2108 4168496013    TORONTO  ON |
| 9/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2118 3023519357    WILMINGTONDE |
| 9/15/2010 | 0.29 | NY TEL CLIENT REPORTS x2124 2816820881    HOUSTON  TX |
| 9/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2124 3123862211    CHICGOZN IL |
| 9/15/2010 | 1.48 | NY TEL CLIENT REPORTS x2126 9199059987    RSCHTRGLPKNC |
| 9/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2134 9199050302    RSCHTRGLPKNC |
| 9/15/2010 | 6.10 | NY TEL CLIENT REPORTS x2134 9199058152    RSCHTRGLPKNC |
| 9/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 6137656722    OTTAWAHULLON |
| 9/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 9058631171    BRAMPTON  ON |
| 9/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2264 4153152347    SNFC CNTRLCA |
| 9/15/2010 | 0.91 | NY TEL CLIENT REPORTS x2266 9497173000    NEWPORTBCHCA |
| 9/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2305 8197707771    OTTAWAHULLPQ |
| 9/15/2010 | 5.05 | NY TEL CLIENT REPORTS x2415 9199058152    RSCHTRGLPKNC |
| 9/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 9726856791    ADDISON  TX |
| 9/15/2010 | 1.13 | NY TEL CLIENT REPORTS x2436 9199058152    RSCHTRGLPKNC |
| 9/15/2010 | 0.36 | NY TEL CLIENT REPORTS x2538 2065212861    SEATTLE  WA |
| 9/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2629 4162164000    TORONTO  ON |
| 9/15/2010 | 1.61 | NY TEL CLIENT REPORTS x2662 2149694367    DALLAS   TX |
| 9/15/2010 | 0.43 | NY TEL CLIENT REPORTS x2662 4168623407    TORONTO  ON |
| 9/15/2010 | 1.48 | NY TEL CLIENT REPORTS x2743 9723626252    DALLAS   TX |
| 9/15/2010 | 0.29 | NY TEL CLIENT REPORTS x3491 9199054870    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 9/15/2010 | 1.69 | NY TEL CLIENT REPORTS x3683 9199058152 | RSCHTRGLPKNC |
| 9/15/2010 | 1.13 | NY TEL CLIENT REPORTS x3968 9199058152 | RSCHTRGLPKNC |
| 9/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2023 4162162964 | TORONTO   ON |
| 9/16/2010 | 1.26 | NY TEL CLIENT REPORTS x2097 9496978819 | IRVINE   CA |
| 9/16/2010 | 0.64 | NY TEL CLIENT REPORTS x2124 6154324289 | NASHVILLE TN |
| 9/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2124 6154324289 | NASHVILLE TN |
| 9/16/2010 | 1.76 | NY TEL CLIENT REPORTS x2264 2393314942 | NAPLES   FL |
| 9/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2264 2393314942 | NAPLES   FL |
| 9/16/2010 | 1.76 | NY TEL CLIENT REPORTS x2264 3129849711 | CHICGOZN IL |
| 9/16/2010 | 2.66 | NY TEL CLIENT REPORTS x2415 9058632021 | BRAMPTON ON |
| 9/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2436 4032624010 | CALGARY   AB |
| 9/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2436 4035609043 | CALGARY   AB |
| 9/16/2010 | 0.21 | NY TEL CLIENT REPORTS x2488 3128805644 | CHICGOZN IL |
| 9/16/2010 | 0.36 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 9/16/2010 | 1.61 | NY TEL CLIENT REPORTS x2536 9726858211 | ADDISON  TX |
| 9/16/2010 | 7.29 | NY TEL CLIENT REPORTS x2658 9199058152 | RSCHTRGLPKNC |
| 9/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 3023519357 | WILMINGTONDE |
| 9/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 7138533841 | HOUSTON  TX |
| 9/16/2010 | 1.26 | NY TEL CLIENT REPORTS x2895 9199053706 | RSCHTRGLPKNC |
| 9/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3058038366 | MIAMI    FL |
| 9/16/2010 | 0.78 | NY TEL CLIENT REPORTS x2996 3058038366 | MIAMI    FL |
| 9/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 9/16/2010 | 0.56 | NY TEL CLIENT REPORTS x3906 9199058152 | RSCHTRGLPKNC |
| 9/17/2010 | 0.29 | NY TEL CLIENT REPORTS x2023 3023519459 | WILMINGTONDE |
| 9/17/2010 | 0.15 | NY TEL CLIENT REPORTS x2097 3023519459 | WILMINGTONDE |
| 9/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519662 | WILMINGTONDE |
| 9/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519662 | WILMINGTONDE |
| 9/17/2010 | 1.61 | NY TEL CLIENT REPORTS x2097 9726845262 | ADDISON  TX |
| 9/17/2010 | 0.29 | NY TEL CLIENT REPORTS x2108 4032624010 | CALGARY   AB |
| 9/17/2010 | 0.50 | NY TEL CLIENT REPORTS x2108 9199058152 | RSCHTRGLPKNC |
| 9/17/2010 | 0.36 | NY TEL CLIENT REPORTS x2118 3023519357 | WILMINGTONDE |
| 9/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2118 3023519662 | WILMINGTONDE |
| 9/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2118 3023519662 | WILMINGTONDE |
| 9/17/2010 | 1.13 | NY TEL CLIENT REPORTS x2118 9726852374 | ADDISON  TX |
| 9/17/2010 | 0.15 | NY TEL CLIENT REPORTS x2126 3026589141 | WILMINGTONDE |
| 9/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 7134638575 | HOUSTON  TX |
| 9/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 9723627215 | DALLAS   TX |
| 9/17/2010 | 1.26 | NY TEL CLIENT REPORTS x2128 9726845262 | ADDISON  TX |
| 9/17/2010 | 0.31 | NY TEL CLIENT REPORTS x2218 2027994321 | WASHINGTONDC |
| 9/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 3023519459 | WILMINGTONDE |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 9/17/2010 | 0.78 | NY TEL CLIENT REPORTS x2264 9199058152 | RSCHTRGLPKNC |
| 9/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2266 2672072947 | PHILA    PA |
| 9/17/2010 | 0.15 | NY TEL CLIENT REPORTS x2266 3024427005 | WILMINGTONDE |
| 9/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2266 3024427005 | WILMINGTONDE |
| 9/17/2010 | 0.91 | NY TEL CLIENT REPORTS x2307 6137630170 | OTTAWAHULLON |
| 9/17/2010 | 1.10 | NY TEL CLIENT REPORTS x2339 2022155262 | WASHINGTONDC |
| 9/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2339 5183955400 | SCHENCTADYNY |
| 9/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2339 9497605253 | NEWPORTBCHCA |
| 9/17/2010 | 0.15 | NY TEL CLIENT REPORTS x2339 9497605253 | NEWPORTBCHCA |
| 9/17/2010 | 2.88 | NY TEL CLIENT REPORTS x2349 9058632021 | BRAMPTON ON |
| 9/17/2010 | 2.31 | NY TEL CLIENT REPORTS x2349 9058632021 | BRAMPTON ON |
| 9/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 9726856791 | ADDISON  TX |
| 9/17/2010 | 0.15 | NY TEL CLIENT REPORTS x2433 3127155091 | CHICGOZN IL |
| 9/17/2010 | 0.71 | NY TEL CLIENT REPORTS x2487 3024674213 | WILMINGTONDE |
| 9/17/2010 | 1.90 | NY TEL CLIENT REPORTS x2488 9199052440 | RSCHTRGLPKNC |
| 9/17/2010 | 2.81 | NY TEL CLIENT REPORTS x2553 3024427005 | WILMINGTONDE |
| 9/17/2010 | 0.21 | NY TEL CLIENT REPORTS x2553 3024427008 | WILMINGTONDE |
| 9/17/2010 | 1.61 | NY TEL CLIENT REPORTS x2584 3016338749 | WASHINGTONMD |
| 9/17/2010 | 0.43 | NY TEL CLIENT REPORTS x2629 4169432153 | TORONTO  ON |
| 9/17/2010 | 0.56 | NY TEL CLIENT REPORTS x2745 3129849711 | CHICGOZN IL |
| 9/17/2010 | 0.43 | NY TEL CLIENT REPORTS x2886 3026589200 | WILMINGTONDE |
| 9/17/2010 | 0.99 | NY TEL CLIENT REPORTS x2895 3023519662 | WILMINGTONDE |
| 9/17/2010 | 1.06 | NY TEL CLIENT REPORTS x2996 3122597627 | CHICAGO ZOIL |
| 9/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9199054750 | RSCHTRGLPKNC |
| 9/17/2010 | 1.06 | NY TEL CLIENT REPORTS x3116 9058632021 | BRAMPTON ON |
| 9/17/2010 | 1.61 | NY TEL CLIENT REPORTS x3116 9058632021 | BRAMPTON ON |
| 9/17/2010 | 1.48 | NY TEL CLIENT REPORTS x3139 2148557501 | DALLAS   TX |
| 9/17/2010 | 1.76 | NY TEL CLIENT REPORTS x3805 3023519208 | WILMINGTONDE |
| 9/17/2010 | 4.73 | WASH. T & T Ext: 1648 Time: 09:00 Phone: 9058632021 | |
| 9/17/2010 | 2.31 | WASH. T & T Ext: 1648 Time: 10:30 Phone: 9058632021 | |
| 9/17/2010 | 0.14 | WASH. T & T Ext: 1648 Time: 16:32 Phone: 6464363817 | |
| 9/17/2010 | 0.73 | WASH. T & T Ext: 1760 Time: 10:39 Phone: 6137638893 | |
| 9/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3016565282 | BETHESDA MD |
| 9/20/2010 | 0.50 | NY TEL CLIENT REPORTS x2045 3023519208 | WILMINGTONDE |
| 9/20/2010 | 0.29 | NY TEL CLIENT REPORTS x2097 3024427008 | WILMINGTONDE |
| 9/20/2010 | 1.26 | NY TEL CLIENT REPORTS x2118 9726852374 | ADDISON  TX |
| 9/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2124 8572212573 | BOSTON   MA |
| 9/20/2010 | 0.56 | NY TEL CLIENT REPORTS x2126 7758325250 | CRYSTALBAYNV |
| 9/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 6154324506 | NASHVILLE TN |
| 9/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 9723627215 | DALLAS   TX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 4025922069    OMAHA    NE |
| 9/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 4025952069    OMAHA    NE |
| 9/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2266 3024427005    WILMINGTONDE |
| 9/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2266 3024427005    WILMINGTONDE |
| 9/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2436 3023519662    WILMINGTONDE |
| 9/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2497 9199058152    RSCHTRGLPKNC |
| 9/20/2010 | 0.71 | NY TEL CLIENT REPORTS x2536 9199052705    RSCHTRGLPKNC |
| 9/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2553 3024427005    WILMINGTONDE |
| 9/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2553 3024427008    WILMINGTONDE |
| 9/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 4159544400    SNFC CNTRLCA |
| 9/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 4159544472    SNFC CNTRLCA |
| 9/20/2010 | 1.76 | NY TEL CLIENT REPORTS x2706 9058632021    BRAMPTON  ON |
| 9/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2844 9726844610    ADDISON   TX |
| 9/20/2010 | 0.71 | NY TEL CLIENT REPORTS x2844 9726854610    ADDISON   TX |
| 9/20/2010 | 0.56 | NY TEL CLIENT REPORTS x2994 9726852374    ADDISON   TX |
| 9/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3024427005    WILMINGTONDE |
| 9/20/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 3024427006    WILMINGTONDE |
| 9/20/2010 | 1.69 | NY TEL CLIENT REPORTS x2996 9199058152    RSCHTRGLPKNC |
| 9/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9723622168    DALLAS   TX |
| 9/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9723622447    DALLAS   TX |
| 9/20/2010 | 0.43 | NY TEL CLIENT REPORTS x2996 9725677296    GRAND PRAITX |
| 9/20/2010 | 0.08 | NY TEL CLIENT REPORTS x3805 3023519208    WILMINGTONDE |
| 9/20/2010 | 0.08 | NY TEL CLIENT REPORTS x3805 3023519208    WILMINGTONDE |
| 9/20/2010 | 0.50 | NY TEL CLIENT REPORTS x3805 3023519459    WILMINGTONDE |
| 9/20/2010 | 1.20 | NY TEL CLIENT REPORTS x3909 9058632021    BRAMPTON  ON |
| 9/20/2010 | 0.77 | TELEPHONE (BR) Telephone:00442070904530 Destination:UNITED K Duration:792 Extension:2577 |
| 9/20/2010 | 1.82 | WASH. T & T Ext: 1612 Time: 08:31 Phone: 9199058152 |
| 9/20/2010 | 3.08 | WASH. T & T Ext: 1612 Time: 09:00 Phone: 9199058152 |
| 9/20/2010 | 0.98 | WASH. T & T Ext: 1612 Time: 09:45 Phone: 9199052364 |
| 9/20/2010 | 0.25 | WASH. T & T Ext: 1648 Time: 12:02 Phone: 9058632021 |
| 9/20/2010 | 2.43 | WASH. T & T Ext: 1648 Time: 12:04 Phone: 9058632021 |
| 9/20/2010 | 0.70 | WASH. T & T Ext: 1648 Time: 13:41 Phone: 2143947079 |
| 9/20/2010 | 0.21 | WASH. T & T Ext: 1648 Time: 14:38 Phone: 2068832500 |
| 9/20/2010 | 0.13 | WASH. T & T Ext: 1648 Time: 16:01 Phone: 9058632021 |
| 9/20/2010 | 1.94 | WASH. T & T Ext: 1648 Time: 16:02 Phone: 9058632021 |
| 9/20/2010 | 1.46 | WASH. T & T Ext: 1648 Time: 17:30 Phone: 4168460142 |
| 9/20/2010 | 2.79 | WASH. T & T Ext: 1972 Time: 12:01 Phone: 9058632021 |
| 9/20/2010 | 0.07 | WASH. T & T Ext: 1972 Time: 16:22 Phone: 2068832500 |
| 9/21/2010 | 4.41 | NY TEL CLIENT REPORTS x2018 9199058152    RSCHTRGLPKNC |
| 9/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3016338749    WASHINGTONMD |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 9/21/2010 | 0.29 | NY TEL CLIENT REPORTS x2032 6137385499 | OTTAWAHULLON |
| 9/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 7735616757 | CHICGOZN IL |
| 9/21/2010 | 0.21 | NY TEL CLIENT REPORTS x2032 7735616757 | CHICGOZN IL |
| 9/21/2010 | 2.18 | NY TEL CLIENT REPORTS x2032 9726845262 | ADDISON TX |
| 9/21/2010 | 0.29 | NY TEL CLIENT REPORTS x2097 3024427008 | WILMINGTONDE |
| 9/21/2010 | 1.34 | NY TEL CLIENT REPORTS x2097 9726845262 | ADDISON TX |
| 9/21/2010 | 2.11 | NY TEL CLIENT REPORTS x2128 9726845262 | ADDISON TX |
| 9/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2134 9196050302 | RALEIGH NC |
| 9/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2134 9199050302 | RSCHTRGLPKNC |
| 9/21/2010 | 1.76 | NY TEL CLIENT REPORTS x2192 9058631174 | BRAMPTON ON |
| 9/21/2010 | 2.04 | NY TEL CLIENT REPORTS x2197 9199058152 | RSCHTRGLPKNC |
| 9/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 3027787550 | WILMINGTONDE |
| 9/21/2010 | 0.56 | NY TEL CLIENT REPORTS x2218 6137635332 | OTTAWAHULLON |
| 9/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 6137635332 | OTTAWAHULLON |
| 9/21/2010 | 0.85 | NY TEL CLIENT REPORTS x2266 4162164000 | TORONTO ON |
| 9/21/2010 | 3.30 | NY TEL CLIENT REPORTS x2266 9058632021 | BRAMPTON ON |
| 9/21/2010 | 1.13 | NY TEL CLIENT REPORTS x2305 3026589200 | WILMINGTONDE |
| 9/21/2010 | 0.36 | NY TEL CLIENT REPORTS x2305 3122585792 | CHICGOZN IL |
| 9/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 9726334512 | PLANO TX |
| 9/21/2010 | 1.90 | NY TEL CLIENT REPORTS x2415 9058632021 | BRAMPTON ON |
| 9/21/2010 | 2.95 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON TX |
| 9/21/2010 | 0.21 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON TX |
| 9/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2487 5135949551 | MIDDLETOWNOH |
| 9/21/2010 | 3.65 | NY TEL CLIENT REPORTS x2488 9199052490 | RSCHTRGLPKNC |
| 9/21/2010 | 0.71 | NY TEL CLIENT REPORTS x2538 9199052312 | RSCHTRGLPKNC |
| 9/21/2010 | 0.15 | NY TEL CLIENT REPORTS x2553 3024427008 | WILMINGTONDE |
| 9/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2553 3024427008 | WILMINGTONDE |
| 9/21/2010 | 0.15 | NY TEL CLIENT REPORTS x2629 4159544400 | SNFC CNTRLCA |
| 9/21/2010 | 2.11 | NY TEL CLIENT REPORTS x2662 9726845262 | ADDISON TX |
| 9/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 7084251102 | OAK LAWN IL |
| 9/21/2010 | 1.26 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 9/21/2010 | 2.31 | NY TEL CLIENT REPORTS x2884 9199058152 | RSCHTRGLPKNC |
| 9/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2928 3023519662 | WILMINGTONDE |
| 9/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2975 4152163907 | SNFC CNTRLCA |
| 9/21/2010 | 0.21 | NY TEL CLIENT REPORTS x2975 4162163907 | TORONTO ON |
| 9/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2975 6154324220 | NASHVILLE TN |
| 9/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 9/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154325758 | NASHVILLE TN |
| 9/21/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 6158723452 | NASHVILLE TN |
| 9/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 8607316026 | WINDSOR CT |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 9/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653 | BRAMPTON  ON |
| 9/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9199054750 | RSCHTRGLPKNC |
| 9/21/2010 | 0.36 | NY TEL CLIENT REPORTS x2996 9723622168 | DALLAS   TX |
| 9/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9723622447 | DALLAS   TX |
| 9/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9725677296 | GRAND PRAITX |
| 9/21/2010 | 0.15 | NY TEL CLIENT REPORTS x3683 5124635555 | AUSTIN   TX |
| 9/21/2010 | 5.61 | NY TEL CLIENT REPORTS x3805 9199058152 | RSCHTRGLPKNC |
| 9/21/2010 | 3.30 | NY TEL CLIENT REPORTS x3905 9058632021 | BRAMPTON  ON |
| 9/21/2010 | 2.39 | NY TEL CLIENT REPORTS x3914 9726845262 | ADDISON  TX |
| 9/21/2010 | 0.08 | NY TEL CLIENT REPORTS x3914 9726845262 | ADDISON  TX |
| 9/21/2010 | 2.04 | NY TEL CLIENT REPORTS x3968 9058632021 | BRAMPTON  ON |
| 9/21/2010 | 0.21 | WASH. T & T Ext: 1612 Time: 17:57 Phone: 2128368284 | |
| 9/21/2010 | 3.52 | WASH. T & T Ext: 1648 Time: 11:04 Phone: 9058632021 | |
| 9/22/2010 | 1.69 | NY TEL CLIENT REPORTS x2097 9199058152 | RSCHTRGLPKNC |
| 9/22/2010 | 0.36 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 9/22/2010 | 0.36 | NY TEL CLIENT REPORTS x2124 6154324289 | NASHVILLE TN |
| 9/22/2010 | 0.79 | NY TEL CLIENT REPORTS x2126 2022237362 | WASHINGTONDC |
| 9/22/2010 | 3.09 | NY TEL CLIENT REPORTS x2266 9723622168 | DALLAS   TX |
| 9/22/2010 | 0.16 | NY TEL CLIENT REPORTS x2415 2028874184 | WASHINGTONDC |
| 9/22/2010 | 1.34 | NY TEL CLIENT REPORTS x2415 9199058152 | RSCHTRGLPKNC |
| 9/22/2010 | 0.21 | NY TEL CLIENT REPORTS x2487 6154324220 | NASHVILLE TN |
| 9/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 4159544400 | SNFC CNTRLCA |
| 9/22/2010 | 3.44 | NY TEL CLIENT REPORTS x2662 9199058152 | RSCHTRGLPKNC |
| 9/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2706 3023519459 | WILMINGTONDE |
| 9/22/2010 | 0.29 | NY TEL CLIENT REPORTS x2706 3023519459 | WILMINGTONDE |
| 9/22/2010 | 0.78 | NY TEL CLIENT REPORTS x2706 7342765825 | ANN ARBOR MI |
| 9/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2706 8607316026 | WINDSOR  CT |
| 9/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2706 9058631184 | BRAMPTON  ON |
| 9/22/2010 | 0.36 | NY TEL CLIENT REPORTS x2706 9726852374 | ADDISON  TX |
| 9/22/2010 | 1.55 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 9/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 9/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 9/22/2010 | 1.61 | NY TEL CLIENT REPORTS x2895 6154324289 | NASHVILLE TN |
| 9/22/2010 | 0.71 | NY TEL CLIENT REPORTS x2996 3023519459 | WILMINGTONDE |
| 9/22/2010 | 0.43 | NY TEL CLIENT REPORTS x2996 3023519459 | WILMINGTONDE |
| 9/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3024427005 | WILMINGTONDE |
| 9/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3024427006 | WILMINGTONDE |
| 9/22/2010 | 8.55 | NY TEL CLIENT REPORTS x3805 9199058152 | RSCHTRGLPKNC |
| 9/22/2010 | 1.48 | NY TEL CLIENT REPORTS x3907 9199058152 | RSCHTRGLPKNC |
| 9/22/2010 | 0.08 | NY TEL CLIENT REPORTS x3909 4162319774 | TORONTO  ON |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/22/2010 | 0.08 | NY TEL CLIENT REPORTS x3909 4168496013    TORONTO   ON |
| 9/22/2010 | 0.08 | NY TEL CLIENT REPORTS x3909 4168496013    TORONTO   ON |
| 9/22/2010 | 0.08 | NY TEL CLIENT REPORTS x3909 4168496043    TORONTO   ON |
| 9/22/2010 | 0.08 | NY TEL CLIENT REPORTS x3909 9058637419    BRAMPTON  ON |
| 9/22/2010 | 0.56 | NY TEL CLIENT REPORTS x3909 9058637419    BRAMPTON  ON |
| 9/22/2010 | 1.48 | NY TEL CLIENT REPORTS x3909 9199058152    RSCHTRGLPKNC |
| 9/22/2010 | 0.07 | TELEPHONE (BR) Telephone:00442070904530 Destination:UNITED K Duration:30 Extension:2577 |
| 9/22/2010 | 0.07 | WASH. T & T Ext: 1972 Time: 16:07 Phone: 2124741221 |
| 9/22/2010 | 0.07 | WASH. T & T Ext: 1972 Time: 16:15 Phone: 4159472024 |
| 9/22/2010 | 0.07 | WASH. T & T Ext: 1972 Time: 16:19 Phone: 4159472024 |
| 9/23/2010 | 0.43 | NY TEL CLIENT REPORTS x2019 3016338749    WASHINGTONMD |
| 9/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 9/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 9/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 9/23/2010 | 1.06 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 9/23/2010 | 0.50 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 9/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 9/23/2010 | 0.64 | NY TEL CLIENT REPORTS x2045 3023519459    WILMINGTONDE |
