Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| **90-Day Payments** | | | | | | | |
| 448631 | Beeline.com, Inc. | N/A | 6200001176 | 6/2/2009 | 27,141.04 | Payment | Nortel Networks (CALA) Inc. |
| 448631 | Beeline.com, Inc. | N/A | 6200005865 | 1/5/2009 | 56,212.00 | Payment | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | N/A | 6200005900 | 1/5/2009 | 1,948,836.95 | Payment | Nortel Networks Inc. |
| 450543 | Beeline International | N/A | 6200005903 | 1/5/2009 | 2,315.71 | Payment | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | N/A | 6200005744 | 12/16/2008 | 70,960.65 | Payment | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | N/A | 6200005564 | 12/1/2008 | 65,638.97 | Payment | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | N/A | 6200005328 | 11/17/2008 | 18,884.96 | Payment | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | N/A | 6200005400 | 11/17/2008 | 1,898,105.80 | Payment | Nortel Networks Inc. |
| 450543 | Beeline International | N/A | 6200005406 | 11/17/2008 | 22,498.69 | Payment | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | N/A | 6200005159 | 11/3/2008 | 41,944.00 | Payment | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | N/A | 6200005222 | 11/3/2008 | 107,937.94 | Payment | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | N/A | 6200004971 | 10/16/2008 | 1,858,028.21 | Payment | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | N/A | 6200004964 | 10/16/2008 | 21,056.64 | Payment | Nortel Networks Inc. |
| 450543 | Beeline International | N/A | 6200005033 | 10/16/2008 | 2,804.51 | Payment | Nortel Networks Inc. |
| **Total** | **14** | | | | **$6,142,366.07** | | |
| **Invoices** | | | | | | | |
| 450543 | Beeline International | 2634320011026 DI | 6200005903 | 10/18/2008 | 2,315.71 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 93432002623001 | 6200005900 | 10/18/2008 | 103.30 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432000857101 | 6200005900 | 10/18/2008 | 400.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432002405101 | 6200005900 | 10/18/2008 | 3,784.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432004595801 | 6200005900 | 10/18/2008 | 3,245.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432004033401 | 6200005900 | 10/18/2008 | 4,310.28 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432004575701 | 6200005900 | 10/18/2008 | 2,119.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432003762201 | 6200005900 | 10/18/2008 | 387.45 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432003761901 | 6200005900 | 10/18/2008 | 4,047.95 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432000763301 | 6200005900 | 10/18/2008 | 408.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432003238901 | 6200005900 | 10/18/2008 | 2,312.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432002396701 | 6200005900 | 10/18/2008 | 2,800.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432003116201 | 6200005900 | 10/18/2008 | 5,489.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432003854701 | 6200005900 | 10/18/2008 | 4,226.25 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 93432004654701 | 6200005900 | 10/18/2008 | 3,179.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432004973001 | 6200005900 | 10/18/2008 | 4,395.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432004185701 | 6200005900 | 10/18/2008 | 657.10 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432001976501 | 6200005900 | 10/18/2008 | 4,915.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432001572201 | 6200005900 | 10/18/2008 | 939.74 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432002065201 | 6200005900 | 10/18/2008 | 3,538.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432003559401 | 6200005900 | 10/18/2008 | 5,625.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432004527201 | 6200005900 | 10/18/2008 | 336.72 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432002446301 | 6200005900 | 10/18/2008 | 3,083.65 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432002940001 | 6200005900 | 10/18/2008 | 1,600.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432005173601 | 6200005900 | 10/18/2008 | 1,201.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 26343200926301 | 6200005900 | 10/18/2008 | 7,644.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 26343200972901 | 6200005900 | 10/18/2008 | 2,938.18 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2634320028131 DI | 6200005900 | 10/18/2008 | 9,747.98 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320032427 DI | 6200005900 | 10/18/2008 | 5,786.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320048111 DI | 6200005900 | 10/18/2008 | 6,209.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320040331 DI | 6200005900 | 10/18/2008 | 525.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320012131 DI | 6200005900 | 10/18/2008 | 429.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320047849 DI | 6200005900 | 10/18/2008 | 23,380.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320022848 DI | 6200005900 | 10/18/2008 | 4,796.48 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432015716 DI | 6200005900 | 10/18/2008 | 2,800.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432032154 DI | 6200005900 | 10/18/2008 | 518.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432022159 DI | 6200005900 | 10/18/2008 | 80.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432012981 DI | 6200005900 | 10/18/2008 | 600.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432018879 DI | 6200005900 | 10/18/2008 | 387.90 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432047897 DI | 6200005900 | 10/18/2008 | 3,660.20 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 93432003210 5DI | 6200005900 | 10/18/2008 | 987.21 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432004222 4DI | 6200005900 | 10/18/2008 | 1,972.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432004562 4DI | 6200005900 | 10/18/2008 | 1,006.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432002061 1DI | 6200005900 | 10/18/2008 | 3,826.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432005173 0DI | 6200005900 | 10/18/2008 | 1,201.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432000783 1DI | 6200005900 | 10/18/2008 | 1,469.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432004826 4DI | 6200005900 | 10/18/2008 | 2,610.51 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 26343205735 2DI | 6200005900 | 10/18/2008 | 1,562.85 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432003627 0DI | 6200005900 | 10/18/2008 | 2,848.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432003879 1DI | 6200005900 | 10/18/2008 | 3,284.46 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432002404 8DI | 6200005900 | 10/18/2008 | 4,089.46 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432004043 4DI | 6200005900 | 10/18/2008 | 516.90 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432002940 7DI | 6200005900 | 10/18/2008 | 3,500.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 93432004033I DI | 6200005900 | 10/18/2008 | 876.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 934320051711 DI | 6200005900 | 10/18/2008 | 475.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 934320029403 DI | 6200005900 | 10/18/2008 | 3,567.70 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 934320048707 DI | 6200005900 | 10/18/2008 | 4,533.38 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 934320048712 DI | 6200005900 | 10/18/2008 | 4,232.85 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 934320031152 DI | 6200005900 | 10/18/2008 | 1,928.89 | Invoice | Nortel Networks inc. |
| 448631 | Beeline.com, Inc. | 934320009573 DI | 6200005900 | 10/18/2008 | 886.71 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 934320030335 DI | 6200005900 | 10/18/2008 | 3,870.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 934320012980 DI | 6200005900 | 10/18/2008 | 3,516.55 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 934320029156 DI | 6200005900 | 10/18/2008 | 3,803.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 934320025645 DI | 6200005900 | 10/18/2008 | 596.48 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 934320012207 DI | 6200005900 | 10/18/2008 | 2,230.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 934320038793 DI | 6200005900 | 10/18/2008 | 2,787.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 93432004043I DI | 6200005900 | 10/18/2008 | 4,024.34 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432002396 DI | 6200005900 | 10/18/2008 | 680.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432004222 DI | 6200005900 | 10/18/2008 | 1,099.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432002229 DI | 6200005900 | 10/18/2008 | 470.98 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432002636 DI | 6200005900 | 10/18/2008 | 3,923.67 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432003464 DI | 6200005900 | 10/18/2008 | 771.57 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432005446 DI | 6200005900 | 10/18/2008 | 3,151.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432004790 DI | 6200005900 | 10/18/2008 | 2,141.05 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432002733 DI | 6200005900 | 10/18/2008 | 4,222.66 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432004595 DI | 6200005900 | 10/18/2008 | 4,669.74 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432004301 DI | 6200005900 | 10/18/2008 | 135.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 26343203317 DI | 6200005900 | 10/18/2008 | 5,680.97 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432001276 DI | 6200005900 | 10/18/2008 | 1,360.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2634320032421 DI | 6200005900 | 10/18/2008 | 15,968.48 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432035982 DI | 6200005900 | 10/18/2008 | 2,754.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432040653 DI | 6200005900 | 10/18/2008 | 3,995.90 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432040330 DI | 6200005900 | 10/18/2008 | 2,375.85 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432035595 DI | 6200005900 | 10/18/2008 | 3,767.95 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432009546 DI | 6200005900 | 10/18/2008 | 1,802.62 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432044850 DI | 6200005900 | 10/18/2008 | 1,775.65 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432026258 DI | 6200005900 | 10/18/2008 | 1,787.24 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432025544 DI | 6200005900 | 10/18/2008 | 1,566.11 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432033164 DI | 6200005900 | 10/18/2008 | 5,424.45 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432016445 DI | 6200005900 | 10/18/2008 | 4,187.45 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432044623 DI | 6200005900 | 10/18/2008 | 268.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432047898 DI | 6200005900 | 10/18/2008 | 1,879.35 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 93432003682 7DI | 6200005900 | 10/18/2008 | 4,446.70 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432004250 2DI | 6200005900 | 10/18/2008 | 4,396.85 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432002134 4DI | 6200005900 | 10/18/2008 | 2,694.96 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432002939 6DI | 6200005900 | 10/18/2008 | 4,922.56 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 26343202405 1DI | 6200005900 | 10/18/2008 | 4,300.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 26343201276 4DI | 6200005900 | 10/18/2008 | 2,598.96 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 26343200957 3DI | 6200005900 | 10/18/2008 | 3,153.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 26343202404 3DI | 6200005900 | 10/18/2008 | 4,204.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 26343204033 4DI | 6200005900 | 10/18/2008 | 3,425.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 26343202229 2DI | 6200005900 | 10/18/2008 | 315.36 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 26343203116 2DI | 6200005900 | 10/18/2008 | 5,142.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 26343202940 7DI | 6200005900 | 10/18/2008 | 9,880.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 26343204033 2DI | 6200005900 | 10/18/2008 | 4,081.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 263432004527 DI | 6200005900 | 10/18/2008 | 501.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263450268164 DI | 6200005900 | 10/18/2008 | 18,560.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432004595 DI | 6200005900 | 10/18/2008 | 9,556.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432003626 DI | 6200005900 | 10/18/2008 | 2,833.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432001077 DI | 6200005900 | 10/18/2008 | 1,972.96 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432001571 DI | 6200005900 | 10/18/2008 | 6,725.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432002399 DI | 6200005900 | 10/18/2008 | 3,344.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432002404 DI | 6200005900 | 10/18/2008 | 3,525.38 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432003464 DI | 6200005900 | 10/18/2008 | 2,329.53 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432002134 DI | 6200005900 | 10/18/2008 | 4,960.47 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432003595 DI | 6200005900 | 10/18/2008 | 5,869.46 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432004972 DI | 6200005900 | 10/18/2008 | 6,573.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432001857 DI | 6200005900 | 10/18/2008 | 4,062.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2634320020652 DI | 6200005900 | 10/18/2008 | 3,344.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320047887 DI | 6200005900 | 10/18/2008 | 4,633.44 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320033164 DI | 6200005900 | 10/18/2008 | 5,443.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320019788 DI | 6200005900 | 10/18/2008 | 768.69 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320028423 DI | 6200005900 | 10/18/2008 | 4,960.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320008571 DI | 6200005900 | 10/18/2008 | 812.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320052572 DI | 6200005900 | 10/18/2008 | 2,538.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320012931 DI | 6200005900 | 10/18/2008 | 2,412.30 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320035694 DI | 6200005900 | 10/18/2008 | 21,549.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320042220 DI | 6200005900 | 10/18/2008 | 7,466.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320010778 DI | 6200005900 | 10/18/2008 | 3,651.51 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320032134 DI | 6200005900 | 10/18/2008 | 7,953.38 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320000216 DI | 6200005900 | 10/18/2008 | 4,515.21 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2634320029403 DI | 6200005900 | 10/18/2008 | 4,868.81 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320007831 DI | 6200005900 | 10/18/2008 | 1,467.39 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320015722 DI | 6200005900 | 10/18/2008 | 2,064.24 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320047357 DI | 6200005900 | 10/18/2008 | 2,369.28 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320016688 DI | 6200005900 | 10/18/2008 | 7,953.58 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320048701 DI | 6200005900 | 10/18/2008 | 5,763.41 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320047356 DI | 6200005900 | 10/18/2008 | 4,778.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320003256 DI | 6200005900 | 10/18/2008 | 7,206.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320036271 DI | 6200005900 | 10/18/2008 | 6,912.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320023967 DI | 6200005900 | 10/18/2008 | 3,344.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320008579 DI | 6200005900 | 10/18/2008 | 1,887.62 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320035982 DI | 6200005900 | 10/18/2008 | 1,787.04 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320051723 DI | 6200005900 | 10/18/2008 | 7,114.91 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 263432001178 DI | 6200005900 | 10/18/2008 | 4,916.08 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432001761 DI | 6200005900 | 10/18/2008 | 3,584.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432007827 DI | 6200005900 | 10/18/2008 | 2,034.28 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432002611 DI | 6200005900 | 10/18/2008 | 2,996.01 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432012980 DI | 6200005900 | 10/18/2008 | 2,628.04 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432036306 DI | 6200005900 | 10/18/2008 | 932.51 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432047900 DI | 6200005900 | 10/18/2008 | 1,874.33 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432024463 DI | 6200005900 | 10/18/2008 | 3,822.05 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432009546 DI | 6200005900 | 10/18/2008 | 4,211.98 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432022834 DI | 6200005900 | 10/18/2008 | 1,690.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432042502 DI | 6200005900 | 10/18/2008 | 4,778.03 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432024569 DI | 6200005900 | 10/18/2008 | 18,975.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432021430 DI | 6200005900 | 10/18/2008 | 12,065.49 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2634320034452 DI | 6200005900 | 10/18/2008 | 14,298.07 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 9343200048705 DI | 6200005900 | 10/18/2008 | 3,786.89 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320048601 DI | 6200005900 | 10/18/2008 | 26,520.23 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 9343200033172 DI | 6200005900 | 10/18/2008 | 5,160.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320018879 DI | 6200005900 | 10/18/2008 | 16,030.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320025544 DI | 6200005900 | 10/18/2008 | 1,945.31 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320007633 DI | 6200005900 | 10/18/2008 | 11,773.44 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320044621 DI | 6200005900 | 10/18/2008 | 3,822.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320048115 DI | 6200005900 | 10/18/2008 | 5,900.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320019002 DI | 6200005900 | 10/18/2008 | 4,216.59 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320040330 DI | 6200005900 | 10/18/2008 | 6,571.17 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320032105 DI | 6200005900 | 10/18/2008 | 8,362.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320016445 DI | 6200005900 | 10/18/2008 | 3,412.08 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

Nortel Networks Inc., et al.
