# Nortel Networks Corporation
## Capstone Advisory Group, LLC
## Exhibit C: Detailed Time Descriptions
## For the Period 9/1/10 through 9/30/10

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|

**01. Asset Acquisition/Disposition**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/1/2010 | T. Morilla | 0.60 | Reviewed issues related to the sale of real estate properties. |
| 9/1/2010 | J. Hyland | 0.90 | Conducted call with M. Spragg and M. Sandberg re: proceeds allocations. |
| 9/1/2010 | J. Borow | 1.70 | Reviewed and evaluated methodologies relating to proceeds allocation methodologies. |
| 9/1/2010 | C. Kearns | 1.80 | Prepared for and participated on working group session with counsel and Jefferies. |
| 9/1/2010 | A. Cowie | 2.10 | Analyzed real estate support documents as presented in the allocation data room. |
| 9/1/2010 | T. Morilla | 2.40 | Reviewed and analyzed potential allocation methodologies. |
| 9/1/2010 | A. Cowie | 2.60 | Analyzed pre-bankruptcy M&A transaction supporting documentation from the allocation data room. |
| 9/1/2010 | J. Hyland | 2.70 | Analyzed allocation calculations. |
| 9/1/2010 | J. Hyland | 2.80 | Reviewed follow-up items and issues from Jefferies allocation meeting. |
| 9/1/2010 | J. Peterson | 2.90 | Continued to review and model potential allocation scenarios. |
| 9/1/2010 | J. Peterson | 2.90 | Continued to review and model potential allocation scenarios by Business Unit. |
| 9/1/2010 | A. Cowie | 2.90 | Continued analysis of pre-filing M&A transaction support documents from the allocation data room. |
| 9/1/2010 | J. Borow | 1.50 | Continued reviewing and evaluating methodologies relating to proceeds allocation methodologies. |
| 9/1/2010 | J. Peterson | 2.80 | Continued to review and model potential allocation scenarios by Business Unit. |
| 9/1/2010 | J. Peterson | 2.90 | Continued to review and prepare potential allocation of proceeds scenarios by Business Unit. |
| 9/1/2010 | T. Morilla | 1.80 | Continued to review purchase price allocations and the allocation of sale proceeds. |
| 9/1/2010 | A. Cowie | 1.90 | Continued to analyze allocation data room intellectual property documents. |
| 9/1/2010 | J. Hyland | 2.60 | Continued analyzing allocation calculations. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/1/2010 | C. Kearns | 2.00 | Continued ongoing analysis of purchase price allocation issues. |
| 9/1/2010 | H. Becker | 2.00 | Continued downloading documents from the allocation data room for review. |
| 9/2/2010 | L. Ahearn | 0.60 | Reviewed and quality checked the asset allocation model. |
| 9/2/2010 | D. Rothberg | 0.90 | Reviewed ASA and disclosure statements for the Enterprise transaction. |
| 9/2/2010 | D. Rothberg | 1.00 | Reviewed latest information received from the Debtors re: Real Estate transactions. |
| 9/2/2010 | J. Borow | 2.90 | Reviewed and evaluated methodologies relating to proceeds allocation methodologies. |
| 9/2/2010 | J. Hyland | 1.00 | Participated in meeting with counsel re: proceeds allocation methodologies. |
| 9/2/2010 | L. Ahearn | 1.10 | Updated value-added reseller comparable company analysis. |
| 9/2/2010 | J. Borow | 1.10 | Reviewed potential mediation issues. |
| 9/2/2010 | A. Cowie | 1.20 | Analyzed EMEA entity valuation documents. |
| 9/2/2010 | D. Rothberg | 1.40 | Reviewed CIM for asset sale of Debtors' Business Unit. |
| 9/2/2010 | A. Cowie | 1.80 | Analyzed detailed posted documents for post-filing transaction details. |
| 9/2/2010 | A. Cowie | 2.60 | Analyzed posted document list and associated files by the Ireland administrator. |
| 9/2/2010 | A. Cowie | 2.10 | Analyzed posted intercompany transactions pre-filing details. |
| 9/2/2010 | T. Morilla | 2.10 | Reviewed and analyzed documents in the allocation data room. |
| 9/2/2010 | J. Peterson | 2.10 | Continued to review and prepare potential allocation of proceeds scenarios by Business Unit. |
| 9/2/2010 | D. Rothberg | 1.90 | Continued reviewing CIM for asset sale of Debtors' Business Unit. |
| 9/2/2010 | H. Becker | 2.30 | Continued downloading documents from the allocation data room for review. |
| 9/2/2010 | T. Morilla | 2.50 | Continued to work on the asset allocation model. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 9/2/2010 | D. Rothberg | 1.60 | Continued reviewing CIM for asset sale of Debtors' Business Unit. |
| 9/2/2010 | D. Rothberg | 1.80 | Continued reviewing CIM for asset sale of Debtors' Business Unit. |
| 9/2/2010 | J. Peterson | 2.80 | Continued to prepare allocation scenarios by Business Unit. |
| 9/2/2010 | T. Morilla | 2.90 | Continued to work on the allocation model. |
| 9/2/2010 | J. Borow | 1.00 | Continued reviewing and evaluating methodologies relating to proceeds allocation methodologies. |
| 9/2/2010 | J. Peterson | 2.90 | Continued to review and model potential allocation scenarios by Business Unit. |
| 9/3/2010 | T. Morilla | 0.50 | Reviewed issues re: the sale of real estate office property. |
| 9/3/2010 | A. Cowie | 0.90 | Analyzed posted document list and associated files by the Ireland administrator. |
| 9/3/2010 | D. Rothberg | 1.20 | Reviewed ASA and disclosure schedules for the Debtors' Enterprise transaction. |
| 9/3/2010 | L. Ahearn | 1.20 | Reviewed and analyzed the asset sale proceeds allocation model. |
| 9/3/2010 | T. Morilla | 1.20 | Reviewed and analyzed issues re: the potential allocation methodologies. |
| 9/3/2010 | J. Hyland | 1.40 | Reviewed status of proceeds allocation analyses. |
| 9/3/2010 | J. Borow | 1.40 | Reviewed proceeds allocation methodologies. |
| 9/3/2010 | D. Rothberg | 2.20 | Reviewed CIM for Debtors' asset sales. |
| 9/3/2010 | D. Rothberg | 2.40 | Reviewed ASA and Disclosure schedules for the Debtors' CDMA transaction. |
| 9/3/2010 | J. Peterson | 2.40 | Researched and reviewed potential allocation scenarios by financial metrics. |
| 9/3/2010 | H. Becker | 2.50 | Continued downloading documents from the allocation data room for review. |
| 9/3/2010 | J. Peterson | 1.90 | Continued to draft allocation scenarios by Business Unit. |
| 9/3/2010 | C. Kearns | 2.00 | Continued ongoing review of purchase price allocation issues. |
| 9/3/2010 | T. Morilla | 2.30 | Continued to review and edit the allocation model. |
| 9/3/2010 | T. Morilla | 2.30 | Continued to review and analyze allocation methodologies. |
| 9/3/2010 | T. Morilla | 2.70 | Continued to edit the allocation model. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/3/2010 | J. Peterson | 2.90 | Continued to review and prepare potential allocation scenarios by Business Unit. |
| 9/3/2010 | T. Morilla | 2.90 | Continued to review and edit the allocation model. |
| 9/3/2010 | J. Peterson | 2.90 | Continued to review and draft potential allocation scenarios by financial metric. |
| 9/3/2010 | H. Becker | 2.90 | Continued downloading documents from the allocation data room for review. |
| 9/4/2010 | J. Peterson | 0.70 | Prepared for and participated in a call re: allocation scenarios. |
| 9/6/2010 | A. Cowie | 0.40 | Analyzed real estate transaction documents posted to data room. |
| 9/6/2010 | D. Rothberg | 1.20 | Reviewed CIM for Debtors' asset sale. |
| 9/6/2010 | D. Rothberg | 1.30 | Reviewed and analyzed various methodology calculations for the allocation of proceeds. |
| 9/6/2010 | A. Cowie | 1.30 | Analyzed information memorandums prepared by entity sale. |
| 9/6/2010 | A. Cowie | 1.90 | Analyzed assets and liabilities transferred/assumed on a by-deal basis post-petition. |
| 9/6/2010 | A. Cowie | 2.30 | Analyzed transaction documents pre and post-filing. |
| 9/6/2010 | J. Peterson | 2.90 | Started to draft a summary of allocation scenarios by Business Unit. |
| 9/6/2010 | J. Peterson | 2.90 | Continued to draft allocation scenarios by region and Business Unit. |
| 9/6/2010 | J. Peterson | 2.70 | Continued to draft a summary of the allocation scenarios for meeting with advisors. |
| 9/6/2010 | J. Peterson | 2.30 | Continued to prepare allocation scenarios by Region. |
| 9/7/2010 | A. Cowie | 0.80 | Participated in meeting with case professionals to discuss data room contents. |
| 9/7/2010 | T. Morilla | 1.40 | Reviewed and analyzed potential allocation methodologies. |
| 9/7/2010 | D. Rothberg | 1.80 | Analyzed methodologies for proceeds allocation. |
| 9/7/2010 | D. Rothberg | 2.90 | Analyzed proceeds allocation methodologies. |
| 9/7/2010 | J. Borow | 4.30 | Prepared for (0.7) and participated in (3.6) meeting with counsel re: proceeds allocation methodologies and concepts. |
| 9/7/2010 | J. Hyland | 5.80 | Prepared for (2.2) and participated in (3.6) meeting with Jefferies and counsel re: proceeds allocation. |
| 9/7/2010 | J. Hyland | 1.90 | Reviewed available information for meeting with Jefferies and counsel re: proceeds allocation. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/7/2010 | J. Peterson | 2.10 | Started to review and analyze the tangible assets of the selling entities. |
| 9/7/2010 | A. Cowie | 2.10 | Analyzed deal documentation for assets and liabilities. |
| 9/7/2010 | D. Rothberg | 2.20 | Reviewed third party materials re: Intellectual property. |
| 9/7/2010 | D. Rothberg | 2.20 | Analyzed proceeds allocation methodologies and performed research. |
| 9/7/2010 | J. Peterson | 2.30 | Prepared for and participated in a meeting with counsel and Jefferies re: allocation of proceeds. |
| 9/7/2010 | A. Cowie | 2.50 | Analyzed transaction documents for termination agreements and associated deal parties. |
| 9/7/2010 | A. Cowie | 2.70 | Analyzed detailed supporting documentation in regard to potential liability assumption or value transfer by estate on asset/Business Unit sale basis. |
| 9/7/2010 | J. Hyland | 2.80 | Reviewed closing documents for proceeds issues. |
| 9/7/2010 | A. Cowie | 2.80 | Prepared detailed TPA analysis document and back-up detail for internal meeting. |
| 9/7/2010 | L. Ahearn | 2.90 | Reviewed, analyzed and quality checked the updates made to the proceeds allocation model. |
| 9/7/2010 | J. Peterson | 2.70 | Continued to analyze the tangible assets of all the selling entities by Business Unit. |
| 9/7/2010 | J. Peterson | 2.20 | Continued to review and analyze the allocation methodologies. |
| 9/7/2010 | J. Peterson | 2.90 | Continued to draft the summary of allocation methodologies re: meeting. |
| 9/7/2010 | J. Hyland | 1.00 | Continued reviewing closing documents for proceeds issues. |
| 9/7/2010 | J. Peterson | 1.30 | Continued to participate in the meeting with counsel and Jefferies re: allocation scenarios. |
| 9/8/2010 | J. Hyland | 0.50 | Prepared proceeds allocation reporting for UCC. |
| 9/8/2010 | J. Hyland | 0.50 | Participated on call with G. Reichart, other Debtors, E&Y, FTI and Ogilvy re: IPA. |
| 9/8/2010 | L. Ahearn | 0.70 | Reviewed and analyzed updated to GDNT asset sale plans and possible implications for cash repatriation. |
| 9/8/2010 | J. Hyland | 0.70 | Conducted meeting with M. Kennedy and A. Taylor re: proceeds allocations. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/8/2010 | J. Borow | 0.80 | Participated in discussions with Debtors re: various asset sales. |
| 9/8/2010 | D. Rothberg | 1.10 | Reviewed the EMEA MEN ASA and disclosure statements. |
| 9/8/2010 | D. Rothberg | 1.10 | Reviewed the CVAS ASA and disclosure schedules. |
| 9/8/2010 | A. Cowie | 1.50 | Updated detailed file listing for asset allocation data room. |
| 9/8/2010 | D. Rothberg | 1.50 | Reviewed the MEN North American ASA and disclosure schedules. |
| 9/8/2010 | J. Peterson | 1.90 | Prepared for (1.2) and participated in (0.7) a call with Chilmark re: allocation of proceeds. |
| 9/8/2010 | J. Peterson | 2.90 | Started to review the limited risk distributors by Business Unit. |
| 9/8/2010 | J. Hyland | 5.00 | Participated in meeting with Debtors, J. Ray, Chilmark, Cleary, Jefferies, and counsel re: proceeds allocations. |
| 9/8/2010 | J. Peterson | 2.20 | Reviewed and updated the list of selling entities by Business Unit. |
| 9/8/2010 | J. Borow | 6.40 | Prepared for (1.4) and participated in (5.0) meeting with Debtors' professionals re: discussion of methodologies and concepts of proceeds allocations. |
| 9/8/2010 | J. Peterson | 2.00 | Continued to review and analyze the limited risk distributor entities by Business Unit. |
| 9/8/2010 | A. Cowie | 2.20 | Continued documentation of summary RPS titled documents in the data room. |
| 9/8/2010 | H. Becker | 2.40 | Continued downloading documents from the allocation data room for review. |
| 9/9/2010 | A. Cowie | 2.20 | Prepared analysis of post-filing asset sales including potential allocation methodologies. |
| 9/9/2010 | C. Kearns | 0.90 | Reviewed index of key documents in the data room. |
| 9/9/2010 | H. Becker | 1.10 | Continued downloading documents from the allocation data room for review. |
| 9/9/2010 | D. Rothberg | 1.40 | Reviewed model calculation for schedules to the report for the UCC re: proceeds allocation. |
| 9/9/2010 | D. Rothberg | 1.80 | Prepared schedules for presentation to the UCC re: proceeds allocation. |
| 9/9/2010 | D. Rothberg | 1.80 | Prepared report for the UCC re: proceeds allocation. |
| 9/9/2010 | D. Rothberg | 1.90 | Prepared schedules for report to the UCC re: proceeds allocation. |

