# EXHIBIT A

Nortel Networks, Inc.
63989-DIP
DATE: 11/17/10 17:41:14

PRO FORMA 260670

AS OF 10/31/10

INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2379569 | 594 | Conway | 10/07/10 | B | B110 | 0.20 | 42.00 | Review vm msg from Chris Palacio re 2002 (.1); email to B. Springart re same (1) |
| 2380464 | 594 | Conway | 10/08/10 | B | B110 | 0.10 | 21.00 | Review and respond to email from wp re filing Motions for Pro Hac Vice |
| 2375314 | 597 | Campbell | 10/01/10 | B | B110 | 0.20 | 39.00 | Attn to review of final affid of serv re di 4025-4027 (.1); disc same w/A. Cordo (1) |
| 2376451 | 597 | Campbell | 10/04/10 | B | B110 | 0.30 | 58.50 | Case admin re previously filed pleadings |
| 2376587 | 597 | Campbell | 10/04/10 | B | B110 | 0.40 | 78.00 | Attn to serv re various hearing related orders entered |
| 2378067 | 597 | Campbell | 10/05/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2378911 | 597 | Campbell | 10/06/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2378964 | 597 | Campbell | 10/06/10 | B | B110 | 0.30 | 58.50 | Prep affid of serv re di 4025-4027 for filing (.1); efile same (2) |
| 2379282 | 597 | Campbell | 10/07/10 | B | B110 | 0.10 | 19.50 | Case admin re previously filed pleadings |
| 2379392 | 597 | Campbell | 10/07/10 | B | B110 | 0.20 | 39.00 | Prep under seal cover re affid of serv re d.i. 4089 |
| 2380005 | 597 | Campbell | 10/08/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2380152 | 597 | Campbell | 10/08/10 | B | B110 | 0.10 | 19.50 | Attn to vm re serv list |
| 2380730 | 597 | Campbell | 10/11/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2380820 | 597 | Campbell | 10/11/10 | B | B110 | 0.20 | 39.00 | Attn to reviewing affid of serv re di nos 4048 - 4050, 4053 - 4054 and 4058 (.1); email epiq re same (.1) |
| 2381192 | 597 | Campbell | 10/11/10 | B | B110 | 1.50 | 292.50 | Attn to docket research re former hearing related pleadings and disposition of same |
| 2381607 | 597 | Campbell | 10/12/10 | B | B110 | 0.70 | 136.50 | Prep T. Britt pro hac for dist court (2); prep same for filing (.1); efile same (2); prep same for bankr court (2) |
| 2382066 | 597 | Campbell | 10/12/10 | B | B110 | 0.50 | 97.50 | Prep affid of serv re di nos. 4048, 4049,  4050, 4053, 4054, 4058 for filing (.1); efile same (.2); prep under seal cover re  exhibit e to same (2) |
| 2382740 | 597 | Campbell | 10/13/10 | B | B110 | 0.40 | 78.00 | Attn to docket research re various affid of  serv rec'd |
| 2382528 | 597 | Campbell | 10/13/10 | B | B110 | 0.40 | 78.00 | Efile under seal cover sheet re d.i. 4143 (re di nos 4048-4050, 4053, 4054, 4058) (.2);  prep same w/related pleading for court (2) |
| 2382812 | 597 | Campbell | 10/13/10 | B | B110 | 0.30 | 58.50 | Attn to p/c re serv list update (.1); attn to updating same (.1); email epiq re same (.1) |
| 2382846 | 597 | Campbell | 10/13/10 | B | B110 | 0.40 | 78.00 | Prep under seal re exhibit b re di 4089 (.2);  efile same (2) |
| 2383141 | 597 | Campbell | 10/14/10 | B | B110 | 1.70 | 331.50 | Attn to updating under seal list |

Nortel Networks, Inc.
63989-DIP
DATE: 11/17/10 17:41:14

INVOICE# ******    AS OF 10/31/10    PRO FORMA  260670

| ID | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2384030 | 597 | Campbell | 10/15/10 | B | B110 | 0.20 | 39.00 | Attn to di 4162 (.1); email epiq re serv same (.1) |
| 2384075 | 597 | Campbell | 10/15/10 | B | B110 | 0.20 | 39.00 | Attn to request for removal from service list filed w/the court (.1); update serv list accordingly (.1) |
| 2384838 | 597 | Campbell | 10/18/10 | B | B110 | 0.40 | 78.00 | Efile cover re exh filed under seal re indemnification order (.2); prep same for court (.2) |
| 2384884 | 597 | Campbell | 10/18/10 | B | B110 | 0.10 | 19.50 | Attn to updating under seal chart |
| 2385462 | 597 | Campbell | 10/18/10 | B | B110 | 0.20 | 39.00 | Attn to serv list update (.1); email epiq re same (.1) |
| 2385491 | 597 | Campbell | 10/18/10 | B | B110 | 0.60 | 117.00 | Attn to research re various affidavits of serv rec'd |
| 2385567 | 597 | Campbell | 10/18/10 | B | B110 | 1.50 | 292.50 | Attn to disposition of hearing related pleadings |
| 2387183 | 597 | Campbell | 10/20/10 | B | B110 | 0.10 | 19.50 | Case admin re previously filed pleadings |
| 2387333 | 597 | Campbell | 10/20/10 | B | B110 | 0.20 | 39.00 | Attn to updating serv list w/respect to notice of appearance filed (.1); email epiq re same (.1) |
| 2387745 | 597 | Campbell | 10/21/10 | B | B110 | 0.10 | 19.50 | Case admin re previously filed pleadings |
| 2389489 | 597 | Campbell | 10/26/10 | B | B110 | 0.30 | 58.50 | Attn to email re serv list update (.1); attn to updating same (.1); email epiq re same (.1) |
| 2390491 | 597 | Campbell | 10/27/10 | B | B110 | 0.50 | 97.50 | Prep affid of serv re order approving indemnification and deferred payment agreement for filing (.1); efile same (.2); prep under seal cover for portion filed under seal re same (2) |
| 2390606 | 597 | Campbell | 10/27/10 | B | B110 | 0.10 | 19.50 | Email B. Springart re serv list |
| 2390683 | 597 | Campbell | 10/27/10 | B | B110 | 0.20 | 39.00 | Attn to p/c from serv party (.1); email to epiq re same (.1) |
| 2390978 | 597 | Campbell | 10/28/10 | B | B110 | 0.60 | 117.00 | P/c to dist ct re pro hac for L. Barefoot (.1); prep pro hac re same for filing (.1); efile same (.2); prep same for bankr ct (2) |
| 2391236 | 597 | Campbell | 10/28/10 | B | B110 | 0.40 | 78.00 | Efile under seal cover re portion of exh a re di 4213 (2); prep same for court (2) |
| 2391268 | 597 | Campbell | 10/28/10 | B | B110 | 0.20 | 39.00 | Prep nos re di nos 4210, 4211 |
| 2391657 | 597 | Campbell | 10/29/10 | B | B110 | 2.10 | 409.50 | Attn to research re under seal pleadings for A. Cordo |
| 2379807 | 904 | Cordo | 10/07/10 | B | B110 | 0.10 | 38.00 | Review message M. Sercombe re: 2002 list; return call re: same |
| 2380353 | 904 | Cordo | 10/08/10 | B | B110 | 0.10 | 38.00 | Email A. Conway re: filings tonight |
| 2381259 | 904 | Cordo | 10/11/10 | B | B110 | 0.10 | 38.00 | Review weekly fee update e-mail from A. Gazze |
| 2381266 | 904 | Cordo | 10/11/10 | B | B110 | 0.10 | 38.00 | Review weekly case calendar from E. Bussigl |
| 2383664 | 904 | Cordo | 10/14/10 | B | B110 | 0.20 | 76.00 | Emails with E. campbell re: service; review and sign notice of rescheduled hearing (.1); emails with B. Hunt re: same (.1). |
| 2385963 | 904 | Cordo | 10/18/10 | B | B110 | 0.10 | 38.00 | Review e-mail from E. Bussigel re: case calendar |
| 2386754 | 904 | Cordo | 10/19/10 | B | B110 | 0.20 | 76.00 | Call with E. Bussigel re: notice provisions (.1); leave message for J. Kim re: same (.1) |
| 2387494 | 904 | Cordo | 10/20/10 | B | B110 | 0.20 | 76.00 | Discussion with D. Abbott re: case status (.1); call with J. Ray and D. Abbott re: fee apps (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/17/10 17:41:14

PRO FORMA 260670          AS OF 10/31/10          INVOICE# ******

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2389171 | 904 | Cordo | 10/25/10 | B | B110 | 0.40 | 152.00 | Call with A. Gazze re: Monitor (.1); research re: same (.2); call with L. Lipner re: same (.1) |
| 2391831 | 904 | Cordo | 10/29/10 | B | B110 | 0.50 | 190.00 | Discussion with D. Abbott and A. Gazze re: status of case |
| 2379073 | 948 | Gazze | 10/06/10 | B | B110 | 0.20 | 54.00 | Attention to K. Spiering e-mail; call w/ T. Britt re: service of motions |
| 2390860 | 948 | Gazze | 10/27/10 | B | B110 | 0.20 | 54.00 | Draft pro hac vice motion for Luke Barefoot |
| 2391102 | 948 | Gazze | 10/28/10 | B | B110 | 0.10 | 27.00 | Draft pro hac for L. Barefoot |
| | | | | | Total Task: B110 | 19.30 | 4,175.50 | |

**Asset Dispositions/363 Sales**

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2377301 | 221 | Schwartz | 10/04/10 | B | B130 | 0.40 | 226.00 | Rev. Blade Sale Motion |
| 2380098 | 221 | Schwartz | 10/04/10 | B | B130 | 0.10 | 56.50 | Rev. Avaya certification re sale |
| 2380089 | 221 | Schwartz | 10/07/10 | B | B130 | 0.10 | 56.50 | Rev. Notice of Sale re: Passport business |
| 2380095 | 221 | Schwartz | 10/07/10 | B | B130 | 0.10 | 56.50 | Rev. notice re: Canadian proceedings and sale |
| 2380087 | 221 | Schwartz | 10/07/10 | B | B130 | 0.10 | 56.50 | Rev. Blade motion to shorten |
| 2389032 | 221 | Schwartz | 10/25/10 | B | B130 | 0.40 | 226.00 | Rev. notice and monitor report (55th) |
| 2389038 | 221 | Schwartz | 10/25/10 | B | B130 | 0.20 | 113.00 | Rev. notice and Carling Facility papers |
| 2390143 | 221 | Schwartz | 10/26/10 | B | B130 | 0.40 | 226.00 | Rev. 56th Monitor Report |
| 2390144 | 221 | Schwartz | 10/26/10 | B | B130 | 0.10 | 56.50 | Rev. certification re: mediator |
| 2393418 | 221 | Schwartz | 10/27/10 | B | B130 | 0.10 | 56.50 | Rev. Notice of Intent re: sale |
| 2378149 | 322 | Abbott | 10/05/10 | B | B130 | 1.30 | 734.50 | Conf call w/ Bromley, Riedel, Savage, Descoteaux, Hammond, Ray, IP team re: IP sale process |
| 2378198 | 322 | Abbott | 10/05/10 | B | B130 | 0.20 | 113.00 | Review mediator motion |
| 2382207 | 322 | Abbott | 10/12/10 | B | B130 | 0.30 | 169.50 | Weekly M&A update call w/ Tay, Reidel, Ray, Descoteaux et al. |
| 2389613 | 322 | Abbott | 10/26/10 | B | B130 | 1.10 | 621.50 | Weekly M&A update call re: IP marketing effort w/ Tay, Bromley, Descoteaux, Reidel, Hamilton et al. |
| 2378076 | 597 | Campbell | 10/05/10 | B | B130 | 0.40 | 78.00 | Attn to review of affidavit of serv re d.i. 4031 (2); efile same (2) |
| 2379291 | 597 | Campbell | 10/07/10 | B | B130 | 0.30 | 58.50 | Prep Phillips mtn to shorten and related pleading for court |
| 2379558 | 597 | Campbell | 10/07/10 | B | B130 | 0.20 | 39.00 | Prep cos re notice of request to assume contracts (.1); prep same for filing (.1) |
| 2379411 | 597 | Campbell | 10/07/10 | B | B130 | 0.50 | 97.50 | Edit under seal cover page re di 4055 (.1); efile same (.2); prep same for court (.2) |
| 2381093 | 597 | Campbell | 10/11/10 | B | B130 | 0.90 | 175.50 | Prep affid of serv re di 4113 for filing (.1); efile same (.2); prep under seal cover re same (.2); prep same w/related pleading for court (.2); efile under seal cover re same (.2) |
| 2380811 | 597 | Campbell | 10/11/10 | B | B130 | 0.30 | 58.50 | Prep affid of serv re di 4103 for filing (.1); efile same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/17/10 17:41:14

AS OF 10/31/10    INVOICE# ******    PRO FORMA 260670

| ID | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2380812 | Campbell | 10/11/10 | B | B130 | 0.30 | 58.50 | Prep affid of serv re di 4100 and 4101 for filing (.1), efile same (2) |
| 2380769 | Campbell | 10/11/10 | B | B130 | 0.40 | 78.00 | Prep under seal cover re notice of request to assume certain contracts d.i. 4113 (2); prep same w/related pleading for ct (2) |
| 2382856 | Campbell | 10/13/10 | B | B130 | 0.50 | 97.50 | Prep affid of serv re di 4034 for filing (.1); efile same (2); prep under seal cover re exh d to same (2); |
| 2383319 | Campbell | 10/14/10 | B | B130 | 0.40 | 78.00 | Efile under cover re exh d to di 4153 (2);  prep same for court (2) |
| 2389684 | Campbell | 10/26/10 | B | B130 | 0.50 | 97.50 | Prep cert of counsel re appointment of mediator re sale proceeds for filing (.1);efile same (2); prep same for court (.2) |
| 2389687 | Campbell | 10/26/10 | B | B130 | 0.60 | 117.00 | Attn to email from A. Gazze re Paragon  assumption and assignment notice (.1); prep cos re same (.1); efile same (2); prep svc same (2) |
| 2390519 | Campbell | 10/27/10 | B | B130 | 0.70 | 136.50 | Emails and discussions w/A. Gazze re notice of withdrawal to be filed re assignment of contracts (2); prep cos re same (.1); prep same for filing (.1); efile same (2); disc same w/wp (.1) |
| 2390453 | Campbell | 10/27/10 | B | B130 | 0.40 | 78.00 | Prep nos re unredacted schedule a re notice of request to assume contracts re CVAS sale (.2); efile same (.2) |
| 2390456 | Campbell | 10/27/10 | B | B130 | 0.20 | 39.00 | Prep under seal cover re schedule a to the notice of request to assume contracts re CVAS sale |
| 2391161 | Campbell | 10/28/10 | B | B130 | 0.60 | 117.00 | Prep schedule to notice of withdrawal of certain contracts for court (2);prep under seal cover re same (2); prep same for court (2) |
| 2391035 | Campbell | 10/28/10 | B | B130 | 1.00 | 195.00 | Prep supp nos re unredacted schedule to notice of withdrawal of certain contracts (2); efile same (2); prep under seal cover re exhibit b to same (2); efile same (2); prep same for court (2) |
| 2375422 | Cordo | 10/01/10 | B | B130 | 0.10 | 38.00 | Call with A. Gazze and A. Kruntogeya re:  appeal issues |
| 2375425 | Cordo | 10/01/10 | B | B130 | 0.20 | 76.00 | Discussion with E. Campbell re: under seal  service (.1); call with R. Eckenrod re: same (.1) |
| 2380345 | Cordo | 10/08/10 | B | B130 | 0.20 | 76.00 | Call with R. Eckenrod re: Blade questions |
| 2380912 | Cordo | 10/09/10 | B | B130 | 0.20 | 76.00 | Review e-mail from R. Eckenrod re: sale hearing (.1); respond re: same (.1) |
| 2381263 | Cordo | 10/11/10 | B | B130 | 0.10 | 38.00 | Review e-mail from R. Eckenrod re: sale hearing |
| 2382360 | Cordo | 10/12/10 | B | B130 | 0.20 | 76.00 | Call with M. Fleming R. Ryan re: upcoming  sale motion |
| 2382354 | Cordo | 10/12/10 | B | B130 | 0.20 | 76.00 | Review e-mail from J. Lufton re: question  about Blade motion (.1); e-mail R. Eckenrod re: same; review response re: same (.1) |
| 2383009 | Cordo | 10/13/10 | B | B130 | 0.10 | 38.00 | Discussion with D. Abbott re: license sharing |
| 2385958 | Cordo | 10/18/10 | B | B130 | 0.30 | 114.00 | Review e-mail from R. Eckenrod re: upcoming  sale (.2); respond re: same |
| 2390274 | Cordo | 10/26/10 | B | B130 | 0.10 | 38.00 | Review e-mail from J. Landzkron re: notice of assumption; e-mail A. Gazze re: same (.1) |
| 2390864 | Cordo | 10/27/10 | B | B130 | 0.10 | 38.00 | Call with R. Eckenrod re: sale motion |
| 2390866 | Cordo | 10/27/10 | B | B130 | 0.10 | 38.00 | Review e-mail from R. Eckenrod re: sale  motion; leave message re: same and e-mail re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 11/17/10 17:41:14