| 9/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 3027787550    WILMINGTONDE |
| 9/23/2010 | 0.94 | NY TEL CLIENT REPORTS x2126 2026639240    WASHINGTONDC |
| 9/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 3016565285    BETHESDA  MD |
| 9/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 3023519459    WILMINGTONDE |
| 9/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 3128577087    CHICAGO ZOIL |
| 9/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2126 6173323990    NEWTON   MA |
| 9/23/2010 | 1.69 | NY TEL CLIENT REPORTS x2134 4162161906    TORONTO   ON |
| 9/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 9199052436    RSCHTRGLPKNC |
| 9/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 4025952069    OMAHA    NE |
| 9/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 4025952069    OMAHA    NE |
| 9/23/2010 | 1.96 | NY TEL CLIENT REPORTS x2264 3122597627    CHICAGO ZOIL |
| 9/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 4107734029    COCKEYSVL MD |
| 9/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 4107734085    COCKEYSVL MD |
| 9/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 4107734085    COCKEYSVL MD |
| 9/23/2010 | 3.23 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON  TX |
| 9/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2488 9199052440    RSCHTRGLPKNC |
| 9/23/2010 | 3.71 | NY TEL CLIENT REPORTS x2488 9199058152    RSCHTRGLPKNC |
| 9/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2576 6155328933    NASHVILLE TN |
| 9/23/2010 | 1.56 | NY TEL CLIENT REPORTS x2604 2022237362    WASHINGTONDC |
| 9/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2604 6137637334    OTTAWAHULLON |
| 9/23/2010 | 0.50 | NY TEL CLIENT REPORTS x2604 6154324289    NASHVILLE TN |
| 9/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2604 6154624289    SMYRNA   TN |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 9/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 9/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2706 3023519459 | WILMINGTONDE |
| 9/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2706 4159472024 | SAN FRANCICA |
| 9/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 4162161854 | TORONTO   ON |
| 9/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 4162164861 | TORONTO   ON |
| 9/23/2010 | 0.56 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 9/23/2010 | 2.31 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 9/23/2010 | 1.13 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 9/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 9199053575 | RSCHTRGLPKNC |
| 9/23/2010 | 1.34 | NY TEL CLIENT REPORTS x3491 4163094480 | TORONTO   ON |
| 9/23/2010 | 0.85 | NY TEL CLIENT REPORTS x3491 6173428033 | BOSTON   MA |
| 9/23/2010 | 0.08 | NY TEL CLIENT REPORTS x3683 3128805644 | CHICGOZN  IL |
| 9/23/2010 | 0.29 | NY TEL CLIENT REPORTS x3683 5184715400 | ALBANY   NY |
| 9/23/2010 | 0.64 | NY TEL CLIENT REPORTS x3683 5184732492 | ALBANY   NY |
| 9/23/2010 | 1.06 | NY TEL CLIENT REPORTS x3805 4162164840 | TORONTO   ON |
| 9/23/2010 | 0.21 | NY TEL CLIENT REPORTS x3805 6173428033 | BOSTON   MA |
| 9/23/2010 | 11.00 | NY TEL CLIENT REPORTS x3805 9058632021 | BRAMPTON  ON |
| 9/23/2010 | 3.65 | NY TEL CLIENT REPORTS x3805 9199054870 | RSCHTRGLPKNC |
| 9/23/2010 | 4.14 | NY TEL CLIENT REPORTS x3805 9726845262 | ADDISON   TX |
| 9/23/2010 | 0.36 | NY TEL CLIENT REPORTS x3805 9726845262 | ADDISON   TX |
| 9/23/2010 | 2.04 | NY TEL CLIENT REPORTS x3951 9199058152 | RSCHTRGLPKNC |
| 9/23/2010 | 0.16 | NY TEL CLIENT REPORTS x3974 2023684630 | WASHINGTONDC |
| 9/23/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 12:23 Phone: 2142956416 | |
| 9/23/2010 | 0.21 | WASH. T & T Ext: 1612 Time: 12:24 Phone: 2148084375 | |
| 9/23/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 12:45 Phone: 2128368284 | |
| 9/23/2010 | 0.35 | WASH. T & T Ext: 1648 Time: 11:35 Phone: 2129061749 | |
| 9/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2072 4162161906 | TORONTO   ON |
| 9/24/2010 | 0.15 | NY TEL CLIENT REPORTS x2124 4162164023 | TORONTO   ON |
| 9/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2124 4162164023 | TORONTO   ON |
| 9/24/2010 | 0.29 | NY TEL CLIENT REPORTS x2124 9199056679 | RSCHTRGLPKNC |
| 9/24/2010 | 0.43 | NY TEL CLIENT REPORTS x2126 9058632021 | BRAMPTON  ON |
| 9/24/2010 | 0.78 | NY TEL CLIENT REPORTS x2126 9199058152 | RSCHTRGLPKNC |
| 9/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 8056542251 | VNTRA EASTCA |
| 9/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 8056542592 | VNTRA EASTCA |
| 9/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 8056542592 | VNTRA EASTCA |
| 9/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 4025952069 | OMAHA   NE |
| 9/24/2010 | 0.43 | NY TEL CLIENT REPORTS x2305 4106594468 | BALTIMORE MD |
| 9/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 6154324289 | NASHVILLE TN |
| 9/24/2010 | 0.50 | NY TEL CLIENT REPORTS x2305 9199052364 | RSCHTRGLPKNC |
| 9/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 2539683127 | TACOMA   WA |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 9/24/2010 | 1.20 | NY TEL CLIENT REPORTS x2629 3605363849 | SILVERDALEWA |
| 9/24/2010 | 0.21 | NY TEL CLIENT REPORTS x2662 9199052312 | RSCHTRGLPKNC |
| 9/24/2010 | 0.78 | NY TEL CLIENT REPORTS x2662 9726845262 | ADDISON  TX |
| 9/24/2010 | 0.71 | NY TEL CLIENT REPORTS x2684 9199058152 | RSCHTRGLPKNC |
| 9/24/2010 | 7.91 | NY TEL CLIENT REPORTS x2727 9726326156 | MCKINNEY  TX |
| 9/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2799 4162162964 | TORONTO  ON |
| 9/24/2010 | 1.06 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 9/24/2010 | 0.21 | NY TEL CLIENT REPORTS x2844 9726854610 | ADDISON  TX |
| 9/24/2010 | 0.99 | NY TEL CLIENT REPORTS x2924 9199058152 | RSCHTRGLPKNC |
| 9/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2977 9497600091 | NEWPORTBCHCA |
| 9/24/2010 | 0.15 | NY TEL CLIENT REPORTS x2977 9497600091 | NEWPORTBCHCA |
| 9/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2977 9497605276 | NEWPORTBCHCA |
| 9/24/2010 | 0.29 | NY TEL CLIENT REPORTS x2992 6175351635 | BOSTON  MA |
| 9/24/2010 | 2.11 | NY TEL CLIENT REPORTS x2996 3024427005 | WILMINGTONDE |
| 9/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4162162964 | TORONTO  ON |
| 9/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058631704 | BRAMPTON  ON |
| 9/24/2010 | 0.36 | NY TEL CLIENT REPORTS x2996 9723622168 | DALLAS  TX |
| 9/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9723622447 | DALLAS  TX |
| 9/24/2010 | 0.15 | NY TEL CLIENT REPORTS x3902 3023519227 | WILMINGTONDE |
| 9/24/2010 | 0.08 | NY TEL CLIENT REPORTS x3902 4169720738 | TORONTO  ON |
| 9/24/2010 | 0.21 | NY TEL CLIENT REPORTS x3902 4169720738 | TORONTO  ON |
| 9/24/2010 | 0.36 | NY TEL CLIENT REPORTS x3906 7813733779 | WALTHAM  MA |
| 9/24/2010 | 0.85 | NY TEL CLIENT REPORTS x3907 4165741372 | TORONTO  ON |
| 9/24/2010 | 0.08 | NY TEL CLIENT REPORTS x3907 4169433016 | TORONTO  ON |
| 9/24/2010 | 0.08 | NY TEL CLIENT REPORTS x3907 4169720738 | TORONTO  ON |
| 9/24/2010 | 0.15 | NY TEL CLIENT REPORTS x3907 4169720738 | TORONTO  ON |
| 9/24/2010 | 0.48 | NY TEL CLIENT REPORTS x3911 2026225052 | WASHINGTONDC |
| 9/24/2010 | 0.16 | NY TEL CLIENT REPORTS x3911 2026225052 | WASHINGTONDC |
| 9/24/2010 | 0.15 | NY TEL CLIENT REPORTS x3911 3127319455 | CHICAGO ZOIL |
| 9/24/2010 | 0.08 | NY TEL CLIENT REPORTS x3911 3128803868 | CHICGOZN IL |
| 9/24/2010 | 0.08 | NY TEL CLIENT REPORTS x3911 6137632375 | OTTAWAHULLON |
| 9/24/2010 | 0.08 | NY TEL CLIENT REPORTS x3912 9143253531 | WESTCHESTENY |
| 9/24/2010 | 0.15 | NY TEL CLIENT REPORTS x3912 9148346601 | LARCHMONT NY |
| 9/24/2010 | 0.08 | NY TEL CLIENT REPORTS x3912 9148346601 | LARCHMONT NY |
| 9/24/2010 | 0.08 | NY TEL CLIENT REPORTS x3912 9148346601 | LARCHMONT NY |
| 9/24/2010 | 0.08 | NY TEL CLIENT REPORTS x3912 9148346601 | LARCHMONT NY |
| 9/24/2010 | 0.15 | NY TEL CLIENT REPORTS x3913 6174164125 | BOSTON  MA |
| 9/24/2010 | 1.76 | NY TEL CLIENT REPORTS x3913 9726326156 | MCKINNEY  TX |
| 9/24/2010 | 2.18 | NY TEL CLIENT REPORTS x3974 4087926300 | SNJS WEST CA |
| 9/24/2010 | 0.08 | NY TEL CLIENT REPORTS x3974 4156235015 | SNFC CNTRLCA |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 10:44 Phone: 2148084375 |
| 9/25/2010 | 0.08 | NY TEL CLIENT REPORTS x3909 2070753188    ME |
| 9/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3023519459    WILMINGTONDE |
| 9/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3023519459    WILMINGTONDE |
| 9/27/2010 | 0.43 | NY TEL CLIENT REPORTS x2032 3023519662    WILMINGTONDE |
| 9/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519662    WILMINGTONDE |
| 9/27/2010 | 0.15 | NY TEL CLIENT REPORTS x2097 9199052312    RSCHTRGLPKNC |
| 9/27/2010 | 0.99 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 9/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2124 2816820881    HOUSTON   TX |
| 9/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 8056542592    VNTRA EASTCA |
| 9/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 4025952069    OMAHA    NE |
| 9/27/2010 | 1.34 | NY TEL CLIENT REPORTS x2264 4162162327    TORONTO   ON |
| 9/27/2010 | 11.98 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 9/27/2010 | 0.50 | NY TEL CLIENT REPORTS x2318 7168564022    BUFFALO   NY |
| 9/27/2010 | 0.21 | NY TEL CLIENT REPORTS x2318 7168564022    BUFFALO   NY |
| 9/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2318 7168565814    BUFFALO   NY |
| 9/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2318 7168565814    BUFFALO   NY |
| 9/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2318 7168565814    BUFFALO   NY |
| 9/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2318 7168565814    BUFFALO   NY |
| 9/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2318 7168565814    BUFFALO   NY |
| 9/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 4162161906    TORONTO   ON |
| 9/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 4162163930    TORONTO   ON |
| 9/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 9199050302    RSCHTRGLPKNC |
| 9/27/2010 | 4.56 | NY TEL CLIENT REPORTS x2415 9199058152    RSCHTRGLPKNC |
| 9/27/2010 | 4.49 | NY TEL CLIENT REPORTS x2418 9199058152    RSCHTRGLPKNC |
| 9/27/2010 | 0.29 | NY TEL CLIENT REPORTS x2436 9735446668    MILLBURN  NJ |
| 9/27/2010 | 0.15 | NY TEL CLIENT REPORTS x2487 3024674213    WILMINGTONDE |
| 9/27/2010 | 1.96 | NY TEL CLIENT REPORTS x2536 4168496013    TORONTO   ON |
| 9/27/2010 | 0.56 | NY TEL CLIENT REPORTS x2536 9134002115    KANSAS CITKS |
| 9/27/2010 | 1.96 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO   ON |
| 9/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO   ON |
| 9/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2706 3023519459    WILMINGTONDE |
| 9/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2706 3026589200    WILMINGTONDE |
| 9/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2706 8607316026    WINDSOR   CT |
| 9/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2753 4165758422    TORONTO   ON |
| 9/27/2010 | 0.15 | NY TEL CLIENT REPORTS x2753 9784629332    NEWBURYPT MA |
| 9/27/2010 | 0.15 | NY TEL CLIENT REPORTS x2753 9784629332    NEWBURYPT MA |
| 9/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2753 9784629332    NEWBURYPT MA |
| 9/27/2010 | 0.29 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 9/27/2010 | 0.29 | NY TEL CLIENT REPORTS x2818 6154324220    NASHVILLE TN |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 4084955037      SNJS WEST CA |
| 9/27/2010 | 0.64 | NY TEL CLIENT REPORTS x2996 3023519459      WILMINGTONDE |
| 9/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3024427006      WILMINGTONDE |
| 9/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4162162964      TORONTO   ON |
| 9/27/2010 | 2.39 | NY TEL CLIENT REPORTS x3108 3023519208      WILMINGTONDE |
| 9/27/2010 | 0.08 | NY TEL CLIENT REPORTS x3805 8607316026      WINDSOR   CT |
| 9/27/2010 | 8.99 | TEL & TEL - -VENDOR: SOUNDPATH LEGAL CONFERENCING 09/12-13/10 |
| 9/27/2010 | 0.14 | WASH. T & T Ext: 1623 Time: 15:37 Phone: 2128368284 |
| 9/27/2010 | 0.91 | WASH. T & T Ext: 1623 Time: 15:41 Phone: 2128368284 |
| 9/29/2010 | 3.78 | TELEPHONE (BR) Telephone:00442089347209 Destination:UNITED K Duration:3852 Extension:2577 |
| 9/29/2010 | 2.10 | WASH. T & T Ext: 1625 Time: 14:02 Phone: 9726845262 |
| **TOTAL:** | **$2,174.56** | |
| | | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 8/17/2010 | 45.00 | TRAVEL - TRANSPORTATION - Drake Trip to Delaware |
| 8/17/2010 | 240.00 | TRAVEL - TRANSPORTATION - Drake Trip to Delaware |
| 8/17/2010 | 268.00 | TRAVEL - TRANSPORTATION - Spiering Trip to Delaware |
| 8/18/2010 | 92.00 | TRAVEL - TRANSPORTATION - Drake Trip to Delaware |
| 8/18/2010 | -175.00 | TRAVEL - TRANSPORTATION - Spiering Travel Credit |
| 8/19/2010 | 39.00 | TRAVEL - TRANSPORTATION - Drake Trip to Delaware |
| 8/31/2010 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 8/31/2010 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 8/31/2010 | 45.00 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 8/31/2010 | 268.00 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 9/7/2010 | 13.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 9/14/2010 | 25.62 | TRAVEL - TRANSPORTATION - Marquardt Trip to New York |
| 9/15/2010 | 106.44 | TRAVEL - TRANSPORTATION - Croft Trip to Toronto |
| 9/16/2010 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 9/24/2010 | 252.29 | TRAVEL - TRANSPORTATION - Forrest Trip to London |
| 9/24/2010 | 837.46 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London |
| **TOTAL:** | **$2,379.81** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 8/26/2010 | 422.33 | TRAVEL - LODGING - Lanzkron Trip to Delaware |
| 8/26/2010 | 438.41 | TRAVEL - LODGING - Bromley Trip to Delaware |
| **TOTAL:** | **$860.74** | |
| | | |
| **Travel - Meals** | | |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| 8/24/2010 | 47.40 | TRAVEL - MEALS - Lanzkron Trip to Delaware |
| **TOTAL:** | **$47.40** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 8/5/2010 | 28.97 | SHIPPING CHARGES Inv:  579139501  Track#:  920732077160 |
| 8/6/2010 | 15.50 | SHIPPING CHARGES Inv:  718582671  Track#:  920732077528 |
| 8/10/2010 | 7.82 | SHIPPING CHARGES Inv:  718865525  Track#:  415932364415 |
| 8/12/2010 | 9.36 | SHIPPING CHARGES Inv:  719062718  Track#:  920732078167 |
| 8/12/2010 | 7.82 | SHIPPING CHARGES Inv:  719062718  Track#:  920732078226 |
| 8/17/2010 | 39.67 | SHIPPING CHARGES Inv:  579435261  Track#:  415932365330 |
| 8/18/2010 | 33.33 | SHIPPING CHARGES Inv:  579435261  Track#:  415932365639 |
| 8/18/2010 | 7.82 | SHIPPING CHARGES Inv:  719865093  Track#:  415932365488 |
| 8/18/2010 | 25.34 | Messenger Services |
| 8/20/2010 | 8.40 | SHIPPING CHARGES Inv:  720176851  Track#:  415932366142 |
| 8/20/2010 | 21.42 | SHIPPING CHARGES Inv:  720176851  Track#:  920732080010 |
| 9/1/2010 | 26.40 | N.Y. POSTAGE |
| 9/1/2010 | 10.00 | NY POUCH - DOMESTIC |
| 9/7/2010 | 0.44 | N.Y. POSTAGE |
| 9/8/2010 | 1.05 | N.Y. POSTAGE |
| 9/17/2010 | 1.90 | N.Y. POSTAGE |
| 9/23/2010 | 25.00 | NY MESSENGER DOWNTWN |
| **TOTAL:** | **$270.24** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 9/1/2010 | 1.40 | NY SCAN TO PDF |
| 9/1/2010 | 0.40 | NY SCAN TO PDF |
| 9/2/2010 | 0.90 | NY SCAN TO PDF |
| 9/2/2010 | 0.70 | NY SCAN TO PDF |
| 9/2/2010 | 1.70 | NY SCAN TO PDF |
| 9/2/2010 | 0.80 | NY SCAN TO PDF |
| 9/2/2010 | 0.30 | NY SCAN TO PDF |
| 9/2/2010 | 1.10 | NY SCAN TO PDF |
| 9/2/2010 | 14.60 | NY SCAN TO PDF |
| 9/2/2010 | 32.70 | NY SCAN TO PDF |
| 9/2/2010 | 0.60 | NY SCAN TO PDF |
| 9/2/2010 | 0.10 | NY SCAN TO PDF |
| 9/2/2010 | 0.10 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/2/2010 | 0.40 | NY SCAN TO PDF |
| 9/2/2010 | 1.10 | NY SCAN TO PDF |
| 9/2/2010 | 0.10 | NY SCAN TO PDF |
| 9/2/2010 | 0.80 | NY SCAN TO PDF |
| 9/7/2010 | 0.10 | NY SCAN TO PDF |
| 9/7/2010 | 1.50 | NY SCAN TO PDF |
| 9/8/2010 | 0.30 | NY SCAN TO PDF |
| 9/8/2010 | 2.30 | NY SCAN TO PDF |
| 9/8/2010 | 0.10 | NY SCAN TO PDF |
| 9/8/2010 | 0.10 | NY SCAN TO PDF |
| 9/8/2010 | 0.30 | NY SCAN TO PDF |
| 9/10/2010 | 2.50 | NY SCAN TO PDF |
| 9/13/2010 | 0.70 | NY SCAN TO PDF |
| 9/13/2010 | 0.70 | NY SCAN TO PDF |
| 9/13/2010 | 0.70 | NY SCAN TO PDF |
| 9/13/2010 | 0.60 | NY SCAN TO PDF |
| 9/13/2010 | 0.60 | NY SCAN TO PDF |
| 9/13/2010 | 0.80 | NY SCAN TO PDF |
| 9/13/2010 | 0.60 | NY SCAN TO PDF |
| 9/13/2010 | 0.80 | NY SCAN TO PDF |
| 9/13/2010 | 0.60 | NY SCAN TO PDF |
| 9/13/2010 | 0.60 | NY SCAN TO PDF |
| 9/14/2010 | 0.70 | NY SCAN TO PDF |
| 9/14/2010 | 0.30 | NY SCAN TO PDF |
| 9/15/2010 | 0.10 | NY SCAN TO PDF |
| 9/15/2010 | 0.40 | NY SCAN TO PDF |
| 9/15/2010 | 0.70 | NY SCAN TO PDF |
| 9/16/2010 | 0.10 | NY SCAN TO PDF |
| 9/16/2010 | 3.20 | NY SCAN TO PDF |
| 9/16/2010 | 0.10 | NY SCAN TO PDF |
| 9/17/2010 | 1.70 | NY SCAN TO PDF |
| 9/17/2010 | 0.20 | NY SCAN TO PDF |
| 9/17/2010 | 0.30 | NY SCAN TO PDF |
| 9/17/2010 | 0.50 | NY SCAN TO PDF |
| 9/20/2010 | 0.30 | NY SCAN TO PDF |
| 9/20/2010 | 1.80 | NY SCAN TO PDF |
| 9/20/2010 | 0.30 | NY SCAN TO PDF |
| 9/20/2010 | 1.10 | NY SCAN TO PDF |
| 9/20/2010 | 0.80 | NY SCAN TO PDF |
| 9/20/2010 | 0.40 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2010 | 0.10 | NY SCAN TO PDF |
| 9/20/2010 | 3.70 | NY SCAN TO PDF |
| 9/20/2010 | 0.30 | NY SCAN TO PDF |
| 9/20/2010 | 1.20 | NY SCAN TO PDF |
| 9/20/2010 | 0.40 | NY SCAN TO PDF |
| 9/20/2010 | 1.20 | NY SCAN TO PDF |
| 9/21/2010 | 0.10 | NY SCAN TO PDF |
| 9/21/2010 | 3.50 | NY SCAN TO PDF |
| 9/21/2010 | 6.00 | NY SCAN TO PDF |
| 9/21/2010 | 0.10 | NY SCAN TO PDF |
| 9/21/2010 | 1.20 | NY SCAN TO PDF |
| 9/21/2010 | 0.60 | NY SCAN TO PDF |
| 9/22/2010 | 1.20 | NY SCAN TO PDF |
| 9/22/2010 | 0.30 | NY SCAN TO PDF |
| 9/23/2010 | 0.80 | NY SCAN TO PDF |
| 9/23/2010 | 5.70 | NY SCAN TO PDF |
| 9/23/2010 | 0.10 | NY SCAN TO PDF |
| 9/23/2010 | 1.60 | NY SCAN TO PDF |
| 9/23/2010 | 0.60 | NY SCAN TO PDF |
| 9/23/2010 | 0.30 | NY SCAN TO PDF |
| 9/23/2010 | 0.30 | NY SCAN TO PDF |
| 9/23/2010 | 0.10 | NY SCAN TO PDF |
| 9/23/2010 | 2.60 | NY SCAN TO PDF |
| 9/24/2010 | 0.50 | NY SCAN TO PDF |
| 9/24/2010 | 0.50 | NY SCAN TO PDF |
| 9/24/2010 | 3.50 | NY SCAN TO PDF |
| 9/24/2010 | 0.20 | NY SCAN TO PDF |
| 9/24/2010 | 0.10 | NY SCAN TO PDF |
| 9/24/2010 | 0.30 | NY SCAN TO PDF |
| 9/24/2010 | 0.30 | NY SCAN TO PDF |
| 9/24/2010 | 0.20 | NY SCAN TO PDF |
| 9/25/2010 | 0.40 | NY SCAN TO PDF |
| 9/25/2010 | 0.20 | NY SCAN TO PDF |
| 9/27/2010 | 0.10 | NY SCAN TO PDF |
| 9/27/2010 | 0.10 | NY SCAN TO PDF |
| 9/27/2010 | 0.70 | NY SCAN TO PDF |
| 9/27/2010 | 0.40 | NY SCAN TO PDF |
| 9/27/2010 | 0.50 | NY SCAN TO PDF |
| 9/27/2010 | 0.80 | NY SCAN TO PDF |