90-day Payments and Related Invoices

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2634320046953 DI | 6200005900 | 10/18/2008 | 314.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320022840 DI | 6200005900 | 10/18/2008 | 4,612.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320026230 DI | 6200005900 | 10/18/2008 | 14,487.06 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320029395 DI | 6200005900 | 10/18/2008 | 5,450.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320026365 DI | 6200005900 | 10/18/2008 | 11,808.94 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320022847 DI | 6200005900 | 10/18/2008 | 2,254.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320029400 DI | 6200005900 | 10/18/2008 | 1,528.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320047730 DI | 6200005900 | 10/18/2008 | 16,000.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320023099 DI | 6200005900 | 10/18/2008 | 14,362.88 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320012976 DI | 6200005900 | 10/18/2008 | 4,566.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320036270 DI | 6200005900 | 10/18/2008 | 4,300.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320048705 DI | 6200005900 | 10/18/2008 | 3,279.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320024010 DI | 6200005900 | 10/18/2008 | 2,522.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2634320047858 DI | 6200005900 | 10/18/2008 | 28,220.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320019765 DI | 6200005900 | 10/18/2008 | 3,344.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320028581 DI | 6200005900 | 10/18/2008 | 3,825.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320042013 DI | 6200005900 | 10/18/2008 | 11,686.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320051182 DI | 6200005900 | 10/18/2008 | 21,120.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320027338 DI | 6200005900 | 10/18/2008 | 3,822.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320037619 DI | 6200005900 | 10/18/2008 | 3,618.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320025645 DI | 6200005900 | 10/18/2008 | 1,945.12 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320038405 DI | 6200005900 | 10/18/2008 | 18,000.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320035567 DI | 6200005900 | 10/18/2008 | 3,344.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320042224 DI | 6200005900 | 10/18/2008 | 16,720.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320048264 DI | 6200005900 | 10/18/2008 | 18,847.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320051175 DI | 6200005900 | 10/18/2008 | 22,080.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2634320040431 DI | 6200005900 | 10/18/2008 | 2,628.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320048712 DI | 6200005900 | 10/18/2008 | 6,807.98 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320008704 DI | 6200005900 | 10/18/2008 | 5,600.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320026371 DI | 6200005900 | 10/18/2008 | 3,727.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320042493 DI | 6200005900 | 10/18/2008 | 19,200.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320051736 DI | 6200005900 | 10/18/2008 | 5,268.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320048604 DI | 6200005900 | 10/18/2008 | 21,122.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320054468 DI | 6200005900 | 10/18/2008 | 20,400.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320010992 DI | 6200005900 | 10/18/2008 | 5,418.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320030335 DI | 6200005900 | 10/18/2008 | 3,049.76 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320056126 DI | 6200005900 | 10/18/2008 | 7,267.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320036835 DI | 6200005900 | 10/18/2008 | 18,139.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320051185 DI | 6200005900 | 10/18/2008 | 16,000.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2634320036827 DI | 6200005900 | 10/18/2008 | 3,455.15 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320037092 DI | 6200005900 | 10/18/2008 | 16,000.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320048265 DI | 6200005900 | 10/18/2008 | 3,300.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320037622 DI | 6200005900 | 10/18/2008 | 5,760.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320040653 DI | 6200005900 | 10/18/2008 | 10,897.98 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320019781 DI | 6200005900 | 10/18/2008 | 1,720.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320039395 DI | 6200005900 | 10/18/2008 | 16,000.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320054462 DI | 6200005900 | 10/18/2008 | 18,560.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320026258 DI | 6200005900 | 10/18/2008 | 16,170.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320056127 DI | 6200005900 | 10/18/2008 | 3,230.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320044850 DI | 6200005900 | 10/18/2008 | 4,368.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320022168 DI | 6200005900 | 10/18/2008 | 992.74 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320022845 DI | 6200005900 | 10/18/2008 | 2,818.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2634320038793 DI | 6200005900 | 10/18/2008 | 2,966.13 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320035595 DI | 6200005900 | 10/18/2008 | 3,718.31 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320040243 DI | 6200005900 | 10/18/2008 | 21,000.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320007444 DI | 6200005900 | 10/18/2008 | 688.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320012759 DI | 6200005900 | 10/18/2008 | 5,568.30 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320044623 DI | 6200005900 | 10/18/2008 | 10,160.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320024112 DI | 6200005900 | 10/18/2008 | 4,300.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320048707 DI | 6200005900 | 10/18/2008 | 3,027.96 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320029156 DI | 6200005900 | 10/18/2008 | 3,885.94 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320027580 DI | 6200005900 | 10/18/2008 | 6,580.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320045352 DI | 6200005900 | 10/18/2008 | 28,755.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320024046 DI | 6200005900 | 10/18/2008 | 9,285.62 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320032389 DI | 6200005900 | 10/18/2008 | 7,177.82 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2634320051158 DI | 6200005900 | 10/18/2008 | 6,400.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432045757 DI | 6200005900 | 10/18/2008 | 12,480.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320038791 DI | 6200005900 | 10/18/2008 | 4,366.26 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320034927 DI | 6200005900 | 10/18/2008 | 4,975.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320022836 DI | 6200005900 | 10/18/2008 | 7,560.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320032419 DI | 6200005900 | 10/18/2008 | 12,710.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320051183 DI | 6200005900 | 10/18/2008 | 18,000.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320026229 DI | 6200005900 | 10/18/2008 | 10,333.29 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320027583 DI | 6200005900 | 10/18/2008 | 7,440.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320022833 DI | 6200005900 | 10/18/2008 | 4,612.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320042225 DI | 6200005900 | 10/18/2008 | 14,960.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320028787 DI | 6200005900 | 10/18/2008 | 3,300.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320022159 DI | 6200005900 | 10/18/2008 | 16,000.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2634320032154 DI | 6200005900 | 10/18/2008 | 6,000.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320049730 DI | 6200005900 | 10/18/2008 | 9,595.30 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320034437 DI | 6200005900 | 10/18/2008 | 2,151.18 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93USC514860DI | 6200005900 | 10/18/2008 | 1,604.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93USC514898DI | 6200005900 | 10/18/2008 | 4,859.89 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93USC514838DI | 6200005900 | 10/18/2008 | 688.05 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93USC503933DI | 6200005900 | 10/18/2008 | 700.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320043113 DI | 6200005900 | 10/18/2008 | 8,468.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320040433 DI | 6200005900 | 10/18/2008 | 1,001.28 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320012207 DI | 6200005900 | 10/18/2008 | 4,300.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320012981 DI | 6200005900 | 10/18/2008 | 617.58 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320031152 DI | 6200005900 | 10/18/2008 | 19,680.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320051711 DI | 6200005900 | 10/18/2008 | 17,320.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320038547 DI | 6200005900 | 10/18/2008 | 17,400.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320051730 DI | 6200005900 | 10/18/2008 | 5,268.80 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2634320045958 DI | 6200005900 | 10/18/2008 | 7,200.90 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320030150 DI | 6200005900 | 10/18/2008 | 18,000.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320034096 DI | 6200005900 | 10/18/2008 | 16,966.70 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 9343320032134 DI | 6200005900 | 10/18/2008 | 950.90 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320035990 DI | 6200005900 | 10/18/2008 | 5,040.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 9343320012931 | 6200005900 | 10/18/2008 | 3,205.65 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320023966 DI | 6200005900 | 10/18/2008 | 189.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320043019 DI | 6200005900 | 10/18/2008 | 16,000.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320039397 DI | 6200005900 | 10/18/2008 | 16,000.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320048113 DI | 6200005900 | 10/18/2008 | 2,927.13 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320047898 DI | 6200005900 | 10/18/2008 | 2,130.08 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320014900 DI | 6200005900 | 10/18/2008 | 516.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2634320047897 DI | 6200005900 | 10/18/2008 | 6,469.35 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 263432014716 DI | 6200005900 | 10/18/2008 | 6,800.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432034568 DI | 6200005900 | 10/18/2008 | 12,480.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263USC509883 DI | 6200005900 | 10/18/2008 | 535.05 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 934320039397 | 6200005900 | 10/18/2008 | 1,006.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 934320039395 DI | 6200005900 | 10/18/2008 | 718.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 934320012976 DI | 6200005900 | 10/18/2008 | 4,862.45 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 934320051158 DI | 6200005900 | 10/18/2008 | 818.61 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 934320051175 DI | 6200005900 | 10/18/2008 | 468.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263USC503962 DI | 6200005900 | 10/18/2008 | 1,743.83 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263USC502430 DI | 6200005900 | 10/18/2008 | 1,559.88 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 934320007444 DI | 6200005900 | 10/18/2008 | 700.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263USC510020 DI | 6200005900 | 10/18/2008 | 564.55 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 934320024043 DI | 6200005900 | 10/18/2008 | 3,904.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 263USC503985 DI | 6200005900 | 10/18/2008 | 3,236.05 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263USC514808 DI | 6200005900 | 10/18/2008 | 324.45 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263USC503929 DI | 6200005900 | 10/18/2008 | 1,503.59 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432026371 DI | 6200005900 | 10/18/2008 | 2,322.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432028131 DI | 6200005900 | 10/18/2008 | 4,252.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432045352 DI | 6200005900 | 10/18/2008 | 814.01 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432024112 DI | 6200005900 | 10/18/2008 | 4,159.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432048710 DI | 6200005900 | 10/18/2008 | 285.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263USC503933 DI | 6200005900 | 10/18/2008 | 723.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432026229 DI | 6200005900 | 10/18/2008 | 90.49 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432032421 DI | 6200005900 | 10/18/2008 | 3,500.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432036263 DI | 6200005900 | 10/18/2008 | 700.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432028581 DI | 6200005900 | 10/18/2008 | 1,424.80 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 93432005205401 | 6200005900 | 10/18/2008 | 2,213.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432004811301 | 6200005900 | 10/18/2008 | 2,249.45 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432005118301 | 6200005900 | 10/18/2008 | 3,649.82 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432003241901 | 6200005900 | 10/18/2008 | 4,452.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432004311301 | 6200005900 | 10/18/2008 | 553.54 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432004773001 | 6200005900 | 10/18/2008 | 2,213.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263USC51486701 | 6200005900 | 10/18/2008 | 1,194.35 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432004462101 | 6200005900 | 10/18/2008 | 3,911.08 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432001077801 | 6200005900 | 10/18/2008 | 2,469.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432000857901 | 6200005900 | 10/18/2008 | 1,119.95 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432001856801 | 6200005900 | 10/18/2008 | 5,713.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432002399801 | 6200005900 | 10/18/2008 | 2,800.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432001077401 | 6200005900 | 10/18/2008 | 2,055.75 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 93432010761 DI | 6200005900 | 10/18/2008 | 2,160.07 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432019781 DI | 6200005900 | 10/18/2008 | 2,543.85 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432056126 DI | 6200005900 | 10/18/2008 | 2,231.83 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 26343200431000 DI | 6200005900 | 10/18/2008 | 5,111.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432035567 DI | 6200005900 | 10/18/2008 | 2,800.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 26343200422278 DI | 6200005900 | 10/18/2008 | 5,875.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 26343200430076 DI | 6200005900 | 10/18/2008 | 7,650.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432040332 DI | 6200005900 | 10/18/2008 | 3,542.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 26343200467599 DI | 6200005900 | 10/18/2008 | 4,981.68 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 26343200355944 DI | 6200005900 | 10/18/2008 | 6,551.52 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 26343200240177 DI | 6200005900 | 10/18/2008 | 2,675.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 26343200487100 DI | 6200005900 | 10/18/2008 | 1,606.14 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432012759 DI | 6200005900 | 10/18/2008 | 4,757.76 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 263432005446 DI | 6200005900 | 10/18/2008 | 12,000.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432004433 DI | 6200005900 | 10/18/2008 | 657.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432005205 DI | 6200005900 | 10/18/2008 | 16,575.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432003626 DI | 6200005900 | 10/18/2008 | 2,244.91 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432004811 DI | 6200005900 | 10/18/2008 | 5,900.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432001856 DI | 6200005900 | 10/18/2008 | 10,519.35 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432001490 DI | 6200005900 | 10/18/2008 | 210.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432005171 DI | 6200005900 | 10/18/2008 | 16,640.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432004654 DI | 6200005900 | 10/18/2008 | 3,344.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432005612 DI | 6200005900 | 10/18/2008 | 3,799.07 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432002939 DI | 6200005900 | 10/18/2008 | 6,002.30 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432005446 DI | 6200005900 | 10/18/2008 | 2,380.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263USC514860 DI | 6200005900 | 10/18/2008 | 3,661.87 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 263USC514843DI | 6200005900 | 10/18/2008 | 18,000.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432048701DI | 6200005900 | 10/18/2008 | 3,823.45 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263USC514806DI | 6200005900 | 10/18/2008 | 3,840.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432005118 2DI | 6200005900 | 10/18/2008 | 290.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263USC505650DI | 6200005900 | 10/18/2008 | 299.05 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263USC514838DI | 6200005900 | 10/18/2008 | 1,680.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432024017DI | 6200005900 | 10/18/2008 | 3,290.15 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263USC514898DI | 6200005900 | 10/18/2008 | 9,375.48 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263USC505709DI | 6200005900 | 10/18/2008 | 379.45 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432024046DI | 6200005900 | 10/18/2008 | 3,700.70 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432018576DI | 6200005900 | 10/18/2008 | 4,087.12 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432024010DI | 6200005900 | 10/18/2008 | 4,563.27 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432054469DI | 6200005900 | 10/18/2008 | 1,116.84 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 93432029729 DI | 6200005900 | 10/18/2008 | 4,281.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432016688 DI | 6200005900 | 10/18/2008 | 5,711.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 93432048601 DI | 6200005900 | 10/18/2008 | 4,086.02 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263USC513272 DI | 6200005900 | 10/18/2008 | 4,200.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 243USC504234 DI | 6200005900 | 7/19/2008 | 645.12 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 238USC504234 DI | 6200005900 | 6/14/2008 | 8,171.52 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 234USC504234 DI | 6200005900 | 5/17/2008 | 10,752.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 230USC504234 DI | 6200005900 | 4/19/2008 | 8,673.28 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 225USC504234 DI | 6200005900 | 3/15/2008 | 8,960.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 5100000118 | 6200005865 | 10/18/2008 | 17,280.00 | Invoice | Nortel Altsystems Inc. |