**Capstone Advisory Group, LLC**
**Invoice for the 9/1/2010-9/30/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/9/2010 | C. Kearns | 2.30 | Drafted report for UCC re: allocation negotiation. |
| 9/9/2010 | J. Hyland | 2.60 | Reviewed documents in proceeds allocation data room. |
| 9/9/2010 | J. Hyland | 2.70 | Reviewed proceeds allocation report for UCC. |
| 9/9/2010 | D. Rothberg | 2.80 | Prepared report for the UCC re: proceeds allocation. |
| 9/9/2010 | J. Hyland | 2.80 | Analyzed proceeds allocation issues. |
| 9/9/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: proceeds allocation. |
| 9/9/2010 | J. Peterson | 2.90 | Continued to review and draft allocation scenarios by Business Unit. |
| 9/9/2010 | J. Hyland | 2.00 | Continued reviewing documents in proceeds allocation data room. |
| 9/9/2010 | C. Kearns | 2.00 | Continued to draft report for UCC re: allocation negotiation. |
| 9/9/2010 | J. Peterson | 2.60 | Continued to review and draft allocation methodologies. |
| 9/9/2010 | H. Becker | 2.90 | Continued downloading documents from the allocation data room for review. |
| 9/9/2010 | H. Becker | 2.90 | Continued downloading documents from the allocation data room for review. |
| 9/9/2010 | A. Cowie | 1.60 | Continued update to detailed allocation room data chart. |
| 9/10/2010 | J. Hyland | 0.30 | Provided feedback to counsel re: Enterprise Services closing balance sheet. |
| 9/10/2010 | J. Peterson | 0.80 | Prepared for and participated in an allocation discussion. |
| 9/10/2010 | J. Hyland | 0.80 | Conducted call with D. McKenna re: Enterprise Services closing balance sheet. |
| 9/10/2010 | J. Hyland | 1.00 | Reviewed issues related to Enterprise Services closing balance sheet. |
| 9/10/2010 | T. Morilla | 1.10 | Reviewed potential allocation methodologies and strategies. |
| 9/10/2010 | D. Rothberg | 1.80 | Performed calculations comparing various allocation methodologies. |
| 9/10/2010 | A. Cowie | 2.80 | Analyzed advisor to the CRO's allocation report. |
| 9/10/2010 | J. Borow | 2.90 | Reviewed proceeds allocation concepts and methodologies. |
| 9/10/2010 | J. Borow | 2.90 | Reviewed proceeds allocation concepts and methodologies. |
| 9/10/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: proceeds allocation. |
| 9/10/2010 | C. Kearns | 2.90 | Drafted report for UCC re: NNI's position paper" for upcoming meeting with Canada and EMEA. |