PRO FORMA 260670          AS OF 10/31/10          INVOICE# ******

| ID | TK# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2375766 | 948 | Gazze | 10/01/10 | B | B130 | 0.10 | 27.00 | Call w/ A. Krutonogaya re: timing of appeals |
| 2379515 | 948 | Gazze | 10/07/10 | B | B130 | 0.40 | 108.00 | Review notice of assumption and assignment; oversee filing and service of same; e-mail to J. Lanzkron re: same |
| 2382951 | 948 | Gazze | 10/13/10 | B | B130 | 0.10 | 27.00 | Attention to call from Calitel Jamaica re: sale notice |
| 2390254 | 948 | Gazze | 10/26/10 | B | B130 | 0.60 | 162.00 | Review Paragon notice of assumption and assignment and oversee filing and service of same |
| 2390857 | 948 | Gazze | 10/27/10 | B | B130 | 0.60 | 162.00 | Review notice of withdraw of contracts and oversee service and filing |
| 2391198 | 948 | Gazze | 10/28/10 | B | B130 | 0.10 | 27.00 | Review under seal envelope for Court re: withdrawal notice; review notice of service re: same; review notice of service re: supplemental declaration |
| | | | | | Total Task: B130 | 16.90 | 5,602.50 | |

Automatic Stay Matters

| 2378804 | 322 | Abbott | 10/06/10 | B | B140 | 0.10 | 56.50 | Call to Buell re: ODC motion; UK pension claim |
| 2377068 | 904 | Cordo | 10/01/10 | B | B140 | 0.20 | 76.00 | Review emails from E. Taiwo re: verizon (.1); emails with A. Gazze re: same; e-mail E. Taiwo re: same (.1) |
| 2386778 | 904 | Cordo | 10/19/10 | B | B140 | 0.10 | 38.00 | Review admin order from DC re: Judge; e-mail B. Gibbon re: same |
| 2375828 | 948 | Gazze | 10/01/10 | B | B140 | 0.10 | 27.00 | Review notice of withdraw re: verizon motions for filing |
| | | | | | Total Task: B140 | 0.50 | 197.50 | |

Creditor Communications and Meetings

| 2381201 | 594 | Conway | 10/11/10 | B | B150 | 0.30 | 63.00 | T/c from party in interest re 2002 (.1); email to B. Springart and E. Campbell re: same (.1); review email response from B. Springart (.1) |
| 2383646 | 948 | Gazze | 10/14/10 | B | B150 | 0.10 | 27.00 | Call from L. Barcascus re: notice of commencement |
| | | | | | Total Task: B150 | 0.40 | 90.00 | |

Fee Applications (MNAT - Filing)

| 2389036 | 546 | Fusco | 10/25/10 | B | B160 | 0.10 | 21.00 | Efile cno re MNAT 20th fee app |
| 2388959 | 546 | Fusco | 10/25/10 | B | B160 | 0.20 | 42.00 | Draft cno re MNAT 20th fee app |
| 2388960 | 546 | Fusco | 10/25/10 | B | B160 | 0.10 | 21.00 | Sch dkt re obj to MNAT 20th fee app |
| 2375848 | 597 | Campbell | 10/01/10 | B | B160 | 2.30 | 448.50 | Prep mnat's fee app |
| 2382557 | 597 | Campbell | 10/13/10 | B | B160 | 2.00 | 390.00 | Edit proforma |
| 2386065 | 597 | Campbell | 10/19/10 | B | B160 | 3.10 | 604.50 | Attn to entering proforma edits |
| 2387771 | 597 | Campbell | 10/21/10 | B | B160 | 0.40 | 78.00 | Disc addl proforma edits w/A. Cordo (.1); attn to entering same (.3) |
| 2387794 | 597 | Campbell | 10/21/10 | B | B160 | 0.70 | 136.50 | Prep mnat's fee app |
| 2388186 | 597 | Campbell | 10/22/10 | B | B160 | 2.70 | 526.50 | Prep mnat fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 11/17/10 17:41:14

PRO FORMA 260670     AS OF 10/31/10     INVOICE# ******

| | | | | | PRO FORMA | | AS OF 10/31/10 | |
|---|---|---|---|---|---|---|---|---|
| Campbell | 597 | 2388508 | 10/22/10 | B | B160 | 1.00 | 195.00 | Attn to entering edits to mnat fee app (2); prep notice re same (.3); prep cos re same (.1); prep same for filing (.2); efile same (.2) |
| Cordo | 904 | 2377964 | 10/04/10 | B | B160 | 0.10 | 38.00 | Review angust invoice |
| Cordo | 904 | 2381257 | 10/11/10 | B | B160 | 0.10 | 38.00 | E-mail E. Campbell re: fee app; review  response re: same |
| Cordo | 904 | 2383002 | 10/13/10 | B | B160 | 0.20 | 76.00 | Two calls with E. Campbell re: sept fees |
| Cordo | 904 | 2383662 | 10/14/10 | B | B160 | 1.10 | 418.00 | Review and revise sept proforma |
| Cordo | 904 | 2385950 | 10/18/10 | B | B160 | 0.40 | 152.00 | Review and revise sept fee detail |
| Cordo | 904 | 2388046 | 10/21/10 | B | B160 | 0.40 | 152.00 | Review and revise sept pro forma |
| Cordo | 904 | 2388440 | 10/22/10 | B | B160 | 0.30 | 114.00 | Review and revise sept fee app |
| Cordo | 904 | 2388453 | 10/22/10 | B | B160 | 0.20 | 76.00 | Additional review and revision of sept fee app |
| Gazze | 948 | 2376483 | 10/01/10 | B | B160 | 0.80 | 216.00 | Review and edit MNAT fee app and pro forma  for service and filing |
| | | | | | Total Task: B160 | 16.20 | 3,743.00 | |

Fee Applications (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Abbott | 322 | 2387280 | 10/20/10 | B | B165 | 0.40 | 226.00 | Mtg w/ Cordo re: claim issues; fee apps (.2); telephone call w/ Cordo, Ray re: fee app  processing |
| Abbott | 322 | 2390058 | 10/26/10 | B | B165 | 0.50 | 282.50 | Mtg w/ Cordo re: new professional fee app process, ch. 15 hearing issues, omni hearing  status |
| Fusco | 546 | 2389034 | 10/25/10 | B | B165 | 0.20 | 42.00 | Efile cno re Jackson Lewis 20th fee app |
| Fusco | 546 | 2389035 | 10/25/10 | B | B165 | 0.10 | 21.00 | Efile cno re Cleary 20th fee app |
| Fusco | 546 | 2391778 | 10/29/10 | B | B165 | 0.10 | 21.00 | Srch dkt re obj to Ray 9th fee app |
| Fusco | 546 | 2391779 | 10/29/10 | B | B165 | 0.20 | 42.00 | Draft cno re Ray 9th fee app |
| Campbell | 597 | 2375544 | 10/01/10 | B | B165 | 0.60 | 117.00 | Attn to Jackson's fee app (.2); prep notice  re same (.3); prep cos re same (.1) |
| Campbell | 597 | 2375546 | 10/01/10 | B | B165 | 0.70 | 136.50 | Attn to Cleary's fee app (.3); prep notice re  same (.3); prep cos re same (.1) |
| Campbell | 597 | 2377864 | 10/04/10 | B | B165 | 0.40 | 78.00 | Chk docket re RLKS fee app (.2); prep cno re same (.2) |
| Campbell | 597 | 2378173 | 10/05/10 | B | B165 | 0.40 | 78.00 | Chk docket re Ray's fee app (.2); prep cno re  same (.2) |
| Campbell | 597 | 2378864 | 10/06/10 | B | B165 | 0.40 | 78.00 | Attn to Mcconnell ord course statement (.1);  prep same for filing (.1); efile same (2) |
| Campbell | 597 | 2378783 | 10/06/10 | B | B165 | 0.70 | 136.50 | Attn to supplemental ordinary course  statement (.1); prep cos re same (.1); prep same for filing (.1); efile same (2); prep  svc same (2) |
| Campbell | 597 | 2380002 | 10/07/10 | B | B165 | 0.20 | 39.00 | Prep amended cno re Ray's fee app |
| Campbell | 597 | 2380003 | 10/07/10 | B | B165 | 0.60 | 117.00 | Attn to Ray's fee app (.2); prep notice re  same (.3); prep cos (.1) |
| Campbell | 597 | 2386489 | 10/19/10 | B | B165 | 0.60 | 117.00 | Attn to Chilmark's fee app (.2); prep notice re same (.3); prep cos re same (2) |
| Campbell | 597 | 2387185 | 10/20/10 | B | B165 | 0.40 | 78.00 | Chk docket re Chilmark's fee app (.2); prep cno re same (2) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/17/10 17:41:14

PRO FORMA 260670          AS OF 10/31/10          INVOICE# ******

| ID | | Name | Date | B | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2387190 | 597 | Campbell | 10/20/10 | B | B165 | 0.40 | 78.00 | Chk docket re Huron's fee app (2); prep cno r same (2) |
| 2387191 | 597 | Campbell | 10/20/10 | B | B165 | 0.70 | 136.50 | Attn to entering proforma edits |
| 2387508 | 597 | Campbell | 10/20/10 | B | B165 | 0.40 | 78.00 | Prep notice re Huron's fee app (3); prep cos re same (1) |
| 2388949 | 597 | Campbell | 10/25/10 | B | B165 | 0.40 | 78.00 | Chk docket re Jackson's fee app (2); prep cno re same (2) |
| 2388950 | 597 | Campbell | 10/25/10 | B | B165 | 0.40 | 78.00 | Chk docket re Cleary's fee app (2); prep cno re same (2) |
| 2389724 | 597 | Campbell | 10/26/10 | B | B165 | 0.30 | 58.50 | Attn to email from A. Cordo re cno re Cleary's fee app (.1); prep revised cno re same (2) |
| 2389603 | 597 | Campbell | 10/26/10 | B | B165 | 0.70 | 136.50 | Attn to updating serv list re fee apps for various professionals |
| 2375575 | 904 | Cordo | 10/01/10 | B | B165 | 0.40 | 152.00 | Call with D. Francios re: fee apps |
| 2375578 | 904 | Cordo | 10/01/10 | B | B165 | 0.20 | 76.00 | Review e-mail from D. Hebert re: Jackson Lewis app (.1); e-mail E. Campbell re: same; e-mail D. Hebert re: same (.1) |
| 2375579 | 904 | Cordo | 10/01/10 | B | B165 | 0.20 | 76.00 | Review e-mail from J Lacks re: Cleary fee app; review app (.1); e-mail J. Lacks re: same; e-mail A. Gazze and E. Campbell re: same (.1) |
| 2375580 | 904 | Cordo | 10/01/10 | B | B165 | 0.40 | 152.00 | Attn: to august fee app |
| 2377769 | 904 | Cordo | 10/04/10 | B | B165 | 0.30 | 114.00 | Review e-mail from K. Shultea re: CNO; respond re: same (.1); review response re: same and respond re: same (.1); e-mail A. Gazze re: same (.1) |
| 2378577 | 904 | Cordo | 10/05/10 | B | B165 | 0.10 | 38.00 | Review e-mail from R. Smith re: J. Ray CNO; e-mail E. Campbell re: same |
| 2378578 | 904 | Cordo | 10/05/10 | B | B165 | 0.10 | 38.00 | Discussions with A. Gazze re: fee apps |
| 2379797 | 904 | Cordo | 10/07/10 | B | B165 | 0.20 | 76.00 | Review and sign J. Ray fee app NOA and COS (.1); e-mails with R. Smith re: same (.1) |
| 2380348 | 904 | Cordo | 10/08/10 | B | B165 | 0.10 | 38.00 | Review message from Kimberly Speiring re: budget; leave message re: same |
| 2380344 | 904 | Cordo | 10/08/10 | B | B165 | 0.20 | 76.00 | Review message from K. Speiring re: fees (.1); return call re: same (.1) |
| 2380369 | 904 | Cordo | 10/08/10 | B | B165 | 0.20 | 76.00 | Review e-mail from D. Wollett re: fee apps; discussion with . Gazze re: same (.1); review emails to and from D. Wollett re: same (1) |
| 2381258 | 904 | Cordo | 10/11/10 | B | B165 | 0.20 | 76.00 | Review e-mail from B. Kahn re: fees (.1); e-mail D. Wollett re: same (.1) |
| 2382357 | 904 | Cordo | 10/12/10 | B | B165 | 0.30 | 114.00 | Review e-mail from D. Wollett re: RLKS applications (.1); review response re: same from A. Gazze (.1); respond re: same and review response re: same (.1) |
| 2386809 | 904 | Cordo | 10/19/10 | B | B165 | 0.20 | 76.00 | Emails with J. Kim re: fee apps (.1); research re: same (.1) |
| 2387492 | 904 | Cordo | 10/20/10 | B | B165 | 0.10 | 38.00 | Review e-mail from M. Scanella re: fee app; respond re: same |
| 2387595 | 904 | Cordo | 10/20/10 | B | B165 | 0.20 | 76.00 | Review emails from M. Scanella re: fee app (.1); e-mail E. Campbell re: same (.1) |
| 2388455 | 904 | Cordo | 10/22/10 | B | B165 | 0.10 | 38.00 | Call with J. Kim re: professional fee applications |
| 2388439 | 904 | Cordo | 10/22/10 | B | B165 | 0.10 | 38.00 | Review e-mail from A. Kruntogaya re: 2014 statement; respond re: same |
| 2390018 | 904 | Cordo | 10/25/10 | B | B165 | 0.20 | 76.00 | Additional emails from J. Ray and A. Kruntogaya re: fee apps (.1); e-mail D. Abbott re: same (1) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/17/10 17:41:14