| 9/27/2010 | 0.10 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**September 1, 2010 through September 30, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/27/2010 | 0.10 | NY SCAN TO PDF |
| 9/27/2010 | 0.10 | NY SCAN TO PDF |
| 9/27/2010 | 1.40 | NY SCAN TO PDF |
| 9/27/2010 | 1.90 | NY SCAN TO PDF |
| 9/27/2010 | 0.20 | NY SCAN TO PDF |
| 9/27/2010 | 2.40 | NY SCAN TO PDF |
| 9/27/2010 | 13.60 | NY SCAN TO PDF |
| 9/27/2010 | 0.90 | NY SCAN TO PDF |
| 9/27/2010 | 15.00 | NY SCAN TO PDF |
| 9/27/2010 | 0.40 | NY SCAN TO PDF |
| 9/27/2010 | 0.10 | NY SCAN TO PDF |
| 9/27/2010 | 0.60 | NY SCAN TO PDF |
| 9/27/2010 | 3.70 | NY SCAN TO PDF |
| 9/27/2010 | 2.70 | NY SCAN TO PDF |
| 9/27/2010 | 2.90 | NY SCAN TO PDF |
| 9/27/2010 | 3.20 | NY SCAN TO PDF |
| 9/27/2010 | 5.70 | NY SCAN TO PDF |
| 9/27/2010 | 2.10 | NY SCAN TO PDF |
| 9/27/2010 | 10.60 | NY SCAN TO PDF |
| 9/27/2010 | 0.20 | NY SCAN TO PDF |
| 9/27/2010 | 0.20 | NY SCAN TO PDF |
| 9/29/2010 | 0.10 | NY SCAN TO PDF |
| 9/29/2010 | 0.50 | NY SCAN TO PDF |
| 9/29/2010 | 3.10 | NY SCAN TO PDF |
| 9/29/2010 | 0.60 | NY SCAN TO PDF |
| 9/30/2010 | 0.10 | NY SCAN TO PDF |
| 9/30/2010 | 0.20 | NY SCAN TO PDF |
| 9/30/2010 | 0.20 | NY SCAN TO PDF |
| 9/30/2010 | 0.10 | NY SCAN TO PDF |
| 9/30/2010 | 0.70 | NY SCAN TO PDF |
| 9/30/2010 | 0.80 | NY SCAN TO PDF |
| **TOTAL:** | **$200.00** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |

| 9/1/2010 | 2.00 | NY DUPLICATING |
| 9/1/2010 | 425.50 | NY DUPLICATING |
| 9/1/2010 | 3.00 | NY DUPLICATING XEROX |
| 9/1/2010 | 1.70 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/1/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/1/2010 | 1.80 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/1/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/1/2010 | 6.40 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/1/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/1/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/1/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/1/2010 | 4.80 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/1/2010 | 7.10 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/1/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/1/2010 | 1.70 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/1/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/1/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/1/2010 | 1.70 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/1/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/1/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/1/2010 | 2.10 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/1/2010 | 1.90 | NY DUPLICATING XEROX |
| 9/1/2010 | 7.60 | NY DUPLICATING XEROX |
| 9/1/2010 | 0.20 | WASHINGTON DUPLICATING |
| 9/2/2010 | 1.20 | NY DUPLICATING |
| 9/2/2010 | 0.20 | NY DUPLICATING |
| 9/2/2010 | 0.10 | NY DUPLICATING |
| 9/2/2010 | 0.20 | NY DUPLICATING |
| 9/2/2010 | 0.10 | NY DUPLICATING |
| 9/2/2010 | 48.90 | NY DUPLICATING |
| 9/2/2010 | 55.80 | NY DUPLICATING |
| 9/2/2010 | 48.00 | NY DUPLICATING |
| 9/2/2010 | 14.00 | NY DUPLICATING |
| 9/2/2010 | 9.60 | NY DUPLICATING |
| 9/2/2010 | 0.10 | NY DUPLICATING |
| 9/2/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/2/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/2/2010 | 1.10 | NY DUPLICATING XEROX |
| 9/2/2010 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/2/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/2/2010 | 2.10 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/2/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/2/2010 | 5.40 | NY DUPLICATING XEROX |
| 9/2/2010 | 13.80 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/2/2010 | 14.10 | NY DUPLICATING XEROX |
| 9/2/2010 | 9.10 | NY DUPLICATING XEROX |
| 9/2/2010 | 8.30 | NY DUPLICATING XEROX |
| 9/2/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/3/2010 | 3.80 | NY DUPLICATING |
| 9/3/2010 | 20.00 | NY DUPLICATING |
| 9/3/2010 | 18.30 | NY DUPLICATING |
| 9/3/2010 | 2.70 | NY DUPLICATING |
| 9/3/2010 | 33.00 | NY DUPLICATING |
| 9/6/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.50 | NY DUPLICATING |
| 9/7/2010 | 70.80 | NY DUPLICATING |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/7/2010 | 0.10 | NY DUPLICATING |
| 9/7/2010 | 0.40 | NY DUPLICATING |
| 9/7/2010 | 14.00 | NY DUPLICATING |
| 9/7/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.70 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.90 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 4.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.90 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/7/2010 | 4.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.<br>(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/7/2010 | 3.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 5.80 | NY DUPLICATING XEROX |
| 9/7/2010 | 8.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 9.60 | NY DUPLICATING XEROX |
| 9/7/2010 | 11.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 3.60 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 3.80 | NY DUPLICATING XEROX |
| 9/7/2010 | 4.60 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.70 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/7/2010 | 3.00 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.30 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 4.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/7/2010 | 4.80 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.80 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 3.50 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.60 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.70 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.90 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 5.60 | NY DUPLICATING XEROX |
| 9/7/2010 | 4.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 3.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/7/2010 | 14.70 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 22.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/7/2010 | 6.70 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/7/2010 | 5.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.80 | NY DUPLICATING XEROX |
| 9/7/2010 | 21.00 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 28.80 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.70 | NY DUPLICATING XEROX |
| 9/7/2010 | 3.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.70 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/7/2010 | 13.80 | NY DUPLICATING XEROX |
| 9/7/2010 | 7.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/7/2010 | 12.60 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.90 | NY DUPLICATING XEROX |
| 9/7/2010 | 9.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.90 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.70 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 4.90 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.60 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.90 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 7.80 | NY DUPLICATING XEROX |
| 9/7/2010 | 8.30 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 5.90 | NY DUPLICATING XEROX |
| 9/7/2010 | 10.90 | NY DUPLICATING XEROX |
| 9/7/2010 | 12.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 14.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 17.60 | NY DUPLICATING XEROX |
| 9/7/2010 | 31.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 3.70 | NY DUPLICATING XEROX |
| 9/7/2010 | 10.80 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.90 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.70 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.80 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 6.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 6.30 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/7/2010 | 6.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2010 | 2.30 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2010 | 59.60 | NY DUPLICATING |
| 9/8/2010 | 1.40 | NY DUPLICATING |
| 9/8/2010 | 5.90 | NY DUPLICATING |
| 9/8/2010 | 25.00 | NY DUPLICATING |
| 9/8/2010 | 0.20 | NY DUPLICATING |
| 9/8/2010 | 4.30 | NY DUPLICATING |
| 9/8/2010 | 0.10 | NY DUPLICATING |
| 9/8/2010 | 27.60 | NY DUPLICATING |
| 9/8/2010 | 0.10 | NY DUPLICATING |
| 9/8/2010 | 1.50 | NY DUPLICATING |
| 9/8/2010 | 0.50 | NY DUPLICATING |
| 9/8/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/8/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/8/2010 | 2.40 | NY DUPLICATING XEROX |
| 9/8/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/8/2010 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/8/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/8/2010 | 2.50 | NY DUPLICATING XEROX |
| 9/8/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/8/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/8/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/8/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/8/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/8/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/8/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/8/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/8/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/8/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/8/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/8/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING |
| 9/9/2010 | 7.40 | NY DUPLICATING |
| 9/9/2010 | 0.40 | NY DUPLICATING |
| 9/9/2010 | 0.80 | NY DUPLICATING |
| 9/9/2010 | 1.40 | NY DUPLICATING |
| 9/9/2010 | 1.00 | NY DUPLICATING |
| 9/9/2010 | 0.40 | NY DUPLICATING |
| 9/9/2010 | 0.60 | NY DUPLICATING |
| 9/9/2010 | 0.20 | NY DUPLICATING |
| 9/9/2010 | 36.80 | NY DUPLICATING |
| 9/9/2010 | 19.50 | NY DUPLICATING |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 4.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 4.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 4.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 4.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 4.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 2.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 2.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 2.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 2.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 2.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 2.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 2.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 2.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 2.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 2.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 4.00 | NY DUPLICATING XEROX |
| 9/9/2010 | 4.00 | NY DUPLICATING XEROX |
| 9/9/2010 | 4.00 | NY DUPLICATING XEROX |
| 9/9/2010 | 4.00 | NY DUPLICATING XEROX |
| 9/9/2010 | 4.00 | NY DUPLICATING XEROX |
| 9/9/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/9/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/9/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/9/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/9/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 4.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/9/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/9/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/9/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/9/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 4.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 4.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 4.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 4.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 4.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 12.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 12.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 12.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 12.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 12.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 2.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 2.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 2.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 2.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 2.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/9/2010 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/9/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/9/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/9/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/9/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/9/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/9/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/9/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/9/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/9/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/9/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/9/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/9/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/9/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/9/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/9/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 3.90 | NY DUPLICATING |
| 9/10/2010 | 32.80 | NY DUPLICATING |
| 9/10/2010 | 2.00 | NY DUPLICATING |
| 9/10/2010 | 0.40 | NY DUPLICATING |
| 9/10/2010 | 0.60 | NY DUPLICATING |
| 9/10/2010 | 45.10 | NY DUPLICATING |
| 9/10/2010 | 0.10 | NY DUPLICATING |
| 9/10/2010 | 0.10 | NY DUPLICATING |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/10/2010 | 1.70 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 33.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 33.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 6.60 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.90 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.90 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 7.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 7.70 | NY DUPLICATING XEROX |
| 9/10/2010 | 9.60 | NY DUPLICATING XEROX |
| 9/10/2010 | 8.60 | NY DUPLICATING XEROX |
| 9/10/2010 | 8.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 8.90 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/10/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.70 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 2.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 26.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 23.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 31.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 31.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 8.60 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/10/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/10/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/10/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/10/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/10/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 26.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 14.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 27.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 23.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 27.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 23.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 23.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 14.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 26.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 26.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 25.60 | NY DUPLICATING XEROX |
| 9/10/2010 | 27.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 26.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 27.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 20.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 26.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 26.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 27.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 4.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 2.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 5.90 | NY DUPLICATING XEROX |
| 9/10/2010 | 3.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/10/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 3.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 5.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 10.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 18.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 6.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 4.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.70 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 8.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 2.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 2.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 2.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 4.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 3.60 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 13.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 11.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 15.90 | NY DUPLICATING XEROX |
| 9/10/2010 | 6.70 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 15.90 | NY DUPLICATING XEROX |
| 9/10/2010 | 4.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 4.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/10/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 13.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 7.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 13.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 11.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 13.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 11.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 11.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 7.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 13.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.90 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 13.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 12.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.70 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 13.60 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 13.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 13.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 10.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 13.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 13.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 13.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 13.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/10/2010 | 11.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 13.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 13.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 13.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 13.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 13.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 13.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 13.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 13.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 13.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 13.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 3.90 | NY DUPLICATING XEROX |