| 448631 | Beeline.com, Inc. | 5100000117 | 6200005865 | 10/18/2008 | 27,048.00 | Invoice | Nortel Altsystems Inc. |
| 448631 | Beeline.com, Inc. | 5100000119 | 6200005865 | 10/18/2008 | 5,434.00 | Invoice | Nortel Altsystems Inc. |
| 448631 | Beeline.com, Inc. | 5100000121 | 6200005865 | 10/18/2008 | 3,300.00 | Invoice | Nortel Altsystems Inc. |
| 448631 | Beeline.com, Inc. | 5100000120 | 6200005865 | 10/18/2008 | 3,150.00 | Invoice | Nortel Altsystems Inc. |
| 448631 | Beeline.com, Inc. | 267432004485O CR | 6200005744 | 10/18/2008 | (1,560.00) | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 9643200486010R | 6200005744 | 10/18/2008 | (4,086.02) | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320030150DI | 6200005744 | 9/13/2008 | 13,680.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255USC510020DI | 6200005744 | 9/13/2008 | 550.32 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC502468DI | 6200005744 | 8/16/2008 | 1,008.65 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC503932DI | 6200005744 | 8/16/2008 | 1,991.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320012759 | 6200005744 | 8/16/2008 | 5,448.46 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC502410DI | 6200005744 | 8/16/2008 | 1,935.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 8943202024915DI | 6200005744 | 8/16/2008 | 129.46 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC503932DI | 6200005744 | 8/16/2008 | 1,421.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 87USC502430DI | 6200005744 | 7/19/2008 | 3,829.28 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2434320035954DI | 6200005744 | 7/19/2008 | 5,877.90 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 243USC514892DI | 6200005744 | 7/19/2008 | 6,395.98 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 87USC503928DI | 6200005744 | 7/19/2008 | 1,757.85 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 55USC421991DI | 6200005744 | 10/31/2007 | 2,412.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 55USC500770DI | 6200005744 | 10/13/2007 | 1,791.20 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 19SUSC505641 DI | 6200005744 | 10/13/2007 | 4,400.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 5SUSC419865DI | 6200005744 | 10/13/2007 | 1,224.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 180USC503959 DI | 6200005744 | 8/11/2007 | 5,482.76 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 180USC422827 DI | 6200005744 | 8/11/2007 | 3,582.41 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 141USC419416 | 6200005744 | 2/10/2007 | 13,686.30 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432002564S CR | 6200005564 | 10/18/2008 | (981.82) | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432002915S CR | 6200005564 | 10/18/2008 | (1,575.84) | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432005117S CR | 6200005564 | 10/18/2008 | (2,520.00) | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432004973O CR | 6200005564 | 10/18/2008 | (4,753.62) | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432004870I CR | 6200005564 | 10/18/2008 | (3,135.41) | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432004065 3 CR | 6200005564 | 10/18/2008 | (7,699.58) | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432003115 2 CR | 6200005564 | 10/18/2008 | (1,716.00) | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 263432003445 2 CR | 6200005564 | 10/18/2008 | (11,424.33) | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255432002623 0 DI | 6200005564 | 9/13/2008 | 9,565.32 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 255USC514843DI | 6200005564 | 9/13/2008 | 14,400.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255432012759DI | 6200005564 | 9/13/2008 | 2,528.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255432021430DI | 6200005564 | 9/13/2008 | 9,353.43 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432012759DI | 6200005564 | 9/13/2008 | 2,736.55 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255432019002DI | 6200005564 | 9/13/2008 | 3,309.85 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC514843DI | 6200005564 | 8/16/2008 | 14,400.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432021430DI | 6200005564 | 8/16/2008 | 9,050.73 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432012759DI | 6200005564 | 8/16/2008 | 4,124.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432026230DI | 6200005564 | 8/16/2008 | 5,372.94 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC514843DI | 6200005564 | 8/16/2008 | 125.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 243432037587 | 6200005564 | 7/19/2008 | 6,478.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 243USC514843DI | 6200005564 | 7/19/2008 | 18,000.00 | Invoice | Nortel Networks Inc. |
| 450543 | Beeline International | 255432011026DI | 6200005406 | 9/13/2008 | 1,560.25 | Invoice | Nortel Networks Inc. |
| 450543 | Beeline International | 250USC514856DI | 6200005406 | 8/16/2008 | 7,350.40 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 450543 | Beeline International | 89USC514856DI | 6200005406 | 8/16/2008 | 3,665.00 | Invoice | Nortel Networks Inc. |
| 450543 | Beeline International | 243USC514856 DI | 6200005406 | 7/19/2008 | 9,923.04 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320012981 DI | 6200005400 | 9/13/2008 | 303.45 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320020652 DI | 6200005400 | 9/13/2008 | 2,822.70 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320051154 DI | 6200005400 | 9/13/2008 | 4,826.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320018568 DI | 6200005400 | 9/13/2008 | 7,640.10 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320022833 DI | 6200005400 | 9/13/2008 | 3,689.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320051186 DI | 6200005400 | 9/13/2008 | 7,840.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320040332 DI | 6200005400 | 9/13/2008 | 114.24 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320024112 DI | 6200005400 | 9/13/2008 | 3,788.72 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320036835 DI | 6200005400 | 9/13/2008 | 13,615.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320048266 DI | 6200005400 | 9/13/2008 | 10,242.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320023099 DI | 6200005400 | 9/13/2008 | 3,424.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320051183 DI | 6200005400 | 9/13/2008 | 5,060.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2554320048705 DI | 6200005400 | 9/13/2008 | 2,924.14 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320051715 DI | 6200005400 | 9/13/2008 | 8,960.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320007444 DI | 6200005400 | 9/13/2008 | 2,302.65 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320028787 DI | 6200005400 | 9/13/2008 | 2,520.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320026229 DI | 6200005400 | 9/13/2008 | 9,716.67 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320040334 DI | 6200005400 | 9/13/2008 | 1,396.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320025645 DI | 6200005400 | 9/13/2008 | 831.24 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320035567 DI | 6200005400 | 9/13/2008 | 2,719.28 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320032427 DI | 6200005400 | 9/13/2008 | 6,608.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320042493 DI | 6200005400 | 9/13/2008 | 6,400.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320051158 DI | 6200005400 | 9/13/2008 | 12,160.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320039397 DI | 6200005400 | 9/13/2008 | 12,800.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320029156 DI | 6200005400 | 9/13/2008 | 1,575.84 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2554320022845 DI | 6200005400 | 9/13/2008 | 2,254.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320035965 DI | 6200005400 | 9/13/2008 | 7,279.28 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320038405 DI | 6200005400 | 9/13/2008 | 13,680.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320022847 DI | 6200005400 | 9/13/2008 | 1,690.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320040331 DI | 6200005400 | 9/13/2008 | 1,738.48 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320043113 DI | 6200005400 | 9/13/2008 | 6,424.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320037092 DI | 6200005400 | 9/13/2008 | 12,160.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320036268 DI | 6200005400 | 9/13/2008 | 2,301.12 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320048115 DI | 6200005400 | 9/13/2008 | 4,720.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320045958 DI | 6200005400 | 9/13/2008 | 5,388.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320023998 DI | 6200005400 | 9/13/2008 | 2,801.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320032389 DI | 6200005400 | 9/13/2008 | 5,593.52 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320006554 DI | 6200005400 | 9/13/2008 | 4,298.56 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2554320052054 DI | 6200005400 | 9/13/2008 | 8,840.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320029889 DI | 6200005400 | 9/13/2008 | 1,590.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320042278 DI | 6200005400 | 9/13/2008 | 2,800.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320034927 DI | 6200005400 | 9/13/2008 | 3,617.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320047849 DI | 6200005400 | 9/13/2008 | 18,025.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320035990 DI | 6200005400 | 9/13/2008 | 7,680.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320045946 DI | 6200005400 | 9/13/2008 | 37,957.83 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320024043 DI | 6200005400 | 9/13/2008 | 4,145.04 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320021344 DI | 6200005400 | 9/13/2008 | 3,564.41 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320044850 DI | 6200005400 | 9/13/2008 | 3,120.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320039393 DI | 6200005400 | 9/13/2008 | 1,776.35 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320036271 DI | 6200005400 | 9/13/2008 | 3,584.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320007831 DI | 6200005400 | 9/13/2008 | 2,411.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

Exhibit A

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2554320048701 DI | 6200005400 | 9/13/2008 | 2,348.05 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320007620 DI | 6200005400 | 9/13/2008 | 857.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320035954 DI | 6200005400 | 9/13/2008 | 4,563.04 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320040653 DI | 6200005400 | 9/13/2008 | 2,362.63 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320007629 DI | 6200005400 | 9/13/2008 | 1,541.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320034568 DI | 6200005400 | 9/13/2008 | 5,200.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320047730 DI | 6200005400 | 9/13/2008 | 16,800.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320040433 DI | 6200005400 | 9/13/2008 | 731.64 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320034640 DI | 6200005400 | 9/13/2008 | 2,289.63 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320028131 DI | 6200005400 | 9/13/2008 | 5,166.48 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554502681644 DI | 6200005400 | 9/13/2008 | 6,400.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320041857 DI | 6200005400 | 9/13/2008 | 1,412.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320007827 DI | 6200005400 | 9/13/2008 | 3,537.31 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2554320007637 DI | 6200005400 | 9/13/2008 | 3,369.03 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320012980 DI | 6200005400 | 9/13/2008 | 2,118.91 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320020611 DI | 6200005400 | 9/13/2008 | 2,562.09 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320024051 DI | 6200005400 | 9/13/2008 | 3,543.22 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320024463 DI | 6200005400 | 9/13/2008 | 3,371.23 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320026365 DI | 6200005400 | 9/13/2008 | 8,646.52 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320042502 DI | 6200005400 | 9/13/2008 | 4,254.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320036827 DI | 6200005400 | 9/13/2008 | 2,462.51 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320040431 DI | 6200005400 | 9/13/2008 | 2,456.35 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320036304 DI | 6200005400 | 9/13/2008 | 1,488.76 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320032304 DI | 6200005400 | 9/13/2008 | 4,510.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320007632 DI | 6200005400 | 9/13/2008 | 989.48 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432003 9395 DI | 6200005400 | 9/13/2008 | 718.75 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2554320007456 DI | 6200005400 | 9/13/2008 | 2,760.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320044847 DI | 6200005400 | 9/13/2008 | 6,000.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320047858 DI | 6200005400 | 9/13/2008 | 9,794.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320010778 DI | 6200005400 | 9/13/2008 | 2,066.17 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320035595 DI | 6200005400 | 9/13/2008 | 2,075.84 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320048712 DI | 6200005400 | 9/13/2008 | 4,225.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320019765 DI | 6200005400 | 9/13/2008 | 2,749.68 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320032154 DI | 6200005400 | 9/13/2008 | 11,400.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320015716 DI | 6200005400 | 9/13/2008 | 2,648.02 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320033172 DI | 6200005400 | 9/13/2008 | 3,130.77 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320010761 DI | 6200005400 | 9/13/2008 | 5,168.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320012976 DI | 6200005400 | 9/13/2008 | 2,912.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320043100 DI | 6200005400 | 9/13/2008 | 1,224.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2554320035594 DI | 6200005400 | 9/13/2008 | 4,449.76 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320009546 DI | 6200005400 | 9/13/2008 | 2,956.44 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320040330 DI | 6200005400 | 9/13/2008 | 3,498.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320048707 DI | 6200005400 | 9/13/2008 | 1,013.04 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320022168 DI | 6200005400 | 9/13/2008 | 959.53 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320045352 DI | 6200005400 | 9/13/2008 | 23,927.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320042225 DI | 6200005400 | 9/13/2008 | 10,200.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320030335 DI | 6200005400 | 9/13/2008 | 2,086.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320023966 DI | 6200005400 | 9/13/2008 | 3,788.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320046762 DI | 6200005400 | 9/13/2008 | 850.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320048265 DI | 6200005400 | 9/13/2008 | 2,520.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320029403 DI | 6200005400 | 9/13/2008 | 4,333.38 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320033170 DI | 6200005400 | 9/13/2008 | 2,638.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2554320025544 DI | 6200005400 | 9/13/2008 | 4,208.88 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320040243 DI | 6200005400 | 9/13/2008 | 15,960.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320051182 DI | 6200005400 | 9/13/2008 | 1,600.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432026230 DI | 6200005400 | 9/13/2008 | 104.09 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432030335 DI | 6200005400 | 9/13/2008 | 2,044.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432047897 DI | 6200005400 | 9/13/2008 | 3,085.30 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432009546 DI | 6200005400 | 9/13/2008 | 3,942.31 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432048705 DI | 6200005400 | 9/13/2008 | 3,565.