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 9/10/2010 | A. Cowie | 2.00 | Analyzed data sources and supporting calculations used by the CRO's advisor in calculation of asset sale allocation figures. |
| 9/10/2010 | A. Cowie | 1.90 | Updated allocation data room detailed supporting index. |
| 9/10/2010 | D. Rothberg | 2.20 | Continued preparing report for the UCC re: proceeds allocation. |
| 9/10/2010 | J. Hyland | 2.50 | Revised certain charts for proceeds allocation presentation. |
| 9/10/2010 | J. Hyland | 2.80 | Reviewed proceeds allocation model. |
| 9/10/2010 | J. Hyland | 2.80 | Reviewed proceeds allocation calculations from Chilmark. |
| 9/10/2010 | D. Rothberg | 1.80 | Continued preparing report for the UCC re: proceeds allocation. |
| 9/10/2010 | H. Becker | 2.00 | Continued downloading documents from the allocation data room for review. |
| 9/10/2010 | J. Peterson | 2.80 | Continued to review and analyze potential allocation scenarios re: net tangible assets. |
| 9/10/2010 | D. Rothberg | 1.50 | Continued preparing report for the UCC re: proceeds allocation. |
| 9/10/2010 | J. Peterson | 2.90 | Continued to review and analyze allocation scenarios. |
| 9/11/2010 | J. Hyland | 0.30 | Reviewed correspondence from Herbert Smith. |
| 9/11/2010 | J. Hyland | 1.20 | Reviewed IP value scenario calculations for proceeds allocation report for UCC. |
| 9/11/2010 | D. Rothberg | 1.50 | Prepared updated schedules based on refined calculations of various allocation methodologies for the report to the UCC re: proceeds allocation. |
| 9/11/2010 | J. Hyland | 2.70 | Reviewed and revised the proceeds allocation presentation to the UCC. |
| 9/11/2010 | J. Hyland | 1.90 | Continued reviewing and revising the proceeds allocation presentation to the UCC. |
| 9/11/2010 | J. Hyland | 2.50 | Continued reviewing and revising the proceeds allocation presentation to the UCC. |
| 9/11/2010 | J. Peterson | 2.60 | Continued to analyze and draft summary re: selling entities by Business |
| 9/11/2010 | J. Peterson | 2.90 | Continued to review and analyze potential allocation methodologies. |
| 9/11/2010 | D. Rothberg | 2.90 | Continued preparing report for the UCC re: proceeds allocation. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 9/12/2010 | D. Rothberg | 0.70 | Prepared notes for meeting with the UCC re: discussion materials being presented. |
| 9/12/2010 | D. Rothberg | 0.70 | Analyzed implications and impacts of one methodology for proceeds allocations as compared to another. |
| 9/12/2010 | D. Rothberg | 1.10 | Edited report for the UCC re: proceeds allocation. |
| 9/12/2010 | D. Rothberg | 1.20 | Prepared and edited report for the UCC re: proceeds allocation. |
| 9/12/2010 | D. Rothberg | 1.30 | Analyzed calculations for allocation of certain assets sold or to be sold for allocation. |
| 9/12/2010 | J. Borow | 2.50 | Reviewed presentation materials for UCC meeting re: proceeds allocation issues and methodologies. |
| 9/12/2010 | D. Rothberg | 2.90 | Prepared and edited report for the UCC re: proceeds allocation. |
| 9/12/2010 | J. Peterson | 2.00 | Continued to draft a summary of allocation methodologies re: UCC report. |
| 9/12/2010 | J. Peterson | 2.20 | Continued to draft a summary of allocation methodologies re: UCC report. |
| 9/12/2010 | J. Borow | 2.20 | Continued reviewing presentation materials for UCC meeting re: proceeds allocation issues and methodologies. |
| 9/12/2010 | J. Peterson | 2.90 | Continued to review and analyze allocation methodologies. |
| 9/13/2010 | J. Hyland | 0.40 | Conducted call with M. Kennedy re: Distributor analysis. |
| 9/13/2010 | T. Morilla | 0.60 | Reviewed and analyzed potential allocation methodologies. |
| 9/13/2010 | H. Becker | 1.80 | Continued downloading documents from the allocation data room for review. |
| 9/13/2010 | D. Rothberg | 1.80 | Analyzed the Debtors' detailed TPA models. |
| 9/13/2010 | A. Cowie | 1.90 | Prepared detailed talking points for UCC in regard to allocation methodology. |
| 9/13/2010 | J. Hyland | 2.80 | Reviewed documents in proceeds allocation data room. |
| 9/13/2010 | A. Cowie | 2.90 | Prepared allocation document for the UCC. |
| 9/13/2010 | D. Rothberg | 2.90 | Performed research and analysis for allocation discussions to be held. |
| 9/13/2010 | D. Rothberg | 2.20 | Continued to perform research and analysis for allocation discussions to be held. |
| 9/14/2010 | T. Morilla | 0.40 | Reviewed and analyzed the allocation methodology metrics. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/14/2010 | L. Ahearn | 0.90 | Reviewed updated plans for Mexican legal entity rationalization. |
| 9/14/2010 | J. Hyland | 1.20 | Reviewed Enterprise Stipulation Agreement and provided feedback to counsel. |
| 9/14/2010 | H. Becker | 1.40 | Continued downloading documents from the allocation data room for review. |
| 9/14/2010 | D. Rothberg | 2.90 | Analyzed proceeds allocation methodologies and scenarios in preparation for September meetings with estates. |
| 9/14/2010 | D. Rothberg | 1.40 | Analyzed comparative allocation methodologies. |
| 9/14/2010 | J. Peterson | 1.50 | Prepared for and participated in a call re: allocation of proceeds. |
| 9/14/2010 | J. Hyland | 1.50 | Participated on call with Chilmark, counsel, and Cleary re: proceeds allocation presentation to the other estates. |
| 9/14/2010 | D. Rothberg | 2.50 | Performed research and analysis related to proceeds allocation. |
| 9/14/2010 | A. Cowie | 2.60 | Analyzed allocation methodology documentation provided by the CRO's advisors. |
| 9/14/2010 | J. Hyland | 2.70 | Analyzed proceeds allocation metrics. |
| 9/14/2010 | A. Cowie | 2.80 | Reviewed issues related to the asset sale allocation methodology. |
| 9/14/2010 | J. Borow | 2.90 | Reviewed documents in data room. |
| 9/14/2010 | J. Hyland | 2.50 | Continued analyzing proceeds allocation metrics. |
| 9/14/2010 | J. Peterson | 2.90 | Continued to review and analyze potential allocation methodologies for the Business Unit divestitures. |
| 9/14/2010 | C. Kearns | 1.80 | Continued ongoing review of purchase price allocation issues. |
| 9/14/2010 | J. Borow | 1.90 | Continued reviewing documents in data room. |
| 9/14/2010 | D. Rothberg | 2.20 | Continued to perform research and analysis for the proceeds allocation meetings. |
| 9/15/2010 | J. Hyland | 0.10 | Conducted call with D. McKenna re: Enterprise Stipulation Agreement. |
| 9/15/2010 | J. Hyland | 0.10 | Conducted call with counsel re: Enterprise Stipulation Agreement. |
| 9/15/2010 | J. Hyland | 0.10 | Conducted call with counsel re: Enterprise Stipulation Agreement. |
| 9/15/2010 | D. Rothberg | 0.30 | Reviewed documents re: Avaya asset purchase of Enterprise. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/15/2010 | J. Peterson | 0.70 | Reviewed the draft UCC presentation re: allocation methodologies. |
| 9/15/2010 | J. Hyland | 1.10 | Reviewed initial charts in proceeds allocation report. |
| 9/15/2010 | J. Hyland | 1.10 | Analyzed Enterprise inventory and NGS liabilities. |
| 9/15/2010 | L. Ahearn | 1.20 | Researched NN Israel's intercompany positions with NGS. |
| 9/15/2010 | D. Rothberg | 1.20 | Analyzed proceeds allocation methodologies. |
| 9/15/2010 | J. Hyland | 1.50 | Conducted call with M. Kennedy and A. Taylor re: estate proceed allocation presentation. |
| 9/15/2010 | D. Rothberg | 1.60 | Performed research and analysis on proceeds allocation. |
| 9/15/2010 | C. Kearns | 2.00 | Drafted report/analysis for upcoming EMEA/ Canada meeting. |
| 9/15/2010 | J. Borow | 2.10 | Reviewed documents in data room. |
| 9/15/2010 | J. Peterson | 2.20 | Prepared for (0.7) and participated in (1.5) a meeting with Chilmark re: allocation methodologies. |
| 9/15/2010 | A. Cowie | 2.30 | Analyzed detailed documents posted to allocation data room in regard to TPA history and support from relevant taxation authorities. |
| 9/15/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: proceeds allocation. |
| 9/15/2010 | J. Hyland | 2.40 | Reviewed proceeds allocation calculations from Chilmark. |
| 9/15/2010 | J. Hyland | 2.70 | Revised proceeds allocation report to the UCC. |
| 9/15/2010 | D. Rothberg | 2.80 | Reviewed calculations for various allocation methodologies being considered. |
| 9/15/2010 | J. Hyland | 2.80 | Prepared UCC report on proceeds allocation to be presented by the U.S. Debtors. |
| 9/15/2010 | J. Peterson | 2.80 | Continued to update the allocation proceeds model re: Chilmark discussion. |
| 9/15/2010 | J. Peterson | 2.90 | Continued to edit and review the allocation model re: updates resulting from Chilmark discussion. |
| 9/15/2010 | A. Cowie | 1.20 | Continued refine detailed document listing in regard to allocation data room. |
| 9/16/2010 | T. Morilla | 0.50 | Reviewed asset allocation methodologies. |
| 9/16/2010 | C. Kearns | 0.60 | Reviewed status of Business Unit purchase price settlement. |