INVOICE# ******    AS OF 10/31/10    PRO FORMA 260670

| Invoice# | | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2389172 | 904 | Cordo | 10/25/10 | B | B165 | 0.10 | 38.00 | Call with A. Kruntogaya re: fee apps and OCPs |
| 2389200 | 904 | Cordo | 10/25/10 | B | B165 | 0.10 | 38.00 | Call with A. Kruntogaya re: fee processing issues |
| 2389201 | 904 | Cordo | 10/25/10 | B | B165 | 0.10 | 38.00 | Review e-mail from T. Britt re: CNO; respond re: same |
| 2389202 | 904 | Cordo | 10/25/10 | B | B165 | 0.20 | 76.00 | Review and sign CNOs for Cleary, MNAT, and Jackson Lewis (1); emails with Jackson Lewis re: same (.1) |
| 2389196 | 904 | Cordo | 10/25/10 | B | B165 | 0.10 | 38.00 | E-mail D. Abbott re: fee applications and outstanding issues |
| 2390261 | 904 | Cordo | 10/26/10 | B | B165 | 0.20 | 76.00 | Review e-mail from J. Ray re: fee s; e-mail J. Ray re: same (.1); e-mail A. Stout re: same; call with J. Lacks re: same (.1) |
| 2390270 | 904 | Cordo | 10/26/10 | B | B165 | 0.30 | 114.00 | Discussion with D. Abbott re: fees; discussion with D. Abbott re: CMC contracts (.1); call with D. Abbott and I. Bonn re: same (.2) |
| 2390268 | 904 | Cordo | 10/26/10 | B | B165 | 0.30 | 114.00 | Review e-mail from A. Kruntogaya re: E&Y dec (.1); respond re: same and review response re: same (.1); review dec and cos and e-mail E. Campbell re; same (.1) |
| 2390285 | 904 | Cordo | 10/26/10 | B | B165 | 0.20 | 76.00 | Review emails from D. Wollett, A. Gazze, and J. Lacks re: cleary invoice and CNO |
| 2390282 | 904 | Cordo | 10/26/10 | B | B165 | 0.10 | 38.00 | Call with A. Kruntogaya re: fee applications |
| 2390283 | 904 | Cordo | 10/26/10 | B | B165 | 0.50 | 190.00 | Review email from A. Stout re: fee apps; review email from A. Kruntogaya re: same (.1); review email from A. Kruntogaya re: revision to letter; review letter (.1); emails with A. Stout and A. Kruntogaya re: process (.2); leave message for A. Kruntogaya; revision commitee re: revised address (.1) |
| 2390877 | 904 | Cordo | 10/27/10 | B | B165 | 0.30 | 114.00 | Review e-mail from A. Stout re: fee apps; respond re: same (.1); review e-mail from J. Lacks re: same; call with J.Lacks re: same (.1); e-mail J.Lacks re: same and review response re: same (.1) |
| 2390873 | 904 | Cordo | 10/27/10 | B | B165 | 0.20 | 76.00 | Review e-mail from A. Kruntogaya re: fee call on Thursday; respond re: same (.1); review response re: same and respond re: same (.1) |
| 2391482 | 904 | Cordo | 10/28/10 | B | B165 | 0.20 | 76.00 | Review e-mail from A. Kruntogaya re: call; leave message re: same; e-mail re; same (.1); review voice message re: same and return call re: same (.1) |
| 2391488 | 904 | Cordo | 10/28/10 | B | B165 | 0.60 | 228.00 | Attendance on fee app call |
| 2391496 | 904 | Cordo | 10/28/10 | B | B165 | 0.10 | 38.00 | Emails with A. Kruntogaya re: fee calls |
| 2392972 | 904 | Cordo | 10/29/10 | B | B165 | 0.20 | 76.00 | Review message from A. Kruntogaya re: fee call (.1); review e-mail re: same and respond re: same (.1) |
| 2375758 | 948 | Gazze | 10/01/10 | B | B165 | 0.30 | 81.00 | Review Jackson Lewis fee app, notice and COS for service and filing |
| 2375759 | 948 | Gazze | 10/01/10 | B | B165 | 0.30 | 81.00 | Review Cleary fee app, notice and COS for service and filing |
| 2376909 | 948 | Gazze | 10/04/10 | B | B165 | 0.30 | 81.00 | Review docket for fee applications and CNO's, weekly update to D. Woollett re: professionals fees |
| 2377879 | 948 | Gazze | 10/04/10 | B | B165 | 0.10 | 27.00 | Review RLKS CNO for filing |
| 2378231 | 948 | Gazze | 10/05/10 | B | B165 | 0.10 | 27.00 | Review CNO for John Ray for filing |
| 2378393 | 948 | Gazze | 10/05/10 | B | B165 | 0.30 | 81.00 | Call w/ D. Woollett re: Lazard fees; e-mail re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 11/17/10 17:41:14

PRO FORMA 260670                INVOICE# ******                AS OF 10/31/10

| ID | | Name | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2378940 | 948 | Gazze | 10/06/10 | B | B165 | 0.20 | 54.00 | Attention to call from D. Woollett re: professionals fees; review of docket, e-mail re: same |
| 2379786 | 948 | Gazze | 10/07/10 | B | B165 | 0.20 | 54.00 | Call from D. Woollett re: John Ray CNO; e-mail re: same; e-mail to Punter Southall re: invoices |
| 2380456 | 948 | Gazze | 10/08/10 | B | B165 | 0.20 | 54.00 | E-mail to D. Woollett re: fees; e-mail to Punter re: invoices |
| 2380624 | 948 | Gazze | 10/11/10 | B | B165 | 0.20 | 54.00 | Review docket for CNOs and fee applications filed; e-mail weekly fee update to D. Woollett re: professional fees |
| 2381414 | 948 | Gazze | 10/11/10 | B | B165 | 0.10 | 27.00 | Review and respond to e-mail from D. Woollett re: Committee fees |
| 2382166 | 948 | Gazze | 10/12/10 | B | B165 | 0.10 | 27.00 | Attention to e-mail from D. Woollett re: fee invoices |
| 2386056 | 948 | Gazze | 10/19/10 | B | B165 | 0.20 | 54.00 | Review docket re: fee apps and CNOs filed in past week; weekly professional fee update to D. Woollett |
| 2388825 | 948 | Gazze | 10/25/10 | B | B165 | 0.30 | 81.00 | Review docket for fee applications and CNOs, weekly update to D. Woollett re: professionals fees |
| 2391957 | 948 | Gazze | 10/29/10 | B | B165 | 0.10 | 27.00 | Review CNO re: Ray fee application |
| | | | | | **Total Task: B165** | 20.40 | 5,951.00 | |

Executory Contracts/Unexpired Leases

| ID | | Name | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2387654 | 164 | Tuthill | 10/04/10 | B | B185 | 1.80 | 1,197.00 | Review and edit lease |
| 2387664 | 164 | Tuthill | 10/05/10 | B | B185 | 1.30 | 864.50 | Review Master Lease as relates to subletting space ; office conference T. Haskins |
| 2387690 | 164 | Tuthill | 10/12/10 | B | B185 | 0.60 | 399.00 | Further edits to revised sublease |
| 2380140 | 221 | Schwartz | 10/08/10 | B | B185 | 0.10 | 56.50 | Rev. Notice of Intent re: executory agreements |
| 2375577 | 904 | Cordo | 10/01/10 | B | B185 | 0.10 | 38.00 | Discussion with T. Haskins re: license agreement; e-mail W. Tuthill and Haskins re:  same; e-mail A. Cereco re:same |
| 2377780 | 904 | Cordo | 10/04/10 | B | B185 | 0.20 | 76.00 | Review e-mail from T. Haskins re: lease;  respond re; same (.1); review e-mail from A.  Cerceo re: same; e-mail T. Haskins re: same (.1) |
| 2378576 | 904 | Cordo | 10/05/10 | B | B185 | 0.20 | 76.00 | Review e-mail from A. Cerceo re: lease  research (.1); respond re: same (.1) |
| 2378581 | 904 | Cordo | 10/05/10 | B | B185 | 0.20 | 76.00 | Review e-mail from E. Lane re: contracts;  review e-mail from M. Scannella re: same (.1); respond re: same (.1) |
| 2378600 | 904 | Cordo | 10/05/10 | B | B185 | 0.20 | 76.00 | Review e-mail from K. Higman re: contracts  (.1); e-mail M. Scanella re: same (.1) |
| 2378601 | 904 | Cordo | 10/05/10 | B | B185 | 0.10 | 38.00 | E-mail A. Lane re: revised lease  agreement |
| 2379091 | 904 | Cordo | 10/06/10 | B | B185 | 0.20 | 76.00 | Review e-mail from A. Lane re: lease;  respond re: same(.1); e-mail T. Haskins and W. Tuthill re: same (1) |
| 2379798 | 904 | Cordo | 10/07/10 | B | B185 | 0.30 | 114.00 | Emails with A. Gazze re: notice of assumption  and assignment |
| 2381268 | 904 | Cordo | 10/11/10 | B | B185 | 0.90 | 342.00 | Emails to and from Huron and Cleary re:  contract master list (.4); respond re: same  (.1); review various responses re: same (.2); call with M. Felming re: same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/17/10 17:41:14

PRO FORMA 260670    AS OF 10/31/10    INVOICE# ******

| ID | Name | Code | Date | B | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2381261 | Cordo | 904 | 10/11/10 | B | B185 | 0.20 | 76.00 | Emails with C. Davidson re: contract assignment |
| 2382349 | Cordo | 904 | 10/12/10 | B | B185 | 0.20 | 76.00 | Call with E. Bussigel re: contracts |
| 2383003 | Cordo | 904 | 10/13/10 | B | B185 | 0.30 | 114.00 | Review e-mail from I. Qua re: contracts (.1); review contract list (.2) |
| 2383076 | Cordo | 904 | 10/13/10 | B | B185 | 0.10 | 38.00 | Review e-mail from A. Lane re: taxes; respond re: same |
| 2383077 | Cordo | 904 | 10/13/10 | B | B185 | 0.30 | 114.00 | Review e-mail from T. Haskins re: lease amendments (.1); review amendments (.1); e-mail A. Lane re: same (.1) |
| 2383078 | Cordo | 904 | 10/13/10 | B | B185 | 0.20 | 76.00 | Review e-mail from Ahmed re: contract; review contract (.1); respond re: same (.1) |
| 2383666 | Cordo | 904 | 10/14/10 | B | B185 | 0.10 | 38.00 | Call with R. Izzard re: contract review |
| 2383667 | Cordo | 904 | 10/14/10 | B | B185 | 0.50 | 190.00 | Call with E. Bussigel and I. Qua re: contract reconciliation |
| 2384487 | Cordo | 904 | 10/15/10 | B | B185 | 0.10 | 38.00 | Call with J. Howell re: question about assumption and assignment |
| 2385968 | Cordo | 904 | 10/18/10 | B | B185 | 0.10 | 38.00 | Call with E. Bussigel re: rejection |
| 2385964 | Cordo | 904 | 10/18/10 | B | B185 | 0.10 | 38.00 | Call with M. Fleming re: contract issues |
| 2385959 | Cordo | 904 | 10/18/10 | B | B185 | 0.20 | 76.00 | Emails with J. Croft re: contracts (.1); call with J. Croft re: same (.1) |
| 2385961 | Cordo | 904 | 10/18/10 | B | B185 | 0.60 | 228.00 | Review e-mail from J. Howell re: notice of assumption (.1); respond re: same (.1); review response re: same (.1); leave message for E. Bussigl re: same (.1); discussion with D. Abbott re: same (.1); review response re: same (.1) |
| 2386757 | Cordo | 904 | 10/19/10 | B | B185 | 0.10 | 38.00 | Review e-mail from K. Higman re: contract; research re: same |
| 2386758 | Cordo | 904 | 10/19/10 | B | B185 | 0.20 | 76.00 | Review e-mail from A. Lane re: license; e-mail T. Haskins re: same (.1); e-mail A. Lane re: same (.1) |
| 2388041 | Cordo | 904 | 10/21/10 | B | B185 | 0.20 | 76.00 | Call with E. Bussigel re: contracts |
| 2388043 | Cordo | 904 | 10/21/10 | B | B185 | 0.10 | 38.00 | E-mail I. Qua re: 365 contracts |
| 2388045 | Cordo | 904 | 10/21/10 | B | B185 | 0.40 | 152.00 | Review chart from I.Qua re: contracts |
| 2389226 | Cordo | 904 | 10/25/10 | B | B185 | 0.20 | 76.00 | Review e-mail from E. Bussigel re: contract call; review presentation (.1); respond re's same; e-mail D. Abbott re: same (.1) |
| 2389232 | Cordo | 904 | 10/25/10 | B | B185 | 0.10 | 38.00 | Review e-mail from Wells Fargo re; lease; e-mail T. Haskins re: same |
| 2390281 | Cordo | 904 | 10/26/10 | B | B185 | 0.40 | 152.00 | Emails with E. Bussigel re: morning call (.2); emails with I. Bonn re: same (.1); discussion with D. Abbott re: same (.1) |
| 2391483 | Cordo | 904 | 10/28/10 | B | B185 | 0.30 | 114.00 | Review e-mail from I. Bonn re: contract; review follow up e-mail re; same (.1); e-mail D. Abbott re: same; discussion with D. Abbott re: same (.1); e-mail I. Bonn re: same (.1) |
| 2391481 | Cordo | 904 | 10/28/10 | B | B185 | 0.30 | 114.00 | Review e-mail from A. Lane re: ATM lease; respond re: same (.1); review lease (.1); e-mail A. Lane re: same (1) |
| 2391832 | Cordo | 904 | 10/29/10 | B | B185 | 0.80 | 304.00 | Lease rejection research |
| 2383138 | Haskins | 912 | 10/01/10 | B | B185 | 2.80 | 1,190.00 | Revised draft of lease |