| 9/10/2010 | 13.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 4.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 4.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 13.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 11.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 3.90 | NY DUPLICATING XEROX |
| 9/10/2010 | 2.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 11.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 3.90 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 7.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 15.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 4.80 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.90 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.70 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 4.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 4.10 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 2.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 2.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 2.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 2.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 2.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 3.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/11/2010 | 1.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/11/2010 | 2.40 | NY DUPLICATING XEROX |
| 9/11/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/11/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/11/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2010 | 0.50 | NY DUPLICATING |
| 9/13/2010 | 3.00 | NY DUPLICATING |
| 9/13/2010 | 1.80 | NY DUPLICATING |
| 9/13/2010 | 10.10 | NY DUPLICATING |
| 9/13/2010 | 3.00 | NY DUPLICATING |
| 9/13/2010 | 195.10 | NY DUPLICATING |
| 9/13/2010 | 4.40 | NY DUPLICATING |
| 9/13/2010 | 0.80 | NY DUPLICATING |
| 9/13/2010 | 1.90 | NY DUPLICATING |
| 9/13/2010 | 26.30 | NY DUPLICATING |
| 9/13/2010 | 112.70 | NY DUPLICATING |
| 9/13/2010 | 2.90 | NY DUPLICATING XEROX |
| 9/13/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/13/2010 | 2.50 | NY DUPLICATING XEROX |
| 9/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/13/2010 | 2.80 | NY DUPLICATING XEROX |
| 9/13/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/13/2010 | 2.80 | NY DUPLICATING XEROX |
| 9/13/2010 | 2.60 | NY DUPLICATING XEROX |
| 9/13/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/13/2010 | 3.00 | NY DUPLICATING XEROX |
| 9/13/2010 | 2.10 | NY DUPLICATING XEROX |
| 9/13/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/13/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/13/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/13/2010 | 1.70 | NY DUPLICATING XEROX |
| 9/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/13/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/13/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/13/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/13/2010 | 1.40 | NY DUPLICATING XEROX |
| 9/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/13/2010 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/13/2010 | 4.80 | NY DUPLICATING XEROX |
| 9/13/2010 | 4.80 | NY DUPLICATING XEROX |
| 9/13/2010 | 4.20 | NY DUPLICATING XEROX |
| 9/13/2010 | 2.90 | NY DUPLICATING XEROX |
| 9/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/13/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/13/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2010 | 33.60 | NY DUPLICATING |
| 9/14/2010 | 0.60 | NY DUPLICATING |
| 9/14/2010 | 5.00 | NY DUPLICATING |
| 9/14/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2010 | 1.40 | NY DUPLICATING XEROX |
| 9/14/2010 | 2.20 | NY DUPLICATING XEROX |
| 9/14/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/14/2010 | 8.40 | NY DUPLICATING XEROX |
| 9/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2010 | 11.40 | NY DUPLICATING XEROX |
| 9/14/2010 | 2.20 | NY DUPLICATING XEROX |
| 9/14/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2010 | 4.20 | NY DUPLICATING XEROX |
| 9/14/2010 | 3.40 | NY DUPLICATING XEROX |
| 9/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/14/2010 | 5.80 | NY DUPLICATING XEROX |
| 9/14/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/14/2010 | 2.60 | NY DUPLICATING XEROX |
| 9/14/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2010 | 2.80 | NY DUPLICATING XEROX |
| 9/14/2010 | 11.40 | NY DUPLICATING XEROX |
| 9/14/2010 | 1.40 | NY DUPLICATING XEROX |
| 9/14/2010 | 1.40 | NY DUPLICATING XEROX |
| 9/14/2010 | 2.40 | NY DUPLICATING XEROX |
| 9/14/2010 | 4.60 | NY DUPLICATING XEROX |
| 9/14/2010 | 9.60 | NY DUPLICATING XEROX |
| 9/14/2010 | 9.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2010 | 3.60 | NY DUPLICATING XEROX |
| 9/14/2010 | 1.40 | NY DUPLICATING XEROX |
| 9/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/14/2010 | 3.80 | NY DUPLICATING XEROX |
| 9/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2010 | 4.80 | NY DUPLICATING XEROX |
| 9/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2010 | 12.60 | NY DUPLICATING XEROX |
| 9/14/2010 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/14/2010 | 7.20 | NY DUPLICATING XEROX |
| 9/14/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2010 | 2.40 | NY DUPLICATING XEROX |
| 9/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2010 | 3.00 | NY DUPLICATING XEROX |
| 9/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.60 | NY DUPLICATING |
| 9/15/2010 | 0.10 | NY DUPLICATING |
| 9/15/2010 | 0.10 | NY DUPLICATING |
| 9/15/2010 | 9.00 | NY DUPLICATING |
| 9/15/2010 | 4.00 | NY DUPLICATING |
| 9/15/2010 | 6.50 | NY DUPLICATING |
| 9/15/2010 | 16.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/15/2010 | 201.00 | NY DUPLICATING |
| 9/15/2010 | 3.00 | NY DUPLICATING XEROX |
| 9/15/2010 | 3.00 | NY DUPLICATING XEROX |
| 9/15/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 3.00 | NY DUPLICATING XEROX |
| 9/15/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/15/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/15/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 3.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 4.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 29.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 21.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 4.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/15/2010 | 23.40 | NY DUPLICATING XEROX |
| 9/15/2010 | 15.60 | NY DUPLICATING XEROX |
| 9/15/2010 | 7.80 | NY DUPLICATING XEROX |
| 9/15/2010 | 16.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 5.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 5.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 5.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 6.90 | NY DUPLICATING XEROX |
| 9/15/2010 | 6.90 | NY DUPLICATING XEROX |
| 9/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 9/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 9/15/2010 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/15/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/15/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/15/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/15/2010 | 3.90 | NY DUPLICATING XEROX |
| 9/15/2010 | 3.90 | NY DUPLICATING XEROX |
| 9/15/2010 | 3.90 | NY DUPLICATING XEROX |
| 9/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 9/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 9/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 9/15/2010 | 6.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 6.80 | NY DUPLICATING XEROX |
| 9/15/2010 | 6.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/15/2010 | 6.60 | NY DUPLICATING XEROX |
| 9/15/2010 | 6.60 | NY DUPLICATING XEROX |
| 9/15/2010 | 6.60 | NY DUPLICATING XEROX |
| 9/15/2010 | 2.30 | NY DUPLICATING XEROX |
| 9/15/2010 | 2.30 | NY DUPLICATING XEROX |
| 9/15/2010 | 2.30 | NY DUPLICATING XEROX |
| 9/15/2010 | 1.10 | NY DUPLICATING XEROX |
| 9/15/2010 | 1.10 | NY DUPLICATING XEROX |
| 9/15/2010 | 1.10 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/16/2010 | 1.40 | NY DUPLICATING |
| 9/16/2010 | 0.40 | NY DUPLICATING |
| 9/16/2010 | 0.10 | NY DUPLICATING |
| 9/16/2010 | 156.40 | NY DUPLICATING |
| 9/16/2010 | 91.20 | NY DUPLICATING |
| 9/16/2010 | 4.50 | NY DUPLICATING |
| 9/16/2010 | 0.90 | NY DUPLICATING |
| 9/16/2010 | 52.20 | NY DUPLICATING |
| 9/16/2010 | 162.00 | NY DUPLICATING |
| 9/16/2010 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/16/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/16/2010 | 1.90 | NY DUPLICATING XEROX |
| 9/16/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/16/2010 | 3.00 | NY DUPLICATING XEROX |
| 9/16/2010 | 2.60 | NY DUPLICATING XEROX |
| 9/16/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/16/2010 | 2.50 | NY DUPLICATING XEROX |
| 9/17/2010 | 15.80 | NY DUPLICATING |
| 9/17/2010 | 38.60 | NY DUPLICATING |
| 9/17/2010 | 87.40 | NY DUPLICATING |
| 9/17/2010 | 79.40 | NY DUPLICATING |
| 9/17/2010 | 5.50 | NY DUPLICATING |
| 9/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/17/2010 | 4.00 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/17/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/17/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/17/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/17/2010 | 6.00 | NY DUPLICATING XEROX |
| 9/17/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/17/2010 | 46.50 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/17/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/17/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/17/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/17/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/17/2010 | 27.50 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/17/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/17/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/17/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/17/2010 | 2.50 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/17/2010 | 2.50 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.50 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/17/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/17/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/17/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/17/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/17/2010 | 3.00 | NY DUPLICATING XEROX |
| 9/17/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/17/2010 | 3.00 | NY DUPLICATING XEROX |
| 9/17/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/17/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/17/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/17/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/17/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2010 | 4.90 | NY DUPLICATING |
| 9/20/2010 | 1.60 | NY DUPLICATING |
| 9/20/2010 | 4.00 | NY DUPLICATING |
| 9/20/2010 | 12.10 | NY DUPLICATING |
| 9/20/2010 | 54.20 | NY DUPLICATING |
| 9/20/2010 | 0.10 | NY DUPLICATING |
| 9/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2010 | 3.80 | NY DUPLICATING XEROX |
| 9/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2010 | 21.80 | NY DUPLICATING XEROX |
| 9/20/2010 | 3.60 | NY DUPLICATING XEROX |
| 9/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/20/2010 | 17.20 | NY DUPLICATING XEROX |
| 9/20/2010 | 31.20 | NY DUPLICATING XEROX |
| 9/20/2010 | 9.00 | NY DUPLICATING XEROX |
| 9/20/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/20/2010 | 1.80 | NY DUPLICATING XEROX |
| 9/20/2010 | 6.00 | NY DUPLICATING XEROX |
| 9/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2010 | 6.80 | NY DUPLICATING XEROX |
| 9/20/2010 | 7.00 | NY DUPLICATING XEROX |
| 9/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2010 | 3.20 | NY DUPLICATING XEROX |
| 9/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2010 | 6.80 | NY DUPLICATING XEROX |
| 9/20/2010 | 3.20 | NY DUPLICATING XEROX |
| 9/20/2010 | 13.60 | NY DUPLICATING XEROX |
| 9/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/20/2010 | 5.20 | NY DUPLICATING XEROX |
| 9/20/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2010 | 4.60 | NY DUPLICATING XEROX |
| 9/20/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/20/2010 | 14.60 | NY DUPLICATING XEROX |
| 9/20/2010 | 17.20 | NY DUPLICATING XEROX |
| 9/20/2010 | 3.80 | NY DUPLICATING XEROX |
| 9/20/2010 | 3.60 | NY DUPLICATING XEROX |
| 9/20/2010 | 6.70 | NY DUPLICATING XEROX |
| 9/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/20/2010 | 2.30 | NY DUPLICATING XEROX |
| 9/20/2010 | 1.40 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.10 | NY DUPLICATING |
| 9/21/2010 | 0.30 | NY DUPLICATING |
| 9/21/2010 | 0.40 | NY DUPLICATING |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/21/2010 | 3.60 | NY DUPLICATING |
| 9/21/2010 | 3.40 | NY DUPLICATING |
| 9/21/2010 | 111.30 | NY DUPLICATING |
| 9/21/2010 | 10.00 | NY DUPLICATING |
| 9/21/2010 | 84.00 | NY DUPLICATING |
| 9/21/2010 | 15.60 | NY DUPLICATING XEROX |
| 9/21/2010 | 4.50 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2010 | 3.00 | NY DUPLICATING XEROX |
| 9/21/2010 | 3.40 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 3.40 | NY DUPLICATING XEROX |
| 9/21/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/21/2010 | 6.80 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2010 | 2.60 | NY DUPLICATING XEROX |
| 9/21/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 2.30 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2010 | 4.50 | NY DUPLICATING XEROX |
| 9/21/2010 | 2.90 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 5.30 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2010 | 4.50 | NY DUPLICATING XEROX |
| 9/21/2010 | 2.90 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2010 | 2.60 | NY DUPLICATING XEROX |
| 9/21/2010 | 2.40 | NY DUPLICATING XEROX |
| 9/21/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2010 | 3.60 | NY DUPLICATING XEROX |
| 9/21/2010 | 2.30 | NY DUPLICATING XEROX |
| 9/21/2010 | 2.10 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2010 | 3.80 | NY DUPLICATING XEROX |
| 9/21/2010 | 15.60 | NY DUPLICATING XEROX |
| 9/21/2010 | 14.70 | NY DUPLICATING XEROX |
| 9/21/2010 | 10.60 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2010 | 15.90 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2010 | 3.30 | NY DUPLICATING XEROX |
| 9/21/2010 | 2.90 | NY DUPLICATING XEROX |
| 9/21/2010 | 17.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2010 | 3.40 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2010 | 3.40 | NY DUPLICATING XEROX |
| 9/21/2010 | 3.10 | NY DUPLICATING XEROX |
| 9/21/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/21/2010 | 1.40 | NY DUPLICATING XEROX |
| 9/21/2010 | 6.80 | NY DUPLICATING XEROX |
| 9/21/2010 | 5.60 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2010 | 14.60 | NY DUPLICATING XEROX |
| 9/21/2010 | 13.60 | NY DUPLICATING XEROX |
| 9/21/2010 | 10.60 | NY DUPLICATING XEROX |
| 9/21/2010 | 9.50 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2010 | 58.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 6.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2010 | 5.30 | NY DUPLICATING XEROX |
| 9/21/2010 | 13.80 | NY DUPLICATING XEROX |
| 9/21/2010 | 1.80 | NY DUPLICATING XEROX |
| 9/21/2010 | 1.80 | NY DUPLICATING XEROX |
| 9/21/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/21/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 5.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 1.80 | NY DUPLICATING XEROX |
| 9/21/2010 | 1.40 | NY DUPLICATING XEROX |
| 9/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/22/2010 | 0.70 | NY DUPLICATING |
| 9/22/2010 | 0.10 | NY DUPLICATING |
| 9/22/2010 | 4.30 | NY DUPLICATING |
| 9/22/2010 | 6.10 | NY DUPLICATING |
| 9/22/2010 | 15.00 | NY DUPLICATING |
| 9/22/2010 | 90.00 | NY DUPLICATING |
| 9/22/2010 | 0.30 | NY DUPLICATING |
| 9/22/2010 | 27.80 | NY DUPLICATING |
| 9/22/2010 | 0.50 | NY DUPLICATING |
| 9/22/2010 | 1.40 | NY DUPLICATING |
| 9/22/2010 | 3.70 | NY DUPLICATING |
| 9/22/2010 | 24.70 | NY DUPLICATING |
| 9/22/2010 | 70.40 | NY DUPLICATING |
| 9/22/2010 | 10.80 | NY DUPLICATING |
| 9/22/2010 | 0.20 | NY DUPLICATING |
| 9/22/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/22/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/22/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/22/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/22/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2010 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/22/2010 | 2.30 | NY DUPLICATING XEROX |
| 9/22/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/22/2010 | 2.20 | NY DUPLICATING XEROX |
| 9/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/22/2010 | 2.30 | NY DUPLICATING XEROX |
| 9/22/2010 | 1.40 | NY DUPLICATING XEROX |
| 9/22/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/22/2010 | 4.80 | NY DUPLICATING XEROX |
| 9/22/2010 | 1.90 | NY DUPLICATING XEROX |
| 9/22/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/22/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/22/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/22/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/22/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/22/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/22/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/22/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.90 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01 019 Pages |
| 9/23/2010 | 1.20 | NY DUPLICATING |
| 9/23/2010 | 0.60 | NY DUPLICATING |
| 9/23/2010 | 4.20 | NY DUPLICATING |
| 9/23/2010 | 1.80 | NY DUPLICATING |
| 9/23/2010 | 0.10 | NY DUPLICATING |
| 9/23/2010 | 0.10 | NY DUPLICATING |
| 9/23/2010 | 0.10 | NY DUPLICATING |
| 9/23/2010 | 0.10 | NY DUPLICATING |
| 9/23/2010 | 0.10 | NY DUPLICATING |
| 9/23/2010 | 0.10 | NY DUPLICATING |
| 9/23/2010 | 0.20 | NY DUPLICATING |
| 9/23/2010 | 0.40 | NY DUPLICATING |
| 9/23/2010 | 15.70 | NY DUPLICATING |
| 9/23/2010 | 167.10 | NY DUPLICATING |
| 9/23/2010 | 44.10 | NY DUPLICATING |
| 9/23/2010 | 1,508.70 | NY DUPLICATING |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2010 | 17.70 | NY DUPLICATING |
| 9/23/2010 | 47.60 | NY DUPLICATING |
| 9/23/2010 | 59.10 | NY DUPLICATING |
| 9/23/2010 | 1,549.00 | NY DUPLICATING |
| 9/23/2010 | 1,251.20 | NY DUPLICATING |
| 9/23/2010 | 0.50 | NY DUPLICATING |
| 9/23/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2010 | 26.60 | NY DUPLICATING XEROX |
| 9/23/2010 | 24.90 | NY DUPLICATING XEROX |
| 9/23/2010 | 13.80 | NY DUPLICATING XEROX |
| 9/23/2010 | 13.50 | NY DUPLICATING XEROX |
| 9/23/2010 | 11.30 | NY DUPLICATING XEROX |