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432045946 DI | 6200005400 | 9/13/2008 | 530.07 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432024041 DI | 6200005400 | 9/13/2008 | 2,797.91 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432024048 DI | 6200005400 | 9/13/2008 | 3,679.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432026365 DI | 6200005400 | 9/13/2008 | 3,574.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432007663 DI | 6200005400 | 9/13/2008 | 188.07 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 91432004973 DI | 6200005400 | 9/13/2008 | 4,752.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432004185 DI | 6200005400 | 9/13/2008 | 1,120.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432001976 DI | 6200005400 | 9/13/2008 | 2,974.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432004654 DI | 6200005400 | 9/13/2008 | 1,579.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432000783 DI | 6200005400 | 9/13/2008 | 2,357.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432002625 DI | 6200005400 | 9/13/2008 | 402.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432004527 DI | 6200005400 | 9/13/2008 | 3,570.79 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432002622 DI | 6200005400 | 9/13/2008 | 91.39 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432004033 DI | 6200005400 | 9/13/2008 | 930.26 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432003242 DI | 6200005400 | 9/13/2008 | 494.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432004043 DI | 6200005400 | 9/13/2008 | 1,200.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432004462 DI | 6200005400 | 9/13/2008 | 3,014.65 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432001077 DI | 6200005400 | 9/13/2008 | 3,147.72 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 91432048264 DI | 6200005400 | 9/13/2008 | 249.06 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432007629 DI | 6200005400 | 9/13/2008 | 909.85 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432051175 DI | 6200005400 | 9/13/2008 | 1,653.93 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432012980 DI | 6200005400 | 9/13/2008 | 3,303.45 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432023998 DI | 6200005400 | 9/13/2008 | 2,346.65 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432028131 DI | 6200005400 | 9/13/2008 | 1,321.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432036827 DI | 6200005400 | 9/13/2008 | 3,680.65 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432040434 DI | 6200005400 | 9/13/2008 | 515.70 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432026371 DI | 6200005400 | 9/13/2008 | 2,198.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432012981 DI | 6200005400 | 9/13/2008 | 300.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432035567 DI | 6200005400 | 9/13/2008 | 2,878.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432016445 DI | 6200005400 | 9/13/2008 | 3,578.95 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432018568 DI | 6200005400 | 9/13/2008 | 4,928.75 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 91432048707 DI | 6200005400 | 9/13/2008 | 1,979.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432048712 DI | 6200005400 | 9/13/2008 | 2,623.35 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432051715 DI | 6200005400 | 9/13/2008 | 373.82 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432048710 DI | 6200005400 | 9/13/2008 | 2,469.45 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432045956 DI | 6200005400 | 9/13/2008 | 3,226.92 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432020611 DI | 6200005400 | 9/13/2008 | 3,712.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432051185 DI | 6200005400 | 9/13/2008 | 296.35 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432008579 DI | 6200005400 | 9/13/2008 | 2,409.95 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432031162 DI | 6200005400 | 9/13/2008 | 3,421.45 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432024017 DI | 6200005400 | 9/13/2008 | 3,313.90 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255USC513272 DI | 6200005400 | 9/13/2008 | 5,600.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432034640 DI | 6200005400 | 9/13/2008 | 1,485.23 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255432032134 DI | 6200005400 | 9/13/2008 | 7,941.95 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 914320007628 DI | 6200005400 | 9/13/2008 | 874.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320024463 DI | 6200005400 | 9/13/2008 | 2,390.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320048701 DI | 6200005400 | 9/13/2008 | 2,995.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320040334 DI | 6200005400 | 9/13/2008 | 1,815.87 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320040653 DI | 6200005400 | 9/13/2008 | 3,366.45 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320032389 DI | 6200005400 | 9/13/2008 | 2,100.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320007661 DI | 6200005400 | 9/13/2008 | 1,994.55 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320038791 DI | 6200005400 | 9/13/2008 | 2,503.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320037622 DI | 6200005400 | 9/13/2008 | 3,949.28 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320032419 DI | 6200005400 | 9/13/2008 | 2,577.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320007637 DI | 6200005400 | 9/13/2008 | 1,999.45 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320046544 DI | 6200005400 | 9/13/2008 | 394.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320032105 DI | 6200005400 | 9/13/2008 | 3,420.38 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 91432002940 DI | 6200005400 | 9/13/2008 | 2,500.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432003761 DI | 6200005400 | 9/13/2008 | 3,166.30 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432002134 DI | 6200005400 | 9/13/2008 | 2,827.81 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432002404 DI | 6200005400 | 9/13/2008 | 3,623.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432004043 DI | 6200005400 | 9/13/2008 | 2,981.05 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432002939 DI | 6200005400 | 9/13/2008 | 1,120.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432004484 DI | 6200005400 | 9/13/2008 | 179.55 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432004250 DI | 6200005400 | 9/13/2008 | 3,389.95 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432002229 DI | 6200005400 | 9/13/2008 | 1,189.15 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432000655 DI | 6200005400 | 9/13/2008 | 1,200.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432005173 DI | 6200005400 | 9/13/2008 | 1,517.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432001297 DI | 6200005400 | 9/13/2008 | 2,891.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432003626 DI | 6200005400 | 9/13/2008 | 2,100.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 9143203887935 DI | 6200005400 | 9/13/2008 | 1,677.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 9143202988935 DI | 6200005400 | 9/13/2008 | 1,393.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 9143203559535 DI | 6200005400 | 9/13/2008 | 3,185.14 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 9143203596535 DI | 6200005400 | 9/13/2008 | 2,813.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320029729 DI | 6200005400 | 9/13/2008 | 2,114.32 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320047887 DI | 6200005400 | 9/13/2008 | 3,432.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320009585 DI | 6200005400 | 9/13/2008 | 4,558.76 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320003256 DI | 6200005400 | 9/13/2008 | 4,684.64 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320048113 DI | 6200005400 | 9/13/2008 | 1,603.98 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320045757 DI | 6200005400 | 9/13/2008 | 6,162.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320029395 DI | 6200005400 | 9/13/2008 | 1,845.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320027583 DI | 6200005400 | 9/13/2008 | 6,320.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 9143200520545 DI | 6200005400 | 9/13/2008 | 1,561.55 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2554320040429DI | 6200005400 | 9/13/2008 | 704.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320026371DI | 6200005400 | 9/13/2008 | 4,127.91 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320047898DI | 6200005400 | 9/13/2008 | 1,831.61 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320046953DI | 6200005400 | 9/13/2008 | 431.10 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320051175DI | 6200005400 | 9/13/2008 | 8,470.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320034452DI | 6200005400 | 9/13/2008 | 112.56 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320048111DI | 6200005400 | 9/13/2008 | 4,720.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320024046DI | 6200005400 | 9/13/2008 | 7,222.14 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320016445DI | 6200005400 | 9/13/2008 | 3,356.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320010774DI | 6200005400 | 9/13/2008 | 2,776.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91USC507502DI | 6200005400 | 9/13/2008 | 100.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91USC514860DI | 6200005400 | 9/13/2008 | 3,230.33 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91USC514877DI | 6200005400 | 9/13/2008 | 1,491.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91USC514838DI | 6200005400 | 9/13/2008 | 241.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91USC514898DI | 6200005400 | 9/13/2008 | 2,920.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 91USC510061DI | 6200005400 | 9/13/2008 | 3,002.06 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91USC509876DI | 6200005400 | 9/13/2008 | 243.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91USC510020DI | 6200005400 | 9/13/2008 | 437.90 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320008573 DI | 6200005400 | 9/13/2008 | 7,632.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91USC503978DI | 6200005400 | 9/13/2008 | 761.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320019781 DI | 6200005400 | 9/13/2008 | 2,020.19 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91USC502432DI | 6200005400 | 9/13/2008 | 700.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320051723 DI | 6200005400 | 9/13/2008 | 2,078.89 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320042220 DI | 6200005400 | 9/13/2008 | 5,958.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320014716 | 6200005400 | 9/13/2008 | 16,320.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320007661 | 6200005400 | 9/13/2008 | 2,527.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320038547 DI | 6200005400 | 9/13/2008 | 13,920.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320012931 | 6200005400 | 9/13/2008 | 2,650.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320015722 DI | 6200005400 | 9/13/2008 | 1,242.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91USC503933DI | 6200005400 | 9/13/2008 | 1,516.10 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc, et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2554320007628 DI | 6200005400 | 9/13/2008 | 1,308.48 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320035694 DI | 6200005400 | 9/13/2008 | 18,051.12 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320026258 DI | 6200005400 | 9/13/2008 | 12,348.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320029400 DI | 6200005400 | 9/13/2008 | 1,888.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320011178 DI | 6200005400 | 9/13/2008 | 3,198.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320008571 DI | 6200005400 | 9/13/2008 | 3,423.91 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320046759 DI | 6200005400 | 9/13/2008 | 4,070.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320037619 DI | 6200005400 | 9/13/2008 | 2,416.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320000216 DI | 6200005400 | 9/13/2008 | 3,492.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320024041 DI | 6200005400 | 9/13/2008 | 1,439.36 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320044623 DI | 6200005400 | 9/13/2008 | 12,800.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320047897 DI | 6200005400 | 9/13/2008 | 3,174.68 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320032109 DI | 6200005400 | 9/13/2008 | 4,760.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2554320010992 DI | 6200005400 | 9/13/2008 | 4,152.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320008579 DI | 6200005400 | 9/13/2008 | 4,783.92 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320051156 DI | 6200005400 | 9/13/2008 | 3,946.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320047357 DI | 6200005400 | 9/13/2008 | 2,400.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432024112 DI | 6200005400 | 9/13/2008 | 3,785.95 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432048266 DI | 6200005400 | 9/13/2008 | 5,040.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320033388 DI | 6200005400 | 9/13/2008 | 7,958.72 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320012764 DI | 6200005400 | 9/13/2008 | 2,910.24 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432007451 DI | 6200005400 | 9/13/2008 | 3,448.45 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320034096 DI | 6200005400 | 9/13/2008 | 18,776.87 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320039395 DI | 6200005400 | 9/13/2008 | 16,000.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320045624 DI | 6200005400 | 9/13/2008 | 5,835.76 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320048604 DI | 6200005400 | 9/13/2008 | 14,626.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2554320038793 DI | 6200005400 | 9/13/2008 | 1,435.82 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320031152 DI | 6200005400 | 9/13/2008 | 14,352.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320045272 DI | 6200005400 | 9/13/2008 | 5,299.96 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320012207 DI | 6200005400 | 9/13/2008 | 5,883.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320049728 DI | 6200005400 | 9/13/2008 | 3,952.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320036306 DI | 6200005400 | 9/13/2008 | 1,786.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320042013 DI | 6200005400 | 9/13/2008 | 8,881.36 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320022834 DI | 6200005400 | 9/13/2008 | 2,254.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320022836 DI | 6200005400 | 9/13/2008 | 6,048.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320048112 DI | 6200005400 | 9/13/2008 | 4,720.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320027338 DI | 6200005400 | 9/13/2008 | 3,541.74 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320009263 DI | 6200005400 | 9/13/2008 | 7,437.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320042224 DI | 6200005400 | 9/13/2008 | 12,800.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2554320049730 DI | 6200005400 | 9/13/2008 | 3,868.42 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320038791 DI | 6200005400 | 9/13/2008 | 3,082.86 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320020652 DI | 6200005400 | 9/13/2008 | 2,510.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320029407 DI | 6200005400 | 9/13/2008 | 7,434.32 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320034437 DI | 6200005400 | 9/13/2008 | 3,590.12 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320031162 DI | 6200005400 | 9/13/2008 | 3,378.96 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320027580 DI | 6200005400 | 9/13/2008 | 4,760.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320024010 DI | 6200005400 | 9/13/2008 | 2,103.16 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320051184 DI | 6200005400 | 9/13/2008 | 7,420.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320046544 DI | 6200005400 | 9/13/2008 | 8,400.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320051187 DI | 6200005400 | 9/13/2008 | 3,740.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320016688 DI | 6200005400 | 9/13/2008 | 3,354.86 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320043019 DI | 6200005400 | 9/13/2008 | 15,150.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2554320046547 DI | 6200005400 | 9/13/2008 | 1,717.44 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320036263 DI | 6200005400 | 9/13/2008 | 8,727.82 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320051736 DI | 6200005400 | 9/13/2008 | 4,780.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255USC502432 DI | 6200005400 | 9/13/2008 | 3,049.51 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320007633 DI | 6200005400 | 9/13/2008 | 12,267.92 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255USC512074 DI | 6200005400 | 9/13/2008 | 625.57 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255USC505911 DI | 6200005400 | 9/13/2008 | 2,700.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255USC505650 DI | 6200005400 | 9/13/2008 | 1,949.12 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255USC514806 DI | 6200005400 | 9/13/2008 | 2,880.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255USC503957 DI | 6200005400 | 9/13/2008 | 1,943.05 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255USC507494 DI | 6200005400 | 9/13/2008 | 1,191.04 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255USC503978 DI | 6200005400 | 9/13/2008 | 2,587.82 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320018576 DI | 6200005400 | 9/13/2008 | 3,508.30 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 255USC505709 DI | 6200005400 | 9/13/2008 | 207.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432007620 DI | 6200005400 | 9/13/2008 | 158.44 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255USC514877 DI | 6200005400 | 9/13/2008 | 3,615.44 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255USC503962 DI | 6200005400 | 9/13/2008 | 275.70 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320051462 DI | 6200005400 | 9/13/2008 | 3,400.