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 9/16/2010 | J. Hyland | 1.20 | Analyzed various metrics for proceeds allocation. |
| 9/16/2010 | D. Rothberg | 1.40 | Reviewed calculation re: proceeds allocation methodologies. |
| 9/16/2010 | A. Cowie | 1.60 | Prepared for and participated in professionals meeting in regard to asset allocation. |
| 9/16/2010 | J. Borow | 1.90 | Reviewed documents in data room re: proceeds allocation issues. |
| 9/16/2010 | D. Rothberg | 1.90 | Prepared report for the UCC re: NNI's presentation to the other Estates re: proceeds allocation methodology. |
| 9/16/2010 | J. Hyland | 2.00 | Participated in meeting with M. Spragg, M. Sandberg, M. Rosenberg, M. Kennedy (for a portion), and A. Taylor re: proceeds allocations. |
| 9/16/2010 | J. Hyland | 2.60 | Revised report on proceeds allocations. |
| 9/16/2010 | J. Peterson | 2.60 | Prepared for (0.6) and participated in (2.0) a meeting with Chilmark and FTI re: allocation methodologies. |
| 9/16/2010 | J. Borow | 2.80 | Reviewed potential presentation to UCC re: proceeds allocation issues. |
| 9/16/2010 | D. Rothberg | 2.80 | Performed research and analysis related to proceeds allocation. |
| 9/16/2010 | A. Cowie | 2.80 | Analyzed updated asset allocation documents. |
| 9/16/2010 | D. Rothberg | 2.20 | Continued to perform research and analysis re: proceeds allocation. |
| 9/16/2010 | J. Peterson | 2.90 | Continued to revise and update the allocation model. |
| 9/16/2010 | J. Peterson | 2.90 | Continued to edit the allocation model re: limited risk distributors. |
| 9/16/2010 | C. Kearns | 2.90 | Continued ongoing review of presentation to Canada and EMEA re: September 21 meetings. |
| 9/16/2010 | J. Peterson | 1.70 | Continued revising the allocation of proceeds model. |
| 9/17/2010 | H. Becker | 1.10 | Continued downloading documents from the allocation data room for review. |
| 9/17/2010 | T. Morilla | 2.10 | Reviewed and analyzed potential allocation methodologies. |
| 9/17/2010 | D. Rothberg | 1.70 | Edited report for the UCC re: proceeds allocation presentation to the other estates by NNI. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 9/17/2010 | J. Hyland | 2.30 | Analyzed issues related to potential verbiage used by Chilmark in the proceeds allocation to the other estates. |
| 9/17/2010 | D. Rothberg | 2.40 | Performed research and analysis re: proceeds allocation. |
| 9/17/2010 | J. Borow | 2.60 | Reviewed issues relating to proceeds allocation of asset sales. |
| 9/17/2010 | J. Hyland | 2.80 | Reviewed issues re: Chilmark proceeds allocation presentation. |
| 9/17/2010 | J. Peterson | 2.80 | Continued to edit and update the allocation model re: additional scenarios. |
| 9/17/2010 | D. Rothberg | 2.90 | Continued to perform research and analysis re: proceeds allocation. |
| 9/17/2010 | H. Becker | 2.90 | Continued downloading documents from the allocation data room for review. |
| 9/17/2010 | H. Becker | 2.90 | Continued downloading documents from the allocation data room for review. |
| 9/17/2010 | D. Rothberg | 1.70 | Continued to perform research and analysis re: proceeds allocation. |
| 9/17/2010 | J. Peterson | 2.20 | Continued to review and update the allocation model re: limited risk distributors. |
| 9/19/2010 | D. Rothberg | 2.10 | Reviewed proceeds allocation. |
| 9/19/2010 | C. Kearns | 2.10 | Reviewed latest draft of summary position paper and gave related comments to counsel. |
| 9/19/2010 | J. Peterson | 2.50 | Reviewed and reconciled the draft Chilmark presentation to the allocation proceeds model. |
| 9/19/2010 | J. Hyland | 2.70 | Reviewed presentation from Chilmark on proceeds allocation and analyzed amounts. |
| 9/19/2010 | J. Hyland | 2.80 | Continued reviewing presentation from Chilmark on proceeds allocation and analyzed amounts including adding additional schedules. |
| 9/20/2010 | J. Peterson | 0.40 | Participated in a call with A. Taylor re: allocation model. |
| 9/20/2010 | J. Hyland | 0.40 | Conducted call with A. Taylor re: proceeds allocation presentation. |
| 9/20/2010 | T. Morilla | 0.50 | Reviewed the value attributed to the limited risk distributors. |
| 9/20/2010 | M. Lasinski | 0.70 | Participated in call with Chilmark on allocation. |
| 9/20/2010 | J. Peterson | 0.90 | Prepared for and participated in a call with M. Sandberg re: allocation model. |
| 9/20/2010 | J. Hyland | 1.00 | Participated on call with counsel and Jefferies re: proceeds allocations. |
| 9/20/2010 | D. Rothberg | 1.50 | Performed analysis on additional proceeds allocation methodologies. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/20/2010 | J. Hyland | 2.20 | Reviewed transaction documents related to operations and financial matters re: MSS. |
| 9/20/2010 | D. Rothberg | 2.20 | Performed research and analysis re: proceeds allocation methodologies. |
| 9/20/2010 | J. Borow | 2.60 | Reviewed issues relating to auction scheduled for September 24. |
| 9/20/2010 | T. Morilla | 2.80 | Reviewed and analyzed the U.S. estate asset allocation presentation. |
| 9/20/2010 | J. Borow | 2.90 | Reviewed documents and related issues pertaining to presentations re: proceeds allocation to all estate representative. |
| 9/20/2010 | J. Hyland | 2.90 | Prepared for proceeds allocation meeting. |
| 9/20/2010 | C. Kearns | 2.90 | Prepared for negotiating session with Canada and EMEA, including review of final draft of presentation and prepared session with CGSH, J. Ray, Chilmark, counsel and Jefferies. |
| 9/20/2010 | J. Peterson | 2.90 | Prepared for (1.9) and participated in (1.0) a meeting with counsel and Jefferies re: allocation methodologies. |
| 9/20/2010 | J. Peterson | 1.80 | Continued to review and analyze the proceeds allocation model. |
| 9/20/2010 | D. Rothberg | 1.90 | Reviewed NNI's presentation to the other estates re: proceeds allocation. |
| 9/20/2010 | T. Morilla | 2.10 | Continued to review and analyze the U.S. estate allocation presentation. |
| 9/20/2010 | J. Peterson | 2.40 | Continued to reconcile the allocation methodologies. |
| 9/20/2010 | D. Rothberg | 2.40 | Continued to perform research and analysis on proceeds allocation methodologies. |
| 9/20/2010 | J. Borow | 2.80 | Continued reviewing documents and related issues pertaining to presentations re: proceeds allocation to all estate representative. |
| 9/20/2010 | J. Hyland | 2.80 | Continued preparing for proceeds allocation meeting. |
| 9/20/2010 | C. Kearns | 2.90 | Continued preparation session with CGSH, J. Ray, Chilmark, counsel and Jefferies. |
| 9/20/2010 | C. Kearns | 2.90 | Continued preparation session with CGSH, J. Ray, Chilmark, counsel and Jefferies. |
| 9/20/2010 | C. Kearns | 0.60 | Continued preparation session with CGSH, J. Ray, Chilmark, counsel and Jefferies. |
| 9/21/2010 | J. Hyland | 0.80 | Participated in additional meetings with counsel re: proceeds allocations. |
| 9/21/2010 | T. Morilla | 0.90 | Reviewed and analyzed the escrow accounts for the Business Unit divestitures. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/21/2010 | J. Peterson | 2.70 | Reviewed and analyzed the EMEA allocation methodology as it relates to the divestiture proceeds. |
| 9/21/2010 | J. Hyland | 2.80 | Participated in follow-on meetings with counsel re: proceeds allocations. |
| 9/21/2010 | T. Morilla | 2.90 | Reviewed and analyzed the EMEA estate asset allocation methodology. |
| 9/21/2010 | D. Rothberg | 2.90 | Performed research and analysis re: proceeds allocation. |
| 9/21/2010 | J. Hyland | 6.20 | Participated in meeting breakout room re: proceeds allocations between estates. |
| 9/21/2010 | C. Kearns | 9.00 | Attended negotiation session with EMEA and Canadian estate and related follow up with counsel. |
| 9/21/2010 | T. Morilla | 2.10 | Reviewed the Canadian asset allocation methodology. |
| 9/21/2010 | J. Peterson | 2.20 | Reviewed and analyzed the Canadian proceeds allocation methodology. |
| 9/21/2010 | J. Borow | 9.00 | Attended meetings with all other Debtors' estates and their respective representative re: proceeds allocation issues. |
| 9/21/2010 | T. Morilla | 1.90 | Continued to review and analyze the U.S. estate allocation presentation. |
| 9/21/2010 | H. Becker | 2.30 | Continued downloading documents from the allocation data room for review. |
| 9/21/2010 | A. Cowie | 2.40 | Analyzed posted documentation for Board of Directors related documents. |
| 9/21/2010 | D. Rothberg | 2.50 | Continued to perform research and analysis re: proceeds allocation. |
| 9/21/2010 | J. Peterson | 2.60 | Continued to review and analyze potential allocation scenarios. |
| 9/21/2010 | D. Rothberg | 1.40 | Continued to perform research and analysis re: proceeds allocation. |
| 9/22/2010 | J. Hyland | 0.10 | Conducted call with J. Sturm re: contractual issues on a real estate sale. |
| 9/22/2010 | J. Hyland | 0.10 | Conducted call with D. Vondle and J. Sturm re: MSS ASA issue. |
| 9/22/2010 | C. Kearns | 0.20 | Reviewed status of real estate bid. |
| 9/22/2010 | J. Hyland | 0.20 | Conducted call with K. Rowe re: proceeds allocation meeting. |
| 9/22/2010 | J. Hyland | 0.40 | Conducted call with G. Bell re: MSS ASA issues. |
| 9/22/2010 | J. Hyland | 2.40 | Reviewed information summarizing MSS ASA issues. |
| 9/22/2010 | D. Rothberg | 2.60 | Performed research and analysis re: proceeds allocation. |
| 9/22/2010 | A. Cowie | 2.60 | Analyzed intercompany balances and estimated impact on estate recoveries under various recovery scenarios. |
| 9/22/2010 | C. Kearns | 0.70 | Reviewed status of bids on a business operation. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/22/2010 | J. Borow | 1.20 | Prepared for, attended and participated in meeting relating to internet assets. |
| 9/22/2010 | J. Hyland | 1.50 | Participated on call with Debtors, Cleary, counsel, and other advisors re: MSS ASA issues. |
| 9/22/2010 | A. Cowie | 2.80 | Analyzed data room posted documents for Ciena purchase documents and purchase price allocation. |
| 9/22/2010 | T. Morilla | 2.90 | Continued to review the asset allocation methodologies for the EMEA and Canadian estates. |
| 9/22/2010 | J. Peterson | 2.90 | Analyzed, by Business Unit, the tangible asset allocations by divestiture. |
| 9/22/2010 | J. Borow | 1.60 | Continued to review and analyze issues related to the allocation of proceeds. |
| 9/22/2010 | D. Rothberg | 1.60 | Continued to perform research and analysis re: proceeds allocation. |
| 9/22/2010 | C. Kearns | 1.90 | Continued ongoing review of purchase price allocation documents. |
| 9/22/2010 | T. Morilla | 2.70 | Continued to review and edit the allocation methodologies for the EMEA and Canadian estates. |
| 9/22/2010 | T. Morilla | 0.90 | Continued to review the escrow accounts for the Business Unit divestitures. |
| 9/22/2010 | J. Peterson | 1.10 | Continued to review and edit the allocation model. |
| 9/23/2010 | C. Kearns | 0.50 | Reviewed status of business operation bids. |
| 9/23/2010 | J. Hyland | 0.50 | Reviewed issues with real divestitures. |
| 9/23/2010 | L. Ahearn | 1.10 | Reviewed legal entity rationalization waterfall and outlined plans for the possible addition of EMEA entities. |
| 9/23/2010 | D. Rothberg | 1.20 | Performed research and analysis re: proceeds allocation methodologies. |
| 9/23/2010 | C. Kearns | 1.50 | Discussed allocation related items with counsel. |
| 9/23/2010 | T. Morilla | 2.00 | Reviewed and analyzed the allocation mediation outline. |
| 9/23/2010 | J. Borow | 2.10 | Reviewed issues relating to the sale of real estate and related issues. |
| 9/23/2010 | T. Morilla | 2.40 | Reviewed and edited potential allocation methodologies. |
| 9/23/2010 | T. Morilla | 2.30 | Continued to review and edit potential asset allocation methodologies. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/23/2010 | J. Hyland | 2.80 | Reviewed documents for MSS auction. |
| 9/23/2010 | A. Cowie | 2.90 | Reviewed asset allocation strategies and analysis of detailed related documentation provided in the asset allocation data room. |
| 9/23/2010 | J. Peterson | 2.60 | Continued to review and edit the allocation model re: distributions to limited risk distributors. |
| 9/23/2010 | J. Hyland | 2.70 | Continued reviewing documents for MSS auction and analyzing bid issues. |
| 9/23/2010 | T. Morilla | 1.00 | Continued to work on potential allocation methodologies. |
| 9/23/2010 | J. Peterson | 2.90 | Continued to edit the allocation model re: allocation to limited risk distributors. |
| 9/24/2010 | C. Kearns | 0.70 | Reviewed Monitor status of auditor for corporate function. |
| 9/24/2010 | J. Peterson | 1.10 | Started to compile a list of open items and requests re: allocation meeting on September 21. |
| 9/24/2010 | J. Peterson | 1.10 | Prepared for and participated in a discussion with M. Sandberg re: allocation of proceeds. |
| 9/24/2010 | L. Ahearn | 1.60 | Reviewed legal entity reports with a focus on possible implications for EMEA intercompany payments. |
| 9/24/2010 | T. Morilla | 1.90 | Created due diligence lists based on the Canadian and EMEA estates. |
| 9/24/2010 | A. Cowie | 2.20 | Analyzed intercompany transactions and update provided by the Debtors. |
| 9/24/2010 | T. Morilla | 2.30 | Reviewed and analyzed the EMEA and Canadian allocation methodologies. |
| 9/24/2010 | C. Kearns | 2.50 | Reviewed draft outline of mediation statement and gave comments to counsel. |
| 9/24/2010 | J. Borow | 10.50 | Prepared for, attended and participated in auction of Debtors' MSS business. |
| 9/24/2010 | J. Hyland | 10.50 | Participated in MSS auction with focus on operational, financial, and TSA issues. |
| 9/27/2010 | J. Hyland | 1.00 | Reviewed Jabil agreement for a Business Unit divestiture. |
| 9/27/2010 | D. Rothberg | 1.30 | Performed research and analysis re: proceeds allocation. |
| 9/27/2010 | A. Cowie | 1.80 | Analyzed current case outstanding matters and further documentation of detailed information from allocation data room. |
| 9/27/2010 | J. Borow | 2.20 | Reviewed contract and closing issues re: Business Units sale. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/27/2010 | T. Morilla | 2.30 | Reviewed and analyzed Canadian and EMEA allocation methodologies. |
| 9/27/2010 | J. Hyland | 2.40 | Reviewed documentation for MSS transaction. |
| 9/27/2010 | T. Morilla | 2.50 | Reviewed the proposed outline for the mediation statement. |
| 9/27/2010 | T. Morilla | 2.70 | Reviewed and analyzed potential allocation methodologies. |
| 9/27/2010 | A. Cowie | 2.80 | Analyzed investment asset sale and allocation implications. |
| 9/27/2010 | T. Morilla | 2.20 | Continued to review and analyze potential allocation methodologies. |
| 9/28/2010 | C. Kearns | 0.20 | Reviewed status of real estate sale. |
| 9/28/2010 | D. Rothberg | 1.20 | Performed research and analysis re: proceeds allocation methodologies. |
| 9/28/2010 | T. Morilla | 1.30 | Reviewed and analyzed documents in the allocation data room. |
| 9/28/2010 | C. Kearns | 2.00 | Reviewed documents in allocation data. |
| 9/28/2010 | A. Cowie | 2.20 | Analyzed Asia distributions and liquidation issues. |
| 9/28/2010 | A. Cowie | 2.60 | Analyzed forecasted global distributions and allocation methodologies to claims recoveries. |
| 9/28/2010 | L. Ahearn | 2.90 | Reviewed and analyzed the Corporate Group Monthly Operating Update presentation. |
| 9/29/2010 | H. Becker | 1.00 | Continued downloading documents from the allocation data room for review. |
| 9/29/2010 | D. Rothberg | 1.20 | Performed research and analysis re: proceeds allocation. |
| 9/29/2010 | J. Peterson | 1.30 | Prepared for and participated in an allocation discussion with Chilmark. |
| 9/29/2010 | J. Borow | 2.10 | Reviewed issues relating to tier 2 asset sales. |
| 9/29/2010 | J. Hyland | 2.40 | Reviewed contract for a Business Unit divestiture for proceeds allocation purposes. |
| 9/29/2010 | A. Cowie | 2.60 | Prepared asset allocation analysis and prepared UCC call documentation. |
| 9/29/2010 | T. Morilla | 2.80 | Reviewed and analyzed documents in the allocation data room. |
| 9/29/2010 | T. Morilla | 1.50 | Continued to review and analyze documents in the allocation data room. |
| 9/30/2010 | C. Kearns | 0.20 | Reviewed status of investment sales. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 9/30/2010 | D. Rothberg | 2.20 | Performed research and analysis re: proceeds allocation. |
| 9/30/2010 | J. Hyland | 2.80 | Analyzed proceeds allocation support. |
| 9/30/2010 | T. Morilla | 2.30 | Continued to review documents in the allocation data room. |
| 9/30/2010 | A. Cowie | 2.50 | Prepared document listing and soft copy of asset allocation data room files for counsel. |
| 9/30/2010 | J. Hyland | 2.50 | Continued analyzing proceeds allocation support. |
| 9/30/2010 | T. Morilla | 2.70 | Continued to review documents in the allocation data room. |
| 9/30/2010 | T. Morilla | 2.80 | Continued to review documents in the allocation data room. |
| 9/30/2010 | D. Rothberg | 0.70 | Continued to perform research and analysis re: proceeds allocation. |
| 9/30/2010 | C. Kearns | 1.60 | Continued ongoing review of purchase allocation issues. |
| 9/30/2010 | H. Becker | 1.60 | Continued downloading documents from the allocation data room for review. |
| Subtotal |  | 799.10 |  |