Nortel Networks, Inc.
63989-DIP
DATE: 11/17/10 17:41:14

PRO FORMA 260670

INVOICE# ******

AS OF 10/31/10

| ID | # | Name | Date | B | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2383140 | 912 | Haskins | 10/04/10 | B | B185 | 5.10 | 2,167.50 | Review master lease for Nortel facility and revise atm lease accordingly. |
| 2383166 | 912 | Haskins | 10/08/10 | B | B185 | 0.60 | 255.00 | Revise lease per comments from client. |
| 2383178 | 912 | Haskins | 10/12/10 | B | B185 | 0.90 | 382.50 | Revise draft of lease and send final version to the client. |
| 2394771 | 912 | Haskins | 10/26/10 | B | B185 | 0.30 | 127.50 | Correspond with client re: questions on lease. |
| 2391956 | 948 | Gazze | 10/29/10 | B | B185 | 0.20 | 54.00 | Discussion w/ A. Cordo and D. Abbott re: post-petition rejection damages |
| 2380007 | 961 | Remming | 10/07/10 | B | B185 | 0.20 | 68.00 | Emails w/ A. Meyers re: notice of assignment |
| 2384703 | 961 | Remming | 10/08/10 | B | B185 | 0.10 | 34.00 | Email to A. Meyers re: assumption/assignment notice |
| | | | | | Total Task: B185 | 22.50 | 10,025.50 | |

Other Contested Matters

| 2379628 | 221 | Schwartz | 10/06/10 | B | B190 | 0.10 | 56.50 | Rev. F. Kremslchner email w/ letter attachment re: document motion |
| 2379645 | 221 | Schwartz | 10/07/10 | B | B190 | 0.10 | 56.50 | Rev. D. Buell email re: objection letter to document motion |
| 2379658 | 221 | Schwartz | 10/07/10 | B | B190 | 0.10 | 56.50 | Rev. J. Stovall email w\ attachment re: Dunn's objection re: document motion |
| 2379661 | 221 | Schwartz | 10/07/10 | B | B190 | 0.10 | 56.50 | Rev. further J. Stoval email w\ attachment re: Dunn Objection |
| 2379665 | 221 | Schwartz | 10/07/10 | B | B190 | 0.10 | 56.50 | Rev. ACS objection to document motion |
| 2380139 | 221 | Schwartz | 10/08/10 | B | B190 | 0.10 | 56.50 | Rev. Limited Objection of U.K. Pension Fund Trustee re: appointment of mediator |
| 2380114 | 221 | Schwartz | 10/08/10 | B | B190 | 0.30 | 169.50 | Rev. U.K. Trustee objection to documents motion |
| 2380142 | 221 | Schwartz | 10/08/10 | B | B190 | 0.10 | 56.50 | Rev. Dunn Declaration re: objection re: documents motion |
| 2380143 | 221 | Schwartz | 10/08/10 | B | B190 | 0.30 | 169.50 | Rev. Mediator Motion |
| 2380144 | 221 | Schwartz | 10/08/10 | B | B190 | 0.10 | 56.50 | Rev. Mediator motion to shorten |
| 2381000 | 221 | Schwartz | 10/11/10 | B | B190 | 0.10 | 56.50 | Rev. Lead Plaintiff's Joinder re: document motion |
| 2382235 | 221 | Schwartz | 10/12/10 | B | B190 | 0.20 | 113.00 | Rev. various orders |
| 2385625 | 221 | Schwartz | 10/18/10 | B | B190 | 0.10 | 56.50 | Rev. I. Seider email re: documents motion |
| 2385631 | 221 | Schwartz | 10/18/10 | B | B190 | 0.10 | 56.50 | Rev. D. Buell email re: documents motion |
| 2388823 | 221 | Schwartz | 10/22/10 | B | B190 | 0.10 | 56.50 | Rev. Ad Hoc Bondholder statement re: mediator |
| 2388824 | 221 | Schwartz | 10/22/10 | B | B190 | 0.10 | 56.50 | Rev. various orders |
| 2378493 | 322 | Abbott | 10/05/10 | B | B190 | 0.10 | 56.50 | Telephone call w/ Buell re: doc destruction motion |
| 2378202 | 322 | Abbott | 10/05/10 | B | B190 | 0.10 | 56.50 | Call to Buell re: doc motion, pension strategy |
| 2381069 | 322 | Abbott | 10/11/10 | B | B190 | 0.10 | 56.50 | Review pension obj to mediator |
| 2382957 | 322 | Abbott | 10/13/10 | B | B190 | 0.40 | 226.00 | Correspondence w/ Bromley re: allocation/mediation issues |

Nortel Networks, Inc.
63989-DIP
DATE: 11/17/10 17:41:14

INVOICE# ******       AS OF 10/31/10       PRO FORMA 260670

| ID | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2382852 | 322 | Abbott | 10/13/10 | B | B190 | 0.30 | 169.50 | Telephone call w/ Bromley re: allocation/mediation issues |
| 2387460 | 322 | Abbott | 10/20/10 | B | B190 | 0.10 | 56.50 | Telephone call w/ Schweitzer re: EMEA debtors |
| 2392036 | 322 | Abbott | 10/29/10 | B | B190 | 0.50 | 282.50 | Mtg Cordo re: ch. 15 discovery issues, prof fee issues, case administration |
| 2377965 | 904 | Cordo | 10/04/10 | B | B190 | 0.10 | 38.00 | E-mail T. Britt re: up coming motion |
| 2377779 | 904 | Cordo | 10/04/10 | B | B190 | 0.10 | 38.00 | Review e-mail from T. Britt re: mediator motion; respond re: same |
| 2378579 | 904 | Cordo | 10/05/10 | B | B190 | 0.60 | 228.00 | Review comments to motion to appoint (.2); discussion with A. Gazze re: same (.1); e-mail T. Britt re: same (.1); review emails from T. Britt and A. Gazze re: same (.2) |
| 2379081 | 904 | Cordo | 10/06/10 | B | B190 | 0.20 | 76.00 | Discussion with D. Abbott re: upcoming motion (.1); e-mail K. Speiring re: same (.1) |
| 2379082 | 904 | Cordo | 10/06/10 | B | B190 | 0.40 | 152.00 | Review message from M. Sercombe re: reply deadline (.1); research re: same (.2); e-mail M. Sercombe re: same (.1) |
| 2379085 | 904 | Cordo | 10/06/10 | B | B190 | 0.10 | 38.00 | Discussion with A. Gazze re: up coming motions |
| 2379205 | 904 | Cordo | 10/06/10 | B | B190 | 0.20 | 76.00 | Discussion with A. Gazze re: mediator motion; emails with T. Britt re: same; call with T. Britt re: same |
| 2379802 | 904 | Cordo | 10/07/10 | B | B190 | 0.20 | 76.00 | Review e-mail re: objection to document procedures; review D. Buell response re; same (.1); discussion with A. Gazze re: same (.1) |
| 2381260 | 904 | Cordo | 10/11/10 | B | B190 | 0.20 | 76.00 | Review letter re: document destruction (.1); e-mail K. Speiring, M. Sercombe, and T. Britt re: same (.1) |
| 2384508 | 904 | Cordo | 10/15/10 | B | B190 | 0.10 | 38.00 | Call with M. Fleming re: notice motion |
| 2385962 | 904 | Cordo | 10/18/10 | B | B190 | 0.10 | 38.00 | Review e-mail from D. Buell re: document destruction motion |
| 2385969 | 904 | Cordo | 10/18/10 | B | B190 | 0.30 | 114.00 | Review e-mail from J. Drake re: Richardson motion (.1); review motion (.1); e-mail comments to J. Drake (.1) |
| 2388024 | 904 | Cordo | 10/21/10 | B | B190 | 0.80 | 304.00 | Call with S. Bianca re: chapter 15 (.1); research re; same (.3); follow up call re: same (.4) |
| 2388030 | 904 | Cordo | 10/21/10 | B | B190 | 0.20 | 76.00 | Call with E. Bussigl re: question from Administrator (.1); leave message for J. Luton (.1) |
| 2388035 | 904 | Cordo | 10/21/10 | B | B190 | 0.20 | 76.00 | Review e-mail from M. Fleming re: inquires (.1); respond re: same (.1) |
| 2388846 | 904 | Cordo | 10/23/10 | B | B190 | 0.20 | 76.00 | Review e-mail from T. Britt re: mediator cert; respond re: same (.1); review J. Kim response re: same (.1) |
| 2389198 | 904 | Cordo | 10/25/10 | B | B190 | 0.20 | 76.00 | Review cert of counsel for mediator motion (.1); emails comments to A. Gazze re: same (.1) |
| 2389167 | 904 | Cordo | 10/25/10 | B | B190 | 0.20 | 76.00 | Call with M. Fleming re: discovery |
| 2390279 | 904 | Cordo | 10/26/10 | B | B190 | 0.10 | 38.00 | Review e-mail from J. Kim re: cert of counsel; respond re: same |
| 2390265 | 904 | Cordo | 10/26/10 | B | B190 | 0.60 | 228.00 | Call with MFD re: hearing (.1); call with J. Luton re: same (.1); call with S. Scaruzzi re: same (.1); call with MFD re: same; review message from J. Luton re: same (.1); discussion with D. Abbott re: same (.1); leave message for S. Scaruzzi re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/17/10 17:41:14

PRO FORMA 260670          AS OF 10/31/10          INVOICE# ******

| Index | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2390266 | 904 | Cordo | 10/26/10 | B | B190 | 0.50 | 190.00 | Final review of certs re: mediator orders (.1); review orders (2); emails with J. Drake and J. Sherrett re: same (2) |
| 2391478 | 904 | Cordo | 10/28/10 | B | B190 | 0.30 | 114.00 | Review EMEA draft discovery (2); e-mail M. Fleming re: same (.1) |
| 2391830 | 904 | Cordo | 10/29/10 | B | B190 | 0.30 | 114.00 | Call with M. Fleming re: discovery (.1); review discovery (.1); e-mail E. Campbell re: notice of service of discovery (.1) |
| 2392709 | 904 | Cordo | 10/30/10 | B | B190 | 0.30 | 114.00 | Review e-mail from J. Luton re: discovery (.1); respond re: same (.1); review emails from M. Fleming and L. barefoot re: same (.1) |
| 2378395 | 948 | Gazze | 10/05/10 | B | B190 | 0.60 | 162.00 | Call w/ T. Britt re: DCA comments to Mediator motion; review and provide comments to motion to shorten re: same |
| 2379175 | 948 | Gazze | 10/06/10 | B | B190 | 0.90 | 243.00 | Review of mediator motion and motion to shorten and preparation for filing; review notice of same; oversee filing |
| 2379408 | 948 | Gazze | 10/07/10 | B | B190 | 0.10 | 27.00 | Attention to fax recieved from A. Rubaszek re: document destruction |
| 2379437 | 948 | Gazze | 10/07/10 | B | B190 | 0.40 | 108.00 | Call w/ T. Britt re: responses to document destruction motion; e-mail to D. Abbott re: same. |
| 2380459 | 948 | Gazze | 10/08/10 | B | B190 | 0.20 | 54.00 | Call w/ T. Britt re: objection to motion to retain mediator |
| 2390253 | 948 | Gazze | 10/26/10 | B | B190 | 0.70 | 189.00 | Review and edit certification of counsel re: mediator motion; call w/ T. Britt re: same; oversee filing of same |
| | | | | | Total Task: B190 | 13.10 | 5,343.50 | |

Employee Matters

| Index | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2378801 | 322 | Abbott | 10/06/10 | B | B220 | 0.10 | 56.50 | Review draft employee motion |
| | | | | | Total Task: B220 | 0.10 | 56.50 | |

Tax Matters

| Index | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2385967 | 904 | Cordo | 10/18/10 | B | B240 | 0.10 | 38.00 | Review letter form texas; e-mail C. Goodman re: same |
| | | | | | Total Task: B240 | 0.10 | 38.00 | |

Vendor/Supplier Matters

| Index | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2377960 | 904 | Cordo | 10/04/10 | B | B290 | 0.20 | 76.00 | Emails with D. Abbott and K. Higman re: contract |
| 2381264 | 904 | Cordo | 10/11/10 | B | B290 | 0.10 | 38.00 | E-mail M. Scanella re: contracts |
| 2384472 | 904 | Cordo | 10/15/10 | B | B290 | 0.10 | 38.00 | E-mail K. Higman re: contract status |
| 2387590 | 904 | Cordo | 10/20/10 | B | B290 | 0.20 | 76.00 | E-mail K. Higman re: contract (.1); e-mail I. Bonn and R. Izzard re: same (.1) |
| | | | | | Total Task: B290 | 0.60 | 228.00 | |

Court Hearings

| Index | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2382233 | 221 | Schwartz | 10/12/10 | B | B300 | 0.10 | 56.50 | Rev. 10/14 agenda |
| 2389029 | 221 | Schwartz | 10/25/10 | B | B300 | 0.10 | 56.50 | Rev. agenda letter for October 27th hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 11/17/10 17:41:14

PRO FORMA 260670        AS OF 10/31/10        INVOICE# ******

| ID | Atty | Name | Date | | PRO FORMA | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2393413 | 221 | Schwartz | 10/27/10 | B | B300 | 56.50 | 0.10 | Rev. amended agenda for 10/27 |
| 2381064 | 322 | Abbott | 10/11/10 | B | B300 | 113.00 | 0.20 | Mtg w/ Cordo re: 10/14 hearing |
| 2383344 | 322 | Abbott | 10/14/10 | B | B300 | 1,977.50 | 3.50 | Prep and attend omni hearing |
| 2390126 | 322 | Abbott | 10/26/10 | B | B300 | 113.00 | 0.20 | Mtg w/ Cordo re:omni hearing status |
| 2390569 | 546 | Fusco | 10/27/10 | B | B300 | 42.00 | 0.20 | Draft 2nd amended agenda |
| 2390570 | 546 | Fusco | 10/27/10 | B | B300 | 42.00 | 0.20 | Efile 2nd amended agenda |
| 2375331 | 597 | Campbell | 10/01/10 | B | B300 | 117.00 | 0.60 | Prep cert of counsel re omni hearing dates (2); prep order re same (.3); prep cos re same (.1) |
| 2376939 | 597 | Campbell | 10/04/10 | B | B300 | 39.00 | 0.20 | Prep cert of counsel re hearing dates for court |
| 2378775 | 597 | Campbell | 10/06/10 | B | B300 | 448.50 | 2.30 | Prep agenda (2.0); disc same w/A. Gazze (.1); edit same (2) |
| 2379600 | 597 | Campbell | 10/07/10 | B | B300 | 58.50 | 0.30 | Attn to addl agenda updates |
| 2379360 | 597 | Campbell | 10/07/10 | B | B300 | 97.50 | 0.50 | Chk docket re agenda matters (2); attn to updating agenda (3) |
| 2379371 | 597 | Campbell | 10/07/10 | B | B300 | 78.00 | 0.40 | Attn to serv omnibus hearing order (2); prep nos re same (2) |
| 2380004 | 597 | Campbell | 10/07/10 | B | B300 | 117.00 | 0.60 | Attn to agenda related pleadings |
| 2380022 | 597 | Campbell | 10/08/10 | B | B300 | 117.00 | 0.60 | Chk docket re agenda matters (2); attn to updating agenda (2); attn to retrieving addl pleadings re same (2) |
| 2380209 | 597 | Campbell | 10/08/10 | B | B300 | 546.00 | 2.80 | Attn to retrieving agenda pleadings |
| 2380219 | 597 | Campbell | 10/08/10 | B | B300 | 78.00 | 0.40 | Attn to addl agenda edits (3); disc same w/A. Gazze (.1) |
| 2381027 | 597 | Campbell | 10/11/10 | B | B300 | 39.00 | 0.20 | Chk docket re agenda matters |
| 2381190 | 597 | Campbell | 10/11/10 | B | B300 | 58.50 | 0.30 | Attn to A. Gazze's email re agenda edits (.1); attn to editing agenda (2) |
| 2381449 | 597 | Campbell | 10/12/10 | B | B300 | 643.50 | 3.30 | Attn to updating agenda (1); attn to addl serv parties re same (8); attn to prep binders re same (1.8); efile same (2); prep same for ct (2); prep svc same (2) |
| 2381958 | 597 | Campbell | 10/12/10 | B | B300 | 117.00 | 0.60 | Prep amended agenda (3); attn to edits to same (2);prep cos re same (.1) |
| 2382549 | 597 | Campbell | 10/13/10 | B | B300 | 39.00 | 0.20 | Update atty's hearing binder |
| 2382932 | 597 | Campbell | 10/13/10 | B | B300 | 175.50 | 0.90 | Prep amended agenda (2); prep cos re same (.1); efile same (2); prep svc same (2); prep same for ct (2) |
| 2383363 | 597 | Campbell | 10/14/10 | B | B300 | 175.50 | 0.90 | Prep notice of rescheduled hearing (3); prep cos re same (1); email B. Springart re serv list for same (1); efile same (2); prep serv same (2) |
| 2384911 | 597 | Campbell | 10/18/10 | B | B300 | 156.00 | 0.80 | Prep agenda |
| 2387314 | 597 | Campbell | 10/20/10 | B | B300 | 39.00 | 0.20 | Chk docket re agenda matters |
| 2388281 | 597 | Campbell | 10/22/10 | B | B300 | 175.50 | 0.90 | Chk docket re agenda matters (2); attn to agenda pleadings (.7) |
| 2388722 | 597 | Campbell | 10/25/10 | B | B300 | 565.50 | 2.90 | Editing agenda (2); prep cos re same (.1); prep binders re same (1.9); prep same for filing (.1); efile same (2); prep same for court (2); prep serv same (2) |