| 9/23/2010 | 10.90 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2010 | 5.70 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.80 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2010 | 13.70 | NY DUPLICATING XEROX |
| 9/23/2010 | 13.50 | NY DUPLICATING XEROX |
| 9/23/2010 | 3.50 | NY DUPLICATING XEROX |
| 9/23/2010 | 3.80 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2010 | 2.90 | NY DUPLICATING XEROX |
| 9/23/2010 | 2.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2010 | 2.70 | NY DUPLICATING XEROX |
| 9/23/2010 | 2.70 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2010 | 2.80 | NY DUPLICATING XEROX |
| 9/23/2010 | 2.90 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2010 | 5.80 | NY DUPLICATING XEROX |
| 9/23/2010 | 5.80 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2010 | 2.40 | NY DUPLICATING XEROX |
| 9/23/2010 | 2.30 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/23/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2010 | 40.80 | NY DUPLICATING XEROX |
| 9/23/2010 | 6.00 | NY DUPLICATING XEROX |
| 9/23/2010 | 36.60 | NY DUPLICATING XEROX |
| 9/23/2010 | 4.20 | NY DUPLICATING XEROX |
| 9/23/2010 | 43.80 | NY DUPLICATING XEROX |
| 9/23/2010 | 58.20 | NY DUPLICATING XEROX |
| 9/23/2010 | 2.10 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.10 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2010 | 4.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 9/23/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2010 | 5.70 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.10 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.10 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.70 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2010 | 2.90 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2010 | 5.70 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2010 | 2.30 | NY DUPLICATING XEROX |
| 9/23/2010 | 4.80 | NY DUPLICATING XEROX |
| 9/23/2010 | 5.10 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.80 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2010 | 2.90 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.90 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.90 | NY DUPLICATING XEROX |
| 9/23/2010 | 14.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/23/2010 | 4.80 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/23/2010 | 3.60 | NY DUPLICATING XEROX |
| 9/23/2010 | 18.20 | NY DUPLICATING XEROX |
| 9/23/2010 | 2.50 | NY DUPLICATING XEROX |
| 9/23/2010 | 7.70 | NY DUPLICATING XEROX |
| 9/23/2010 | 6.70 | NY DUPLICATING XEROX |
| 9/23/2010 | 5.00 | NY DUPLICATING XEROX |
| 9/23/2010 | 3.40 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.90 | NY DUPLICATING XEROX |
| 9/23/2010 | 18.20 | NY DUPLICATING XEROX |
| 9/23/2010 | 28.70 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.10 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2010 | 12.00 | NY DUPLICATING XEROX |
| 9/23/2010 | 4.50 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2010 | 7.40 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2010 | 17.30 | NY DUPLICATING XEROX |
| 9/23/2010 | 2.60 | NY DUPLICATING XEROX |
| 9/23/2010 | 10.50 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.80 | NY DUPLICATING XEROX |
| 9/23/2010 | 9.50 | NY DUPLICATING XEROX |
| 9/23/2010 | 13.50 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/23/2010 | 4.80 | NY DUPLICATING XEROX |
| 9/23/2010 | 7.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2010 | 24.70 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2010 | 8.50 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.10 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/23/2010 | 2.70 | NY DUPLICATING XEROX |
| 9/23/2010 | 9.70 | NY DUPLICATING XEROX |
| 9/23/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/23/2010 | 21.00 | NY DUPLICATING XEROX |
| 9/23/2010 | 14.20 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/23/2010 | 21.00 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.70 | NY DUPLICATING XEROX |
| 9/23/2010 | 13.00 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/23/2010 | 2.90 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/23/2010 | 4.80 | NY DUPLICATING XEROX |
| 9/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2010 | 14.70 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.80 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2010 | 9.20 | NY DUPLICATING XEROX |
| 9/23/2010 | 1.90 | NY DUPLICATING XEROX |
| 9/23/2010 | 7.10 | NY DUPLICATING XEROX |
| 9/23/2010 | 12.60 | NY DUPLICATING XEROX |
| 9/23/2010 | 2.60 | NY DUPLICATING XEROX |
| 9/23/2010 | 4.90 | NY DUPLICATING XEROX |
| 9/23/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/23/2010 | 54.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 18.90 | NY DUPLICATING |
| 9/24/2010 | 3.20 | NY DUPLICATING |
| 9/24/2010 | 0.70 | NY DUPLICATING |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2010 | 2.40 | NY DUPLICATING |
| 9/24/2010 | 33.60 | NY DUPLICATING |
| 9/24/2010 | 2.90 | NY DUPLICATING |
| 9/24/2010 | 20.20 | NY DUPLICATING |
| 9/24/2010 | 489.80 | NY DUPLICATING |
| 9/24/2010 | 10.00 | NY DUPLICATING |
| 9/24/2010 | 4.60 | NY DUPLICATING |
| 9/24/2010 | 45.60 | NY DUPLICATING |
| 9/24/2010 | 15.00 | NY DUPLICATING |
| 9/24/2010 | 0.70 | NY DUPLICATING |
| 9/24/2010 | 120.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/24/2010 | 120.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 19.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 120.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 120.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 120.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 72.00 | NY DUPLICATING XEROX |
| 9/24/2010 | 11.60 | NY DUPLICATING XEROX |
| 9/24/2010 | 24.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 3.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 2.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 3.60 | NY DUPLICATING XEROX |
| 9/24/2010 | 6.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 6.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 5.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 2.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 16.40 | NY DUPLICATING XEROX |
| 9/24/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/24/2010 | 120.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 72.00 | NY DUPLICATING XEROX |
| 9/24/2010 | 11.60 | NY DUPLICATING XEROX |
| 9/24/2010 | 24.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2010 | 3.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2010 | 2.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 3.60 | NY DUPLICATING XEROX |
| 9/24/2010 | 6.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 6.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 5.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 2.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 17.60 | NY DUPLICATING XEROX |
| 9/24/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/24/2010 | 5.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2010 | 6.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 5.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 2.40 | NY DUPLICATING XEROX |
| 9/24/2010 | 5.60 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2010 | 12.00 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2010 | 2.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/24/2010 | 2.40 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/24/2010 | 3.60 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2010 | 19.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 12.00 | NY DUPLICATING XEROX |
| 9/24/2010 | 4.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 4.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 2.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 18.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 5.60 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 3.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2010 | 16.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 5.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/24/2010 | 2.40 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/24/2010 | 2.40 | NY DUPLICATING XEROX |
| 9/24/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/24/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 4.00 | NY DUPLICATING XEROX |
| 9/24/2010 | 11.60 | NY DUPLICATING XEROX |
| 9/24/2010 | 16.00 | NY DUPLICATING XEROX |
| 9/24/2010 | 7.60 | NY DUPLICATING XEROX |
| 9/24/2010 | 3.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 2.40 | NY DUPLICATING XEROX |
| 9/24/2010 | 4.10 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/24/2010 | 2.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.40 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.10 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**September 1, 2010 through September 30, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 5.90 | NY DUPLICATING XEROX |
| 9/24/2010 | 3.00 | NY DUPLICATING XEROX |
| 9/24/2010 | 2.10 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/24/2010 | 3.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 5.50 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 10.40 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/24/2010 | 18.00 | NY DUPLICATING XEROX |
| 9/24/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/24/2010 | 4.10 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.70 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/24/2010 | 8.50 | NY DUPLICATING XEROX |
| 9/24/2010 | 2.10 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2010 | 4.10 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2010 | 3.60 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 6.40 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 4.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.90 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.70 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2010 | 1.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 2.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.90 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 4.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.90 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.50 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.70 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2010 | 1.70 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2010 | 6.30 | NY DUPLICATING XEROX |
| 9/24/2010 | 13.90 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2010 | 3.00 | NY DUPLICATING XEROX |
| 9/24/2010 | 3.00 | NY DUPLICATING XEROX |
| 9/24/2010 | 2.40 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2010 | 3.40 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.70 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2010 | 1.50 | NY DUPLICATING |
| 9/25/2010 | 2.70 | NY DUPLICATING |
| 9/25/2010 | 4.50 | NY DUPLICATING |
| 9/25/2010 | 42.90 | NY DUPLICATING |
| 9/25/2010 | 10.30 | NY DUPLICATING |
| 9/25/2010 | 5.60 | NY DUPLICATING |
| 9/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/27/2010 | 0.60 | NY DUPLICATING |
| 9/27/2010 | 693.00 | NY DUPLICATING |
| 9/27/2010 | 41.10 | NY DUPLICATING XEROX |
| 9/27/2010 | 33.60 | NY DUPLICATING XEROX |
| 9/27/2010 | 40.50 | NY DUPLICATING XEROX |
| 9/27/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/27/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/27/2010 | 2.30 | NY DUPLICATING XEROX |
| 9/27/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/27/2010 | 39.60 | NY DUPLICATING XEROX |
| 9/27/2010 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/27/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2010 | 54.00 | NY DUPLICATING XEROX |
| 9/27/2010 | 18.60 | NY DUPLICATING XEROX |
| 9/27/2010 | 16.80 | NY DUPLICATING XEROX |
| 9/27/2010 | 4.20 | NY DUPLICATING XEROX |
| 9/27/2010 | 0.20 | WASHINGTON DUPLICATING |
| 9/28/2010 | 1.90 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_0019 Pages |
| 9/28/2010 | 1.60 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_0016 Pages |
| 9/28/2010 | 0.20 | NY DUPLICATING |
| 9/28/2010 | 9.00 | NY DUPLICATING |
| 9/28/2010 | 0.20 | NY DUPLICATING |
| 9/28/2010 | 41.30 | NY DUPLICATING |
| 9/28/2010 | 77.80 | NY DUPLICATING |
| 9/28/2010 | 132.60 | NY DUPLICATING |
| 9/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/28/2010 | 7.80 | NY DUPLICATING XEROX |
| 9/28/2010 | 62.00 | NY DUPLICATING XEROX |
| 9/28/2010 | 27.80 | NY DUPLICATING XEROX |
| 9/28/2010 | 2.10 | NY DUPLICATING XEROX |
| 9/28/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/28/2010 | 3.50 | NY DUPLICATING XEROX |
| 9/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/28/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/28/2010 | 2.30 | NY DUPLICATING XEROX |
| 9/28/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/28/2010 | 1.90 | NY DUPLICATING XEROX |
| 9/29/2010 | 1.90 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.124.55 - BR_4_06 019 Pages |
| 9/29/2010 | 1.30 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_013 Pages |
| 9/29/2010 | 0.60 | NY DUPLICATING |
| 9/29/2010 | 110.40 | NY DUPLICATING |
| 9/29/2010 | 25.20 | NY DUPLICATING |
| 9/29/2010 | 0.10 | NY DUPLICATING |
| 9/29/2010 | 0.10 | NY DUPLICATING |
| 9/29/2010 | 28.30 | NY DUPLICATING |
| 9/29/2010 | 39.90 | NY DUPLICATING |
| 9/29/2010 | 86.40 | NY DUPLICATING |
| 9/29/2010 | 14.00 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/29/2010 | 1.70 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/29/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/29/2010 | 1.00 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.50 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.60 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.20 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.10 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.30 | NY DUPLICATING XEROX |
| 9/29/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/30/2010 | 11.00 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.124.55 - BR_4_06_COLOR_COPIER 110 Pages |
| 9/30/2010 | 1.50 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.124.55 - BR_4_06_COLOR_COPIER 15 Pages |
| 9/30/2010 | 5.10 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_COLOR_COPIER 051 Pages |
| 9/30/2010 | 0.80 | NY DUPLICATING |
| 9/30/2010 | 1.50 | NY DUPLICATING |
| 9/30/2010 | 0.40 | NY DUPLICATING |
| 9/30/2010 | 1,232.00 | NY DUPLICATING |
| 9/30/2010 | 15.00 | NY DUPLICATING |
| 9/30/2010 | 16.40 | NY DUPLICATING XEROX |
| 9/30/2010 | 15.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/30/2010 | 12.00 | NY DUPLICATING XEROX |
| 9/30/2010 | 10.40 | NY DUPLICATING XEROX |
| 9/30/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/30/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/30/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/30/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/30/2010 | 4.40 | NY DUPLICATING XEROX |
| 9/30/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/30/2010 | 26.40 | NY DUPLICATING XEROX |
| 9/30/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/30/2010 | 1.60 | NY DUPLICATING XEROX |
| 9/30/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/30/2010 | 4.40 | NY DUPLICATING XEROX |
| 9/30/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/30/2010 | 6.80 | NY DUPLICATING XEROX |
| 9/30/2010 | 4.80 | NY DUPLICATING XEROX |
| 9/30/2010 | 6.00 | NY DUPLICATING XEROX |
| 9/30/2010 | 2.40 | NY DUPLICATING XEROX |
| 9/30/2010 | 8.00 | NY DUPLICATING XEROX |
| 9/30/2010 | 8.40 | NY DUPLICATING XEROX |
| 9/30/2010 | 7.60 | NY DUPLICATING XEROX |
| 9/30/2010 | 5.60 | NY DUPLICATING XEROX |
| 9/30/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/30/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/30/2010 | 12.00 | NY DUPLICATING XEROX |
| 9/30/2010 | 8.40 | NY DUPLICATING XEROX |
| 9/30/2010 | 4.80 | NY DUPLICATING XEROX |
| 9/30/2010 | 9.70 | NY DUPLICATING XEROX |
| 9/30/2010 | 18.80 | NY DUPLICATING XEROX |
| 9/30/2010 | 11.60 | NY DUPLICATING XEROX |
| 9/30/2010 | 5.60 | NY DUPLICATING XEROX |
| 9/30/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/30/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/30/2010 | 7.60 | NY DUPLICATING XEROX |
| 9/30/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/30/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/30/2010 | 5.20 | NY DUPLICATING XEROX |
| 9/30/2010 | 2.80 | NY DUPLICATING XEROX |
| 9/30/2010 | 19.20 | NY DUPLICATING XEROX |
| 9/30/2010 | 9.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**September 1, 2010 through September 30, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/30/2010 | 24.00 | NY DUPLICATING XEROX |
| 9/30/2010 | 3.20 | NY DUPLICATING XEROX |
| 9/30/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/30/2010 | 2.80 | NY DUPLICATING XEROX |
| 9/30/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/30/2010 | 2.40 | NY DUPLICATING XEROX |
| 9/30/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/30/2010 | 3.60 | NY DUPLICATING XEROX |
| 9/30/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/30/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/30/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/30/2010 | 6.80 | NY DUPLICATING XEROX |
| 9/30/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/30/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/30/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/30/2010 | 3.20 | NY DUPLICATING XEROX |
| 9/30/2010 | 5.60 | NY DUPLICATING XEROX |
| 9/30/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/30/2010 | 8.00 | NY DUPLICATING XEROX |
| 9/30/2010 | 3.20 | NY DUPLICATING XEROX |
| 9/30/2010 | 2.00 | NY DUPLICATING XEROX |
| 9/30/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/30/2010 | 1.20 | NY DUPLICATING XEROX |
| 9/30/2010 | 3.60 | NY DUPLICATING XEROX |
| 9/30/2010 | 16.80 | NY DUPLICATING XEROX |
| 9/30/2010 | 25.20 | NY DUPLICATING XEROX |
| 9/30/2010 | 5.20 | NY DUPLICATING XEROX |
| 9/30/2010 | 2.40 | NY DUPLICATING XEROX |
| 9/30/2010 | 3.60 | NY DUPLICATING XEROX |
| 9/30/2010 | 0.80 | NY DUPLICATING XEROX |
| 9/30/2010 | 6.00 | NY DUPLICATING XEROX |
| 9/30/2010 | 0.40 | NY DUPLICATING XEROX |
| 9/30/2010 | 3.20 | NY DUPLICATING XEROX |
| 9/30/2010 | 12.00 | NY DUPLICATING XEROX |
| **TOTAL:** | **$17,884.60** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |

| | | |
|---|---|---|
| 9/2/2010 | 49.40 | NY COLOR PRINTING |
| 9/2/2010 | 2.60 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/2/2010 | 1.30 | NY COLOR PRINTING |
| 9/2/2010 | 1.30 | NY COLOR PRINTING |
| 9/2/2010 | 0.65 | NY COLOR PRINTING |
| 9/2/2010 | 0.65 | NY COLOR PRINTING |
| 9/2/2010 | 2.60 | NY COLOR PRINTING |
| 9/7/2010 | 6.50 | NY COLOR PRINTING |
| 9/8/2010 | 201.50 | NY COLOR PRINTING |
| 9/9/2010 | 0.00 | NY COLOR PRINTING |
| 9/9/2010 | 0.65 | NY COLOR PRINTING |
| 9/9/2010 | 1.30 | NY COLOR PRINTING |
| 9/9/2010 | 1.30 | NY COLOR PRINTING |
| 9/9/2010 | 26.00 | NY COLOR PRINTING |
| 9/9/2010 | 26.00 | NY COLOR PRINTING |