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320048264 DI | 6200005400 | 9/13/2008 | 9,423.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320036644 DI | 6200005400 | 9/13/2008 | 2,038.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320018879 DI | 6200005400 | 9/13/2008 | 11,648.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320051185 DI | 6200005400 | 9/13/2008 | 9,329.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255USC514853 DI | 6200005400 | 9/13/2008 | 1,020.83 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320047356 DI | 6200005400 | 9/13/2008 | 3,881.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320052572 DI | 6200005400 | 9/13/2008 | 1,930.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320035982 DI | 6200005400 | 9/13/2008 | 1,265.81 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2554320037622 DI | 6200005400 | 9/13/2008 | 29,160.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320051711 DI | 6200005400 | 9/13/2008 | 3,200.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320051429 DI | 6200005400 | 9/13/2008 | 7,000.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320032164 DI | 6200005400 | 9/13/2008 | 3,129.72 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320032313 DI | 6200005400 | 9/13/2008 | 1,400.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320024017 DI | 6200005400 | 9/13/2008 | 2,635.68 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320044621 DI | 6200005400 | 9/13/2008 | 3,411.59 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320048710 DI | 6200005400 | 9/13/2008 | 1,765.96 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320009573 DI | 6200005400 | 9/13/2008 | 3,986.70 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320007454 DI | 6200005400 | 9/13/2008 | 1,682.97 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320007451 DI | 6200005400 | 9/13/2008 | 2,214.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320051886 DI | 6200005400 | 9/13/2008 | 4,400.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320024048 DI | 6200005400 | 9/13/2008 | 2,369.36 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2554320040434 DI | 6200005400 | 9/13/2008 | 458.90 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320051730 DI | 6200005400 | 9/13/2008 | 4,780.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320045956 DI | 6200005400 | 9/13/2008 | 6,981.72 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320028423 DI | 6200005400 | 9/13/2008 | 4,960.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320022292 DI | 6200005400 | 9/13/2008 | 737.88 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320019788 DI | 6200005400 | 9/13/2008 | 766.35 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320023967 DI | 6200005400 | 9/13/2008 | 2,801.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320022848 DI | 6200005400 | 9/13/2008 | 3,874.08 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320036270 DI | 6200005400 | 9/13/2008 | 2,258.79 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320024569 DI | 6200005400 | 9/13/2008 | 9,037.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320032421 DI | 6200005400 | 9/13/2008 | 9,000.85 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320032419 DI | 6200005400 | 9/13/2008 | 5,740.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320006522 DI | 6200005400 | 9/13/2008 | 4,417.72 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2554320043076 DI | 6200005400 | 9/13/2008 | 6,840.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320051176 DI | 6200005400 | 9/13/2008 | 3,080.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320009770 DI | 6200005400 | 9/13/2008 | 7,050.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320022840 DI | 6200005400 | 9/13/2008 | 3,689.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320032105 DI | 6200005400 | 9/13/2008 | 5,810.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320022159 DI | 6200005400 | 9/13/2008 | 15,360.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432040331 DI | 6200005400 | 9/13/2008 | 2,651.01 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432024043 DI | 6200005400 | 9/13/2008 | 3,698.49 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2554320029396 DI | 6200005400 | 9/13/2008 | 2,464.24 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255USC509876 DI | 6200005400 | 9/13/2008 | 1,370.64 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432015722 DI | 6200005400 | 9/13/2008 | 789.95 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432007632 DI | 6200005400 | 9/13/2008 | 560.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432047898 DI | 6200005400 | 9/13/2008 | 1,446.25 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 91432004811 3 DI | 6200005400 | 9/13/2008 | 2,784.15 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432005118 6 DI | 6200005400 | 9/13/2008 | 1,357.01 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432001276 4 DI | 6200005400 | 9/13/2008 | 1,360.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432003215 4 DI | 6200005400 | 9/13/2008 | 987.10 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432003115 2 DI | 6200005400 | 9/13/2008 | 1,062.45 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432005173 6 DI | 6200005400 | 9/13/2008 | 1,328.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432002396 6 DI | 6200005400 | 9/13/2008 | 1,400.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432005142 9 DI | 6200005400 | 9/13/2008 | 1,046.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432003598 2 DI | 6200005400 | 9/13/2008 | 1,862.84 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432001077 4 DI | 6200005400 | 9/13/2008 | 2,422.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432001571 6 DI | 6200005400 | 9/13/2008 | 1,586.30 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432002940 3 DI | 6200005400 | 9/13/2008 | 2,240.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 91432003216 4 DI | 6200005400 | 9/13/2008 | 3,571.75 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 914320034437 DI | 6200005400 | 9/13/2008 | 2,537.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320035594 DI | 6200005400 | 9/13/2008 | 4,416.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320019781 DI | 6200005400 | 9/13/2008 | 2,916.22 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320029156 DI | 6200005400 | 9/13/2008 | 3,161.55 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320029729 DI | 6200005400 | 9/13/2008 | 3,186.10 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320040330 DI | 6200005400 | 9/13/2008 | 3,055.24 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320007454 DI | 6200005400 | 9/13/2008 | 2,513.15 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320008573 DI | 6200005400 | 9/13/2008 | 3,367.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320006522 DI | 6200005400 | 9/13/2008 | 2,100.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320024051 DI | 6200005400 | 9/13/2008 | 3,573.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320010761 DI | 6200005400 | 9/13/2008 | 2,990.57 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320039397 DI | 6200005400 | 9/13/2008 | 805.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320045624 DI | 6200005400 | 9/13/2008 | 2,825.56 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 914320036270 DI | 6200005400 | 9/13/2008 | 1,231.95 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320025544 DI | 6200005400 | 9/13/2008 | 1,630.68 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320029400 DI | 6200005400 | 9/13/2008 | 3,013.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255USC423768 DI | 6200005400 | 9/13/2008 | 764.83 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320034452 DI | 6200005400 | 9/13/2008 | 160.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320045757 DI | 6200005400 | 9/13/2008 | 325.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320024010 DI | 6200005400 | 9/13/2008 | 3,333.66 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320047730 DI | 6200005400 | 9/13/2008 | 1,807.85 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320036268 DI | 6200005400 | 9/13/2008 | 1,766.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320035990 DI | 6200005400 | 9/13/2008 | 127.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320038547 DI | 6200005400 | 9/13/2008 | 3,381.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320051182 DI | 6200005400 | 9/13/2008 | 652.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255USC514860 DI | 6200005400 | 9/13/2008 | 5,837.35 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 914320022159 DI | 6200005400 | 9/13/2008 | 68.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255USC514867 DI | 6200005400 | 9/13/2008 | 1,424.61 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255USC514870 DI | 6200005400 | 9/13/2008 | 919.53 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255USC514898 DI | 6200005400 | 9/13/2008 | 8,198.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255USC507502 DI | 6200005400 | 9/13/2008 | 144.48 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255USC514808 DI | 6200005400 | 9/13/2008 | 706.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255USC514838 DI | 6200005400 | 9/13/2008 | 10,830.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255USC510061 DI | 6200005400 | 9/13/2008 | 2,935.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255USC503933 DI | 6200005400 | 9/13/2008 | 1,595.57 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320044850 DI | 6200005400 | 9/13/2008 | 797.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320012207 DI | 6200005400 | 9/13/2008 | 2,962.93 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320023967 DI | 6200005400 | 9/13/2008 | 2,346.65 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320032421 DI | 6200005400 | 9/13/2008 | 2,600.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc, et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 914320027338 DI | 6200005400 | 9/13/2008 | 3,237.91 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320012931 DI | 6200005400 | 9/13/2008 | 3,312.30 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320051184 DI | 6200005400 | 9/13/2008 | 230.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320045958 DI | 6200005400 | 9/13/2008 | 2,232.36 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320009573 DI | 6200005400 | 9/13/2008 | 1,145.32 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320008571 DI | 6200005400 | 9/13/2008 | 1,929.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320042224 DI | 6200005400 | 9/13/2008 | 5,065.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320007444 DI | 6200005400 | 9/13/2008 | 1,954.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320016688 DI | 6200005400 | 9/13/2008 | 2,878.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320018576 DI | 6200005400 | 9/13/2008 | 3,424.30 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 914320033172 DI | 6200005400 | 9/13/2008 | 4,539.72 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC503985DI | 6200005400 | 8/16/2008 | 2,030.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC503957DI | 6200005400 | 8/16/2008 | 1,959.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC510056DI | 6200005400 | 8/16/2008 | 2,264.55 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2504320035694 DI | 6200005400 | 8/16/2008 | 16,140.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320028427 DI | 6200005400 | 8/16/2008 | 7,542.56 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC507557DI | 6200005400 | 8/16/2008 | 1,560.65 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320034096 DI | 6200005400 | 8/16/2008 | 11,698.05 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320007585 DI | 6200005400 | 8/16/2008 | 1,258.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC503937DI | 6200005400 | 8/16/2008 | 1,958.77 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320026229 DI | 6200005400 | 8/16/2008 | 9,868.02 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC514878 DI | 6200005400 | 8/16/2008 | 4,904.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC503985 DI | 6200005400 | 8/16/2008 | 5,636.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC507557 DI | 6200005400 | 8/16/2008 | 1,165.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC505919DI | 6200005400 | 8/16/2008 | 2,052.95 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC514892 DI | 6200005400 | 8/16/2008 | 3,853.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC510068 DI | 6200005400 | 8/16/2008 | 1,868.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC514896 DI | 6200005400 | 8/16/2008 | 4,643.52 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC507542DI | 6200005400 | 8/16/2008 | 2,095.75 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 89USC514896DI | 6200005400 | 8/16/2008 | 2,234.95 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC502499DI | 6200005400 | 8/16/2008 | 2,005.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC509866DI | 6200005400 | 8/16/2008 | 1,999.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC503962 DI | 6200005400 | 8/16/2008 | 2,425.15 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC504237 DI | 6200005400 | 8/16/2008 | 1,437.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC504237DI | 6200005400 | 8/16/2008 | 1,212.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC507542 DI | 6200005400 | 8/16/2008 | 1,816.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC502432 DI | 6200005400 | 8/16/2008 | 1,921.42 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC503962DI | 6200005400 | 8/16/2008 | 1,857.11 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC514878DI | 6200005400 | 8/16/2008 | 2,482.05 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC509966 DI | 6200005400 | 8/16/2008 | 2,570.72 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC502432DI | 6200005400 | 8/16/2008 | 864.29 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC510056 DI | 6200005400 | 8/16/2008 | 2,976.84 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC503956 DI | 6200005400 | 8/16/2008 | 3,394.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC514877 DI | 6200005400 | 8/16/2008 | 8,660.24 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC503937 DI | 6200005400 | 8/16/2008 | 1,816.80 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 89USC503938DI | 6200005400 | 8/16/2008 | 2,266.70 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC503957DI | 6200005400 | 8/16/2008 | 4,194.71 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC514877DI | 6200005400 | 8/16/2008 | 2,359.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC503938DI | 6200005400 | 8/16/2008 | 5,323.84 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC507494DI | 6200005400 | 8/16/2008 | 1,248.10 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 243USC509966DI | 6200005400 | 7/19/2008 | 5,254.64 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 243432035694DI | 6200005400 | 7/19/2008 | 21,081.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 243432003409 6DI | 6200005400 | 7/19/2008 | 11,998.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 243432002842 7DI | 6200005400 | 7/19/2008 | 15,972.48 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 243USC514877DI | 6200005400 | 7/19/2008 | 8,660.24 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 87USC503985DI | 6200005400 | 7/19/2008 | 4,911.88 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 87USC503962DI | 6200005400 | 7/19/2008 | 4,449.46 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 87USC502432DI | 6200005400 | 7/19/2008 | 3,844.72 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 243USC503985DI | 6200005400 | 7/19/2008 | 8,210.22 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 87USC507542DI | 6200005400 | 7/19/2008 | 4,040.71 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 243USC503937DI | 6200005400 | 7/19/2008 | 4,542.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 243USC502432DI | 6200005400 | 7/19/2008 | 5,003.66 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 87USC503957DI | 6200005400 | 7/19/2008 | 5,045.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 87USC503938DI | 6200005400 | 7/19/2008 | 6,092.45 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 243USC504237DI | 6200005400 | 7/19/2008 | 3,231.01 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 243USC510056DI | 6200005400 | 7/19/2008 | 6,605.72 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 243USC503957DI | 6200005400 | 7/19/2008 | 5,830.37 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 243USC503962DI | 6200005400 | 7/19/2008 | 6,900.84 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 243USC503938DI | 6200005400 | 7/19/2008 | 10,778.68 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 243USC507557DI | 6200005400 | 7/19/2008 | 2,914.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 238USC503908DI | 6200005400 | 6/14/2008 | 1,761.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 238432002842 | 6200005400 | 6/14/2008 | 12,755.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 238USC503985DI | 6200005400 | 6/14/2008 | 4,547.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 234USC502408DI | 6200005400 | 5/17/2008 | 2,207.94 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 5100000107 | 6200005328 | 9/13/2008 | 2,700.00 | Invoice | Nortel Altsystems Inc. |
| 448631 | Beeline.com, Inc. | 5100000108 | 6200005328 | 9/13/2008 | 10,944.00 | Invoice | Nortel Altsystems Inc. |
| 448631 | Beeline.com, Inc. | 5100000109 | 6200005328 | 9/13/2008 | 2,390.96 | Invoice | Nortel Altsystems Inc. |
| 448631 | Beeline.com, Inc. | 5100000110 | 6200005328 | 9/13/2008 | 2,850.00 | Invoice | Nortel Altsystems Inc. |