**05. Professional Retention/Fee Application Preparation**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 9/17/2010 | H. Becker | 2.00 | Prepared August fee statement. |
| 9/22/2010 | H. Becker | 0.80 | Reviewed time entries in preparation for September fee statement. |
| 9/28/2010 | T. Morilla | 2.50 | Reviewed the August fee application. |
| Subtotal |  | 5.30 |  |

**07. Interaction/Meetings with Debtors/Counsel**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 9/1/2010 | J. Hyland | 0.40 | Conducted call with J. Doolittle re: R&D spending and IP retention plan. |
| 9/2/2010 | C. Kearns | 3.00 | Prepared for (1.0) and participated in (1.0) weekly UCC call, including post-call (1.0) debrief with UCC professionals. |
| 9/7/2010 | C. Kearns | 2.30 | Continued ongoing preparation upcoming meeting with Canada and EMEA, including all day meeting with counsel and Jefferies. |
| 9/7/2010 | C. Kearns | 2.30 | Continued ongoing preparation upcoming meeting with Canada and EMEA, including all day meeting with counsel and Jefferies. |
| 9/7/2010 | C. Kearns | 2.70 | Continued ongoing preparation for upcoming meeting with Canada and EMEA, including all day meeting with counsel and Jefferies. |

**Capstone Advisory Group, LLC**
**Invoice for the 9/1/2010-9/30/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/8/2010 | C. Kearns | 6.00 | Prepared for (1.0) and attended meeting (5.0) with Debtors to review "position" for upcoming session with Canada and EMEA and related follow up. |
| 9/14/2010 | C. Kearns | 1.00 | Participated in a portion of the call with Debtors, CGSH, and counsel re: status of 9/21 presentation. |
| 9/15/2010 | D. Rothberg | 1.50 | Participated in a call with Chilmark and NNI advisors. |
| 9/17/2010 | C. Kearns | 2.30 | Continued ongoing review of purchase price allocation issues, including numerous calls/emails with Debtors and counsel. |
| 9/17/2010 | C. Kearns | 2.30 | Continued ongoing review of purchase price allocation issues, including numerous calls/emails with Debtors and counsel. |
| 9/17/2010 | C. Kearns | 2.30 | Continued ongoing review of purchase price allocation issues, including numerous calls/emails with Debtors and counsel. |
| 9/22/2010 | C. Kearns | 0.60 | Participated in calls with counsel and Debtors re: kickoff to mediation statement process. |
| 9/27/2010 | J. Hyland | 0.80 | Conducted meeting with J. Doolittle on case matters. |
| 9/27/2010 | D. Rothberg | 1.00 | Participated in a meeting with C. Lambda and C. Gaspell of the Debtors reviewing operational events and details impacting the Q2 10Q results. |
| 9/27/2010 | J. Hyland | 1.10 | Conducted meeting with J. Patchett re: NBS staffing and other case issues. |
| 9/27/2010 | J. Hyland | 2.40 | Participated in meeting with J. Doolittle and A. Bifield re: case matters. |
| 9/28/2010 | J. Hyland | 0.60 | Conducted meeting with L. Carol re: case and employee matters. |
| Subtotal | | 32.60 | |

## 08. Interaction/Meetings with Creditors/Counsel

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/1/2010 | J. Hyland | 1.80 | Participated on call with UCC professionals. |
| 9/2/2010 | J. Hyland | 1.00 | Participated on weekly call with UCC and UCC professionals. |
| 9/2/2010 | J. Borow | 1.70 | Prepared for (0.7) and participated in (1.0) meeting with UCC and professionals to the UCC. |
| 9/2/2010 | J. Hyland | 1.90 | Participated in meeting with counsel re: proceeds allocation and other case matters. |
| 9/2/2010 | J. Hyland | 2.10 | Prepared for UCC call. |
| 9/7/2010 | J. Hyland | 0.40 | Participated in call with counsel re: case matters. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/13/2010 | J. Hyland | 2.90 | Prepared for UCC meeting. |
| 9/13/2010 | J. Hyland | 4.00 | Participated in face-to-face UCC meeting. |
| 9/13/2010 | J. Borow | 5.20 | Prepared for (1.2) and participated (4.0) in meeting with UCC re: proceeds allocation issues. |
| 9/13/2010 | C. Kearns | 7.00 | Prepared for (1.5) and participated in person UCC meeting (4.0) to discuss purchase price allocation issues and related follow up (1.5) with counsel and Jefferies. |
| 9/15/2010 | J. Borow | 1.10 | Participated in discussions with various creditors, bondholders and parties in interest re: status of matter. |
| 9/15/2010 | J. Borow | 3.10 | Prepared for, attended and participated in meeting with creditors and parties in interest. |
| 9/16/2010 | J. Hyland | 0.50 | Participated on call with UCC professionals re: pre-UCC call. |
| 9/17/2010 | J. Hyland | 0.70 | Participated on UCC call. |
| 9/17/2010 | J. Borow | 2.60 | Prepared for, attended and participated in meeting with UCC and professionals. |
| 9/22/2010 | C. Kearns | 0.50 | Participated on weekly status call with UCC professionals. |
| 9/22/2010 | J. Hyland | 2.00 | Conducted meeting with M. Sandberg re: case matters. |
| 9/23/2010 | J. Hyland | 1.00 | Participated in UCC call. |
| 9/23/2010 | J. Hyland | 1.60 | Participated in meeting with counsel re: case matters. |
| 9/23/2010 | J. Hyland | 1.70 | Prepared for UCC meeting. |
| 9/23/2010 | C. Kearns | 2.00 | Prepared for (1.0) and participated in (1.0) weekly UCC call. |
| 9/23/2010 | J. Borow | 2.40 | Participated in discussions with various creditors and parties in interest re: status of matter. |
| 9/23/2010 | J. Borow | 3.40 | Prepared for (2.4) participated in (1.0) meeting of UCC and professionals. |
| 9/27/2010 | C. Kearns | 0.50 | Reviewed status of mediation timeline, including call with counsel. |
| 9/28/2010 | J. Hyland | 0.60 | Participated in follow-up meeting with J. Doolittle and A. Bifield re: Corporate Group matters. |
| 9/28/2010 | J. Hyland | 2.50 | Participated in Corporate Group meeting. |
| 9/29/2010 | C. Kearns | 0.60 | Participated on weekly status call with UCC professionals. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/29/2010 | J. Hyland | 0.60 | Participated in professionals pre-call. |
| 9/30/2010 | J. Hyland | 0.80 | Participated on the UCC call with UCC member and professionals. |
| 9/30/2010 | C. Kearns | 1.00 | Prepared for (0.2) and participated on (0.8) weekly UCC call. |
| 9/30/2010 | J. Hyland | 1.30 | Prepared for the UCC call. |
| 9/30/2010 | J. Borow | 1.80 | Participated in discussions with various creditors and parties in interest re: status of matter. |
| 9/30/2010 | A. Cowie | 2.30 | Prepare supporting documentation for UCC call. |
| 9/30/2010 | J. Borow | 2.70 | Prepared for (1.9) and participated in (0.8) meeting with UCC and advisors. |
| Subtotal | | 65.30 | |

**09. Employee Issues/KEIP**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/1/2010 | J. Borow | 0.60 | Reviewed and analyzed bonus program for MSS group. |
| 9/1/2010 | J. Borow | 1.10 | Reviewed and analyzed bonus program for NBS group. |
| 9/1/2010 | J. Borow | 1.10 | Reviewed and analyzed bonus program for Corporate Group. |
| 9/1/2010 | D. Rothberg | 1.30 | Edited reports for the UCC re: NBS, Corp, Business Unit AIP plans for the 2H and Q3. |
| 9/2/2010 | D. Rothberg | 0.30 | Participated in a call with the Debtors re: AIP plans. |
| 9/2/2010 | J. Hyland | 0.80 | Participated on call with Fraser professionals re: Health and Welfare |
| 9/2/2010 | D. Rothberg | 1.20 | Reviewed latest retention plan materials received from the Debtors. |
| 9/6/2010 | D. Rothberg | 1.20 | Reviewed Debtors' retention plan proposal for certain employees. |
| 9/7/2010 | D. Rothberg | 1.00 | Participated in a call with E. King of the Debtors to review retention plan provided by the Debtors. |
| 9/8/2010 | J. Hyland | 1.20 | Participated on call with Debtors, FTI, Fraser, and other legal counsel re: HWT. |
| 9/8/2010 | J. Hyland | 2.00 | Reviewed HWT documentation. |
| 9/10/2010 | J. Borow | 1.40 | Reviewed intellectual property employee retention plans and concepts. |
| 9/13/2010 | D. Rothberg | 1.30 | Prepared report for the UCC re: IP retention plan. |

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 9/13/2010 | J. Hyland | 1.60 | Reviewed IP retention plan. |
| 9/15/2010 | J. Hyland | 0.80 | Participated on call with Fraser and counsel re: HWT. |
| 9/29/2010 | J. Hyland | 0.50 | Reviewed available information on NBS employee matter. |
| 9/29/2010 | J. Hyland | 1.00 | Reviewed summary report for NBS employee matter. |
| 9/29/2010 | J. Hyland | 1.80 | Reviewed employee contract issue. |
| 9/29/2010 | J. Borow | 2.10 | Reviewed issues pertaining to outsourcing prospects. |
| 9/29/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: cost savings. |
| 9/29/2010 | D. Rothberg | 1.40 | Continued to prepare report for the UCC re: cost savings. |
| 9/30/2010 | D. Rothberg | 1.10 | Prepared report for the UCC re: cost savings. |
| Subtotal | | 27.70 | |