Case 09-10138-MFW   Doc 4344-2   Filed 11/17/10   Page 16 of 28

Nortel Networks, Inc.
63989-DIP
DATE: 11/17/10 17:41:14

| Number | Name | Staff | Date | | PRO FORMA 260670 | Hours | AS OF 10/31/10 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2389501 | Campbell | 597 | 10/26/10 | B | B300 | 0.70 | 136.50 | Prep amended agenda (.4); prep cos re same (.1); disc agenda w/A. Gazze (.1); email B. Springart re serv list for same (.1) |
| 2390408 | Campbell | 597 | 10/27/10 | B | B300 | 0.60 | 117.00 | Prep serv of agenda (.1); prep same for court (.1); prep nos re same (.2); efile same (.2) |
| 2375424 | Cordo | 904 | 10/01/10 | B | B300 | 0.90 | 342.00 | Call with S. Scaruzzi re: omnibus hearing dates (.2); discussion with D. Culver re: same (.2); call with B. Gibbon re: same (.1); call with E. Bussigl re: same (.1); call with J. Lacks re: same (.1); e-mail Cleary team re: dates; e-mail E. Campbell re: same (.1); review and sign cert of counsel (.1) |
| 2375426 | Cordo | 904 | 10/01/10 | B | B300 | 0.10 | 38.00 | Review transcript from court and e-mail Cleary team re: same |
| 2375576 | Cordo | 904 | 10/01/10 | B | B300 | 0.20 | 76.00 | Follow up call with E. Bussigl re: hearing dates (.1); call with S. Scaruzzi re: same (.1) |
| 2379086 | Cordo | 904 | 10/06/10 | B | B300 | 0.20 | 76.00 | Review e-mail from K. Legee re: court appearance (.1); respond re: same (.1) |
| 2379795 | Cordo | 904 | 10/07/10 | B | B300 | 0.20 | 76.00 | Review e-mail from D. Buell re: hearing; respond re: same (.1); review message re: same; leave message for D. Buell re; same (.1) |
| 2380351 | Cordo | 904 | 10/08/10 | B | B300 | 0.10 | 38.00 | Review email from K. Legee re; hearing time; respond re: same (.1) |
| 2380453 | Cordo | 904 | 10/08/10 | B | B300 | 0.10 | 38.00 | Call with R. Eckenrod re: video conferencing |
| 2380454 | Cordo | 904 | 10/08/10 | B | B300 | 0.30 | 114.00 | Call with K. Spearing re: dates and deadlines |
| 2380388 | Cordo | 904 | 10/08/10 | B | B300 | 0.20 | 76.00 | Review e-mail from A. Gazze re: agenda (.1); review agenda (.1) |
| 2381267 | Cordo | 904 | 10/11/10 | B | B300 | 0.10 | 38.00 | Review e-mail from S. Bianca re: agenda; respond re; same |
| 2381262 | Cordo | 904 | 10/11/10 | B | B300 | 0.10 | 38.00 | Review e-mail from M. Sercombe re: adjourning hearing; respond re: same |
| 2382353 | Cordo | 904 | 10/12/10 | B | B300 | 0.30 | 114.00 | Emails with A. Gazze, S. Bianca, and E. Bussigl re: agenda |
| 2382355 | Cordo | 904 | 10/12/10 | B | B300 | 0.20 | 76.00 | Call with A. Gazze re: revised agenda; emails with A. Gazze re: same (.1); review and revise agenda; emails with E. Bussigl re: same (.1) |
| 2382358 | Cordo | 904 | 10/12/10 | B | B300 | 0.10 | 38.00 | Various emails with E. Bussigl re: amended agenda |
| 2382359 | Cordo | 904 | 10/12/10 | B | B300 | 0.30 | 114.00 | Two calls with S. Scaruzzi re: hearing agenda (.2); emails with A. Gazze and E. Campbell re: same (.1) |
| 2382361 | Cordo | 904 | 10/12/10 | B | B300 | 0.20 | 76.00 | Hearing prep with A. Gazze |
| 2383010 | Cordo | 904 | 10/13/10 | B | B300 | 0.10 | 38.00 | Discussion with D. Abbott re: reschedule hearing |
| 2383080 | Cordo | 904 | 10/13/10 | B | B300 | 0.10 | 38.00 | Review e-mail from E. Bussigel re: hearing times; review K. Legee response re: same |
| 2383004 | Cordo | 904 | 10/13/10 | B | B300 | 0.20 | 76.00 | Review e-mail from E. Bussigl re: hearing times; leave message fro S. Scaruzzi re: same (.1); call with S. Scaruzzi re; same; Email E. Bussigl re: same (.1) |
| 2383005 | Cordo | 904 | 10/13/10 | B | B300 | 0.10 | 38.00 | Call with Laura from J. Gross chambers re: agenda |
| 2383006 | Cordo | 904 | 10/13/10 | B | B300 | 0.10 | 38.00 | Emails with A. Gazze re: amended agenda |
| 2383007 | Cordo | 904 | 10/13/10 | B | B300 | 0.10 | 38.00 | Call with E. Bussigl re: hearings |

Nortel Networks, Inc.
63989-DIP
DATE: 11/17/10 17:41:14

INVOICE# ******   AS OF 10/31/10   PRO FORMA 260670

| | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Cordo | 904 | | 10/13/10 | B | B300 | 0.20 | 76.00 | Review message from G. Stone re: hearing tomorrow (.1); call with G. Stone re: same (.1) |
| Cordo | 904 | | 10/14/10 | B | B300 | 0.50 | 190.00 | Prepare for hearing |
| Cordo | 904 | | 10/14/10 | B | B300 | 0.10 | 38.00 | Discussion with D. Abbott re: hearing/HP |
| Cordo | 904 | | 10/14/10 | B | B300 | 0.30 | 114.00 | Call with S. Scaruzzi re: hearing time (.1); review e-mail from I. Kim re: same; emails with E. Bussigl and J. Kim re: same (.1); follow up call to S. Scaruzzi re: same (.1) |
| Cordo | 904 | | 10/15/10 | B | B300 | 0.20 | 76.00 | Discussion with D. Abbott re: notice of hearing |
| Cordo | 904 | | 10/15/10 | B | B300 | 0.30 | 114.00 | Review e-mail from G. Sarbaugh re: transcript (.1); review transcript (.1); e-mail I. Qua re: same (.1) |
| Cordo | 904 | | 10/18/10 | B | B300 | 0.10 | 38.00 | Discussion with A. Gazze re: agenda |
| Cordo | 904 | | 10/18/10 | B | B300 | 0.10 | 38.00 | Review e-mail from J. Drake and A. Gazze re: agenda exhibits |
| Cordo | 904 | | 10/19/10 | B | B300 | 0.20 | 76.00 | Review e-mail from S. Bianca re: transcripts (.1); respond re: same (.1) |
| Cordo | 904 | | 10/20/10 | B | B300 | 0.30 | 114.00 | Review first day agenda for chapter 15 (.1); leave message for chambers re: court call re: same (.1); discussion with D. Abbott re: same (.1) |
| Cordo | 904 | | 10/21/10 | B | B300 | 0.20 | 76.00 | Review message from S. Scaruzzi re: hearing; e-mail C. Hare re: same (.1); review response re: same; e-mail S. Bianca re: same (.1) |
| Cordo | 904 | | 10/21/10 | B | B300 | 1.10 | 418.00 | Prep for and attend chapter 15 first day |
| Cordo | 904 | | 10/21/10 | B | B300 | 0.10 | 38.00 | Emails with L. Schweitzer and S. Bianca re: court call for hearing |
| Cordo | 904 | | 10/25/10 | B | B300 | 0.20 | 76.00 | Review emails from A. Gazze, J. Drake, and E. Taiwo re: agenda (.1); discussion with A. Gazze re: same (.1) |
| Cordo | 904 | | 10/26/10 | B | B300 | 0.10 | 38.00 | Review e-mail from J. Drake re: agenda; respond re: same |
| Cordo | 904 | | 10/26/10 | B | B300 | 0.20 | 76.00 | Call with J. Drake re: hearing |
| Cordo | 904 | | 10/26/10 | B | B300 | 0.10 | 38.00 | Call with A. Gazze re: hearing tomorrow |
| Cordo | 904 | | 10/26/10 | B | B300 | 0.30 | 114.00 | Call with T. Britt re: hearing; call with T. Britt and M. Fleming re: same (2); follow up call with M. Fleming (.1) |
| Cordo | 904 | | 10/26/10 | B | B300 | 0.50 | 190.00 | Emails with J. Drake and A. Gazze re: amended agenda (.1); emails re: cert of counsel and amended agenda (.3); call with A. Gazze re: amended agenda (.1) |
| Cordo | 904 | | 10/27/10 | B | B300 | 0.10 | 38.00 | Review e-mail from D. Sloan re: hearing; respond re: same |
| Cordo | 904 | | 10/27/10 | B | B300 | 0.10 | 38.00 | Review message from S. Scaruzzi re: hearing (.1); e-mail R. Fusso and A. Gazze re: same (.1); review agenda; e-mail R. Fusso and A. Gazze re: same (.1) |
| Gazze | 948 | | 10/05/10 | B | B300 | 0.10 | 27.00 | Review and edit October 14 agenda; review e-mail from E. Busigel re: same; e-mail E. Taiwo re: same |
| Gazze | 948 | | 10/06/10 | B | B300 | 0.70 | 189.00 | Review and edit agenda for October 14 hearing; various e-mails w/ E. Taiwo et al re: same |
| Gazze | 948 | | 10/07/10 | B | B300 | 0.50 | 135.00 | Edit agenda for October 14 hearing; e-mails to E. Campbell re: same |

Record numbers (left margin): 2383008, 2383660, 2383661, 2383665, 2384478, 2384485, 2385960, 2385954, 2386774, 2387478, 2388051, 2388039, 2388044, 2389199, 2390280, 2390277, 2390284, 2390271, 2390275, 2390876, 2390874, 2378392, 2379070, 2379785

Nortel Networks, Inc.
63989-DIP
DATE: 11/17/10 17:41:14

INVOICE# ******      AS OF 10/31/10      PRO FORMA 260670

| Invoice# | No. | Timekeeper | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2380457 | 948 | Gazze | 10/08/10 | B | B300 | 0.50 | 135.00 | Review and edit agenda for Oct. 14 hearing; various e-mails to E. Taiwo et. al. re: same |
| 2381339 | 948 | Gazze | 10/11/10 | B | B300 | 0.50 | 135.00 | Review and edit agenda for Oct 14 hearing |
| 2382322 | 948 | Gazze | 10/12/10 | B | B300 | 0.30 | 81.00 | Hearing preparation |
| 2381948 | 948 | Gazze | 10/12/10 | B | B300 | 0.50 | 135.00 | Review and edit Oct 14 agenda; various e-mails re: same |
| 2382343 | 948 | Gazze | 10/12/10 | B | B300 | 0.70 | 189.00 | Review and edit amended agenda for Oct 14 hearing; various e-mails re: same |
| 2382947 | 948 | Gazze | 10/13/10 | B | B300 | 0.20 | 54.00 | Review amended agenda for Oct 14 hearing |
| 2382949 | 948 | Gazze | 10/13/10 | B | B300 | 0.30 | 81.00 | Hearing preparation |
| 2383335 | 948 | Gazze | 10/14/10 | B | B300 | 1.10 | 297.00 | Hearing preparation |
| 2383338 | 948 | Gazze | 10/14/10 | B | B300 | 2.20 | 594.00 | Attendance at hearing |
| 2385867 | 948 | Gazze | 10/18/10 | B | B300 | 0.40 | 108.00 | Review agenda for Oct 27 hearing; e-mail to E. Taiwo et al re: same; review e-mail from J. Drake and revise agenda accordingly |
| 2386058 | 948 | Gazze | 10/19/10 | B | B300 | 0.10 | 27.00 | Review e-mail from E. Busigel re: agenda for Oct 27 hearing; edit agenda accordingly |
| 2388395 | 948 | Gazze | 10/22/10 | B | B300 | 0.20 | 54.00 | Edit agenda for Oct 27 hearing and e-mail to E. Taiwo et al re: same |
| 2389101 | 948 | Gazze | 10/25/10 | B | B300 | 0.20 | 54.00 | Review e-mails re: amended agenda for Oct. 27 hearing |
| 2388851 | 948 | Gazze | 10/25/10 | B | B300 | 0.50 | 135.00 | Review and edit agenda for Oct 27 hearing; e-mails to E. Taiwo re: same |
| 2390250 | 948 | Gazze | 10/26/10 | B | B300 | 0.80 | 216.00 | Review amended agenda for Oct 27 hearing; various calls and e-mails w/ T. Britt and J. Drake re: same |
| 2390251 | 948 | Gazze | 10/26/10 | B | B300 | 0.80 | 216.00 | Hearing preparation |
| 2390488 | 948 | Gazze | 10/27/10 | B | B300 | 0.20 | 54.00 | Review amended agenda re: cancelled hearing; various e-mails and call J. Luton re: same |
| | | | Total Task: | | B300 | 46.20 | 13,155.00 | |