| 9/9/2010 | 26.00 | NY COLOR PRINTING |
| 9/9/2010 | 26.00 | NY COLOR PRINTING |
| 9/9/2010 | 26.00 | NY COLOR PRINTING |
| 9/9/2010 | 1.30 | NY COLOR PRINTING |
| 9/9/2010 | 1.30 | NY COLOR PRINTING |
| 9/9/2010 | 1.30 | NY COLOR PRINTING |
| 9/9/2010 | 6.50 | NY COLOR PRINTING |
| 9/9/2010 | 2.60 | NY COLOR PRINTING |
| 9/11/2010 | 39.65 | NY COLOR PRINTING |
| 9/11/2010 | 146.25 | NY COLOR PRINTING |
| 9/11/2010 | 45.50 | NY COLOR PRINTING |
| 9/11/2010 | 5.85 | NY COLOR PRINTING |
| 9/11/2010 | 39.65 | NY COLOR PRINTING |
| 9/13/2010 | 1.30 | NY COLOR PRINTING |
| 9/13/2010 | 0.65 | NY COLOR PRINTING |
| 9/13/2010 | 276.25 | WASH. COLOR COPIES |
| 9/14/2010 | 0.65 | NY COLOR PRINTING |
| 9/14/2010 | 0.65 | NY COLOR PRINTING |
| 9/14/2010 | 0.65 | NY COLOR PRINTING |
| 9/14/2010 | 0.65 | NY COLOR PRINTING |
| 9/14/2010 | 0.65 | NY COLOR PRINTING |
| 9/14/2010 | 0.65 | NY COLOR PRINTING |
| 9/14/2010 | 2.60 | NY COLOR PRINTING |
| 9/14/2010 | 0.65 | NY COLOR PRINTING |
| 9/14/2010 | 0.65 | NY COLOR PRINTING |
| 9/14/2010 | 0.65 | NY COLOR PRINTING |
| 9/14/2010 | 0.65 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/14/2010 | 0.65 | NY COLOR PRINTING |
| 9/14/2010 | 0.65 | NY COLOR PRINTING |
| 9/15/2010 | 6.50 | NY COLOR PRINTING |
| 9/15/2010 | 6.50 | NY COLOR PRINTING |
| 9/15/2010 | 8.45 | NY COLOR PRINTING |
| 9/20/2010 | 13.00 | NY COLOR PRINTING |
| 9/20/2010 | 94.90 | NY COLOR PRINTING |
| 9/20/2010 | 94.90 | NY COLOR PRINTING |
| 9/21/2010 | 312.00 | NY COLOR PRINTING |
| 9/21/2010 | 94.90 | NY COLOR PRINTING |
| 9/21/2010 | 94.90 | NY COLOR PRINTING |
| 9/21/2010 | 11.70 | NY COLOR PRINTING |
| 9/21/2010 | 269.10 | NY COLOR PRINTING |
| 9/21/2010 | 7.80 | NY COLOR PRINTING |
| 9/21/2010 | 220.35 | NY COLOR PRINTING |
| 9/21/2010 | 89.70 | NY COLOR PRINTING |
| 9/21/2010 | 267.15 | NY COLOR PRINTING |
| 9/21/2010 | 68.25 | NY COLOR PRINTING |
| 9/21/2010 | 113.10 | NY COLOR PRINTING |
| 9/22/2010 | 163.80 | NY COLOR DUPLICATING |
| 9/23/2010 | 980.20 | NY COLOR DUPLICATING |
| 9/23/2010 | 1.30 | NY COLOR PRINTING |
| 9/23/2010 | 0.65 | NY COLOR PRINTING |
| 9/23/2010 | 1.30 | NY COLOR PRINTING |
| 9/23/2010 | 2.60 | NY COLOR PRINTING |
| 9/23/2010 | 9.10 | NY COLOR PRINTING |
| 9/23/2010 | 5.20 | NY COLOR PRINTING |
| 9/24/2010 | 24.05 | NY COLOR DUPLICATING |
| 9/24/2010 | 22.10 | NY COLOR PRINTING |
| 9/24/2010 | 1.30 | NY COLOR PRINTING |
| 9/24/2010 | 0.65 | NY COLOR PRINTING |
| 9/24/2010 | 2.60 | NY COLOR PRINTING |
| 9/24/2010 | 0.65 | NY COLOR PRINTING |
| 9/24/2010 | 98.15 | NY COLOR PRINTING |
| 9/24/2010 | 17.55 | NY COLOR PRINTING |
| 9/24/2010 | 18.85 | NY COLOR PRINTING |
| 9/24/2010 | 28.60 | NY COLOR PRINTING |
| 9/24/2010 | 12.35 | NY COLOR PRINTING |
| 9/24/2010 | 22.10 | NY COLOR PRINTING |
| 9/24/2010 | 33.15 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/24/2010 | 18.20 | NY COLOR PRINTING |
| 9/24/2010 | 94.25 | NY COLOR PRINTING |
| 9/24/2010 | 7.15 | NY COLOR PRINTING |
| 9/24/2010 | 88.40 | NY COLOR PRINTING |
| 9/29/2010 | 130.00 | NY COLOR PRINTING |
| **TOTAL:** | **$4,535.70** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 9/1/2010 | 5.00 | NY FAX PAGE CHARGE |
| 9/1/2010 | 5.00 | NY FAX PAGE CHARGE |
| 9/1/2010 | 5.00 | NY FAX PAGE CHARGE |
| 9/1/2010 | 5.00 | NY FAX PAGE CHARGE |
| 9/1/2010 | 5.00 | NY FAX PAGE CHARGE |
| 9/14/2010 | 64.00 | NY FAX PAGE CHARGE |
| 9/14/2010 | 100.00 | NY FAX PAGE CHARGE |
| 9/15/2010 | 2.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **$191.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 8/1/2010 | 2.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/1/2010 | 2.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/2/2010 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/2/2010 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/2/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/3/2010 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/3/2010 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/3/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/4/2010 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/4/2010 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/4/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/5/2010 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/5/2010 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/5/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/6/2010 | 2.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/6/2010 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/6/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/7/2010 | 2.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/7/2010 | 2.51 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 8/8/2010 | 2.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/8/2010 | 2.39 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/9/2010 | 2.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/9/2010 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/9/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/10/2010 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/10/2010 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/10/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/11/2010 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/11/2010 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/11/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/12/2010 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/12/2010 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/12/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/13/2010 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/13/2010 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/13/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/14/2010 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/14/2010 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/15/2010 | 2.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/15/2010 | 2.38 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/16/2010 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/16/2010 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/16/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/17/2010 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/17/2010 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/17/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/18/2010 | 2.70 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/18/2010 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/18/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/19/2010 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/19/2010 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/19/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/20/2010 | 2.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/20/2010 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/20/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/21/2010 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/21/2010 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/22/2010 | 2.39 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/22/2010 | 2.40 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/23/2010 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/23/2010 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/23/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/24/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 8/24/2010 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/24/2010 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/24/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/25/2010 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/25/2010 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/25/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/26/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 8/26/2010 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/26/2010 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/26/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/27/2010 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/27/2010 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/27/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/28/2010 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/28/2010 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/29/2010 | 2.41 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/29/2010 | 2.38 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/30/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 8/30/2010 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/30/2010 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/30/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/31/2010 | 71.86 | COMPUTER RESEARCH - LEXIS |
| 8/31/2010 | 2.70 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/31/2010 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/31/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/2/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 9/3/2010 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 9/3/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/3/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 9/3/2010 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 9/3/2010 | 229.35 | COMPUTER RESEARCH - LEXIS |
| 9/13/2010 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 9/13/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 9/13/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 9/13/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 9/14/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/14/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/14/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 9/14/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/15/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/15/2010 | 129.34 | COMPUTER RESEARCH - LEXIS |
| 9/16/2010 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 9/16/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 9/16/2010 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 9/16/2010 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 9/16/2010 | 164.67 | COMPUTER RESEARCH - LEXIS |
| 9/16/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 9/16/2010 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 9/16/2010 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 9/16/2010 | 119.76 | COMPUTER RESEARCH - LEXIS |
| 9/16/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 9/16/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 9/16/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 9/16/2010 | 82.34 | COMPUTER RESEARCH - LEXIS |
| 9/16/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/6/2010 | 76.65 | COMPUTER RESEARCH - LEXIS |
| 9/7/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 9/7/2010 | 85.63 | COMPUTER RESEARCH - LEXIS |
| 9/7/2010 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 9/7/2010 | 192.82 | COMPUTER RESEARCH - LEXIS |
| 9/7/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 9/7/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 9/7/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/7/2010 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 9/7/2010 | 359.29 | COMPUTER RESEARCH - LEXIS |
| 9/7/2010 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 9/8/2010 | 85.63 | COMPUTER RESEARCH - LEXIS |
| 9/8/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/8/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/8/2010 | 112.28 | COMPUTER RESEARCH - LEXIS |
| 9/8/2010 | 82.34 | COMPUTER RESEARCH - LEXIS |
| 9/9/2010 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 9/9/2010 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 9/9/2010 | 142.22 | COMPUTER RESEARCH - LEXIS |
| 9/9/2010 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 9/12/2010 | 35.93 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2010 | 77.85 | COMPUTER RESEARCH - LEXIS |
| 9/20/2010 | 102.40 | COMPUTER RESEARCH - LEXIS |
| 9/20/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 9/20/2010 | 171.26 | COMPUTER RESEARCH - LEXIS |
| 9/20/2010 | 291.92 | COMPUTER RESEARCH - LEXIS |
| 9/20/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/20/2010 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 9/20/2010 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 9/20/2010 | 194.61 | COMPUTER RESEARCH - LEXIS |
| 9/20/2010 | 127.25 | COMPUTER RESEARCH - LEXIS |
| 9/20/2010 | 96.41 | COMPUTER RESEARCH - LEXIS |
| 9/20/2010 | 256.89 | COMPUTER RESEARCH - LEXIS |
| 9/20/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/20/2010 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 9/20/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 9/20/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 9/20/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 9/20/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 9/21/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/21/2010 | 74.85 | COMPUTER RESEARCH - LEXIS |
| 9/22/2010 | 158.69 | COMPUTER RESEARCH - LEXIS |
| 9/22/2010 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 9/22/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 9/22/2010 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 9/22/2010 | 65.87 | COMPUTER RESEARCH - LEXIS |
| 9/22/2010 | 65.87 | COMPUTER RESEARCH - LEXIS |
| 9/22/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 9/22/2010 | 242.52 | COMPUTER RESEARCH - LEXIS |
| 9/23/2010 | 111.16 | COMPUTER RESEARCH - LEXIS |
| 9/23/2010 | 50.90 | COMPUTER RESEARCH - LEXIS |
| 9/23/2010 | 40.07 | COMPUTER RESEARCH - LEXIS |
| 9/23/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 9/23/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 9/23/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 9/23/2010 | 259.29 | COMPUTER RESEARCH - LEXIS |
| 9/23/2010 | 112.28 | COMPUTER RESEARCH - LEXIS |
| 9/23/2010 | 21.71 | COMPUTER RESEARCH - LEXIS |
| 9/23/2010 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 9/23/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 9/23/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2010 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 9/23/2010 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 9/23/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 9/23/2010 | 67.21 | COMPUTER RESEARCH - LEXIS |
| 9/24/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 9/24/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 9/24/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/24/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 9/24/2010 | 146.71 | COMPUTER RESEARCH - LEXIS |
| 9/24/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/24/2010 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 9/28/2010 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 9/28/2010 | 186.23 | COMPUTER RESEARCH - LEXIS |
| 9/28/2010 | 104.79 | COMPUTER RESEARCH - LEXIS |
| 9/28/2010 | 119.76 | COMPUTER RESEARCH - LEXIS |
| 9/28/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 9/28/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 9/28/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 9/28/2010 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 9/29/2010 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 9/29/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 9/29/2010 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 9/29/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/29/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 9/29/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 9/29/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 9/29/2010 | 96.41 | COMPUTER RESEARCH - LEXIS |
| 9/29/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 9/29/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/29/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/29/2010 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 9/29/2010 | 112.28 | COMPUTER RESEARCH - LEXIS |
| 9/29/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 9/29/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 9/29/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 9/29/2010 | 128.74 | COMPUTER RESEARCH - LEXIS |
| 9/29/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 9/29/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 9/29/2010 | 48.50 | COMPUTER RESEARCH - LEXIS |
| 9/29/2010 | 17.37 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/29/2010 | 239.53 | COMPUTER RESEARCH - LEXIS |
| 9/29/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 9/29/2010 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 9/29/2010 | 191.62 | COMPUTER RESEARCH - LEXIS |
| 9/29/2010 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 9/30/2010 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 9/30/2010 | 38.32 | COMPUTER RESEARCH - LEXIS |
| 9/30/2010 | 187.13 | COMPUTER RESEARCH - LEXIS |
| 9/30/2010 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 9/30/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/30/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **$9,091.53** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 8/24/2010 | 247.29 | COMPUTER RESEARCH - WESTLAW |
| 8/24/2010 | 234.71 | COMPUTER RESEARCH - WESTLAW |
| 8/25/2010 | 163.55 | COMPUTER RESEARCH - WESTLAW |
| 8/25/2010 | 129.83 | COMPUTER RESEARCH - WESTLAW |
| 8/25/2010 | 216.00 | COMPUTER RESEARCH - WESTLAW |
| 8/26/2010 | 11.62 | COMPUTER RESEARCH - WESTLAW |
| 8/26/2010 | 92.32 | COMPUTER RESEARCH - WESTLAW |
| 8/26/2010 | 228.40 | COMPUTER RESEARCH - WESTLAW |
| 8/26/2010 | 32.77 | COMPUTER RESEARCH - WESTLAW |
| 8/27/2010 | 38.68 | COMPUTER RESEARCH - WESTLAW |
| 8/27/2010 | 212.18 | COMPUTER RESEARCH - WESTLAW |
| 8/29/2010 | 120.64 | COMPUTER RESEARCH - WESTLAW |
| 8/30/2010 | 325.82 | COMPUTER RESEARCH - WESTLAW |
| 8/30/2010 | 58.63 | COMPUTER RESEARCH - WESTLAW |
| 8/30/2010 | 15.67 | COMPUTER RESEARCH - WESTLAW |
| 8/30/2010 | 14.57 | COMPUTER RESEARCH - WESTLAW |
| 8/30/2010 | 11.62 | COMPUTER RESEARCH - WESTLAW |
| 8/30/2010 | 157.01 | COMPUTER RESEARCH - WESTLAW |
| 8/30/2010 | 27.06 | COMPUTER RESEARCH - WESTLAW |
| 8/30/2010 | 116.96 | COMPUTER RESEARCH - WESTLAW |
| 8/30/2010 | 194.73 | COMPUTER RESEARCH - WESTLAW |
| 8/31/2010 | 61.99 | COMPUTER RESEARCH - WESTLAW |
| 8/31/2010 | 27.93 | COMPUTER RESEARCH - WESTLAW |
| 8/31/2010 | 54.48 | COMPUTER RESEARCH - WESTLAW |
| 9/1/2010 | 328.21 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/1/2010 | 567.52 | COMPUTER RESEARCH - WESTLAW |
| 9/1/2010 | 187.88 | COMPUTER RESEARCH - WESTLAW |
| 9/1/2010 | 212.64 | COMPUTER RESEARCH - WESTLAW |
| 9/2/2010 | 16.32 | COMPUTER RESEARCH - WESTLAW |
| 9/2/2010 | 193.59 | COMPUTER RESEARCH - WESTLAW |
| 9/2/2010 | 356.05 | COMPUTER RESEARCH - WESTLAW |
| 9/3/2010 | 248.65 | COMPUTER RESEARCH - WESTLAW |
| 9/3/2010 | 41.92 | COMPUTER RESEARCH - WESTLAW |
| 9/3/2010 | 20.86 | COMPUTER RESEARCH - WESTLAW |
| 9/3/2010 | 156.36 | COMPUTER RESEARCH - WESTLAW |
| 9/7/2010 | 303.31 | COMPUTER RESEARCH - WESTLAW |