| 448631 | Beeline.com, Inc. | 255USC509876 CR | 6200005222 | 9/13/2008 | (1,070.80) | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 255432002544 CR | 6200005222 | 9/13/2008 | (1,854.02) | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 9143200403Z2C R | 6200005222 | 9/13/2008 | (783.71) | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320007629 DI | 6200005222 | 8/16/2008 | 5,061.15 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432003304 DI | 6200005222 | 8/16/2008 | 1,503.53 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432045352 DI | 6200005222 | 8/16/2008 | 23,288.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC423380 DI | 6200005222 | 8/16/2008 | 6,596.04 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432007629 DI | 6200005222 | 8/16/2008 | 8,399.54 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 243432007585 DI | 6200005222 | 7/19/2008 | 6,808.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 234432028427 DI | 6200005222 | 5/17/2008 | 18,523.64 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 230432028427 DI | 6200005222 | 4/19/2008 | 19,411.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2304320008743DI | 6200005222 | 4/19/2008 | 6,651.62 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2204320008743DI | 6200005222 | 2/16/2008 | 5,330.34 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 67USC505623DI | 6200005222 | 1/19/2008 | 4,165.19 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2144320008743DI | 6200005222 | 1/19/2008 | 5,908.42 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 5100000099 | 6200005159 | 8/16/2008 | 8,280.00 | Invoice | Nortel Altsystems Inc. |
| 448631 | Beeline.com, Inc. | 5100000098 | 6200005159 | 8/16/2008 | 9,280.00 | Invoice | Nortel Altsystems Inc. |
| 448631 | Beeline.com, Inc. | 5100000089 | 6200005159 | 7/19/2008 | 11,136.00 | Invoice | Nortel Altsystems Inc. |
| 448631 | Beeline.com, Inc. | 5100000092 | 6200005159 | 7/19/2008 | 13,248.00 | Invoice | Nortel Altsystems Inc. |
| 450543 | Beeline International | 2504320011026DI | 6200005033 | 8/16/2008 | 2,804.51 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320022292 | 6200004971 | 8/16/2008 | 1,731.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320029400 | 6200004971 | 8/16/2008 | 2,385.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC514854DI | 6200004971 | 8/16/2008 | 2,420.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320037092 | 6200004971 | 8/16/2008 | 6,400.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320041379DI | 6200004971 | 8/16/2008 | 3,145.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320015720DI | 6200004971 | 8/16/2008 | 17,700.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2504320032109 DI | 6200004971 | 8/16/2008 | 13,600.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320046762 DI | 6200004971 | 8/16/2008 | 1,955.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320009573 DI | 6200004971 | 8/16/2008 | 5,815.65 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320029407 DI | 6200004971 | 8/16/2008 | 7,825.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC503956DI | 6200004971 | 8/16/2008 | 2,030.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC512074DI | 6200004971 | 8/16/2008 | 714.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320007633 DI | 6200004971 | 8/16/2008 | 11,284.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320034568 DI | 6200004971 | 8/16/2008 | 9,880.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320042278 DI | 6200004971 | 8/16/2008 | 4,075.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320040653 DI | 6200004971 | 8/16/2008 | 2,354.19 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320007454 DI | 6200004971 | 8/16/2008 | 1,847.61 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320040243 DI | 6200004971 | 8/16/2008 | 16,800.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320043076 DI | 6200004971 | 8/16/2008 | 7,200.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320048111 DI | 6200004971 | 8/16/2008 | 4,248.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 250432002972 9DI | 6200004971 | 8/16/2008 | 2,303.48 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432005146 2DI | 6200004971 | 8/16/2008 | 800.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432003559 5DI | 6200004971 | 8/16/2008 | 1,596.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432004033 1DI | 6200004971 | 8/16/2008 | 984.22 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432003793 2DI | 6200004971 | 8/16/2008 | 762.08 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432002637 1DI | 6200004971 | 8/16/2008 | 747.12 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432005118 4DI | 6200004971 | 8/16/2008 | 3,920.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432004527 2DI | 6200004971 | 8/16/2008 | 4,084.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432001668 8DI | 6200004971 | 8/16/2008 | 6,072.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432001978 8DI | 6200004971 | 8/16/2008 | 569.85 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432001572 2DI | 6200004971 | 8/16/2008 | 3,726.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432001077 8DI | 6200004971 | 8/16/2008 | 2,676.82 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432000763 7DI | 6200004971 | 8/16/2008 | 4,466.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2504320014716 DI | 6200004971 | 8/16/2008 | 10,200.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320047459 DI | 6200004971 | 8/16/2008 | 1,080.72 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320008072 DI | 6200004971 | 8/16/2008 | 8,365.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320003256 DI | 6200004971 | 8/16/2008 | 4,915.79 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320023967 DI | 6200004971 | 8/16/2008 | 2,801.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320025645 DI | 6200004971 | 8/16/2008 | 1,562.02 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320048266 DI | 6200004971 | 8/16/2008 | 13,897.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320036271 DI | 6200004971 | 8/16/2008 | 4,608.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320017969 DI | 6200004971 | 8/16/2008 | 1,820.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320022836 DI | 6200004971 | 8/16/2008 | 6,048.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320033170 DI | 6200004971 | 8/16/2008 | 9,674.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320023966 DI | 6200004971 | 8/16/2008 | 7,765.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320046759 DI | 6200004971 | 8/16/2008 | 4,000.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2504320047887 DI | 6200004971 | 8/16/2008 | 3,780.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320029889 DI | 6200004971 | 8/16/2008 | 3,180.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320026258 DI | 6200004971 | 8/16/2008 | 13,230.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320048701 DI | 6200004971 | 8/16/2008 | 787.36 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320024048 DI | 6200004971 | 8/16/2008 | 3,600.91 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320022168 DI | 6200004971 | 8/16/2008 | 3,774.64 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320009770 DI | 6200004971 | 8/16/2008 | 8,000.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320047898 DI | 6200004971 | 8/16/2008 | 517.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320045956 DI | 6200004971 | 8/16/2008 | 9,564.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320018568 DI | 6200004971 | 8/16/2008 | 3,036.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320007831 DI | 6200004971 | 8/16/2008 | 1,538.53 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320032421 DI | 6200004971 | 8/16/2008 | 9,871.94 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320036304 DI | 6200004971 | 8/16/2008 | 3,761.59 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2504320007456 DI | 6200004971 | 8/16/2008 | 13,524.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320035982 DI | 6200004971 | 8/16/2008 | 1,656.67 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320042502 DI | 6200004971 | 8/16/2008 | 4,082.05 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC509876DI | 6200004971 | 8/16/2008 | 1,376.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320006522 DI | 6200004971 | 8/16/2008 | 6,161.56 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320029396 DI | 6200004971 | 8/16/2008 | 5,439.19 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320018576 DI | 6200004971 | 8/16/2008 | 3,830.49 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320006090 DI | 6200004971 | 8/16/2008 | 3,360.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320007827 DI | 6200004971 | 8/16/2008 | 3,503.73 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320024112 DI | 6200004971 | 8/16/2008 | 3,757.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320019765 DI | 6200004971 | 8/16/2008 | 2,894.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320030335 DI | 6200004971 | 8/16/2008 | 2,123.34 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320038405 DI | 6200004971 | 8/16/2008 | 14,400.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320025821 DI | 6200004971 | 8/16/2008 | 642.89 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 89USC510061DI | 6200004971 | 8/16/2008 | 2,137.89 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC505673DI | 6200004971 | 8/16/2008 | 560.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC514889DI | 6200004971 | 8/16/2008 | 1,361.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC510001DI | 6200004971 | 8/16/2008 | 2,377.65 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC507487DI | 6200004971 | 8/16/2008 | 1,240.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC502410DI | 6200004971 | 8/16/2008 | 1,695.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC509875DI | 6200004971 | 8/16/2008 | 25.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC503949DI | 6200004971 | 8/16/2008 | 2,775.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC508445DI | 6200004971 | 8/16/2008 | 812.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC503967DI | 6200004971 | 8/16/2008 | 1,120.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC501625DI | 6200004971 | 8/16/2008 | 665.30 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC509983DI | 6200004971 | 8/16/2008 | 749.95 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432001978 1DI | 6200004971 | 8/16/2008 | 2,679.67 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432000745 5DI | 6200004971 | 8/16/2008 | 493.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432003492 7DI | 6200004971 | 8/16/2008 | 3,800.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432001644 5DI | 6200004971 | 8/16/2008 | 3,936.36 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432002399 8DI | 6200004971 | 8/16/2008 | 2,801.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 250432002215 9 DI | 6200004971 | 8/16/2008 | 6,400.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432003683 5 DI | 6200004971 | 8/16/2008 | 14,790.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432003338 8 DI | 6200004971 | 8/16/2008 | 11,369.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432000857 1 DI | 6200004971 | 8/16/2008 | 3,862.35 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432001298 1 DI | 6200004971 | 8/16/2008 | 1,895.84 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432004575 7 DI | 6200004971 | 8/16/2008 | 6,240.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432004462 1 DI | 6200004971 | 8/16/2008 | 3,522.03 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432005117 5 DI | 6200004971 | 8/16/2008 | 2,800.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432000926 3 DI | 6200004971 | 8/16/2008 | 7,238.68 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432002404 6 DI | 6200004971 | 8/16/2008 | 8,416.79 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432003682 7 DI | 6200004971 | 8/16/2008 | 1,366.58 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432002842 3 DI | 6200004971 | 8/16/2008 | 4,960.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432004735 6 DI | 6200004971 | 8/16/2008 | 3,881.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC507513DI | 6200004971 | 8/16/2008 | 1,677.83 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 250432002283 4 DI | 6200004971 | 8/16/2008 | 3,945.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432003443 7 DI | 6200004971 | 8/16/2008 | 8,338.69 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432002134 4 DI | 6200004971 | 8/16/2008 | 4,351.45 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432003595 4 DI | 6200004971 | 8/16/2008 | 4,803.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432001099 2 DI | 6200004971 | 8/16/2008 | 4,256.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432001297 6 DI | 6200004971 | 8/16/2008 | 3,442.92 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432003599 0 DI | 6200004971 | 8/16/2008 | 5,200.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432003626 8 DI | 6200004971 | 8/16/2008 | 6,663.66 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432000655 4 DI | 6200004971 | 8/16/2008 | 5,833.76 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432004185 7 DI | 6200004971 | 8/16/2008 | 2,290.97 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432004043 1 DI | 6200004971 | 8/16/2008 | 2,505.57 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432004033 2 DI | 6200004971 | 8/16/2008 | 2,170.56 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432004043 4 DI | 6200004971 | 8/16/2008 | 2,015.63 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 250432004847 DI | 6200004971 | 8/16/2008 | 9,900.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432007661 DI | 6200004971 | 8/16/2008 | 5,054.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432009585 DI | 6200004971 | 8/16/2008 | 4,374.32 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432008712 DI | 6200004971 | 8/16/2008 | 4,004.97 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432042013 DI | 6200004971 | 8/16/2008 | 9,348.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432042224 DI | 6200004971 | 8/16/2008 | 6,720.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432035567 DI | 6200004971 | 8/16/2008 | 2,862.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432024051 DI | 6200004971 | 8/16/2008 | 3,357.68 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432007628 DI | 6200004971 | 8/16/2008 | 3,625.58 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432043100 DI | 6200004971 | 8/16/2008 | 3,842.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432022847 DI | 6200004971 | 8/16/2008 | 3,945.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432032389 DI | 6200004971 | 8/16/2008 | 7,715.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432016746 DI | 6200004971 | 8/16/2008 | 1,110.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 250432039395 DI | 6200004971 | 8/16/2008 | 10,240.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432047849 DI | 6200004971 | 8/16/2008 | 10,920.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432010761 DI | 6200004971 | 8/16/2008 | 5,461.93 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432040429 DI | 6200004971 | 8/16/2008 | 3,522.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432024041 DI | 6200004971 | 8/16/2008 | 1,660.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432008573 DI | 6200004971 | 8/16/2008 | 7,788.86 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432015716 DI | 6200004971 | 8/16/2008 | 8,840.97 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432007451 DI | 6200004971 | 8/16/2008 | 2,214.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432018879 DI | 6200004971 | 8/16/2008 | 8,400.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432038793 DI | 6200004971 | 8/16/2008 | 1,768.45 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432044850 DI | 6200004971 | 8/16/2008 | 12,480.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432020611 DI | 6200004971 | 8/16/2008 | 2,230.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432040334 DI | 6200004971 | 8/16/2008 | 2,233.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2504320040154 DI | 6200004971 | 8/16/2008 | 1,879.68 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320007663 DI | 6200004971 | 8/16/2008 | 2,550.28 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320032313 DI | 6200004971 | 8/16/2008 | 1,400.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320012764 DI | 6200004971 | 8/16/2008 | 2,910.24 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320046544 DI | 6200004971 | 8/16/2008 | 8,400.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320030150 DI | 6200004971 | 8/16/2008 | 14,760.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320045274 DI | 6200004971 | 8/16/2008 | 1,591.26 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320037619 DI | 6200004971 | 8/16/2008 | 2,387.43 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320031152 DI | 6200004971 | 8/16/2008 | 14,040.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320024569 DI | 6200004971 | 8/16/2008 | 3,075.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320020652 DI | 6200004971 | 8/16/2008 | 2,975.95 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320033172 DI | 6200004971 | 8/16/2008 | 3,034.04 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320048265 DI | 6200004971 | 8/16/2008 | 1,980.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 250432003445201 | 6200004971 | 8/16/2008 | 2,586.10 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432003210501 | 6200004971 | 8/16/2008 | 5,183.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432002401701 | 6200004971 | 8/16/2008 | 2,774.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC514898DI | 6200004971 | 8/16/2008 | 3,823.70 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC514869DI | 6200004971 | 8/16/2008 | 1,997.70 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC509977DI | 6200004971 | 8/16/2008 | 2,894.