**11. Claim Analysis/Accounting**

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 9/2/2010 | J. Peterson | 0.60 | Reviewed the U.S. claims update analysis re: any significant movements by category. |
| 9/2/2010 | J. Borow | 1.30 | Reviewed Canadian pension claims and related issues. |
| 9/10/2010 | L. Ahearn | 0.80 | Reviewed overlapping claims analysis and distributed to counsel. |
| 9/13/2010 | L. Ahearn | 0.60 | Reviewed U.S. claims base and estimates for unrecorded claims. |
| 9/21/2010 | D. Rothberg | 2.10 | Reviewed heads of claim documents. |
| 9/21/2010 | J. Peterson | 2.50 | Continued to review and analyze the EMEA claims as outlined in their allocation of proceeds report. |
| 9/24/2010 | T. Morilla | 1.20 | Reviewed and analyzed the Heads of Claim document. |
| 9/24/2010 | J. Peterson | 2.20 | Started to review the Heads of Claim document filed by the EMEA estate. |
| 9/28/2010 | J. Peterson | 2.10 | Reviewed the U.S. claims update provided in the Corporate Group presentation. |
| 9/29/2010 | D. Rothberg | 1.10 | Analyzed PBGC claim at U.S entities. |
| 9/30/2010 | J. Peterson | 1.00 | Reviewed the 12th and 13th omnibus objections filed. |
| Subtotal | | 15.50 | |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|

**13. Intercompany Transactions/Balances & Transfer Pricing**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 9/6/2010 | D. Rothberg | 1.40 | Reviewed restructuring documents for an entity. |
| 9/8/2010 | L. Ahearn | 0.60 | Reviewed and analyzed updated plans and estimates for Mexican cash repatriation. |
| 9/8/2010 | J. Peterson | 1.80 | Continued to review the historical transfer pricing payments and research and development payments made by region. |
| 9/13/2010 | J. Borow | 1.20 | Reviewed intercompany claims both for and versus US estates. |
| 9/14/2010 | A. Cowie | 0.20 | Analyzed updated intercompany matrixes provided by the Debtors as compared to prior versions. |
| 9/14/2010 | J. Borow | 1.30 | Reviewed intercompany claims both for and versus US estates. |
| 9/15/2010 | T. Morilla | 2.00 | Reviewed and analyzed the TPA model metrics. |
| 9/16/2010 | D. Rothberg | 1.40 | Reviewed internal tracking of inter-estate post petition payables from NNI. |
| 9/17/2010 | A. Cowie | 2.70 | Analyzed updated intercompany matrixes provided by the Debtors as compared to prior versions. |
| 9/21/2010 | D. Rothberg | 0.40 | Reviewed Canadian Funding Settlement Agreement schedules. |
| 9/21/2010 | A. Cowie | 1.50 | Analyzed data room posted documents for intercompany transactions/loans. |
| 9/22/2010 | J. Borow | 1.10 | Reviewed intercompany claims and analyses. |
| 9/23/2010 | D. Rothberg | 2.40 | Reviewed in detail post-petition intercompany schedules for NNI for the month of August. |
| 9/24/2010 | J. Peterson | 0.80 | Reviewed the March 2010 intercompany balances. |
| 9/24/2010 | D. Rothberg | 0.80 | Participated in a call with T. Ross of the Debtors re: intercompany transaction of NNI. |
| 9/24/2010 | D. Rothberg | 0.90 | Reviewed APAC restructuring monthly materials. |
| 9/24/2010 | T. Morilla | 1.30 | Reviewed and analyzed the intercompany balances. |
| 9/24/2010 | D. Rothberg | 0.50 | Continued to review the monthly APAC monthly materials. |
| 9/26/2010 | L. Ahearn | 1.30 | Reviewed prior legal entity rationalization plans in preparation for updated report at monthly corporate meeting. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/26/2010 | L. Ahearn | 2.90 | Read and analyzed monthly Asia restructuring manager's report. |
| 9/27/2010 | D. Rothberg | 1.30 | Reviewed monthly APAC restructuring document. |
| 9/27/2010 | D. Rothberg | 1.60 | Reviewed claims at each entity. |
| 9/27/2010 | T. Morilla | 1.90 | Reviewed and analyzed the Functional Analysis document. |
| 9/27/2010 | L. Ahearn | 2.20 | Reviewed monthly corporate report with a focus on legal entity rationalization plans. |
| 9/27/2010 | J. Hyland | 2.80 | Analyzed intercompany cash flow issues for APAC. |
| 9/27/2010 | J. Hyland | 2.30 | Continued analyzing intercompany cash flow issues for APAC. |
| 9/28/2010 | J. Peterson | 2.70 | Continued to review and analyze the pre and post petition intercompany balances re: EMEA region. |
| 9/29/2010 | J. Peterson | 2.50 | Continued to review and analyze the pre and post-petition intercompany balances. |
| 9/29/2010 | J. Peterson | 2.80 | Continued to review and analyze the pre and post petition intercompany balances re: EMEA region. |
| 9/30/2010 | J. Peterson | 2.40 | Started to review the Heads of Claim document filed by the EMEA estate. |
| 9/30/2010 | J. Peterson | 1.90 | Continued to review and analyze the Heads of Claim report filed by the EMEA estate. |
| 9/30/2010 | J. Hyland | 2.00 | Reviewed Amended Transfer Pricing proposal. |
| Subtotal | | 52.90 | |

## 17. Analysis of Historical Results

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/1/2010 | J. Peterson | 0.80 | Reviewed the Debtors' historical headcount by region. |
| 9/1/2010 | D. Rothberg | 1.40 | Prepared report for the UCC re: Q2 10Q analysis. |
| 9/1/2010 | D. Rothberg | 1.50 | Reviewed details of the Debtors' second quarter 10Q. |
| 9/1/2010 | T. Morilla | 1.90 | Reviewed and analyzed the R&D spend for the past five years. |
| 9/2/2010 | T. Morilla | 2.40 | Reviewed the 2008 and 2009 historical P&L statements. |
| 9/2/2010 | J. Peterson | 2.90 | Reviewed the 2005 to 2008 10K's re: revenue by region. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/9/2010 | J. Peterson | 1.80 | Continued to review the historical cash flows of the Debtors as filed with the SEC. |
| 9/10/2010 | J. Peterson | 2.30 | Continued to review and analyze the carve-out balance sheets by divestiture. |
| 9/13/2010 | J. Peterson | 1.90 | Continued to review and analyze the cash flows as filed in the Debtors' 10K reports. |
| 9/14/2010 | D. Rothberg | 1.40 | Analyzed Debtors' 10Q materials and presentation. |
| 9/15/2010 | D. Rothberg | 0.70 | Reviewed Debtors' 10Q for Q2. |
| 9/22/2010 | D. Rothberg | 1.50 | Prepared a report for the UCC re: Second Quarter results. |
| 9/22/2010 | J. Peterson | 2.10 | Started to review the 2001 to 2009 10Ks re: disclosed information by geography. |
| 9/23/2010 | D. Rothberg | 1.60 | Prepared report for the UCC re: Q2 analysis. |
| 9/23/2010 | J. Peterson | 2.30 | Continued to review the 10Ks filed from 2001 to 2008 re: revenues by region and intellectual property disclosures. |
| 9/23/2010 | D. Rothberg | 2.40 | Prepared report for the UCC re: Analysis of the changes in the 2Q 10Q. |
| 9/24/2010 | T. Morilla | 2.00 | Reviewed and analyzed the 2009 and 2008 10-Ks. |
| 9/24/2010 | J. Peterson | 2.10 | Reviewed the Monthly Operating Reports re: June and July 2010. |
| 9/24/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: Q2 analysis. |
| 9/24/2010 | D. Rothberg | 2.10 | Continued to prepare report for the UCC re: Q2 analysis. |
| 9/24/2010 | D. Rothberg | 1.50 | Continued to prepare report for the UCC re: Q2 analysis. |
| 9/24/2010 | J. Peterson | 1.70 | Continued to review the 10Ks filed from 2000 to 2008 re: disclosures by region. |
| 9/27/2010 | D. Rothberg | 1.10 | Edited report for the UCC re: Q2 analysis. |
| 9/27/2010 | J. Peterson | 2.10 | Reviewed and analyzed the June 30, 2010 10Q re: restricted cash by |
| 9/27/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: Q2 analysis. |
| 9/28/2010 | J. Peterson | 2.10 | Started to review the December 31, 2009 balance sheets by legal entity. |
| 9/29/2010 | D. Rothberg | 2.90 | Reviewed August year to date results versus the budget for the U.S. |
| 9/30/2010 | D. Rothberg | 2.10 | Analyzed Canada August year to date budget v actuals for NBS. |
| 9/30/2010 | D. Rothberg | 2.20 | Prepared report for the UCC re: NBS August budget v actual results. |
| 9/30/2010 | D. Rothberg | 0.90 | Continued to prepare report for the UCC re: NBS budget v actual results. |
| Subtotal |  | 57.50 |  |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| **18. Operating and Other Reports** | | | |
| 9/1/2010 | T. Morilla | 1.70 | Reviewed and analyzed the corporate organizational chart. |
| 9/1/2010 | J. Hyland | 1.90 | Finalized UCC reports. |
| 9/3/2010 | D. Rothberg | 0.50 | Reviewed MRDA agreement. |
| 9/14/2010 | J. Hyland | 1.70 | Reviewed reports for UCC. |
| 9/14/2010 | J. Hyland | 2.40 | Reviewed reporting from Monitor. |
| 9/16/2010 | J. Borow | 1.30 | Reviewed current operating statements and related financial information. |
| 9/16/2010 | D. Rothberg | 1.50 | Reviewed the latest monthly operating reports for June and July for NNI. |
| 9/20/2010 | D. Rothberg | 1.20 | Reviewed the latest Monitor's reports. |
| 9/22/2010 | C. Kearns | 0.50 | Reviewed draft reports for UCC. |
| 9/22/2010 | J. Hyland | 1.00 | Reviewed cash presentation for the UCC. |
| 9/22/2010 | D. Rothberg | 1.40 | Reviewed the Debtors' monthly operating reports for June and July. |
| 9/22/2010 | D. Rothberg | 2.40 | Reviewed the Debtors' first and second quarter 10Qs. |
| 9/23/2010 | D. Rothberg | 1.50 | Analyzed the balance sheet changes between Q1. |
| 9/27/2010 | D. Rothberg | 0.80 | Reviewed monthly operating reports for May, June and July. |
| 9/27/2010 | D. Rothberg | 1.10 | Reviewed the fifty second and fifty third Monitor's reports. |
| 9/27/2010 | J. Peterson | 1.10 | Reviewed Nortel Networks (Ireland) statement of proposals. |
| 9/27/2010 | A. Cowie | 1.60 | Analyzed operating reports provided by the Debtors. |
| 9/27/2010 | J. Peterson | 2.30 | Reviewed Nortel Networks UK Limited statement of proposals filed in February 2009. |
| 9/28/2010 | D. Rothberg | 1.00 | Participated in a meeting with J. Patchett of the Debtors discussing costs savings opportunities. |