Claims Objections and Administration

| Invoice# | No. | Timekeeper | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2381004 | 221 | Schwartz | 10/11/10 | B | B310 | 0.20 | 113.00 | Rev. 15th Omnibus Objection to Claims |
| 2381005 | 221 | Schwartz | 10/11/10 | B | B310 | 0.20 | 113.00 | Rev. Claims Settlement Motion |
| 2383783 | 322 | Abbott | 10/15/10 | B | B310 | 0.10 | 56.50 | Mtg w/ Donilon re: status of claims |
| 2384379 | 322 | Abbott | 10/15/10 | B | B310 | 0.50 | 282.50 | Correspondence w/ Buell re: pension claim issue(.1); mtg w/ Culver re: same(.4) |
| 2381822 | 381 | Donilon | 10/04/10 | B | B310 | 0.30 | 132.00 | Email's from/to R. Boris re: claims reconciliation information/calls. |
| 2382017 | 381 | Donilon | 10/05/10 | B | B310 | 0.80 | 352.00 | Review claims reconciliation information/issues. |
| 2382021 | 381 | Donilon | 10/05/10 | B | B310 | 0.10 | 44.00 | Email from R. Boris re: updated claims reconciliation information. |
| 2382045 | 381 | Donilon | 10/05/10 | B | B310 | 0.70 | 308.00 | Telephone call with R. Boris re: claims reconciliation/update, status and issues. |

Nortel Networks, Inc.
63989-DIP
DATE: 11/17/10 17:41:14

INVOICE# ******   AS OF 10/31/10   PRO FORMA 260670

| ID | Code | Name | Date | B | B310 | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2382047 | 381 | Donlon | 10/05/10 | B | B310 | 1.10 | 484.00 | Research re: rejection claim issue. |
| 2387240 | 381 | Donlon | 10/11/10 | B | B310 | 0.10 | 44.00 | Email from H. Uribe re: claims reconciliation information. |
| 2387242 | 381 | Donlon | 10/11/10 | B | B310 | 0.10 | 44.00 | Email to R. Boris re: claims reconciliation information. |
| 2387243 | 381 | Donlon | 10/11/10 | B | B310 | 0.10 | 44.00 | Email from R. Boris re: claims reconciliation information. |
| 2387343 | 381 | Donlon | 10/15/10 | B | B310 | 0.30 | 132.00 | Meet w/D. Abbott re: claims reconciliation/update and status. |
| 2387344 | 381 | Donlon | 10/15/10 | B | B310 | 0.30 | 132.00 | Meet w/W. Alleman re: claim issue/research. |
| 2390636 | 381 | Donlon | 10/18/10 | B | B310 | 0.20 | 88.00 | Emails w/W. Alleman re: claims research. |
| 2395998 | 381 | Donlon | 10/27/10 | B | B310 | 0.30 | 132.00 | Meet w/W. Alleman re: claim research issue. |
| 2380390 | 597 | Campbell | 10/08/10 | B | B310 | 0.50 | 97.50 | Prep 15th omni obj claims for filing (.2);  efile same (.3) |
| 2380259 | 597 | Campbell | 10/08/10 | B | B310 | 0.40 | 78.00 | Attn to email re 15th omni obj claims (.1);  prep notice re same (.3) |
| 2381155 | 597 | Campbell | 10/11/10 | B | B310 | 0.30 | 58.50 | Prep affid of serv re di 4126 and 4127 for  filing (.1); efile same (.2) |
| 2381067 | 597 | Campbell | 10/11/10 | B | B310 | 0.30 | 58.50 | Prep affid of serv re notice of transfer of  claim re di 4096 for filing (.1); efile same (.2) |
| 2382771 | 597 | Campbell | 10/13/10 | B | B310 | 0.30 | 58.50 | Prep affid of serv re notice of transfer re  di 4016 for filing (.1); efile same (2) |
| 2382778 | 597 | Campbell | 10/13/10 | B | B310 | 0.30 | 58.50 | Prep affid of serv re notice of transfer re  di 3974 for filing (.1); efile same (2) |
| 2383530 | 597 | Campbell | 10/14/10 | B | B310 | 0.70 | 136.50 | Prep serv re fourteenth omni obj claims (.2);  prep serv re order approving stip resolving  Demel claim (.2); prep nos re both (.3) |
| 2385476 | 597 | Campbell | 10/18/10 | B | B310 | 0.30 | 58.50 | Prep affid of serv re di 4163 for filing (.1);  efile same (.2) |
| 2390518 | 597 | Campbell | 10/27/10 | B | B310 | 0.40 | 78.00 | Attn to order approving settlement procedures  re certain avoidance claims (.1); prep svc  same on core list (.2); email epiq re serv  on addl parties (.1) |
| 2379832 | 900 | Fights | 10/07/10 | B | B310 | 0.10 | 34.00 | Call with A. Cordo re omnibus objection issue |
| 2377076 | 904 | Cordo | 10/01/10 | B | B310 | 0.10 | 38.00 | Review e-mail from S. Bianca re: claims;  respond re: same |
| 2377629 | 904 | Cordo | 10/02/10 | B | B310 | 0.20 | 76.00 | Review e-mail from J. Drake re: service of  objections (.1); respond re: same (.1) |
| 2377772 | 904 | Cordo | 10/04/10 | B | B310 | 0.20 | 76.00 | Review message from J. Drake re: service  (.1); call with J. Drake re: same (.1) |
| 2377773 | 904 | Cordo | 10/04/10 | B | B310 | 0.30 | 114.00 | E-mail D. Goodman re: vendor (.1); review response re:  same; respond re: same (.1); emails with J. Drake  and C Condlin re; same (.1) |
| 2379075 | 904 | Cordo | 10/06/10 | B | B310 | 0.10 | 38.00 | Review e-mail from C. Condlin re: claims objection;  respond re: same |
| 2379084 | 904 | Cordo | 10/06/10 | B | B310 | 0.20 | 76.00 | Review message from T. Gaa re: claims objection (.1);  e-mail cleary team re: same; review response re: same (.1) |
| 2379887 | 904 | Cordo | 10/07/10 | B | B310 | 0.30 | 114.00 | Review e-mail from S. Bianca re: claims issue (.1);  research and respond re: same (2) |
| 2379804 | 904 | Cordo | 10/07/10 | B | B310 | 0.40 | 152.00 | Review 15th Omnibus objection (.3); e-mail R.  Baik re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/17/10 17:41:14

INVOICE# ******   AS OF 10/31/10   PRO FORMA 260670

| Invoice | | | Date | | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2379805 | 904 | Cordo | 10/07/10 | B | B310 | 0.10 | 38.00 | Review message from J. Howell re: GN Sub; e-mail Cleary claims team re: same |
| 2379801 | 904 | Cordo | 10/07/10 | B | B310 | 0.10 | 38.00 | Review letter from claimant re: 14th omnibus objection; e-mail A. Randozzo re: same |
| 2380341 | 904 | Cordo | 10/08/10 | B | B310 | 0.50 | 190.00 | Final review and filing of 15th omnibus objection |
| 2380352 | 904 | Cordo | 10/08/10 | B | B310 | 0.10 | 38.00 | Emnails with B. Hunt re: service and timing |
| 2380354 | 904 | Cordo | 10/08/10 | B | B310 | 0.10 | 38.00 | Call with S. Bianca re: claims questions |
| 2380368 | 904 | Cordo | 10/08/10 | B | B310 | 0.10 | 38.00 | Email epiq re: service of upcoming filings |
| 2380360 | 904 | Cordo | 10/08/10 | B | B310 | 0.20 | 76.00 | Review e-mail from A. Randozzo re: objection timing (.1); review response from B. Hunt re: same; respond re: same (.1) |
| 2380371 | 904 | Cordo | 10/08/10 | B | B310 | 0.10 | 38.00 | Call with R. Baik re: omni 15 |
| 2381269 | 904 | Cordo | 10/11/10 | B | B310 | 0.20 | 76.00 | Draft motion for leave to file a late reply (.1); follow up call with S. Bianca re; same (.1) |
| 2381265 | 904 | Cordo | 10/11/10 | B | B310 | 0.20 | 76.00 | Review e-mail from S. Lo re: response to objection (.1); respond re: same (.1) |
| 2382356 | 904 | Cordo | 10/12/10 | B | B310 | 0.10 | 38.00 | Call with J. Drake re: claims objections |
| 2385966 | 904 | Cordo | 10/18/10 | B | B310 | 0.10 | 38.00 | E-mail Ceary claims team re: request for extension |
| 2385951 | 904 | Cordo | 10/18/10 | B | B310 | 0.30 | 114.00 | Review e-mail from A. Lane re: taxes (.1); research re: same (.1); e-mail A. Cereco re: same (.1) |
| 2385956 | 904 | Cordo | 10/18/10 | B | B310 | 0.10 | 38.00 | Call with H. Crabtree re: 15th omni objection |
| 2386753 | 904 | Cordo | 10/19/10 | B | B310 | 0.30 | 114.00 | Review message from S. Bianca re: claims (.1); call with S. Bianca re: same (.2) |
| 2386775 | 904 | Cordo | 10/19/10 | B | B310 | 0.10 | 38.00 | Emails with A. Cereco re: tax claims |
| 2386776 | 904 | Cordo | 10/19/10 | B | B310 | 0.20 | 76.00 | Emails with A. Randozzo and S. Bianca re:  extension of claims deadline |
| 2386819 | 904 | Cordo | 10/19/10 | B | B310 | 0.20 | 76.00 | Review e-mail from R. Baik re: page limit; respond re: same (.1) review response re; same and respond re: same (.1) |
| 2386770 | 904 | Cordo | 10/19/10 | B | B310 | 0.20 | 76.00 | Review message A. Cereco re: tax issue (.1); call with A. cereco re: same; e-mail A. Lane re: same (.1) |
| 2387589 | 904 | Cordo | 10/20/10 | B | B310 | 0.20 | 76.00 | Call with S. Bianca re: claims objections |
| 2387593 | 904 | Cordo | 10/20/10 | B | B310 | 0.10 | 38.00 | Call with S. Bianca re: claims issues |
| 2387594 | 904 | Cordo | 10/20/10 | B | B310 | 0.20 | 76.00 | Review e-mail from A. Lane re: taxes (.1); discussion with D. Abbott re: same (.1) |
| 2387480 | 904 | Cordo | 10/20/10 | B | B310 | 0.10 | 38.00 | E-mail T. Gaa re: objection deadline extension |
| 2387487 | 904 | Cordo | 10/20/10 | B | B310 | 0.30 | 114.00 | Review message from T. Gaa re: 15th omni (.1); call with T. Gaa re: same (.1); e-mail cleary claims team re: same (.1) |
| 2389203 | 904 | Cordo | 10/25/10 | B | B310 | 0.20 | 76.00 | Review fax with response to 15th omni (.1); e-mail Cleary claims team re: same (.1) |

Nortel Networks, Inc.
69989-DIP
DATE: 11/17/10 17:41:14

PRO FORMA 260670     AS OF 10/31/10     INVOICE# ******

| ID | Name | Num | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2389168 | Cordo | 904 | 10/25/10 | B | B310 | 0.20 | 76.00 | Review e-mail from A. Cereco re: priority (.1); respond re: same (.1) |
| 2389182 | Cordo | 904 | 10/25/10 | B | B310 | 0.20 | 76.00 | Call with counsel for Tannberg Canada re: extension (.1); e-mail Cleary claims team re: same; review response re: same (.1) |
| 2390871 | Cordo | 904 | 10/27/10 | B | B310 | 0.50 | 190.00 | Review e-mail from J. Howell re: claims (.1); research re: same (.1); respond re: same (.1); call with J. Howell re: same (.1); E-mail Cleary re: same (.1) |
| 2391486 | Cordo | 904 | 10/28/10 | B | B310 | 0.30 | 114.00 | Review e-mail from C. ONeil re: disclosures (.1); e-mail D. Abbott re: same; review response re: same (.1); review additional emails from C. ONeill (.1) |
| 2389117 | Gazze | 948 | 10/25/10 | B | B310 | 0.20 | 54.00 | Call from L. Lipner re: cross border protocol |
| 2384384 | Alleman, Jr. | 964 | 10/15/10 | B | B310 | 3.20 | 752.00 | Research claims issues re: termination charge in rejected executory contract |
| 2385858 | Alleman, Jr. | 964 | 10/18/10 | B | B310 | 2.90 | 681.50 | Review cases re: termination fee issues with vendor; e-mail G. Donilon |
| 2386672 | Alleman, Jr. | 964 | 10/19/10 | B | B310 | 1.30 | 305.50 | Research DE law re: termination fees |
| 2390632 | Alleman, Jr. | 964 | 10/27/10 | B | B310 | 0.30 | 70.50 | Office conf. with G. Donilon re: termination fee issues |
| | | | | Total Task: | B310 | 24.30 | 7,893.00 | |

Plan and Disclosure Statement

| ID | Name | Num | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2390868 | Cordo | 904 | 10/27/10 | B | B320 | 0.10 | 38.00 | Review message from K. Hailey; return call re: same |
| | | | | Total Task: | B320 | 0.10 | 38.00 | |

Litigation/Adversary Proceedings

| ID | Name | Num | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2380805 | Culver | 203 | 10/01/10 | B | B330 | 3.10 | 1,751.50 | Attention to preference complains and email MNAT team re same (1.0); email B. Gibbon and A. Cordo re pretrial for international defts (.1); email A. Gazze re pref action mtn and exemplars re same (.4); email w/E. Campbell re summonses and ADR forms (.1); multiple emails to M. Hall re preference complaints (.2); email Galvan re international service issue (.1); email A. Gazze re hearing dates/mtn re foreign complaint service (.1) and follow up email w/B. Gibbon re same (.2); review complaints/exhibits and draft letters (.6); email w/B. Gibbon re summons (multiple defts) (.1) and follow up w/A. Gazze re same and service of summonses (.2) |
| 2380808 | Culver | 203 | 10/01/10 | B | B330 | 0.50 | 282.50 | Research re joinder of adversary proceeding and objection |
| 2380827 | Culver | 203 | 10/01/10 | B | B330 | 0.20 | 113.00 | Email w/A. Cordo re adv. complaint issue and conf w/M. Harvey re same |
| 2380982 | Culver | 203 | 10/04/10 | B | B330 | 0.10 | 56.50 | Conf w/A. Gazze re service/summonses |
| 2380987 | Culver | 203 | 10/04/10 | B | B330 | 1.50 | 847.50 | Additional revisions to procedures motion and email J. Sherret re same |
| 2380988 | Culver | 203 | 10/04/10 | B | B330 | 0.20 | 113.00 | Call w/J. Sherret re procedures motion |
| 2380989 | Culver | 203 | 10/04/10 | B | B330 | 0.10 | 56.50 | Additional email w/J. Sherret re procedures motion |
| 2380992 | Culver | 203 | 10/04/10 | B | B330 | 0.10 | 56.50 | Email w/J. Sherret re procedures motion question and follow up email to S. Brostoff re same |