| 9/7/2010 | 207.24 | COMPUTER RESEARCH - WESTLAW |
| 9/7/2010 | 126.57 | COMPUTER RESEARCH - WESTLAW |
| 9/7/2010 | 151.68 | COMPUTER RESEARCH - WESTLAW |
| 9/8/2010 | 72.41 | COMPUTER RESEARCH - WESTLAW |
| 9/8/2010 | 30.43 | COMPUTER RESEARCH - WESTLAW |
| 9/9/2010 | 1,077.22 | COMPUTER RESEARCH - WESTLAW |
| 9/9/2010 | 145.00 | COMPUTER RESEARCH - WESTLAW |
| 9/9/2010 | 347.75 | COMPUTER RESEARCH - WESTLAW |
| 9/10/2010 | 409.50 | COMPUTER RESEARCH - WESTLAW |
| 9/10/2010 | 130.00 | COMPUTER RESEARCH - WESTLAW |
| 9/10/2010 | 233.96 | COMPUTER RESEARCH - WESTLAW |
| 9/10/2010 | 4.76 | COMPUTER RESEARCH - WESTLAW |
| 9/10/2010 | 81.36 | COMPUTER RESEARCH - WESTLAW |
| 9/11/2010 | 596.77 | COMPUTER RESEARCH - WESTLAW |
| 9/12/2010 | 276.04 | COMPUTER RESEARCH - WESTLAW |
| 9/12/2010 | 140.17 | COMPUTER RESEARCH - WESTLAW |
| 9/13/2010 | 115.47 | COMPUTER RESEARCH - WESTLAW |
| 9/13/2010 | 368.87 | COMPUTER RESEARCH - WESTLAW |
| 9/13/2010 | 618.65 | COMPUTER RESEARCH - WESTLAW |
| 9/13/2010 | 59.42 | COMPUTER RESEARCH - WESTLAW |
| 9/14/2010 | 42.54 | COMPUTER RESEARCH - WESTLAW |
| 9/14/2010 | 241.16 | COMPUTER RESEARCH - WESTLAW |
| 9/14/2010 | 79.61 | COMPUTER RESEARCH - WESTLAW |
| 9/15/2010 | 109.38 | COMPUTER RESEARCH - WESTLAW |
| 9/15/2010 | 211.42 | COMPUTER RESEARCH - WESTLAW |
| 9/15/2010 | 82.79 | COMPUTER RESEARCH - WESTLAW |
| 9/16/2010 | 284.17 | COMPUTER RESEARCH - WESTLAW |
| 9/16/2010 | 114.90 | COMPUTER RESEARCH - WESTLAW |
| 9/16/2010 | 36.87 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/16/2010 | 276.85 | COMPUTER RESEARCH - WESTLAW |
| 9/16/2010 | 461.73 | COMPUTER RESEARCH - WESTLAW |
| 9/17/2010 | 303.15 | COMPUTER RESEARCH - WESTLAW |
| 9/17/2010 | 454.01 | COMPUTER RESEARCH - WESTLAW |
| 9/20/2010 | 123.67 | COMPUTER RESEARCH - WESTLAW |
| 9/20/2010 | 413.30 | COMPUTER RESEARCH - WESTLAW |
| 9/21/2010 | 217.41 | COMPUTER RESEARCH - WESTLAW |
| 9/21/2010 | 112.90 | COMPUTER RESEARCH - WESTLAW |
| 9/21/2010 | 940.25 | COMPUTER RESEARCH - WESTLAW |
| 9/21/2010 | 16.01 | COMPUTER RESEARCH - WESTLAW |
| 9/21/2010 | 64.31 | COMPUTER RESEARCH - WESTLAW |
| 9/22/2010 | 113.18 | COMPUTER RESEARCH - WESTLAW |
| 9/22/2010 | 191.98 | COMPUTER RESEARCH - WESTLAW |
| 9/22/2010 | 168.63 | COMPUTER RESEARCH - WESTLAW |
| 9/22/2010 | 12.03 | COMPUTER RESEARCH - WESTLAW |
| 9/23/2010 | 9.61 | COMPUTER RESEARCH - WESTLAW |
| 9/23/2010 | 22.82 | COMPUTER RESEARCH - WESTLAW |
| 9/23/2010 | 633.56 | COMPUTER RESEARCH - WESTLAW |
| 9/23/2010 | 124.07 | COMPUTER RESEARCH - WESTLAW |
| 9/23/2010 | 106.70 | COMPUTER RESEARCH - WESTLAW |
| 9/23/2010 | 134.33 | COMPUTER RESEARCH - WESTLAW |
| 9/23/2010 | 11.62 | COMPUTER RESEARCH - WESTLAW |
| 9/24/2010 | 107.95 | COMPUTER RESEARCH - WESTLAW |
| 9/26/2010 | 57.72 | COMPUTER RESEARCH - WESTLAW |
| 9/27/2010 | 172.25 | COMPUTER RESEARCH - WESTLAW |
| 9/27/2010 | 217.63 | COMPUTER RESEARCH - WESTLAW |
| 9/27/2010 | 320.36 | COMPUTER RESEARCH - WESTLAW |
| 9/27/2010 | 75.00 | COMPUTER RESEARCH - WESTLAW |
| 9/28/2010 | 3.75 | COMPUTER RESEARCH - WESTLAW |
| 9/28/2010 | 521.88 | COMPUTER RESEARCH - WESTLAW |
| 9/28/2010 | 124.98 | COMPUTER RESEARCH - WESTLAW |
| 9/29/2010 | 23.63 | COMPUTER RESEARCH - WESTLAW |
| 9/29/2010 | 86.11 | COMPUTER RESEARCH - WESTLAW |
| 9/29/2010 | 40.18 | COMPUTER RESEARCH - WESTLAW |
| 9/29/2010 | 393.29 | COMPUTER RESEARCH - WESTLAW |
| 9/29/2010 | 161.77 | COMPUTER RESEARCH - WESTLAW |
| 9/29/2010 | 773.02 | COMPUTER RESEARCH - WESTLAW |
| 9/29/2010 | 63.35 | COMPUTER RESEARCH - WESTLAW |
| 9/29/2010 | 136.44 | COMPUTER RESEARCH - WESTLAW |
| 9/29/2010 | 110.32 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/29/2010 | 2,121.49 | COMPUTER RESEARCH - WESTLAW |
| 9/29/2010 | 178.35 | COMPUTER RESEARCH - WESTLAW |
| 9/30/2010 | 40.31 | COMPUTER RESEARCH - WESTLAW |
| 9/30/2010 | 13.67 | COMPUTER RESEARCH - WESTLAW |
| 9/30/2010 | 36.30 | COMPUTER RESEARCH - WESTLAW |
| 9/30/2010 | 94.07 | COMPUTER RESEARCH - WESTLAW |
| 9/30/2010 | 416.33 | COMPUTER RESEARCH - WESTLAW |
| 9/30/2010 | 82.69 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **$23,108.84** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 11/20/2009 | 26.86 | Late Work Meals - Laporte |
| 5/7/2010 | 18.14 | Late Work Meals - Schweitzer |
| 5/10/2010 | 24.39 | Late Work Meals - Anderson |
| 5/10/2010 | 28.93 | Late Work Meals - Cousquer |
| 5/10/2010 | 22.25 | Late Work Meals - Davison |
| 5/10/2010 | 23.14 | Late Work Meals - Gottlieb |
| 5/10/2010 | 17.22 | Late Work Meals - Gottlieb |
| 5/10/2010 | 24.01 | Late Work Meals - Grandinetti |
| 5/10/2010 | 18.21 | Late Work Meals - Krutonogaya |
| 5/10/2010 | 17.67 | Late Work Meals - Laporte |
| 5/10/2010 | 21.00 | Late Work Meals - Malech |
| 5/10/2010 | 10.18 | Late Work Meals - McRae |
| 5/10/2010 | 17.30 | Late Work Meals - Schwartz |
| 5/10/2010 | 11.95 | Late Work Meals - Westerfield |
| 5/11/2010 | 17.15 | Late Work Meals  - Croft |
| 5/11/2010 | 15.55 | Late Work Meals - Bussigel |
| 5/11/2010 | 17.29 | Late Work Meals - Coombs |
| 5/11/2010 | 28.70 | Late Work Meals - Cousquer |
| 5/11/2010 | 21.84 | Late Work Meals - Grandinetti |
| 5/11/2010 | 22.68 | Late Work Meals - Morris |
| 5/11/2010 | 8.69 | Late Work Meals - Picknally |
| 5/11/2010 | 14.09 | Late Work Meals - Shnitser |
| 5/11/2010 | 16.78 | Late Work Meals - Westerfield |
| 5/12/2010 | 16.43 | Late Work Meals - Almeida |
| 5/12/2010 | 16.00 | Late Work Meals - Carew-Watts |
| 5/12/2010 | 15.61 | Late Work Meals - Davison |
| 5/12/2010 | 12.80 | Late Work Meals - Grandinetti |
| 5/12/2010 | 16.35 | Late Work Meals - Laporte |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/12/2010 | 24.54 | Late Work Meals - Lipner |
| 5/12/2010 | 8.99 | Late Work Meals - Taiwo |
| 5/13/2010 | 15.24 | Late Work Meals  - Croft |
| 5/13/2010 | 23.96 | Late Work Meals - Goodman |
| 5/13/2010 | 11.32 | Late Work Meals - Hailey |
| 5/13/2010 | 17.29 | Late Work Meals - Lee |
| 5/13/2010 | 16.00 | Late Work Meals - Marler |
| 5/13/2010 | 16.39 | Late Work Meals - Penn |
| 5/13/2010 | 15.25 | Late Work Meals - Salvatore |
| 5/13/2010 | 25.41 | Late Work Meals - Taiwo |
| 5/13/2010 | 12.89 | Late Work Meals - Westerfield |
| 5/17/2010 | 18.44 | Late Work Meals  - Croft |
| 5/17/2010 | 19.36 | Late Work Meals - Almeida |
| 5/17/2010 | 18.21 | Late Work Meals - Fleming-Delacruz |
| 5/17/2010 | 15.62 | Late Work Meals - Gauchier |
| 5/17/2010 | 17.00 | Late Work Meals - Goodman |
| 5/17/2010 | 8.70 | Late Work Meals - Ilan |
| 5/17/2010 | 19.24 | Late Work Meals - Jang |
| 5/17/2010 | 16.08 | Late Work Meals - Malech |
| 5/17/2010 | 13.33 | Late Work Meals - Picknally |
| 5/17/2010 | 8.95 | Late Work Meals - Stempel |
| 5/18/2010 | 27.45 | Late Work Meals  - Croft |
| 5/18/2010 | 13.34 | Late Work Meals - Almeida |
| 5/18/2010 | 18.53 | Late Work Meals - Britt |
| 5/18/2010 | 15.31 | Late Work Meals - Bussigel |
| 5/18/2010 | 23.52 | Late Work Meals - Cerceo |
| 5/18/2010 | 9.53 | Late Work Meals - Condlin |
| 5/18/2010 | 17.68 | Late Work Meals - Galvis |
| 5/18/2010 | 18.15 | Late Work Meals - Gauchier |
| 5/18/2010 | 2.36 | Late Work Meals - Gottlieb |
| 5/18/2010 | 17.34 | Late Work Meals - Jang |
| 5/18/2010 | 22.87 | Late Work Meals - Lee |
| 5/18/2010 | 17.91 | Late Work Meals - Malech |
| 5/18/2010 | 27.24 | Late Work Meals - Taiwo |
| 5/19/2010 | 20.96 | Late Work Meals - Bussigel |
| 5/19/2010 | 15.47 | Late Work Meals - Davison |
| 5/19/2010 | 8.23 | Late Work Meals - Fleming-Delacruz |
| 5/19/2010 | 19.42 | Late Work Meals - Goodman |
| 5/19/2010 | 14.47 | Late Work Meals - Hailey |
| 5/19/2010 | 26.38 | Late Work Meals - Meyers |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/19/2010 | 16.55 | Late Work Meals - Mockler |
| 5/19/2010 | 12.79 | Late Work Meals - Westerfield |
| 5/19/2010 | 13.34 | Late Work Meals - Almeida |
| 5/20/2010 | 24.65 | Late Work Meals - Cunningham |
| 5/20/2010 | 19.12 | Late Work Meals - Fleming-Delacruz |
| 5/20/2010 | 5.57 | Late Work Meals - Goodman |
| 5/20/2010 | 4.65 | Late Work Meals - Ilan |
| 5/20/2010 | 15.85 | Late Work Meals - Klein |
| 5/20/2010 | 20.53 | Late Work Meals - Lee |
| 5/20/2010 | 10.97 | Late Work Meals - Meyers |
| 5/20/2010 | 17.26 | Late Work Meals - Picknally |
| 5/20/2010 | 22.25 | Late Work Meals - Schweitzer |
| 5/24/2010 | 13.35 | Late Work Meals - Almeida |
| 5/24/2010 | 17.83 | Late Work Meals - Cambouris |
| 5/24/2010 | 14.86 | Late Work Meals - Eckenrod |
| 5/24/2010 | 16.92 | Late Work Meals - Geiger |
| 5/24/2010 | 13.34 | Late Work Meals - Goodman |
| 5/24/2010 | 6.55 | Late Work Meals - Ilan |
| 5/24/2010 | 13.79 | Late Work Meals - Picknally |
| 5/24/2010 | 18.97 | Late Work Meals - Weiss |
| 5/25/2010 | 19.89 | Late Work Meals - Alden |
| 5/25/2010 | 12.58 | Late Work Meals - Almeida |
| 5/25/2010 | 22.41 | Late Work Meals - Britt |
| 5/25/2010 | 16.57 | Late Work Meals - Bussigel |
| 5/25/2010 | 12.61 | Late Work Meals - Carew-Watts |
| 5/25/2010 | 26.49 | Late Work Meals - Cousquer |
| 5/25/2010 | 24.05 | Late Work Meals - Cunningham |
| 5/25/2010 | 21.26 | Late Work Meals - Davison |
| 5/25/2010 | 19.05 | Late Work Meals - Eckenrod |
| 5/25/2010 | 6.77 | Late Work Meals - Galvis |
| 5/25/2010 | 13.57 | Late Work Meals - Geiger |
| 5/25/2010 | 11.04 | Late Work Meals - Goodman |
| 5/25/2010 | 10.22 | Late Work Meals - Laporte |
| 5/25/2010 | 16.69 | Late Work Meals - Lipner |
| 5/25/2010 | 3.43 | Late Work Meals - Loatman |
| 5/25/2010 | 16.15 | Late Work Meals - McGill |
| 5/25/2010 | 16.39 | Late Work Meals - Mockler |
| 5/25/2010 | 17.22 | Late Work Meals - Penn |
| 5/25/2010 | 14.59 | Late Work Meals - Rodina |
| 5/25/2010 | 21.26 | Late Work Meals - Taiwo |

**EXPENSE SUMMARY**
**September 1, 2010 through September 30, 2010**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/25/2010 | 14.51 | Late Work Meals - Weiss |
| 5/26/2010 | 17.15 | Late Work Meals - Carew-Watts |
| 5/26/2010 | 16.77 | Late Work Meals - Forrest |
| 5/26/2010 | 15.00 | Late Work Meals - Hailey |
| 5/26/2010 | 16.08 | Late Work Meals - Laporte |
| 5/26/2010 | 7.63 | Late Work Meals - Lo |
| 5/26/2010 | 15.01 | Late Work Meals - Malech |
| 5/26/2010 | 18.94 | Late Work Meals - Mockler |
| 5/26/2010 | 20.16 | Late Work Meals - Spiering |
| 5/27/2010 | 25.91 | Late Work Meals - Audi |
| 5/27/2010 | 8.66 | Late Work Meals - Cunningham |
| 5/27/2010 | 2.81 | Late Work Meals - Currie |
| 5/27/2010 | 16.69 | Late Work Meals - Goodman |
| 5/27/2010 | 9.91 | Late Work Meals - Gottlieb |
| 5/27/2010 | 12.56 | Late Work Meals - Grandinetti |
| 5/27/2010 | 6.33 | Late Work Meals - Ilan |
| 5/27/2010 | 11.08 | Late Work Meals - Laporte |
| 5/27/2010 | 7.77 | Late Work Meals - Lim |
| 5/27/2010 | 14.48 | Late Work Meals - McGill |
| 5/27/2010 | 19.29 | Late Work Meals - Mockler |
| 5/27/2010 | 9.67 | Late Work Meals - Picknally |
| 5/27/2010 | 19.04 | Late Work Meals - Ryckaert |
| 5/27/2010 | 15.55 | Late Work Meals - Schweitzer |
| 7/26/2010 | 28.06 | Late Work Meals - Eckenrod |
| 8/2/2010 | 21.78 | Late Work Meals - Eckenrod |
| 8/3/2010 | 21.93 | Late Work Meals - Eckenrod |
| 8/9/2010 | 28.63 | Late Work Meals - Lanzkron |
| 8/10/2010 | 23.78 | Late Work Meals - Eckenrod |
| 8/10/2010 | 29.79 | Late Work Meals - Lanzkron |
| 8/11/2010 | 19.09 | Late Work Meals - Hailey |
| 8/11/2010 | 22.33 | Late Work Meals - Lacks |
| 8/11/2010 | 35.23 | Late Work Meals - Lanzkron |
| 8/16/2010 | 29.74 | Late Work Meals - Lanzkron |
| 8/16/2010 | 27.41 | Late Work Meals - Wagner |
| 8/17/2010 | 67.54 | Late Work Meals - Britt |
| 8/17/2010 | 25.39 | Late Work Meals - Eckenrod |
| 8/17/2010 | 35.17 | Late Work Meals - Lanzkron |
| 8/18/2010 | 1.08 | Late Work Meals - Britt |
| 8/18/2010 | 34.00 | Late Work Meals - Wagner |
| 8/20/2010 | 35.07 | Late Work Meals - Bromley |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/21/2010 | 19.74 | Late Work Meals - Bromley |
| 8/21/2010 | 32.61 | Late Work Meals - Spiering |
| 8/22/2010 | 14.79 | Late Work Meals - Laporte |
| 8/23/2010 | 23.78 | Late Work Meals - Eckenrod |
| 8/23/2010 | 27.54 | Late Work Meals - Gottlieb |
| 8/23/2010 | 51.59 | Late Work Meals - Lo |
| 8/24/2010 | 15.01 | Late Work Meals - Cunningham |
| 8/24/2010 | 35.00 | Late Work Meals - Konstant |
| 8/24/2010 | 20.87 | Late Work Meals - Morris |
| 8/24/2010 | 60.62 | Late Work Meals - Khentov, Goodman |
| 8/25/2010 | 35.00 | Late Work Meals - Alden |
| 8/25/2010 | 17.52 | Late Work Meals - Cunningham |
| 8/25/2010 | 31.60 | Late Work Meals - Khentov |
| 8/25/2010 | 38.00 | Late Work Meals - Konstant |
| 8/25/2010 | 20.69 | Late Work Meals - Skinner |
| 8/25/2010 | 25.11 | Late Work Meals - Westerfield |
| 8/26/2010 | 19.91 | Late Work Meals - Westerfield |
| 8/27/2010 | 29.00 | Late Work Meals - Baik |
| 8/27/2010 | 21.32 | Late Work Meals - Loatman |
| 8/27/2010 | 47.45 | Late Work Meals - Morris |
| 8/29/2010 | 24.47 | Late Work Meals - Baik |
| 8/30/2010 | 32.15 | Late Work Meals - Goodman |
| 8/31/2010 | 24.52 | Late Work Meals - Khentov |
| 8/31/2010 | 23.69 | Late Work Meals - Lacks |
| 9/1/2010 | 15.00 | Late Work Meals - Fleming |
| 9/1/2010 | 27.41 | Late Work Meals - Khentov |
| 9/2/2010 | 7.93 | Late Work Meals  - Croft |
| 9/2/2010 | 33.49 | Late Work Meals - Khentov |
| 9/3/2010 | 29.65 | Late Work Meals - Loatman |
| 9/7/2010 | 35.01 | Late Work Meals - Peacock |
| 9/8/2010 | 24.19 | Late Work Meals - Britt |
| 9/8/2010 | 14.72 | Late Work Meals - Cunningham |
| 9/8/2010 | 21.49 | Late Work Meals - Peacock |
| 9/9/2010 | 19.89 | Late Work Meals - Peacock |
| 9/9/2010 | 44.74 | Late Work Meals - Reeb |
| 9/11/2010 | 32.00 | Late Work Meals - Livshiz |
| 9/12/2010 | 30.00 | Late Work Meals - Livshiz |
| 9/12/2010 | 30.00 | Late Work Meals - Livshiz |
| 9/13/2010 | 11.00 | Late Work Meals - Kim, M. |
| 9/13/2010 | 11.00 | Late Work Meals - Kim, M. |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/13/2010 | 11.00 | Late Work Meals - Kim, M. |
| 9/13/2010 | 11.00 | Late Work Meals - Kim, M. |
| 9/13/2010 | 11.00 | Late Work Meals - Loatman |
| 9/13/2010 | 11.00 | Late Work Meals - Loatman |
| 9/13/2010 | 11.00 | Late Work Meals - Loatman |
| 9/13/2010 | 11.00 | Late Work Meals - Wright |
| 9/14/2010 | 26.95 | Late Work Meals - Lacks |
| 9/16/2010 | 37.98 | Late Work Meals - Britt |
| 9/16/2010 | 24.12 | Late Work Meals - Lacks |
| 9/17/2010 | 45.48 | Late Work Meals - Britt |
| 9/23/2010 | 40.59 | Late Work Meals - Hong |
| 9/24/2010 | 11.00 | Late Work Meals - Cavanagh |
| 9/24/2010 | 13.50 | Late Work Meals - Cavanagh |
| 9/24/2010 | 24.50 | Late Work Meals - Clarkin |
| 9/24/2010 | 47.58 | Late Work Meals - Hurley |
| 9/24/2010 | 14.88 | Late Work Meals - Rim |
| 9/24/2010 | 27.00 | Late Work Meals - Rim |
| 9/24/2010 | 14.88 | Late Work Meals - Rim |
| 9/24/2010 | 10.76 | Late Work Meals - Rose |
| 9/24/2010 | 8.15 | Late Work Meals - Rylander |
| 9/24/2010 | 10.61 | Late Work Meals - Rylander |
| 9/24/2010 | 25.24 | Late Work Meals - Rylander |
| 9/24/2010 | 11.98 | Late Work Meals - Scott |
| 9/29/2010 | 26.86 | Late Work Meals - Ghirardi |
| **TOTAL:** | **$4,195.54** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 7/7/2010 | 8.25 | Late Work Transportation - Hailey |
| 7/17/2010 | 68.37 | Late Work Transportation - Bromley |
| 7/20/2010 | 28.35 | Late Work Transportation - Eckenrod |
| 7/21/2010 | 52.87 | Late Work Transportation - Bianca |
| 7/21/2010 | 107.54 | Late Work Transportation - Britt |
| 7/21/2010 | 21.12 | Late Work Transportation - Cerceo |
| 7/21/2010 | 52.87 | Late Work Transportation - Taiwo |
| 7/22/2010 | 52.87 | Late Work Transportation - Bianca |
| 7/22/2010 | 27.45 | Late Work Transportation - Carew-Watts |
| 7/22/2010 | 21.12 | Late Work Transportation - Cerceo |
| 7/22/2010 | 61.71 | Late Work Transportation - Jones |
| 7/22/2010 | 70.21 | Late Work Transportation - Mendolaro |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/23/2010 | 90.42 | Late Work Transportation - Brod |
| 7/23/2010 | 33.76 | Late Work Transportation - Cambouris |
| 7/26/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 7/26/2010 | 27.45 | Late Work Transportation - Qua |
| 7/26/2010 | 52.87 | Late Work Transportation - Taiwo |
| 7/26/2010 | 48.29 | Late Work Transportation - Client |
| 7/26/2010 | 48.29 | Late Work Transportation - Client |
| 7/27/2010 | 43.24 | Late Work Transportation - Penn |
| 8/3/2010 | 63.81 | Late Work Transportation - Bromley |
| 8/3/2010 | 14.93 | Late Work Transportation - Condlin |
| 8/3/2010 | 19.16 | Late Work Transportation - Lipner |
| 8/3/2010 | 44.30 | Late Work Transportation - Qua |
| 8/4/2010 | 108.05 | Late Work Transportation - Britt |
| 8/4/2010 | 15.99 | Late Work Transportation - Fleming-Delacruz |
| 8/4/2010 | 22.75 | Late Work Transportation - Shnitser |
| 8/4/2010 | 23.23 | Late Work Transportation - Westerfield |
| 8/5/2010 | 52.87 | Late Work Transportation - Baik |
| 8/5/2010 | 52.87 | Late Work Transportation - Bianca |
| 8/5/2010 | 27.45 | Late Work Transportation - Carew-Watts |
| 8/5/2010 | 35.21 | Late Work Transportation - Eckenrod |
| 8/5/2010 | 60.01 | Late Work Transportation - Geiger |
| 8/5/2010 | 59.60 | Late Work Transportation - Marler |
| 8/5/2010 | 45.40 | Late Work Transportation - Penn |
| 8/5/2010 | 52.87 | Late Work Transportation - Taiwo |
| 8/6/2010 | 56.44 | Late Work Transportation - Bianca |
| 8/6/2010 | 52.87 | Late Work Transportation - Bianca |
| 8/6/2010 | 27.45 | Late Work Transportation - Carew-Watts |
| 8/6/2010 | 28.88 | Late Work Transportation - Erickson |
| 8/7/2010 | 33.49 | Late Work Transportation - Hailey |
| 8/7/2010 | 9.96 | Late Work Transportation - Spiering |
| 8/8/2010 | 14.00 | Late Work Transportation - Delahaye |
| 8/8/2010 | 29.56 | Late Work Transportation - Flow |
| 8/8/2010 | 33.49 | Late Work Transportation - Hailey |
| 8/8/2010 | 33.49 | Late Work Transportation - Hailey |
| 8/8/2010 | 89.08 | Late Work Transportation - Hailey |
| 8/8/2010 | 46.19 | Late Work Transportation - Krutonogaya |
| 8/9/2010 | 68.37 | Late Work Transportation - Bromley |
| 8/9/2010 | 28.88 | Late Work Transportation - Cerceo |
| 8/9/2010 | 53.95 | Late Work Transportation - Krutonogaya |
| 8/9/2010 | 80.97 | Late Work Transportation - Lanzkron |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/9/2010 | 21.93 | Late Work Transportation - Laporte |
| 8/9/2010 | 59.04 | Late Work Transportation - Picknally |
| 8/9/2010 | 63.58 | Late Work Transportation - Taiwo |
| 8/10/2010 | 25.00 | Late Work Transportation - Blacklow |
| 8/10/2010 | 105.17 | Late Work Transportation - Croft |
| 8/10/2010 | 28.88 | Late Work Transportation - Delahaye |
| 8/10/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 8/10/2010 | 21.12 | Late Work Transportation - Grandinetti |
| 8/10/2010 | 29.22 | Late Work Transportation - Herrington |
| 8/10/2010 | 25.00 | Late Work Transportation - Ilan |
| 8/10/2010 | 27.45 | Late Work Transportation - Lipner |
| 8/10/2010 | 106.37 | Late Work Transportation - McRae |
| 8/10/2010 | 33.76 | Late Work Transportation - Seery |