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC509884DI | 6200004971 | 8/16/2008 | 1,008.52 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC502484DI | 6200004971 | 8/16/2008 | 582.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432003597901 | 6200004971 | 8/16/2008 | 892.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432003854701 | 6200004971 | 8/16/2008 | 13,920.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432000763201 | 6200004971 | 8/16/2008 | 2,982.32 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432004222501 | 6200004971 | 8/16/2008 | 13,600.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432003241901 | 6200004971 | 8/16/2008 | 8,200.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432004462301 | 6200004971 | 8/16/2008 | 12,800.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432004826401 | 6200004971 | 8/16/2008 | 3,141.20 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 89USC423380DI | 6200004971 | 8/16/2008 | 1,781.95 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432004871 0 DI | 6200004971 | 8/16/2008 | 2,466.19 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432004870 7 DI | 6200004971 | 8/16/2008 | 1,688.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432004043 3 DI | 6200004971 | 8/16/2008 | 1,688.41 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432005142 9 DI | 6200004971 | 8/16/2008 | 2,800.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432004811 5 DI | 6200004971 | 8/16/2008 | 3,894.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432002636 5 DI | 6200004971 | 8/16/2008 | 10,741.92 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432002491 5 DI | 6200004971 | 8/16/2008 | 2,800.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432003664 4 DI | 6200004971 | 8/16/2008 | 4,272.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432004301 9 DI | 6200004971 | 8/16/2008 | 4,886.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432002283 3 DI | 6200004971 | 8/16/2008 | 5,534.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432004695 3 DI | 6200004971 | 8/16/2008 | 1,545.68 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432002284 8 DI | 6200004971 | 8/16/2008 | 3,689.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432001900 2 DI | 6200004971 | 8/16/2008 | 3,359.81 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2504320038791 DI | 6200004971 | 8/16/2008 | 2,768.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320024463 DI | 6200004971 | 8/16/2008 | 3,695.70 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320046547 DI | 6200004971 | 8/16/2008 | 2,862.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320024043 DI | 6200004971 | 8/16/2008 | 4,363.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320027583 DI | 6200004971 | 8/16/2008 | 6,240.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320024010 DI | 6200004971 | 8/16/2008 | 2,114.32 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320047897 DI | 6200004971 | 8/16/2008 | 5,094.09 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320029912 DI | 6200004971 | 8/16/2008 | 1,950.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320029403 DI | 6200004971 | 8/16/2008 | 4,645.12 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320008579 DI | 6200004971 | 8/16/2008 | 6,365.70 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320028787 DI | 6200004971 | 8/16/2008 | 2,520.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320025544 DI | 6200004971 | 8/16/2008 | 1,854.02 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320010774 DI | 6200004971 | 8/16/2008 | 2,324.90 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 250432005115 8 DI | 6200004971 | 8/16/2008 | 3,200.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432023099 DI | 6200004971 | 8/16/2008 | 5,772.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432001857 3 DI | 6200004971 | 8/16/2008 | 2,043.36 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432000744 4 DI | 6200004971 | 8/16/2008 | 2,257.92 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432004811 3 DI | 6200004971 | 8/16/2008 | 2,251.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432004311 3 DI | 6200004971 | 8/16/2008 | 10,220.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432000021 6 DI | 6200004971 | 8/16/2008 | 4,607.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432012931 DI | 6200004971 | 8/16/2008 | 5,080.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432036263 DI | 6200004971 | 8/16/2008 | 11,331.70 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC514879DI | 6200004971 | 8/16/2008 | 620.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432027580 DI | 6200004971 | 8/16/2008 | 5,040.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC507488DI | 6200004971 | 8/16/2008 | 1,235.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432035594 DI | 6200004971 | 8/16/2008 | 3,172.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432032154 DI | 6200004971 | 8/16/2008 | 12,450.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 89USC501024DI | 6200004971 | 8/16/2008 | 1,316.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320028131 DI | 6200004971 | 8/16/2008 | 8,377.16 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320029395 DI | 6200004971 | 8/16/2008 | 2,280.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320008742 DI | 6200004971 | 8/16/2008 | 347.06 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320047730 DI | 6200004971 | 8/16/2008 | 20,080.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320047357 DI | 6200004971 | 8/16/2008 | 1,200.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320042493 DI | 6200004971 | 8/16/2008 | 13,120.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320048705 DI | 6200004971 | 8/16/2008 | 1,864.41 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320035570 DI | 6200004971 | 8/16/2008 | 221.12 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320051186 DI | 6200004971 | 8/16/2008 | 2,800.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320049730 DI | 6200004971 | 8/16/2008 | 885.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320012980 DI | 6200004971 | 8/16/2008 | 1,449.76 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320022840 DI | 6200004971 | 8/16/2008 | 6,456.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320031162 DI | 6200004971 | 8/16/2008 | 3,556.80 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2504320036306 DI | 6200004971 | 8/16/2008 | 3,950.15 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320035965 DI | 6200004971 | 8/16/2008 | 6,417.26 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320027338 DI | 6200004971 | 8/16/2008 | 3,431.30 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320012207 DI | 6200004971 | 8/16/2008 | 5,883.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320048693 DI | 6200004971 | 8/16/2008 | 562.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320011178 DI | 6200004971 | 8/16/2008 | 2,398.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320034640 DI | 6200004971 | 8/16/2008 | 1,526.42 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320042220 DI | 6200004971 | 8/16/2008 | 5,958.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320045958 DI | 6200004971 | 8/16/2008 | 6,602.88 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320009546 DI | 6200004971 | 8/16/2008 | 5,170.12 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320032134 DI | 6200004971 | 8/16/2008 | 5,102.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320014886 DI | 6200004971 | 8/16/2008 | 2,201.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320014900 DI | 6200004971 | 8/16/2008 | 2,199.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 2504320012168DI | 6200004971 | 8/16/2008 | 2,273.36 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320039397DI | 6200004971 | 8/16/2008 | 12,800.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320017094DI | 6200004971 | 8/16/2008 | 563.55 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320040330DI | 6200004971 | 8/16/2008 | 5,218.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320048112DI | 6200004971 | 8/16/2008 | 3,540.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320032164DI | 6200004971 | 8/16/2008 | 3,596.96 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250432001786DI | 6200004971 | 8/16/2008 | 11,520.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC509871DI | 6200004971 | 8/16/2008 | 995.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504320022845DI | 6200004971 | 8/16/2008 | 2,254.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320040653DI | 6200004971 | 8/16/2008 | 2,800.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320008579DI | 6200004971 | 8/16/2008 | 3,250.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC503933DI | 6200004971 | 8/16/2008 | 2,952.32 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320024041DI | 6200004971 | 8/16/2008 | 2,740.63 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320018573DI | 6200004971 | 8/16/2008 | 3,283.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 894320035595 DI | 6200004971 | 8/16/2008 | 2,380.39 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320040334 DI | 6200004971 | 8/16/2008 | 3,214.63 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC512064 DI | 6200004971 | 8/16/2008 | 2,849.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320007454 DI | 6200004971 | 8/16/2008 | 2,046.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320016688 DI | 6200004971 | 8/16/2008 | 4,494.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320024017 DI | 6200004971 | 8/16/2008 | 3,045.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC500845 DI | 6200004971 | 8/16/2008 | 707.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC507488 DI | 6200004971 | 8/16/2008 | 5,226.93 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320010778 DI | 6200004971 | 8/16/2008 | 2,181.85 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC501622 DI | 6200004971 | 8/16/2008 | 746.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320044850 DI | 6200004971 | 8/16/2008 | 1,368.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320010761 DI | 6200004971 | 8/16/2008 | 3,722.07 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 2504502681644 DI | 6200004971 | 8/16/2008 | 16,000.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 89432004043401 | 6200004971 | 8/16/2008 | 1,473.95 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432002405101 | 6200004971 | 8/16/2008 | 3,584.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432004870501 | 6200004971 | 8/16/2008 | 2,310.27 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432003557001 | 6200004971 | 8/16/2008 | 200.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432003033501 | 6200004971 | 8/16/2008 | 1,716.90 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432003317201 | 6200004971 | 8/16/2008 | 2,514.22 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432002554401 | 6200004971 | 8/16/2008 | 2,819.11 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432002940701 | 6200004971 | 8/16/2008 | 2,800.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432003597901 | 6200004971 | 8/16/2008 | 1,330.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432001572201 | 6200004971 | 8/16/2008 | 1,891.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432002446301 | 6200004971 | 8/16/2008 | 2,649.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432003242101 | 6200004971 | 8/16/2008 | 2,600.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432001644501 | 6200004971 | 8/16/2008 | 2,837.82 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 89432001978 DI | 6200004971 | 8/16/2008 | 4,322.90 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC514890 DI | 6200004971 | 8/16/2008 | 1,120.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432002940 DI | 6200004971 | 8/16/2008 | 2,681.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432001293 DI | 6200004971 | 8/16/2008 | 3,963.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC505650 DI | 6200004971 | 8/16/2008 | 2,705.23 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC505911 DI | 6200004971 | 8/16/2008 | 12,960.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC507502 DI | 6200004971 | 8/16/2008 | 722.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC510020 DI | 6200004971 | 8/16/2008 | 4,577.70 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC510026 DI | 6200004971 | 8/16/2008 | 2,306.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC507487 DI | 6200004971 | 8/16/2008 | 2,684.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432004462 DI | 6200004971 | 8/16/2008 | 2,930.95 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC513263 DI | 6200004971 | 8/16/2008 | 11,763.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC503931 DI | 6200004971 | 8/16/2008 | 1,168.64 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC507512 DI | 6200004971 | 8/16/2008 | 2,880.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 894320035567 DI | 6200004971 | 8/16/2008 | 3,441.15 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320036263 DI | 6200004971 | 8/16/2008 | 3,137.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC501627DI | 6200004971 | 8/16/2008 | 812.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC509907 DI | 6200004971 | 8/16/2008 | 957.99 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320022168 DI | 6200004971 | 8/16/2008 | 3,330.26 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320026229 DI | 6200004971 | 8/16/2008 | 91.39 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320023967 DI | 6200004971 | 8/16/2008 | 2,270.15 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC510063 DI | 6200004971 | 8/16/2008 | 2,985.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC514869 DI | 6200004971 | 8/16/2008 | 2,370.89 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320040433 DI | 6200004971 | 8/16/2008 | 2,050.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320035982 DI | 6200004971 | 8/16/2008 | 3,044.22 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320007663 DI | 6200004971 | 8/16/2008 | 2,593.24 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC502484 DI | 6200004971 | 8/16/2008 | 843.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC514806 DI | 6200004971 | 8/16/2008 | 3,840.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 250USC501625 DI | 6200004971 | 8/16/2008 | 746.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432034640 DI | 6200004971 | 8/16/2008 | 443.53 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC512062 DI | 6200004971 | 8/16/2008 | 891.84 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC505615 DI | 6200004971 | 8/16/2008 | 940.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC513272 DI | 6200004971 | 8/16/2008 | 5,600.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432012981 DI | 6200004971 | 8/16/2008 | 3,050.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432021344 DI | 6200004971 | 8/16/2008 | 3,811.65 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432047730 DI | 6200004971 | 8/16/2008 | 2,133.27 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432039395 DI | 6200004971 | 8/16/2008 | 258.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432039397 DI | 6200004971 | 8/16/2008 | 805.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432044847 DI | 6200004971 | 8/16/2008 | 784.70 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432031151 DI | 6200004971 | 8/16/2008 | 236.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432023966 DI | 6200004971 | 8/16/2008 | 2,800.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 894320029912 DI | 6200004971 | 8/16/2008 | 73.67 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320007632 DI | 6200004971 | 8/16/2008 | 2,469.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320018576 DI | 6200004971 | 8/16/2008 | 3,433.56 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320020611 DI | 6200004971 | 8/16/2008 | 3,393.55 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320024048 DI | 6200004971 | 8/16/2008 | 4,574.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320031152 DI | 6200004971 | 8/16/2008 | 858.70 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320006554 DI | 6200004971 | 8/16/2008 | 2,700.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320048264 DI | 6200004971 | 8/16/2008 | 2,511.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320006522 DI | 6200004971 | 8/16/2008 | 3,272.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320008072 DI | 6200004971 | 8/16/2008 | 1,960.96 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320035990 DI | 6200004971 | 8/16/2008 | 317.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320051184 DI | 6200004971 | 8/16/2008 | 693.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320048266 DI | 6200004971 | 8/16/2008 | 7,879.90 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 89432002215 9 DI | 6200004971 | 8/16/2008 | 130.90 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432004654 4 DI | 6200004971 | 8/16/2008 | 1,399.33 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432003215 4 DI | 6200004971 | 8/16/2008 | 663.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432000745 5 DI | 6200004971 | 8/16/2008 | 1,132.90 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432004137 9 DI | 6200004971 | 8/16/2008 | 581.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432001572 0 DI | 6200004971 | 8/16/2008 | 179.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432002222 4 DI | 6200004971 | 8/16/2008 | 2,673.68 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432002625 8 DI | 6200004971 | 8/16/2008 | 575.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432005115 8 DI | 6200004971 | 8/16/2008 | 1,211.96 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432003854 7 DI | 6200004971 | 8/16/2008 | 1,627.65 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432004575 7 DI | 6200004971 | 8/16/2008 | 960.81 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432004789 8 DI | 6200004971 | 8/16/2008 | 542.90 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432004871 0 DI | 6200004971 | 8/16/2008 | 3,230.