**Invoice for the 9/1/2010-9/30/2010 Fee Statement**

**Page 27 of 36**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/28/2010 | C. Kearns | 1.30 | Reviewed Debtors' NBS presentation, including status of APAC and CALA liquidation. |
| 9/28/2010 | T. Morilla | 1.80 | Summarized the July monthly operating report. |
| 9/28/2010 | T. Morilla | 1.90 | Summarized the 52nd and 53rd monthly operating reports. |
| 9/28/2010 | T. Morilla | 2.10 | Reviewed and analyzed the July Monthly Operating Report. |
| 9/28/2010 | T. Morilla | 2.20 | Reviewed and analyzed the 52nd and 53rd Monitor's Reports. |
| 9/28/2010 | D. Rothberg | 2.20 | Prepared report for the UCC re: Cost Savings. |
| 9/28/2010 | J. Peterson | 2.90 | Reviewed and analyzed the Corporate Group Monthly Operating Update presentation. |
| 9/28/2010 | J. Borow | 4.60 | Prepared for (2.1) and participated in (2.5) meeting to review corporate quarterly results. |
| 9/28/2010 | D. Rothberg | 2.10 | Continued to prepare report for the UCC re: Cost Savings. |
| 9/28/2010 | A. Cowie | 2.10 | Continued analysis of operating reports provided by the Debtors. |
| 9/29/2010 | J. Peterson | 1.50 | Reviewed the 54th Report of the Canadian Monitor. |
| 9/29/2010 | T. Morilla | 2.40 | Reviewed and summarized the 54th Monitor's Report. |
| 9/30/2010 | J. Peterson | 2.10 | Reviewed the filed Monthly Operating Report re: August 1 to August 31, 2010. |
| Subtotal | | 56.10 | |

**19. Cash Flow/Cash Mgmt/Liquidity**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/7/2010 | J. Hyland | 1.20 | Reviewed cash balances. |
| 9/15/2010 | J. Peterson | 1.60 | Prepared for and participated in the bi-weekly cash update meeting re: cash forecast from September 5 to December 31, 2010. |
| 9/16/2010 | J. Hyland | 2.90 | Reviewed issues re: cash balances and NNI payment approval processes. |
| 9/17/2010 | J. Hyland | 1.50 | Reviewed CALA cash balances. |
| 9/17/2010 | J. Hyland | 2.80 | Reviewed cash balances by each estate and for APAC. |
| 9/20/2010 | T. Morilla | 1.60 | Reviewed and analyzed the APAC cash balances. |

**Capstone Advisory Group, LLC**
**Invoice for the 9/1/2010-9/30/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/20/2010 | T. Morilla | 2.90 | Prepared the cash schedules for the bi-weekly cash report. |
| 9/20/2010 | T. Morilla | 2.30 | Continued to prepare the bi-weekly cash report. |
| 9/21/2010 | T. Morilla | 1.80 | Reviewed and edited the bi-weekly cash report. |
| 9/22/2010 | J. Borow | 1.10 | Reviewed liquidity and related analyses. |
| 9/22/2010 | T. Morilla | 1.30 | Reviewed and edited the bi-weekly cash report. |
| 9/22/2010 | J. Peterson | 1.40 | Finalized the bi-weekly UCC cash update report. |
| 9/22/2010 | J. Peterson | 1.90 | Reviewed the bi-weekly UCC cash update draft report. |
| 9/22/2010 | J. Hyland | 2.00 | Reviewed cash forecasts prepared by the Debtors. |
| 9/22/2010 | T. Morilla | 2.10 | Edited the bi-weekly cash report based on comments. |
| 9/23/2010 | J. Peterson | 1.60 | Continued to review the cash forecast re: sale and treatment of a minority owned company in the APAC region. |
| 9/23/2010 | T. Morilla | 2.00 | Reviewed and analyzed the APAC cash balances. |
| 9/23/2010 | J. Hyland | 2.30 | Reviewed forecasted cash balances. |
| 9/28/2010 | T. Morilla | 1.50 | Reviewed and analyzed the bi-weekly cash forecast prepared by the Debtors. |
| 9/29/2010 | J. Peterson | 1.90 | Prepared for and participated in the bi-weekly cash update meeting re: September 19, 2010 cash forecast. |
| 9/29/2010 | T. Morilla | 2.50 | Reviewed cash balances and forecasts for select entities. |
| 9/30/2010 | T. Morilla | 1.10 | Reviewed the previous bi-weekly cash flow forecast. |
| 9/30/2010 | T. Morilla | 1.10 | Reviewed amounts in the escrow accounts. |
| Subtotal | | 42.40 | |

**20. Projections/Business Plan/Other**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/1/2010 | D. Rothberg | 1.80 | Edited report for the UCC re: August Outlook for NBS. |
| 9/1/2010 | D. Rothberg | 2.10 | Reviewed and analyzed the Canada and U.S. estate structure post segregation. |
| 9/1/2010 | D. Rothberg | 2.20 | Analyzed and reviewed the forecasted NBS structure after a U.S./Canada segregation. |
| 9/3/2010 | D. Rothberg | 0.50 | Reviewed Debtors' stranded accounts receivable collections compared to budget. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 9/3/2010 | D. Rothberg | 1.40 | Compared Debtors' August Outlook for 2009 to the actual results by Business Unit. |
| 9/8/2010 | D. Rothberg | 1.70 | Compared the 2009 actual results with the 2009 estimates in the various CIMs. |
| 9/8/2010 | D. Rothberg | 2.90 | Compared May and August Outlook 2009 results with 2009 actual results by Business Unit. |
| 9/13/2010 | D. Rothberg | 1.10 | Analyzed Debtors' estate segregation plans for NBS. |
| 9/25/2010 | J. Hyland | 2.50 | Reviewed reporting prepared by the Debtors for the Corporate Group meeting. |
| 9/28/2010 | J. Hyland | 0.50 | Reviewed revised Jabil documents. |
| 9/28/2010 | J. Peterson | 1.10 | Reviewed the projections and proposal from the NBS Group. |
| 9/28/2010 | J. Hyland | 2.90 | Reviewed and analyzed Corporate Group information. |
| 9/28/2010 | J. Hyland | 1.70 | Continued reviewing and analyzing Corporate Group information. |
| 9/28/2010 | D. Rothberg | 2.50 | Participated in the monthly Corporate Group meeting given by the Debtors. |
| Subtotal | | 24.90 | |

**26. Tax Issues**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 9/8/2010 | J. Peterson | 1.20 | Started to review the historical transfer pricing payments made by region. |
| 9/9/2010 | J. Peterson | 2.30 | Continued to review and draft an analysis re: transfer pricing mechanism in place since 2001. |
| 9/9/2010 | J. Peterson | 2.90 | Continued to review the transfer pricing model. |
| 9/10/2010 | J. Peterson | 2.40 | Continued to review and analyze the historical regional transfer pricing payments. |
| 9/14/2010 | J. Peterson | 2.00 | Researched and analyzed the historical revenues provided in the transfer pricing models. |
| 9/20/2010 | J. Peterson | 2.70 | Continued to review and analyze the historical transfer pricing payments and revenues by region. |
| 9/27/2010 | J. Peterson | 1.30 | Reviewed and analyzed the Advance Pricing Arrangement between NNL and the Minister of National Revenue. |
| 9/27/2010 | J. Peterson | 1.80 | Reviewed and analyzed the Advanced Pricing Agreement between the IRS and NNI. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/27/2010 | J. Peterson | 2.40 | Reviewed and analyzed the Debtors' Functional Analysis report that covered December 31, 2000 to 2004. |
| Subtotal | | 19.00 | |

**27. Plan of Reorganization/Disclosure Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/1/2010 | J. Borow | 2.60 | Reviewed draft disclosure statement. |
| 9/2/2010 | J. Borow | 0.40 | Reviewed draft disclosure statement. |
| Subtotal | | 3.00 | |