Nortel Networks, Inc.
63989-DIP
DATE: 11/17/10 17:41:14

PRO FORMA 260670

AS OF 10/31/10

INVOICE# ******

| | 203 | Culver | | B | | B330 | | | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2381029 | 203 | Culver | 10/04/10 | B | | B330 | 3.20 | 1,808.00 | Call/email to B. Gibbon re complaints (.1); attention to filing complaints and multiple conferences w/E. Campbell re same (2.7); multiple calls w/Clerk re complaints (.3); email/conf w/A. Gazze re summonses (.1) |
| 2381036 | 203 | Culver | 10/04/10 | B | | B330 | 0.10 | 56.50 | Email w/J. Drake and J. Sherret re procedures |
| 2381038 | 203 | Culver | 10/04/10 | B | | B330 | 0.50 | 282.50 | Call w/J. Drake and J. Sherret re settlement procedure |
| 2381040 | 203 | Culver | 10/04/10 | B | | B330 | 0.70 | 395.50 | Edit settlement procedures motion |
| 2381047 | 203 | Culver | 10/04/10 | B | | B330 | 0.10 | 56.50 | Email w/B. Gibbon re service of summons |
| 2394246 | 203 | Culver | 10/05/10 | B | | B330 | 0.10 | 56.50 | Conf w/E. Campbell re service of preference complaints |
| 2394309 | 203 | Culver | 10/05/10 | B | | B330 | 0.10 | 56.50 | Email J. Sherret and J. Drake re procedures motion exemplars |
| 2394316 | 203 | Culver | 10/05/10 | B | | B330 | 0.10 | 56.50 | Conf w/M. Hall re service/26(f) letters |
| 2394331 | 203 | Culver | 10/05/10 | B | | B330 | 1.00 | 565.00 | Tend to issues re service of complaints and summonses |
| 2394336 | 203 | Culver | 10/05/10 | B | | B330 | 0.10 | 56.50 | Conf w/E. Campbell re foreign defendant service |
| 2394341 | 203 | Culver | 10/05/10 | B | | B330 | 0.10 | 56.50 | Call to Clerk re foreign complaints certification |
| 2394357 | 203 | Culver | 10/05/10 | B | | B330 | 0.80 | 452.00 | Call w/Cleary preference team (R. Borris, N. Forrest and B. Gibbon) re filings |
| 2394365 | 203 | Culver | 10/05/10 | B | | B330 | 0.20 | 113.00 | Call w/Int'l process server (.1) and email B. Gibbon re same (.1) |
| 2394375 | 203 | Culver | 10/05/10 | B | | B330 | 0.40 | 226.00 | Review/revise COS re summonses |
| 2394393 | 203 | Culver | 10/05/10 | B | | B330 | 1.40 | 791.00 | Complete review of preference packages |
| 2394396 | 203 | Culver | 10/05/10 | B | | B330 | 0.20 | 113.00 | Conf w/A. Cordo re settlement procedures/complaint filings |
| 2382873 | 203 | Culver | 10/08/10 | B | | B330 | 0.10 | 56.50 | Email w/Drake re procedures motion |
| 2382877 | 203 | Culver | 10/08/10 | B | | B330 | 0.10 | 56.50 | Call w/Lacks re foreign defendants |
| 2382878 | 203 | Culver | 10/08/10 | B | | B330 | 0.10 | 56.50 | Conf/email w/A. Cordo re defendant inquiry |
| 2382884 | 203 | Culver | 10/08/10 | B | | B330 | 0.10 | 56.50 | Review emails from J. Sherret/J. Drake re settlement procedures motion |
| 2382885 | 203 | Culver | 10/08/10 | B | | B330 | 0.10 | 56.50 | Conf w/A. Cordo re procedures motion |
| 2382888 | 203 | Culver | 10/08/10 | B | | B330 | 0.10 | 56.50 | Call from/email to K. Roberts re preferences |
| 2382889 | 203 | Culver | 10/08/10 | B | | B330 | 0.10 | 56.50 | Email w/J. Kim re registered agent search and follow up w/A. Poppiti re same |
| 2382754 | 203 | Culver | 10/11/10 | B | | B330 | 0.10 | 56.50 | Email w/A. Poppiti re agent search |
| 2382755 | 203 | Culver | 10/11/10 | B | | B330 | 0.20 | 113.00 | Call w/K. Roberts re defendant names |
| 2382757 | 203 | Culver | 10/11/10 | B | | B330 | 0.20 | 113.00 | Review results re registered agents and email  J. Kim re same |
| 2382758 | 203 | Culver | 10/11/10 | B | | B330 | 0.10 | 56.50 | Conf w/A. Poppiti re registered agents |
| 2382765 | 203 | Culver | 10/11/10 | B | | B330 | 0.10 | 56.50 | Email w/Vanek re pref discovery issue |
| 2382921 | 203 | Culver | 10/12/10 | B | | B330 | 0.10 | 56.50 | Conf w/A. Cordo re preferences |

Nortel Networks, Inc.
63989-DIP
DATE: 11/17/10 17:41:14

PRO FORMA 260670     AS OF 10/31/10     INVOICE# ******

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2382924 | 203 | Culver | 10/12/10 | B | B330 | 0.10 | 56.50 | Email w/A. Gazze re foreign defendant motion |
| 2382926 | 203 | Culver | 10/12/10 | B | B330 | 0.20 | 113.00 | Call from B. Gibbon re initial disclosures |
| 2382929 | 203 | Culver | 10/12/10 | B | B330 | 0.20 | 113.00 | Email w/Lacks re service status |
| 2382931 | 203 | Culver | 10/12/10 | B | B330 | 0.10 | 56.50 | Email to A. Gazze re foreign defendant service |
| 2394462 | 203 | Culver | 10/13/10 | B | B330 | 0.10 | 56.50 | Email w/K. Roberts re add'l preferences |
| 2394484 | 203 | Culver | 10/13/10 | B | B330 | 0.50 | 282.50 | Email from/to Sherret re preference settlement and follow up re same |
| 2394505 | 203 | Culver | 10/18/10 | B | B330 | 0.30 | 169.50 | Review rejection of service and emails w/J. Lacks re same |
| 2394519 | 203 | Culver | 10/18/10 | B | B330 | 0.20 | 113.00 | Call w/Sherret re settlement agreement |
| 2394398 | 203 | Culver | 10/20/10 | B | B330 | 0.10 | 56.50 | Call w/J. Lacks re preference issue |
| 2394603 | 203 | Culver | 10/22/10 | B | B330 | 0.10 | 56.50 | Email from J. Galvan re preference complaints |
| 2394607 | 203 | Culver | 10/22/10 | B | B330 | 0.10 | 56.50 | Email from/to J. Lacks re service issue |
| 2394609 | 203 | Culver | 10/22/10 | B | B330 | 0.10 | 56.50 | Review correspondence from B. Monro re Pico Atlanta |
| 2394611 | 203 | Culver | 10/22/10 | B | B330 | 0.10 | 56.50 | Email M. Vanek re Pico Atlanta response |
| 2394614 | 203 | Culver | 10/22/10 | B | B330 | 0.10 | 56.50 | Email to B. Monro re Pico Atlanta |
| 2394619 | 203 | Culver | 10/22/10 | B | B330 | 0.20 | 113.00 | Email w/J. Lacks re service issue and follow up re same |
| 2394417 | 203 | Culver | 10/26/10 | B | B330 | 0.50 | 282.50 | Conf w/A. Cordo re relationship check/2014 disclosures |
| 2394443 | 203 | Culver | 10/28/10 | B | B330 | 0.20 | 113.00 | Multiple emails w/M. Vanek re Pico |
| 2394573 | 203 | Culver | 10/29/10 | B | B330 | 0.30 | 169.50 | Email K. Roberts re relationship review |
| 2394579 | 203 | Culver | 10/29/10 | B | B330 | 1.10 | 621.50 | Tend to 2014 relationships review and follow up re same |
| 2394592 | 203 | Culver | 10/29/10 | B | B330 | 0.20 | 113.00 | Email J. Hoover re 2014 relationships |
| 2390146 | 221 | Schwartz | 10/26/10 | B | B330 | 0.20 | 113.00 | Rev. avoidance procedures certification of counsel |
| 2384498 | 322 | Abbott | 10/15/10 | B | B330 | 0.10 | 56.50 | Mtg w/ Culver, Cordo re: preference actions |
| 2378325 | 546 | Fusco | 10/05/10 | B | B330 | 0.60 | 126.00 | Edit summons; confer w E Campbell re same |
| 2376814 | 594 | Conway | 10/04/10 | B | B330 | 0.30 | 63.00 | Discuss status of filing and filing procedures re complaints w/E. Campbell |
| 2378295 | 594 | Conway | 10/05/10 | B | B330 | 0.20 | 42.00 | Assist E. Campbell w/summons preparation |
| 2378134 | 594 | Conway | 10/05/10 | B | B330 | 0.10 | 21.00 | Discuss issuance of summons w/E. Campbell |
| 2375168 | 597 | Campbell | 10/01/10 | B | B330 | 5.30 | 1,033.50 | Attn to prep of various summons, cos and adr forms for various preference actions |
| 2376584 | 597 | Campbell | 10/04/10 | B | B330 | 1.50 | 292.50 | Attn to pleadings re complaints to be filed |
| 2377861 | 597 | Campbell | 10/04/10 | B | B330 | 5.60 | 1,092.00 | Attn to preparing numerous complaints for filing (.8); efiling same (4.8) |
| 2378053 | 597 | Campbell | 10/05/10 | B | B330 | 0.40 | 78.00 | Disc and p/c w/D. Culver re complaints and summons (.1); attn to same w/respect to serv issues (.2); disc same w/A. Gazze (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/17/10 17:41:14

INVOICE# ******    AS OF 10/31/10    PRO FORMA 260670

| Name | No. | Invoice# | Date | B | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Campbell | 597 | 2378147 | 10/05/10 | B | B330 | 1.40 | 273.00 | Prep summons for various adv proc for filing (.3); efile same (.8); prep same for serv (.3) |
| Campbell | 597 | 2378087 | 10/05/10 | B | B330 | 3.90 | 760.50 | Attn to editing certs of serv re summons (.5); attn to editing summons re same (.9); attn to efiling same (2.5) |
| Campbell | 597 | 2380251 | 10/08/10 | B | B330 | 0.40 | 78.00 | Attn to email re preference procedures mtn (.1); prep notice re same (.3) |
| Campbell | 597 | 2388945 | 10/25/10 | B | B330 | 0.30 | 58.50 | Prep alias summons re STMicroelectronics |
| Campbell | 597 | 2390033 | 10/26/10 | B | B330 | 0.50 | 97.50 | Prep cert of counsel re settlement re avoidance claims for filing (.1); efile same (.2); prep same for court (.2) |
| Campbell | 597 | 2389659 | 10/26/10 | B | B330 | 1.50 | 292.50 | Prep summons for various preference actions |
| Campbell | 597 | 2389496 | 10/26/10 | B | B330 | 0.30 | 58.50 | Prep alias summons re CSWL |
| Campbell | 597 | 2389778 | 10/26/10 | B | B330 | 0.30 | 58.50 | Prep affid of serv re Maritz Canada for filing (.1); efile same (2) |
| Campbell | 597 | 2391277 | 10/28/10 | B | B330 | 0.50 | 97.50 | Prep summons for various preference actions |
| Campbell | 597 | 2391801 | 10/29/10 | B | B330 | 0.70 | 136.50 | Attn to email from A. Cordo re discovery (.1); prep nos re discovery (.2); efile same (.2); prep svc of discovery (2) |
| Campbell | 597 | 2391804 | 10/29/10 | B | B330 | 0.40 | 78.00 | Disc alias summons w/D. Culver (.1); prep same for filing (.1); efile same (2) |
| Poppiti | 642 | 2381144 | 10/11/10 | B | B330 | 2.00 | 420.00 | Corporate legal research; performed a check with the Secretary of State of Delaware to determine the names and addresses of the registered agent and principal place of business of 60 entities |
| Cordo | 904 | 2377012 | 10/01/10 | B | B330 | 0.20 | 76.00 | Review e-mail from B. Gibbon re: pref; review review from D. Culver re: same (.1); emails with A. Gazze re: same (.1) |
| Cordo | 904 | 2377071 | 10/01/10 | B | B330 | 0.10 | 38.00 | Emails J. Kim re: soft copies of documents for preference documents |
| Cordo | 904 | 2375423 | 10/01/10 | B | B330 | 0.30 | 114.00 | Review emails from D. Culver re: pref scheduling motions (.1); review e-mail from D. Culver re: pref actions and timing (1); respond re: same; review e-mail from D. Culver re: same; review B. Gibbon response re: same; respond re: same (1) |
| Cordo | 904 | 2377767 | 10/04/10 | B | B330 | 0.10 | 38.00 | Review e-mail from J. Lacks re: pre trial conf dates; respond re: same |
| Cordo | 904 | 2377781 | 10/04/10 | B | B330 | 0.10 | 38.00 | Emails with T. Britt re: service of motions |
| Cordo | 904 | 2377782 | 10/04/10 | B | B330 | 0.20 | 76.00 | Emails with C. Condlin re: AR Recovery |
| Cordo | 904 | 2377783 | 10/04/10 | B | B330 | 0.20 | 76.00 | Review e-mail from D. Culver re: claims objections (.1); e-mail S. Bianca re: same (.1) |
| Cordo | 904 | 2377785 | 10/04/10 | B | B330 | 0.20 | 76.00 | Emails with J. Drake re: service timing for upcoming motions |
| Cordo | 904 | 2377786 | 10/04/10 | B | B330 | 0.10 | 38.00 | Call with E. Bussigl re: settlement procedures |
| Cordo | 904 | 2377787 | 10/04/10 | B | B330 | 0.20 | 76.00 | Emails and discussions with A. Gazze re: preferences (.1); discussion with D. Culver re; same (.1) |
| Cordo | 904 | 2378580 | 10/05/10 | B | B330 | 0.20 | 76.00 | Call with J. Sherret re: settlement procedures motion |
| Cordo | 904 | 2378602 | 10/05/10 | B | B330 | 0.20 | 76.00 | Call with J. Sherret re: preference actions (.1); e-mail epiq re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/17/10 17:41:14