| 8/10/2010 | 56.44 | Late Work Transportation - Skinner |
| 8/10/2010 | 60.01 | Late Work Transportation - Taiwo |
| 8/10/2010 | 23.23 | Late Work Transportation - Westerfield |
| 8/11/2010 | 26.55 | Late Work Transportatinon - Lim |
| 8/11/2010 | 115.19 | Late Work Transportation - Britt |
| 8/11/2010 | 41.52 | Late Work Transportation - Cambouris |
| 8/11/2010 | 28.88 | Late Work Transportation - Grandinetti |
| 8/11/2010 | 39.09 | Late Work Transportation - Hailey |
| 8/11/2010 | 34.87 | Late Work Transportation - Lacks |
| 8/11/2010 | 84.54 | Late Work Transportation - Lanzkron |
| 8/11/2010 | 42.97 | Late Work Transportation - Lipner |
| 8/11/2010 | 89.38 | Late Work Transportation - Rozenberg |
| 8/11/2010 | 60.01 | Late Work Transportation - Skinner |
| 8/11/2010 | 17.05 | Late Work Transportation - Taiwo |
| 8/12/2010 | 52.87 | Late Work Transportation - Baik |
| 8/12/2010 | 48.29 | Late Work Transportation - Beardsley |
| 8/12/2010 | 48.29 | Late Work Transportation - Beardsley |
| 8/12/2010 | 65.46 | Late Work Transportation - Beardsley |
| 8/12/2010 | 23.23 | Late Work Transportation - Beardsley |
| 8/12/2010 | 122.33 | Late Work Transportation - Brod |
| 8/12/2010 | 144.68 | Late Work Transportation - Bromley |
| 8/12/2010 | 139.01 | Late Work Transportation - Bromley |
| 8/12/2010 | 39.09 | Late Work Transportation - Carew-Watts |
| 8/12/2010 | 21.87 | Late Work Transportation - Erickson |
| 8/12/2010 | 52.87 | Late Work Transportation - Geiger |
| 8/12/2010 | 34.87 | Late Work Transportation - Peacock |
| 8/12/2010 | 11.40 | Late Work Transportation - Wauters |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/12/2010 | 27.11 | Late Work Transportation - Westerfield |
| 8/13/2010 | 60.01 | Late Work Transportation - Geiger |
| 8/13/2010 | 24.50 | Late Work Transportation - Laporte |
| 8/16/2010 | 115.19 | Late Work Transportation - Britt |
| 8/16/2010 | 109.05 | Late Work Transportation - Croft |
| 8/16/2010 | 27.45 | Late Work Transportation - Eckenrod |
| 8/16/2010 | 14.93 | Late Work Transportation - Hernandez |
| 8/16/2010 | 95.25 | Late Work Transportation - Lanzkron |
| 8/16/2010 | 27.45 | Late Work Transportation - Laporte |
| 8/16/2010 | 40.09 | Late Work Transportation - Wagner |
| 8/16/2010 | 47.00 | Late Work Transportation - Bromley |
| 8/17/2010 | 114.68 | Late Work Transportation - Britt |
| 8/17/2010 | 33.76 | Late Work Transportation - Cambouris |
| 8/17/2010 | 105.17 | Late Work Transportation - Croft |
| 8/17/2010 | 27.45 | Late Work Transportation - Eckenrod |
| 8/17/2010 | 25.78 | Late Work Transportation - Erickson |
| 8/17/2010 | 60.01 | Late Work Transportation - Francois |
| 8/17/2010 | 60.01 | Late Work Transportation - Geiger |
| 8/17/2010 | 21.12 | Late Work Transportation - Gottlieb |
| 8/17/2010 | 21.12 | Late Work Transportation - Grandinetti |
| 8/17/2010 | 84.54 | Late Work Transportation - Lanzkron |
| 8/17/2010 | 27.45 | Late Work Transportation - Lipner |
| 8/17/2010 | 62.61 | Late Work Transportation - Picknally |
| 8/17/2010 | 22.93 | Late Work Transportation - Seery |
| 8/17/2010 | 10.00 | Late Work Transportation - Spiering |
| 8/17/2010 | 16.50 | Late Work Transportation - Spiering |
| 8/17/2010 | 52.87 | Late Work Transportation - Taiwo |
| 8/17/2010 | 18.71 | Late Work Transportation - Westerfield |
| 8/17/2010 | 28.88 | Late Work Transportation -Gibbon |
| 8/18/2010 | 71.94 | Late Work Transportation - Bromley |
| 8/18/2010 | 71.23 | Late Work Transportation - Bromley |
| 8/18/2010 | 75.45 | Late Work Transportation - Bromley |
| 8/18/2010 | 45.40 | Late Work Transportation - Cambouris |
| 8/18/2010 | 6.00 | Late Work Transportation - Drake |
| 8/18/2010 | 19.76 | Late Work Transportation - Eckenrod |
| 8/18/2010 | 21.12 | Late Work Transportation - Gottlieb |
| 8/18/2010 | 80.97 | Late Work Transportation - Lanzkron |
| 8/18/2010 | 80.97 | Late Work Transportation - Lanzkron |
| 8/18/2010 | 27.45 | Late Work Transportation - Lipner |
| 8/18/2010 | 41.52 | Late Work Transportation - Morris |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/18/2010 | 48.29 | Late Work Transportation - Rozenberg |
| 8/18/2010 | 48.29 | Late Work Transportation - Rozenberg |
| 8/18/2010 | 48.29 | Late Work Transportation - Rozenberg |
| 8/18/2010 | 48.29 | Late Work Transportation - Rozenberg |
| 8/18/2010 | 53.17 | Late Work Transportation - Seery |
| 8/18/2010 | 40.47 | Late Work Transportation - Wagner |
| 8/18/2010 | 10.70 | Late Work Transportation - Weiss |
| 8/18/2010 | 48.29 | Late Work Transportation - Rozenberg |
| 8/19/2010 | 59.93 | Late Work Transportation - Bromley |
| 8/19/2010 | 25.34 | Late Work Transportation - Bromley |
| 8/19/2010 | 39.86 | Late Work Transportation - Cambouris |
| 8/19/2010 | 44.85 | Late Work Transportation - Cambouris |
| 8/19/2010 | 27.45 | Late Work Transportation - Hailey |
| 8/19/2010 | 23.23 | Late Work Transportation - Olshever |
| 8/19/2010 | 49.34 | Late Work Transportation - Penn |
| 8/19/2010 | 51.90 | Late Work Transportation - Picknally |
| 8/19/2010 | 26.28 | Late Work Transportation - Wagner |
| 8/19/2010 | 17.52 | Late Work Transportation - Bromley |
| 8/20/2010 | 68.37 | Late Work Transportation - Bromley |
| 8/20/2010 | 33.76 | Late Work Transportation - Cambouris |
| 8/20/2010 | 20.81 | Late Work Transportation - Lipner |
| 8/21/2010 | 39.30 | Late Work Transportation - Cambouris |
| 8/21/2010 | 31.55 | Late Work Transportation - Oliwenstein |
| 8/21/2010 | 10.00 | Late Work Transportation - Bromley |
| 8/22/2010 | 86.78 | Late Work Transportation - Brod |
| 8/23/2010 | 44.63 | Late Work Transportation - Cambouris |
| 8/23/2010 | 35.21 | Late Work Transportation - Carew-Watts |
| 8/23/2010 | 116.76 | Late Work Transportation - Carpenter |
| 8/23/2010 | 31.33 | Late Work Transportation - Eckenrod |
| 8/23/2010 | 10.46 | Late Work Transportation - Gottlieb |
| 8/23/2010 | 51.90 | Late Work Transportation - Picknally |
| 8/23/2010 | 90.05 | Late Work Transportation - Schweitzer |
| 8/23/2010 | 27.45 | Late Work Transportation - Shnitser |
| 8/23/2010 | 32.71 | Late Work Transportation - Wagner |
| 8/23/2010 | 15.99 | Late Work Transportation - Weiss |
| 8/24/2010 | 116.76 | Late Work Transportation - Carpenter |
| 8/24/2010 | 21.12 | Late Work Transportation - Cerceo |
| 8/24/2010 | 44.35 | Late Work Transportation - Currie |
| 8/24/2010 | 27.45 | Late Work Transportation - Eckenrod |
| 8/24/2010 | 21.12 | Late Work Transportation - Gottlieb |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/24/2010 | 25.00 | Late Work Transportation - Konstant |
| 8/24/2010 | 33.76 | Late Work Transportation - Morris |
| 8/24/2010 | 65.75 | Late Work Transportation - O'Keefe |
| 8/24/2010 | 21.81 | Late Work Transportation - Peacock |
| 8/24/2010 | 23.23 | Late Work Transportation - Westerfield |
| 8/25/2010 | 108.05 | Late Work Transportation - Britt |
| 8/25/2010 | 33.76 | Late Work Transportation - Cambouris |
| 8/25/2010 | 45.40 | Late Work Transportation - Cambouris |
| 8/25/2010 | 14.94 | Late Work Transportation - Delahaye |
| 8/25/2010 | 27.45 | Late Work Transportation - Eckenrod |
| 8/25/2010 | 21.12 | Late Work Transportation - Erickson |
| 8/25/2010 | 60.01 | Late Work Transportation - Geiger |
| 8/25/2010 | 9.87 | Late Work Transportation - Goodman |
| 8/25/2010 | 29.56 | Late Work Transportation - Kim, J. |
| 8/25/2010 | 41.20 | Late Work Transportation - Kim, J. |
| 8/25/2010 | 25.34 | Late Work Transportation - Konstant |
| 8/25/2010 | 46.19 | Late Work Transportation - Krutonogaya |
| 8/25/2010 | 35.21 | Late Work Transportation - Lipner |
| 8/25/2010 | 51.90 | Late Work Transportation - Lo |
| 8/25/2010 | 16.10 | Late Work Transportation - Morris |
| 8/25/2010 | 14.93 | Late Work Transportation - Peacock |
| 8/25/2010 | 108.55 | Late Work Transportation - Raymond |
| 8/25/2010 | 82.91 | Late Work Transportation - Schweitzer |
| 8/25/2010 | 29.56 | Late Work Transportation - Zelbo |
| 8/26/2010 | 47.85 | Late Work Transportation - Beardsley |
| 8/26/2010 | 70.53 | Late Work Transportation - Britt |
| 8/26/2010 | 49.29 | Late Work Transportation - Cambouris |
| 8/26/2010 | 66.47 | Late Work Transportation - Cambouris |
| 8/26/2010 | 19.76 | Late Work Transportation - Eckenrod |
| 8/26/2010 | 10.50 | Late Work Transportation - Goodman |
| 8/26/2010 | 69.29 | Late Work Transportation - Ilan |
| 8/26/2010 | 42.19 | Late Work Transportation - Ilan |
| 8/26/2010 | 9.96 | Late Work Transportation - Khentov |
| 8/26/2010 | 37.32 | Late Work Transportation - Kim, J. |
| 8/26/2010 | 21.12 | Late Work Transportation - Lanzkron |
| 8/26/2010 | 8.51 | Late Work Transportation - Lanzkron |
| 8/26/2010 | 17.54 | Late Work Transportation - Laporte |
| 8/26/2010 | 19.76 | Late Work Transportation - Lipner |
| 8/26/2010 | 2.50 | Late Work Transportation - Loatman |
| 8/26/2010 | 51.90 | Late Work Transportation - Picknally |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/26/2010 | 86.48 | Late Work Transportation - Schweitzer |
| 8/26/2010 | 14.60 | Late Work Transportation - Westerfield |
| 8/26/2010 | 12.80 | Late Work Transportation - Westerfield |
| 8/27/2010 | 84.81 | Late Work Transportation - Britt |
| 8/27/2010 | 102.44 | Late Work Transportation - Brod |
| 8/27/2010 | 36.59 | Late Work Transportation - Currie |
| 8/27/2010 | 52.84 | Late Work Transportation - Gauchier |
| 8/27/2010 | 14.90 | Late Work Transportation - Goodman |
| 8/27/2010 | 46.19 | Late Work Transportation - Krutonogaya |
| 8/27/2010 | 80.97 | Late Work Transportation - Lanzkron |
| 8/27/2010 | 3.00 | Late Work Transportation - Loatman |
| 8/27/2010 | 37.98 | Late Work Transportation - Marre |
| 8/27/2010 | 15.70 | Late Work Transportation - Morris |
| 8/27/2010 | 18.87 | Late Work Transportation - Peacock |
| 8/27/2010 | 18.40 | Late Work Transportation - Wright |
| 8/27/2010 | 16.00 | Late Work Transportation - Wright |
| 8/30/2010 | 52.87 | Late Work Transportation - Baik |
| 8/30/2010 | 108.05 | Late Work Transportation - Britt |
| 8/30/2010 | 21.12 | Late Work Transportation - Cerceo |
| 8/30/2010 | 21.12 | Late Work Transportation - Grandinetti |
| 8/30/2010 | 11.30 | Late Work Transportation - Kim, E. |
| 8/30/2010 | 37.32 | Late Work Transportation - Kim, J. |
| 8/30/2010 | 2.50 | Late Work Transportation - Loatman |
| 8/30/2010 | 59.04 | Late Work Transportation - Picknally |
| 8/30/2010 | 27.45 | Late Work Transportation - Shnitser |
| 8/31/2010 | 11.90 | Late Work Transportation - Alden |
| 8/31/2010 | 52.87 | Late Work Transportation - Baik |
| 8/31/2010 | 56.55 | Late Work Transportation - Bernard |
| 8/31/2010 | 64.77 | Late Work Transportation - Britt |
| 8/31/2010 | 83.88 | Late Work Transportation - Bromley |
| 8/31/2010 | 105.17 | Late Work Transportation - Croft |
| 8/31/2010 | 35.21 | Late Work Transportation - Eckenrod |
| 8/31/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 8/31/2010 | 52.87 | Late Work Transportation - Geiger |
| 8/31/2010 | 10.90 | Late Work Transportation - Goodman |
| 8/31/2010 | 46.19 | Late Work Transportation - Krutonogaya |
| 8/31/2010 | 35.21 | Late Work Transportation - Lipner |
| 8/31/2010 | 28.88 | Late Work Transportation - Peacock |
| 8/31/2010 | 51.90 | Late Work Transportation - Picknally |
| 8/31/2010 | 64.77 | Late Work Transportation - Taiwo |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/1/2010 | 116.21 | Late Work Transportation - Britt |
| 9/1/2010 | 145.45 | Late Work Transportation - Bromley |
| 9/1/2010 | 83.88 | Late Work Transportation - Bromley |
| 9/1/2010 | 23.65 | Late Work Transportation - Carew-Watts |
| 9/1/2010 | 21.12 | Late Work Transportation - Cerceo |
| 9/1/2010 | 112.93 | Late Work Transportation - Croft |
| 9/1/2010 | 23.23 | Late Work Transportation - Delahaye |
| 9/1/2010 | 22.80 | Late Work Transportation - Eckenrod |
| 9/1/2010 | 35.87 | Late Work Transportation - Fleming |
| 9/1/2010 | 10.50 | Late Work Transportation - Goodman |
| 9/1/2010 | 9.70 | Late Work Transportation - Goodman |
| 9/1/2010 | 21.12 | Late Work Transportation - Kim, J. |
| 9/1/2010 | 46.19 | Late Work Transportation - Krutonogaya |
| 9/1/2010 | 43.24 | Late Work Transportation - Krutonogaya |
| 9/1/2010 | 80.97 | Late Work Transportation - Lanzkron |
| 9/1/2010 | 117.67 | Late Work Transportation - Lanzkron |
| 9/1/2010 | 45.01 | Late Work Transportation - Lipner |
| 9/1/2010 | 3.50 | Late Work Transportation - Loatman |
| 9/1/2010 | 70.21 | Late Work Transportation - Mendolaro |
| 9/1/2010 | 51.90 | Late Work Transportation - Picknally |
| 9/1/2010 | 33.76 | Late Work Transportation - Seery |
| 9/1/2010 | 1.00 | Late Work Transportation - Wright |
| 9/1/2010 | 4.75 | Late Work Transportation - Wright |
| 9/1/2010 | 8.00 | Late Work Transportation - Wright |
| 9/2/2010 | 93.21 | Late Work Transportation - Baik |
| 9/2/2010 | 56.44 | Late Work Transportation - Baik |
| 9/2/2010 | 101.06 | Late Work Transportation - Brod |
| 9/2/2010 | 105.17 | Late Work Transportation - Croft |
| 9/2/2010 | 29.56 | Late Work Transportation - Herrington |
| 9/2/2010 | 30.99 | Late Work Transportation - Lacks |
| 9/2/2010 | 111.47 | Late Work Transportation - McRae |
| 9/2/2010 | 41.52 | Late Work Transportation - Seery |
| 9/2/2010 | 18.10 | Late Work Transportation - Shnitser |
| 9/3/2010 | 52.87 | Late Work Transportation - Baik |
| 9/3/2010 | 24.81 | Late Work Transportation - Laporte |
| 9/3/2010 | 6.00 | Late Work Transportation - Loatman |
| 9/8/2010 | 27.11 | Late Work Transportation - Fleming-Delacruz |
| 9/11/2010 | 8.97 | Late Work Transportation - Livshiz |
| 9/11/2010 | 25.20 | Late Work Transportation - Livshiz |
| 9/12/2010 | 9.90 | Late Work Transportation - Livshiz |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/12/2010 | 18.63 | Late Work Transportation - Livshiz |
| 9/13/2010 | 41.40 | Late Work Transportation - Loatman |
| 9/14/2010 | 15.27 | Late Work Transportation - Kim, M. |
| 9/14/2010 | 14.02 | Late Work Transportation - Kim, M. |
| 9/14/2010 | 14.49 | Late Work Transportation - Kim, M. |
| 9/15/2010 | 18.98 | Late Work Transportation - Livshiz |
| 9/16/2010 | 14.00 | Late Work Transportation - Levington |
| 9/20/2010 | 14.00 | Late Work Transportation - Levington |
| 9/20/2010 | 41.40 | Late Work Transportation - Loatman |
| 9/22/2010 | 16.56 | Late Work Transportation - Kim, M. |
| 9/22/2010 | 14.02 | Late Work Transportation - Kim, M. |
| 9/22/2010 | 14.96 | Late Work Transportation - Kim, M. |
| 9/23/2010 | 289.05 | Late Work Transportation - Hong (Multiple Rides) |
| 9/24/2010 | 565.59 | Late Work Transportation - Cavanagh (Multiple Rides) |
| 9/24/2010 | 194.88 | Late Work Transportation - Cavanagh (Multiple Rides) |
| 9/24/2010 | 700.00 | Late Work Transportation - Clarkin (Multiple Rides) |
| 9/24/2010 | 198.30 | Late Work Transportation - Ghirardi (Multiple Rides) |
| 9/24/2010 | 308.45 | Late Work Transportation - Rim (Multiple Rides) |
| 9/24/2010 | 246.76 | Late Work Transportation - Rim (Multiple Rides) |
| 9/24/2010 | 84.76 | Late Work Transportation - Rose |
| 9/24/2010 | 227.75 | Late Work Transportation - Rose (Multiple Rides) |
| 9/24/2010 | 43.24 | Late Work Transportation - Rylander |
| 9/24/2010 | 216.20 | Late Work Transportation - Rylander (Multiple Rides) |
| 9/24/2010 | 80.14 | Late Work Transportation - Rylander (Multiple Rides) |
| 9/24/2010 | 62.26 | Late Work Transportation - Scott |
| 9/24/2010 | 268.09 | Late Work Transportation - Scott (Multiple Rides) |
| 9/24/2010 | 311.30 | Late Work Transportation - Scott (Multiple Rides) |
| 9/30/2010 | 36.64 | Late Work Transportation - Schwartz |
| **TOTAL:** | **$17,202.28** | |
| | | |
| **Conference Meals** | | |
| | | |
| 7/26/2010 | 601.91 | Conference Meals (5 attendees) |
| 7/30/2010 | 87.10 | Conference Meals (10 attendees) |
| 7/30/2010 | 277.63 | Conference Meals (10 attendees) |
| 7/30/2010 | 568.33 | Conference Meals (20 attendees) |
| 8/2/2010 | 87.10 | Conference Meals (10 attendees) |
| 8/2/2010 | 293.96 | Conference Meals (10 attendees) |
| 8/3/2010 | 408.28 | Conference Meals (17 attendees) |
| 8/3/2010 | 432.78 | Conference Meals (17 attendees) |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/3/2010 | 97.99 | Conference Meals (4 attendees) |
| 8/3/2010 | 118.13 | Conference Meals (7 attendees) |
| 8/3/2010 | 353.84 | Conference Meals (20 attendees) |
| 8/4/2010 | 146.98 | Conference Meals (8 attendees) |
| 8/4/2010 | 166.58 | Conference Meals (8 attendees) |
| 8/4/2010 | 166.58 | Conference Meals (8 attendees) |
| 8/5/2010 | 391.95 | Conference Meals (16 attendees) |
| 8/5/2010 | 604.26 | Conference Meals (24 attendees) |
| 8/5/2010 | 793.70 | Conference Meals (24 attendees) |
| 8/5/2010 | 434.41 | Conference Meals (24 attendees) |
| 8/5/2010 | 43.55 | Conference Meals (5 attendees) |
| 8/5/2010 | 146.98 | Conference Meals (15 attendees) |
| 8/5/2010 | 69.68 | Conference Meals (8 attendees) |
| 8/5/2010 | 60.97 | Conference Meals (7 attendees) |
| 9/2/2010 | 146.98 | Conference Meals (6 attendees) |
| 9/2/2010 | 56.62 | Conference Meals (4 attendees) |
| 9/2/2010 | 55.53 | Conference Meals (6 attendees) |
| 9/3/2010 | 529.13 | Conference Meals (20 attendees) |
| 9/7/2010 | 408.28 | Conference Meals (17 attendees) |
| 9/7/2010 | 108.60 | Conference Meals (7 attendees) |
| 9/8/2010 | 87.10 | Conference Meals (10 attendees) |
| 9/8/2010 | 653.25 | Conference Meals (20 attendees) |
| 9/8/2010 | 244.97 | Conference Meals (10 attendees) |
| 9/8/2010 | 195.98 | Conference Meals (8 attendees) |
| 9/8/2010 | 174.20 | Conference Meals (20 attendees) |
| 9/9/2010 | 43.55 | Conference Meals (10 attendees) |
| 9/9/2010 | 130.65 | Conference Meals (15 attendees) |
| 9/9/2010 | 146.98 | Conference Meals (6 attendees) |
| 9/9/2010 | 186.18 | Conference Meals (6 attendees) |
| 9/14/2010 | 408.28 | Conference Meals (16 attendees) |
| 9/14/2010 | 144.80 | Conference Meals (7 attendees) |
| 9/14/2010 | 238.44 | Conference Meals (8 attendees) |
| 9/16/2010 | 8.71 | Conference Meals (2 attendees) |
| 9/16/2010 | 166.58 | Conference Meals (12 attendees) |
| 9/16/2010 | 76.76 | Conference Meals (6 attendees) |
| 9/16/2010 | 130.65 | Conference Meals (15 attendees) |
| **TOTAL:** | **$10,694.91** | |
| | | |
| **Other** | | |
| | | |

**EXPENSE SUMMARY**
September 1, 2010 through September 30, 2010

**In re Nortel Netowrks Inc., et al.**
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/1/2010 | 750.00 | Data CD Production |
| 9/2/2010 | 994.51 | Outside Duplicating |
| 9/2/2010 | 3,201.35 | Outside Duplicating |
| 9/2/2010 | 8.17 | Outside Duplicating |
| 9/10/2010 | 6.38 | Outside Duplicating |
| 9/15/2010 | 3,065.70 | Outside Duplicating |
| 9/15/2010 | 94.50 | Transcription Services |
| 9/23/2010 | 92.55 | Outside Document Retrieval |
| 9/23/2010 | 90.20 | Outside Document Retrieval |
| 9/24/2010 | 86.79 | Outside Document Retrieval |
| 9/27/2010 | 46.80 | Transcription Services |
| 9/28/2010 | 175.83 | Court Docket Monitoring |
| 9/29/2010 | 215.00 | Filing Fees |
| **TOTAL:** | **$8,827.78** | |
| | | |
| | | |
| **GRAND TOTAL:** | **$101,664.93** | |