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 894320024043 DI | 6200004971 | 8/16/2008 | 3,728.65 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320023998 DI | 6200004971 | 8/16/2008 | 2,270.15 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320031162 DI | 6200004971 | 8/16/2008 | 3,698.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320012976 DI | 6200004971 | 8/16/2008 | 3,052.90 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320032419 DI | 6200004971 | 8/16/2008 | 3,075.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320046953 DI | 6200004971 | 8/16/2008 | 965.31 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320036268 DI | 6200004971 | 8/16/2008 | 4,635.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320024112 DI | 6200004971 | 8/16/2008 | 3,587.73 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320032164 DI | 6200004971 | 8/16/2008 | 3,534.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320035594 DI | 6200004971 | 8/16/2008 | 3,685.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320027338 DI | 6200004971 | 8/16/2008 | 3,242.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 894320012207 DI | 6200004971 | 8/16/2008 | 3,206.12 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC501626 DI | 6200004971 | 8/16/2008 | 843.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 89432040330 DI | 6200004971 | 8/16/2008 | 3,281.14 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432009573 DI | 6200004971 | 8/16/2008 | 1,886.03 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432038793 DI | 6200004971 | 8/16/2008 | 1,333.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432007628 DI | 6200004971 | 8/16/2008 | 1,953.46 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432007637 DI | 6200004971 | 8/16/2008 | 3,097.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432024046 DI | 6200004971 | 8/16/2008 | 3,176.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432015716 DI | 6200004971 | 8/16/2008 | 3,106.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432028131 DI | 6200004971 | 8/16/2008 | 2,994.47 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432029396 DI | 6200004971 | 8/16/2008 | 2,612.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432007451 DI | 6200004971 | 8/16/2008 | 3,165.85 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432007444 DI | 6200004971 | 8/16/2008 | 2,349.65 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432036827 DI | 6200004971 | 8/16/2008 | 1,518.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432014900 DI | 6200004971 | 8/16/2008 | 1,012.38 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 89432032389DI | 6200004971 | 8/16/2008 | 2,800.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432012764DI | 6200004971 | 8/16/2008 | 1,440.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432026365DI | 6200004971 | 8/16/2008 | 3,720.65 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432018568DI | 6200004971 | 8/16/2008 | 1,400.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432009546DI | 6200004971 | 8/16/2008 | 3,514.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC514860DI | 6200004971 | 8/16/2008 | 4,249.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432008573DI | 6200004971 | 8/16/2008 | 3,953.90 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC502458DI | 6200004971 | 8/16/2008 | 2,134.10 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC514838DI | 6200004971 | 8/16/2008 | 250.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89450268I644DI | 6200004971 | 8/16/2008 | 176.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC505919DI | 6200004971 | 8/16/2008 | 2,345.37 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC507513DI | 6200004971 | 8/16/2008 | 1,182.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC509871DI | 6200004971 | 8/16/2008 | 1,349.61 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC509884DI | 6200004971 | 8/16/2008 | 581.21 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 250USC509885 DI | 6200004971 | 8/16/2008 | 581.21 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC509977 DI | 6200004971 | 8/16/2008 | 5,907.01 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC509872 DI | 6200004971 | 8/16/2008 | 1,204.89 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432004I857 DI | 6200004971 | 8/16/2008 | 1,802.85 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432004870I DI | 6200004971 | 8/16/2008 | 1,100.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC510068DI | 6200004971 | 8/16/2008 | 1,582.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC512074 DI | 6200004971 | 8/16/2008 | 2,363.28 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC503986 DI | 6200004971 | 8/16/2008 | 3,907.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432004789I DI | 6200004971 | 8/16/2008 | 3,374.65 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC514887 DI | 6200004971 | 8/16/2008 | 911.36 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC514851 DI | 6200004971 | 8/16/2008 | 3,687.35 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432002989I DI | 6200004971 | 8/16/2008 | 2,546.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC509972 DI | 6200004971 | 8/16/2008 | 602.48 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC50I024 DI | 6200004971 | 8/16/2008 | 2,768.80 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 89432003596SDI | 6200004971 | 8/16/2008 | 2,155.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432002972SDI | 6200004971 | 8/16/2008 | 3,498.85 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC514889DI | 6200004971 | 8/16/2008 | 1,515.55 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC514867DI | 6200004971 | 8/16/2008 | 7,291.17 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432002065SDI | 6200004971 | 8/16/2008 | 2,830.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432003445SDI | 6200004971 | 8/16/2008 | 2,381.30 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC505615DI | 6200004971 | 8/16/2008 | 978.10 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432004595SDI | 6200004971 | 8/16/2008 | 2,937.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC507494DI | 6200004971 | 8/16/2008 | 1,217.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC514887DI | 6200004971 | 8/16/2008 | 1,000.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC503977DI | 6200004971 | 8/16/2008 | 1,165.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC503986DI | 6200004971 | 8/16/2008 | 1,400.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC503954DI | 6200004971 | 8/16/2008 | 1,120.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC512064DI | 6200004971 | 8/16/2008 | 2,240.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC514876DI | 6200004971 | 8/16/2008 | 1,045.95 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC510063DI | 6200004971 | 8/16/2008 | 2,026.05 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC510026DI | 6200004971 | 8/16/2008 | 2,965.15 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 89USC509885DI | 6200004971 | 8/16/2008 | 1,008.52 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC514808DI | 6200004971 | 8/16/2008 | 3,334.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC509872DI | 6200004971 | 8/16/2008 | 915.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC514867DI | 6200004971 | 8/16/2008 | 2,141.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC501622DI | 6200004971 | 8/16/2008 | 627.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC510020DI | 6200004971 | 8/16/2008 | 1,058.56 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC503931DI | 6200004971 | 8/16/2008 | 945.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC501626DI | 6200004971 | 8/16/2008 | 627.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC503933DI | 6200004971 | 8/16/2008 | 2,800.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC514892DI | 6200004971 | 8/16/2008 | 2,213.07 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC505650DI | 6200004971 | 8/16/2008 | 600.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC502409DI | 6200004971 | 8/16/2008 | 1,581.45 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC509883DI | 6200004971 | 8/16/2008 | 1,120.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC504008DI | 6200004971 | 8/16/2008 | 1,120.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC514851DI | 6200004971 | 8/16/2008 | 3,619.45 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC505709DI | 6200004971 | 8/16/2008 | 1,227.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC507502DI | 6200004971 | 8/16/2008 | 959.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC514860DI | 6200004971 | 8/16/2008 | 3,248.02 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC507711DI | 6200004971 | 8/16/2008 | 2,236.65 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC507512DI | 6200004971 | 8/16/2008 | 700.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 250USC514876 DI | 6200004971 | 8/16/2008 | 2,535.18 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89USC512062DI | 6200004971 | 8/16/2008 | 1,908.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC510065 DI | 6200004971 | 8/16/2008 | 825.93 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432003879I DI | 6200004971 | 8/16/2008 | 2,909.15 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC502458 DI | 6200004971 | 8/16/2008 | 3,315.84 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC514870 DI | 6200004971 | 8/16/2008 | 956.37 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC505711 DI | 6200004971 | 8/16/2008 | 1,264.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432001976S DI | 6200004971 | 8/16/2008 | 2,330.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC504008 DI | 6200004971 | 8/16/2008 | 1,451.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC509951 DI | 6200004971 | 8/16/2008 | 651.84 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432004527S DI | 6200004971 | 8/16/2008 | 3,110.67 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432004811S DI | 6200004971 | 8/16/2008 | 2,742.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432002940S DI | 6200004971 | 8/16/2008 | 2,240.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432002623O DI | 6200004971 | 8/16/2008 | 102.42 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 250USC503949 DI | 6200004971 | 8/16/2008 | 2,074.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432017094 DI | 6200004971 | 8/16/2008 | 972.15 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC502409 DI | 6200004971 | 8/16/2008 | 2,038.99 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432040154 DI | 6200004971 | 8/16/2008 | 2,068.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC514808 DI | 6200004971 | 8/16/2008 | 5,386.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC505709 DI | 6200004971 | 8/16/2008 | 3,065.84 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432024010 DI | 6200004971 | 8/16/2008 | 4,045.52 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC514854 DI | 6200004971 | 8/16/2008 | 3,280.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432032105 DI | 6200004971 | 8/16/2008 | 2,156.81 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC503954 DI | 6200004971 | 8/16/2008 | 1,414.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC502499 DI | 6200004971 | 8/16/2008 | 1,687.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432012980 DI | 6200004971 | 8/16/2008 | 1,942.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC509876 DI | 6200004971 | 8/16/2008 | 2,141.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 89432004870701 | 6200004971 | 8/16/2008 | 2,975.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432000857101 | 6200004971 | 8/16/2008 | 2,289.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC5106101 | 6200004971 | 8/16/2008 | 2,248.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432003761901 | 6200004971 | 8/16/2008 | 3,302.15 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC5039670I | 6200004971 | 8/16/2008 | 1,460.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC5148790I | 6200004971 | 8/16/2008 | 710.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC5056730I | 6200004971 | 8/16/2008 | 1,280.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432000766101 | 6200004971 | 8/16/2008 | 4,980.55 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432002637101 | 6200004971 | 8/16/2008 | 1,498.75 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432004527401 | 6200004971 | 8/16/2008 | 847.43 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC5100010I | 6200004971 | 8/16/2008 | 2,649.60 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC4237680I | 6200004971 | 8/16/2008 | 1,022.23 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC5039770I | 6200004971 | 8/16/2008 | 1,493.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 89432022292 DI | 6200004971 | 8/16/2008 | 2,050.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC509875 DI | 6200004971 | 8/16/2008 | 1,060.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432042502 DI | 6200004971 | 8/16/2008 | 3,629.35 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432007831 DI | 6200004971 | 8/16/2008 | 1,388.10 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432034437 DI | 6200004971 | 8/16/2008 | 6,270.76 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC502468 DI | 6200004971 | 8/16/2008 | 656.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC509983 DI | 6200004971 | 8/16/2008 | 1,317.04 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432000585 DI | 6200004971 | 8/16/2008 | 3,560.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432040431 DI | 6200004971 | 8/16/2008 | 3,071.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC514838 DI | 6200004971 | 8/16/2008 | 16,480.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432010774 DI | 6200004971 | 8/16/2008 | 2,450.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC503978 DI | 6200004971 | 8/16/2008 | 582.22 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432040332 DI | 6200004971 | 8/16/2008 | 2,883.96 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 250USC509883 | 6200004971 | 8/16/2008 | 3,981.50 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432004654701 | 6200004971 | 8/16/2008 | 2,530.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC51488001 | 6200004971 | 8/16/2008 | 2,650.52 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432002143001 | 6200004971 | 8/16/2008 | 110.59 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432003213401 | 6200004971 | 8/16/2008 | 3,303.15 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC51489801 | 6200004971 | 8/16/2008 | 7,776.48 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC501627 | 6200004971 | 8/16/2008 | 1,022.92 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432004973001 | 6200004971 | 8/16/2008 | 442.80 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432004871201 | 6200004971 | 8/16/2008 | 2,068.10 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 250USC51489001 | 6200004971 | 8/16/2008 | 1,515.55 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432004595601 | 6200004971 | 8/16/2008 | 4,506.25 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 89432004033101 | 6200004971 | 8/16/2008 | 1,011.40 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 243USC51486801 | 6200004971 | 7/19/2008 | 3,834.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 243USC505650 DI | 6200004971 | 7/19/2008 | 6,535.12 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 243USC509962 DI | 6200004971 | 7/19/2008 | 3,436.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 243USC514870 DI | 6200004971 | 7/19/2008 | 4,361.64 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 243USC504009 DI | 6200004971 | 7/19/2008 | 1,803.20 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 243432009770 DI | 6200004971 | 7/19/2008 | 9,600.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 87USC514868DI | 6200004971 | 7/19/2008 | 4,011.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 87USC514870DI | 6200004971 | 7/19/2008 | 4,812.31 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 87USC505650DI | 6200004971 | 7/19/2008 | 5,885.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 87USC504009DI | 6200004971 | 7/19/2008 | 2,023.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 243432024569 DI | 6200004971 | 7/19/2008 | 15,300.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 87USC509962DI | 6200004971 | 7/19/2008 | 4,490.28 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 238USC505650 DI | 6200004971 | 6/14/2008 | 4,675.94 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 238432009770 DI | 6200004971 | 6/14/2008 | 7,600.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 230USC509889 DI | 6200004971 | 4/19/2008 | 15,680.00 | Invoice | Nortel Networks Inc. |
| 448631 | Beeline.com, Inc. | 220USC512073 DI | 6200004971 | 2/16/2008 | 14,065.67 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 448631 | Beeline.com, Inc. | 5100000100 | 6200004964 | 8/16/2008 | 3,600.00 | Invoice | Nortel Altsystems Inc. |
| 448631 | Beeline.com, Inc. | 5100000103 | 6200004964 | 8/16/2008 | 5,216.64 | Invoice | Nortel Altsystems Inc. |
| 448631 | Beeline.com, Inc. | 5100000101 | 6200004964 | 8/16/2008 | 3,600.00 | Invoice | Nortel Altsystems Inc. |
| 448631 | Beeline.com, Inc. | 5100000102 | 6200004964 | 8/16/2008 | 8,640.00 | Invoice | Nortel Altsystems Inc. |
| 448631 | Beeline.com, Inc. | 29943200635518 DI | 6200001176 | 5/16/2009 | 5,375.52 | Invoice | Nortel Networks (CALA) Inc. |
| 448631 | Beeline.com, Inc. | 10843200635518 DI | 6200001176 | 4/18/2009 | 5,302.99 | Invoice | Nortel Networks (CALA) Inc. |
| 448631 | Beeline.com, Inc. | 29543200635518 DI | 6200001176 | 4/18/2009 | 16,462.53 | Invoice | Nortel Networks (CALA) Inc. |

Total  1,430                                                      $6,142,366.07

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.