**33. Intellectual Property**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/1/2010 | J. Schad | 0.50 | Reviewed and analyzed revenue allocation model. |
| 9/1/2010 | M. Lasinski | 2.00 | Developed allocation report. |
| 9/1/2010 | R. Conroy | 2.90 | Analyzed issued U.S. patents' inventors residence by city/state. |
| 9/1/2010 | R. Conroy | 2.90 | Analyzed issued U.S. patents' inventors residence by city/state. |
| 9/1/2010 | R. Conroy | 1.30 | Continued analyzing issued U.S. patents' inventors residence by city/state. |
| 9/1/2010 | M. Lasinski | 2.80 | Continued developing allocation report. |
| 9/1/2010 | R. Conroy | 2.90 | Continued analyzing issued U.S. patents' inventors residence by city/state. |
| 9/2/2010 | R. Conroy | 0.20 | Continued analyzing issued U.S. patents' inventors residence by city/state. |
| 9/2/2010 | J. Schad | 0.60 | Collected and reviewed inventor data for Debtors' patent portfolio for use in revenue allocation model. |
| 9/2/2010 | T. Morilla | 1.10 | Reviewed and analyzed the intellectual property revenue projections in the IP Model. |
| 9/2/2010 | J. Hyland | 2.80 | Reviewed allocation calculations and supporting data from IP monetization. |
| 9/2/2010 | R. Conroy | 2.90 | Continued analyzing issued U.S. patents' inventors residence by city/state. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 9/2/2010 | R. Conroy | 2.90 | Continued analyzing issued U.S. patents' inventors residence by city/state. |
| 9/2/2010 | R. Conroy | 2.90 | Continued analyzing issued U.S. patents' inventors residence by city/state. |
| 9/2/2010 | R. Conroy | 1.10 | Continued analyzing issued U.S. patents' inventors residence by city/state. |
| 9/2/2010 | M. Lasinski | 2.20 | Continued developing allocation report. |
| 9/2/2010 | M. Lasinski | 2.30 | Continued developing allocation report. |
| 9/3/2010 | R. Conroy | 0.90 | Researched value of issued patent versus patent application. |
| 9/3/2010 | R. Conroy | 0.90 | Prepared presentation for the UCC of the IP value apportionment analyses. |
| 9/3/2010 | R. Conroy | 1.10 | Researched licensing program value in U.S. versus worldwide. |
| 9/3/2010 | R. Conroy | 1.30 | Analyzed transaction issued U.S. patents' inventors residence by city/state. |
| 9/3/2010 | R. Conroy | 1.70 | Continued analyzing issued U.S. patents' inventors residence by city/state. |
| 9/3/2010 | M. Lasinski | 1.80 | Continued developing allocation report. |
| 9/3/2010 | M. Lasinski | 1.80 | Continued developing allocation report. |
| 9/3/2010 | M. Lasinski | 2.40 | Continued developing allocation report. |
| 9/3/2010 | M. Lasinski | 2.50 | Continued developing allocation report. |
| 9/3/2010 | R. Conroy | 2.90 | Continued analyzing transaction issued U.S. patents' inventors residence by city/state. |
| 9/7/2010 | J. Schad | 0.40 | Pulled patent inventor data for Debtors' intellectual property portfolio. |
| 9/7/2010 | J. Schad | 0.60 | Pulled patent inventor data for Debtors' patent portfolio. |
| 9/7/2010 | M. Lasinski | 0.70 | Participated in call with the Debtors, Lazard, GIPLG and other financial advisors on intellectual property. |
| 9/7/2010 | R. Conroy | 2.10 | Analyzed Global IP Law Group patents rankings in conjunction with issued U.S. patents' inventors residence by city/state. |
| 9/7/2010 | J. Borow | 2.30 | Reviewed intellectual property valuation issues and discussions with Debtors' professionals. |
| 9/7/2010 | R. Conroy | 2.70 | Analyzed transacted issued U.S. patents' inventors' residence by city/state. |
| 9/7/2010 | R. Conroy | 2.80 | Analyzed transacted and salable issued U.S. patents' inventors residence by city/state. |
| 9/7/2010 | M. Lasinski | 2.70 | Continued developing allocation report. |
| 9/7/2010 | M. Lasinski | 1.70 | Continued developing allocation report. |
| 9/8/2010 | R. Conroy | 0.20 | Analyzed superseded patent database versus Revision 1 to asset list for EDR. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/8/2010 | C. Kearns | 0.50 | Reviewed status of IPCo employee retentions in relation to the sale process. |
| 9/8/2010 | R. Conroy | 2.20 | Created inventor look-up table to map Debtors' Business Units. |
| 9/8/2010 | M. Lasinski | 2.30 | Continued developing allocation report. |
| 9/8/2010 | R. Conroy | 2.90 | Analyzed superseded patent database versus Revision 1 to asset list for EDR. |
| 9/9/2010 | J. Hyland | 0.40 | Conducted call with M. Spragg re: IP retention plan. |
| 9/9/2010 | J. Hyland | 1.00 | Reviewed IP retention plan. |
| 9/9/2010 | R. Conroy | 1.10 | Continued creating inventor look-up table to map Business Units. |
| 9/9/2010 | M. Lasinski | 2.00 | Continued developing allocation report. |
| 9/9/2010 | R. Conroy | 2.90 | Continued creating inventor look-up table to map Debtors' Business Units. |
| 9/9/2010 | R. Conroy | 2.90 | Continued creating inventor look-up table to map Business Units. |
| 9/9/2010 | M. Lasinski | 0.20 | Continued developing allocation report. |
| 9/10/2010 | R. Conroy | 1.10 | Analyzed assumed IP values by various geographies by various assumptions. |
| 9/10/2010 | R. Conroy | 2.90 | Analyzed assumed IP values by various geographies by various assumptions. |
| 9/11/2010 | M. Lasinski | 0.50 | Continued developing allocation report. |
| 9/13/2010 | R. Conroy | 1.30 | Researched patent damages awards outside the U.S. |
| 9/13/2010 | R. Conroy | 1.50 | Researched historical licensing program revenues by geographies. |
| 9/13/2010 | R. Conroy | 2.10 | Analyzed and updated allocation analysis based on updated patent listing. |
| 9/14/2010 | J. Borow | 1.30 | Reviewed issues relating to intellectual property sale process. |
| 9/15/2010 | R. Conroy | 0.70 | Researched historical licensing program revenues by geographies. |
| 9/15/2010 | R. Conroy | 0.80 | Researched patent damages awards outside the U.S. |
| 9/16/2010 | R. Conroy | 0.50 | Researched patent damages awards outside the U.S. |
| 9/16/2010 | R. Conroy | 0.50 | Researched historical licensing program revenues by geographies. |
| 9/16/2010 | M. Lasinski | 1.20 | Continued developing allocation report. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/16/2010 | R. Conroy | 2.20 | Analyzed and verified inventor generalized city/state mappings to that named on patent. |
| 9/17/2010 | T. Morilla | 0.50 | Reviewed issues re: intellectual property. |
| 9/20/2010 | R. Conroy | 0.70 | Prepared for and participated in teleconferences with Chilmark re: IP allocations. |
| 9/20/2010 | M. Lasinski | 1.00 | Reviewed allocation reports and model. |
| 9/20/2010 | R. Conroy | 1.10 | Analyzed and verified inventor generalized city/state mapping with that named on patents. |
| 9/20/2010 | M. Lasinski | 1.70 | Reviewed allocation materials. |
| 9/20/2010 | M. Lasinski | 2.20 | Reviewed information provided by Lazard on intellectual property. |
| 9/20/2010 | R. Conroy | 2.30 | Provided responses/analyses to questions re: revenue allocation by geographies. |
| 9/20/2010 | M. Lasinski | 2.40 | Continued developing report for UCC on intellectual property. |
| 9/20/2010 | R. Conroy | 2.50 | Compared and analyzed Chilmark revenue of PV of revenue analyses to Capstone's analyses. |
| 9/20/2010 | M. Lasinski | 2.60 | Developed report for UCC on intellectual property. |
| 9/21/2010 | M. Lasinski | 0.50 | Continued analyzing information provide by Lazard on intellectual property. |
| 9/21/2010 | L. Ahearn | 1.10 | Reviewed updated intellectual property report. |
| 9/21/2010 | R. Conroy | 1.40 | Analyzed Round I bid overviews provided by Lazard. |
| 9/21/2010 | R. Conroy | 2.70 | Compared and analyzed Chilmark revenue of PV of revenue analyses. |
| 9/21/2010 | M. Lasinski | 2.70 | Analyzed information provided by Lazard on intellectual property. |
| 9/21/2010 | M. Lasinski | 2.80 | Developed report on intellectual property for UCC. |
| 9/21/2010 | M. Lasinski | 2.50 | Continued reviewing information provided by Lazard on intellectual property. |
| 9/22/2010 | J. Hyland | 0.40 | Participated on call with C. Ricaurte, S. Brown, G. Reichert, S. Hamilton, M. Sandberg, M. Sandberg, and Cleary re: IPA weekly update. |
| 9/22/2010 | C. Kearns | 0.40 | Participated in calls with Lazard and counsel re: IP bids and next steps. |
| 9/22/2010 | R. Conroy | 0.40 | Analyzed discount rates to assess required rates applied to IPCo Model 3.0 to result in preliminary bid ranges. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/22/2010 | M. Lasinski | 0.60 | Participated in call with FTI on intellectual property. |
| 9/22/2010 | M. Lasinski | 1.40 | Continued reviewing information provided by Lazard on intellectual property. |
| 9/22/2010 | J. Hyland | 2.10 | Reviewed IP presentation for the UCC. |
| 9/22/2010 | M. Lasinski | 2.70 | Continued reviewing information provided by Lazard on intellectual property. |
| 9/22/2010 | M. Lasinski | 2.70 | Continued reviewing information provided by Lazard on intellectual property. |
| 9/22/2010 | M. Lasinski | 2.80 | Continued reviewing information provided by Lazard on intellectual property. |
| 9/22/2010 | R. Conroy | 2.90 | Analyzed discount rates to assess required rates applied to IPCo Model 3.0 to result in preliminary bid ranges. |
| 9/23/2010 | C. Kearns | 0.30 | Reviewed status of IP sale process. |
| 9/23/2010 | M. Lasinski | 0.30 | Participated in call with UCC professionals and other Financial Advisors. |
| 9/23/2010 | R. Conroy | 1.00 | Prepared for and participated in teleconference re: Round I bid summaries. |
| 9/23/2010 | M. Lasinski | 1.00 | Participated in call with Debtors, Lazard, GIPLG, Jeffries, counsel, and Financial Advisors on intellectual property. |
| 9/23/2010 | M. Lasinski | 1.40 | Prepared for UCC call. |
| 9/23/2010 | J. Borow | 2.30 | Reviewed intellectual property valuation issues and discussions with Debtors' professionals. |
| 9/24/2010 | M. Lasinski | 0.50 | Participated in call with FTI on intellectual property. |
| 9/24/2010 | M. Lasinski | 0.50 | Analyzed information provided by Lazard on intellectual property. |
| 9/24/2010 | M. Lasinski | 2.20 | Analyzed data provided by Lazard on IP. |
| 9/27/2010 | R. Conroy | 2.90 | Analyzed bids from Round 1 to understand salable portfolio pricing. |
| 9/27/2010 | J. Borow | 3.10 | Reviewed valuation and sale issues. |
| 9/28/2010 | C. Kearns | 0.50 | Reviewed summary of IP bids and discuss next steps with counsel. |
| 9/28/2010 | J. Borow | 2.10 | Reviewed intellectual property valuation and sale process issues. |
| 9/29/2010 | J. Hyland | 0.20 | Conducted call with S. Brown re: IPA. |

**Capstone Advisory Group, LLC**
**Invoice for the 9/1/2010-9/30/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/29/2010 | J. Hyland | 0.40 | Participated on call with Debtors, the Monitor, and FTI re: IPA. |
| 9/29/2010 | M. Lasinski | 0.50 | Continued participating in call with FTI on intellectual property. |
| 9/29/2010 | T. Morilla | 0.60 | Reviewed and analyzed the intellectual property model. |
| 9/29/2010 | R. Conroy | 1.20 | Reviewed and analyzed issues re: Round 1 bid and process strategy. |
| 9/29/2010 | R. Conroy | 1.60 | Prepared a presentation re: Model 3.0 DR sensitivities for the UCC meeting. |
| 9/29/2010 | R. Conroy | 2.90 | Reviewed and analyzed issues re: Round 1 bid and process strategy. |
| 9/29/2010 | J. Hyland | 3.60 | Participated in call re: IP update. |
| 9/29/2010 | J. Borow | 4.20 | Prepared for (0.6) and participated in (3.6) meeting with all constituencies re: IP valuation and sales process. |
| 9/29/2010 | C. Kearns | 5.00 | Prepared for (1.4) and attended (3.6) meeting at CGSH re: next steps in IP sale process and related follow up. |
| 9/30/2010 | J. Hyland | 0.40 | Reviewed and analyzed IP suggestion from Lazard. |
| 9/30/2010 | C. Kearns | 0.70 | Participated in emails and calls with counsel and counsel re: next steps in IP sale process. |
| 9/30/2010 | M. Lasinski | 0.90 | Reviewed intellectual property information provided by Lazard. |
| 9/30/2010 | J. Peterson | 1.70 | Analyzed and reviewed historical intellectual property reports. |
| 9/30/2010 | J. Borow | 2.30 | Reviewed intellectual property analyses and valuation issues. |
| 9/30/2010 | R. Conroy | 2.30 | Analyzed impact of varying the discount rate on the Salable Portfolios and Licensing Bundles. |
| 9/30/2010 | R. Conroy | 2.40 | Prepared a presentation re: Model 3.0 DR sensitivities for the UCC meeting. |
| Subtotal | | 198.90 | |
| **Total Hours** | | **1,400.2** | |