PRO FORMA 260670          AS OF 10/31/10          INVOICE# ******

| ID | Code | Name | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2378582 | 904 | Cordo | 10/05/10 | B | B330 | 0.20 | 76.00 | Discussion with D. Culver re: service; |
| 2379083 | 904 | Cordo | 10/06/10 | B | B330 | 0.20 | 76.00 | Emails with J. Sherret re: preference order and examples |
| 2379087 | 904 | Cordo | 10/06/10 | B | B330 | 0.10 | 38.00 | Research re: preference actions |
| 2379088 | 904 | Cordo | 10/06/10 | B | B330 | 0.60 | 228.00 | Call with J. Sherret re: preferences (2); discussion with D. Culver re: same(2); discussion with S. Brostoff re: same (2) |
| 2380357 | 904 | Cordo | 10/08/10 | B | B330 | 0.10 | 38.00 | Discussion with D. Culver re: preference service/Cleary contacts |
| 2380342 | 904 | Cordo | 10/08/10 | B | B330 | 0.10 | 38.00 | Call with J. Sherret re: filing of preference motion |
| 2380347 | 904 | Cordo | 10/08/10 | B | B330 | 0.10 | 38.00 | Review message from Sanjay re: nortel preferences; leave message re: same |
| 2380484 | 904 | Cordo | 10/08/10 | B | B330 | 0.20 | 76.00 | Final review and revision of preference settlement motion |
| 2380364 | 904 | Cordo | 10/08/10 | B | B330 | 0.10 | 38.00 | Follow up call with J. Sherret re: service |
| 2380370 | 904 | Cordo | 10/08/10 | B | B330 | 0.10 | 38.00 | Call with J. Sherret re: pref motion |
| 2384509 | 904 | Cordo | 10/15/10 | B | B330 | 0.20 | 76.00 | Discussion with D. Abbott and D. Culver re: preferences |
| 2384473 | 904 | Cordo | 10/15/10 | B | B330 | 0.20 | 76.00 | Discussion with D. Culver re: preferences |
| 2388042 | 904 | Cordo | 10/21/10 | B | B330 | 0.20 | 76.00 | Review rejection of service of process (.1); discuss same with D. Culver (.1) |
| 2388533 | 904 | Cordo | 10/22/10 | B | B330 | 0.30 | 114.00 | Review e-mail from S. Bianca re: discovery (.1); research re: same (.1); respond re: same; call with S. Bianca re: same (.1) |
| 2389165 | 904 | Cordo | 10/25/10 | B | B330 | 0.20 | 76.00 | Review e-mail from B. Gibbon re: pre trial conference date (.1); respond re: same (.1) |
| 2390012 | 904 | Cordo | 10/25/10 | B | B330 | 0.30 | 114.00 | Emails with B. Gibbon re: hearing dates (2); emails with D. Culver re: same (.1) |
| 2389174 | 904 | Cordo | 10/25/10 | B | B330 | 0.10 | 38.00 | Review emails from D. Culver and B. Gibbon re: wave two defendants |
| 2390278 | 904 | Cordo | 10/26/10 | B | B330 | 0.60 | 228.00 | E-mail D. Culver re: pre trial hearing dates; research re: same (.1); leave message for court re: same (.1); e-mail E. Campbell and A. Gazza re: same (.1); discussion with D. Culver re: claims and pref issues (.3) |
| 2390264 | 904 | Cordo | 10/26/10 | B | B330 | 0.20 | 76.00 | Review e-mail from J. Philbrick re: preferences; respond re: same (.1); discussion with D. Culver re: same (.1) |
| 2390269 | 904 | Cordo | 10/26/10 | B | B330 | 0.50 | 190.00 | Discussion with D. Culver re: preferences and 2014 discursions (.2); research re: same (.3) |
| 2390875 | 904 | Cordo | 10/27/10 | B | B330 | 0.10 | 38.00 | Call with counsel for Mercury Americas; |
| 2391484 | 904 | Cordo | 10/28/10 | B | B330 | 0.40 | 152.00 | Review e-mail from D. Culver re: 2014 disclosures (.1); research re: same (2); respond re: same (.1) |
| 2391828 | 904 | Cordo | 10/29/10 | B | B330 | 0.40 | 152.00 | Review final discovery and notice (2); call with M. Fleming re: same (.1); emails with Committee re: same (.1) |
| 2375840 | 924 | Harvey | 10/01/10 | B | B330 | 0.70 | 213.50 | Research regarding complaints with claims objection components for D. Culver. |
| 2378046 | 942 | Brostoff | 10/05/10 | B | B330 | 0.50 | 135.00 | E-mail corr. with D. Culver re: settlement procedures motions in Nortel motion |

Nortel Networks, Inc.
63989-DIP
DATE: 11/17/10 17:41:14

INVOICE# ******    AS OF 10/31/10    PRO FORMA 260670

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2378873 | 942 | Brostoff | 10/06/10 | B | B330 | 2.60 | 702.00 | Research settlement procedures for D. Culver & A. Cordo |
| 2375829 | 948 | Gazze | 10/01/10 | B | B330 | 1.90 | 513.00 | Draft motion re: preference actions |
| 2375830 | 948 | Gazze | 10/01/10 | B | B330 | 2.00 | 540.00 | Review e-mail from D. Culver re: preference actions; review complaints and summonses for adversary proceedings |
| 2377846 | 948 | Gazze | 10/04/10 | B | B330 | 2.10 | 567.00 | Review and prep preference actions for filing and oversee filing |
| 2378391 | 948 | Gazze | 10/05/10 | B | B330 | 1.00 | 270.00 | Review preference motions |
| 2379432 | 948 | Gazze | 10/07/10 | B | B330 | 0.10 | 27.00 | Attention to e-mail from J. Kim re: adversary proceedings |
| 2380458 | 948 | Gazze | 10/08/10 | B | B330 | 0.50 | 135.00 | Research re: Rule 4(m) for preferences motion |
| 2381342 | 948 | Gazze | 10/11/10 | B | B330 | 0.70 | 189.00 | Review complaints filed; research re: rule 4(m); edit motion re: foreign preference actions |
| 2382323 | 948 | Gazze | 10/12/10 | B | B330 | 0.30 | 81.00 | Review and edit motion re: preference actions; e-mail D. Culver re: same |
| 2382948 | 948 | Gazze | 10/13/10 | B | B330 | 1.10 | 297.00 | Research re: rule 4(m) and foreign defendants |
| 2389104 | 948 | Gazze | 10/25/10 | B | B330 | 0.70 | 189.00 | Draft certification of counsel for mediator motion; calls and e-mails w/ T. Britt re: same |
| 2390252 | 948 | Gazze | 10/26/10 | B | B330 | 0.60 | 162.00 | Draft and edit certification of counsel re: avoidance claims motion; e-mails to J. Drake re: same |

Total Task: B330 70.00 24,175.00

Professional Retention (MNAT - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2382928 | 203 | Culver | 10/12/10 | B | B340 | 0.10 | 56.50 | Email team re disclosure |
| 2382923 | 203 | Culver | 10/12/10 | B | B340 | 0.70 | 395.50 | Tend to review of relationships (4); email A. Johnston re same (1); email K. Louden (1); email M. DiVincenzo and email K. Roberts re same (1) |
| 2385373 | 322 | Abbott | 10/18/10 | B | B340 | 0.20 | 113.00 | Mtg w/ Culver re: disclosure |
| 2385385 | 322 | Abbott | 10/18/10 | B | B340 | 0.10 | 56.50 | Review conflict waiver letters re: disclosure |
| 2391084 | 594 | Conway | 10/27/10 | B | B340 | 0.70 | 147.00 | Review emails from E. Campbell re filing supplemental declaration re Mnat retention (.1); review attachments (.1); efile w/the Court (.3); emails to and from wp re svc upon parties (2) |
| 2390737 | 597 | Campbell | 10/27/10 | B | B340 | 0.10 | 19.50 | Email A. Conway re supp declaration re MNAT's retention |
| 2390739 | 597 | Campbell | 10/27/10 | B | B340 | 0.10 | 19.50 | Additional email w/A. Conway re supp declaration re MNAT's retention |
| 2391014 | 597 | Campbell | 10/28/10 | B | B340 | 0.40 | 78.00 | Prep nos re supp declaration re mnat's retention (2); efile same (2) |
| 2390276 | 904 | Cordo | 10/26/10 | B | B340 | 0.90 | 342.00 | Review possible 2014 disclosures |
| 2391829 | 904 | Cordo | 10/29/10 | B | B340 | 0.50 | 190.00 | Review emails from C. O'Neill re: possible 2014 disclosures and respond re: seam |
| 2388396 | 948 | Gazze | 10/22/10 | B | B340 | 0.10 | 27.00 | Review 2014 for filing |
| 2390259 | 948 | Gazze | 10/26/10 | B | B340 | 1.80 | 486.00 | Review conflicts related to preference actions; draft supp dec of D. Abbott re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 11/17/10 17:41:14

INVOICE# ******    AS OF 10/31/10    PRO FORMA 260670

| Trans# | TK# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2390861 | 948 | Gazze | 10/27/10 | B | B340 | 1.10 | 297.00 | Draft supplemental declaration for DCA re: preference claim conflicts |
| 2381392 | 961 | Remming | 10/11/10 | B | B340 | 0.10 | 34.00 | Review email re: additional 2014 disclosure information |
| 2382423 | 961 | Remming | 10/12/10 | B | B340 | 0.10 | 34.00 | Review and respond to email from MNAT acc't dep't re: additional 2014 disclosure information |
| | | | | | Total Task: B340 | 7.00 | 2,295.50 | |
| | | Professional Retention (Others - Filing) | | | | | | |
| 2380088 | 221 | Schwartz | 10/07/10 | B | B360 | 0.10 | 56.50 | Rev. Cleary supp. affidavit |
| 2380137 | 221 | Schwartz | 10/08/10 | B | B360 | 0.10 | 56.50 | Rev. Blyth Supplemental Declaration re Linklaters retention |
| 2380145 | 221 | Schwartz | 10/08/10 | B | B360 | 0.10 | 56.50 | Rev. Alvarez affidavit re ordinary course prof. |
| 2375812 | 322 | Abbott | 10/01/10 | B | B360 | 0.20 | 113.00 | Telephone call w/ Bromley re: various professional retention issues |
| 2390918 | 322 | Abbott | 10/27/10 | B | B360 | 0.30 | 169.50 | Review RLKS docs re: additional staffing(2); telephone call w/ Britt re: same |
| 2379564 | 597 | Campbell | 10/07/10 | B | B360 | 0.20 | 39.00 | Attn to email re supp declaration to Linklaters retention (.1); prep cos re same (.1) |
| 2383320 | 597 | Campbell | 10/14/10 | B | B360 | 0.30 | 58.50 | Prep L. Van Buren's ordinary course stmt for filing (.1); efile same (.2) |
| 2390460 | 597 | Campbell | 10/27/10 | B | B360 | 0.30 | 58.50 | Prep seventh supp ordinary course affidavit for filing (.1); efile same (.2) |
| 2372174 | 904 | Cordo | 09/26/10 | B | B360 | 0.80 | 304.00 | Call with K. Spiering re: retention (.3); review and respond to several emails re: same (.5) |
| 2379089 | 904 | Cordo | 10/06/10 | B | B360 | 0.40 | 152.00 | Review e-mail from K. Spiering re: upcoming motion (.1); review motion (.3) |
| 2379090 | 904 | Cordo | 10/06/10 | B | B360 | 0.20 | 76.00 | Call with K. Spiering re: retention issues/upcoming motions |
| 2379803 | 904 | Cordo | 10/07/10 | B | B360 | 0.20 | 76.00 | Review e-mail from D. Buell re: Linklaters supplement; respond re: same (.1); review e-mail from M. Rasp re; same; respond re; same (.1) |
| 2379888 | 904 | Cordo | 10/07/10 | B | B360 | 0.30 | 114.00 | Review e-mail from R. Baik re: Torys application (.1); Review D. Abbott e-mail re: same; review application (2) |
| 2379817 | 904 | Cordo | 10/07/10 | B | B360 | 0.20 | 76.00 | Review order shortening notice (.1); e-mail T. Britt re: same; review response re: same (.1) |
| 2383663 | 904 | Cordo | 10/14/10 | B | B360 | 0.20 | 76.00 | Review e-mail from A. Kruntogaya re: OCP (.1); respond re: same; e-mail E. Campbell re: same (.i) |
| 2385965 | 904 | Cordo | 10/18/10 | B | B360 | 0.20 | 76.00 | Call with R. Baik re: Lazard side agreement |
| 2385957 | 904 | Cordo | 10/18/10 | B | B360 | 0.10 | 38.00 | Call with K. Spiering re: Benesh retention |
| 2389181 | 904 | Cordo | 10/25/10 | B | B360 | 0.20 | 76.00 | Review e-mail from A. Kruntogaya re: fee professionals (.1); respond re: same; e-mail D. Abbott re: same (.1) |
| 2389183 | 904 | Cordo | 10/25/10 | B | B360 | 0.20 | 76.00 | Emails with A. Kruntogaya re: OCP filing |
| 2389170 | 904 | Cordo | 10/25/10 | B | B360 | 0.10 | 38.00 | Follow up call with A. Kruntogaya re: OCP |
| 2390273 | 904 | Cordo | 10/26/10 | B | B360 | 0.10 | 38.00 | Review e-mail from J. Lee re: party list; e-mail cleary team re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 11/17/10 17:41:14

PRO FORMA 260670          AS OF 10/31/10          INVOICE# ******

| ID | No. | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2390865 | 904 | Cordo | 10/27/10 | B | B360 | 0.30 | 114.00 | Call with T. Britt re: RLKS (2); follow up discussion with D. Abbott re: same (.1) |
| 2378793 | 948 | Gazze | 10/06/10 | B | B360 | 0.20 | 54.00 | Review 2014 statement and supplemental OCP list for service and filing |
| 2390255 | 948 | Gazze | 10/26/10 | B | B360 | 0.10 | 27.00 | Oversee service of 2014 statement of Bustamante and Bustamante |
| | | | | | Total Task: B360 | 5.40 | 2,019.00 | |

Schedules/SOFA/U.S. Trustee Reports

| ID | No. | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2380101 | 221 | Schwartz | 10/04/10 | B | B420 | 0.10 | 56.50 | Rev. August Monthly Operating Report |
| 2381003 | 221 | Schwartz | 10/11/10 | B | B420 | 0.10 | 56.50 | Rev. 2015 report |
| 2385508 | 322 | Abbott | 10/18/10 | B | B420 | 0.10 | 56.50 | Telephone call w/ Cordo, Lanzkron re: MOR format |
| 2385512 | 322 | Abbott | 10/18/10 | B | B420 | 0.30 | 169.50 | Review draft revised MOR format |
| 2380085 | 597 | Campbell | 10/08/10 | B | B420 | 0.30 | 58.50 | Prep periodic report for filing (.1); efile same (2) |
| 2380367 | 904 | Cordo | 10/08/10 | B | B420 | 0.20 | 76.00 | Review e-mail from J. Landzkron re: 2015.3 statement; response re: same (.1) review statement re: same; e-mail A. Gazze re: same (.1) |
| 2385955 | 904 | Cordo | 10/18/10 | B | B420 | 0.60 | 228.00 | Call with J. Landzkron re: MOR (.1); call with D. Abbott re: same (.1); research re: same (.3); emails with J. Landzkron re: same (.1) |
| 2386762 | 904 | Cordo | 10/19/10 | B | B420 | 0.30 | 114.00 | Review e-mail from A. Kruntogaya re: UST address change; respond re: same (.1); call with A. Kruntogaya re: same (.1); email UST re: same (.1) |
| 2387491 | 904 | Cordo | 10/20/10 | B | B420 | 0.20 | 76.00 | Review e-mail from J. Landzkron re: MOR; discussion with D. Abbott re: same (.1); review D. Abbott e-mail re: same (.1) |
| 2388036 | 904 | Cordo | 10/21/10 | B | B420 | 0.20 | 76.00 | Review e-mail from J. Heck re: updated address (.1); e-mail A. Kruntogaya re: same (.1) |
| 2380158 | 948 | Gazze | 10/08/10 | B | B420 | 0.20 | 54.00 | Review Form 26 and oversee filing/service |
| 2385869 | 948 | Gazze | 10/18/10 | B | B420 | 1.10 | 297.00 | Search dockets for examples of MORs |
| | | | | | Total Task: B420 | 3.70 | 1,318.50 | |
| | | | | | FEE SUBTOTAL | 266.80 | 86,345.00 | |