# EXHIBIT A

NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/1/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 0.90 | 410 | 369.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/5/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 0.80 | 410 | 328.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/5/2010 | Met with R. Boris, Carolyn Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/5/2010 | Met with N. Forrest, J. Lacks and B. Gibbon of Cleary for the weekly preference discussion. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/8/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/12/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/12/2010 | Met with R. Boris, Carolyn Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/12/2010 | Met with N. Forrest, J. Lacks and B. Gibbon of Cleary for the weekly preference discussion. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/15/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/19/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/19/2010 | Met with R. Boris, C. Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/19/2010 | Met with N. Forrest, J. Lacks and B. Gibbon of Cleary for the weekly preference discussion. | 1.20 | 410 | 492.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/20/2010 | Call with D. Powers of Nortel to discuss current and former employee electronic data discovery. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/20/2010 | Call with B. Gibbon of Cleary regarding discovery process for employee electronic data. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/21/2010 | Call with P. Doyle of Nortel regarding payment discovery support. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/22/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/26/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 0.80 | 410 | 328.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/26/2010 | Met with R. Boris, C. Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/26/2010 | Met with N. Forrest, J. Lacks and B. Gibbon of Cleary for the weekly preference discussion. | 1.20 | 410 | 492.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/28/2010 | Call with L. Bagarella of Cleary regarding amending the schedules for the employee claims portion. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/29/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/13/2010 | Nortel-call with L. Schweitzer (CGSH) to discuss Canada/US management changes. | 0.10 | 725 | 72.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/5/2010 | Participated in weekly claims management call with Cleary and R. Boris, Nortel, to discuss status and open issues. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/5/2010 | Participated in weekly preference call with Cleary. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/12/2010 | Participated in weekly claims management call with Cleary and R. Boris, Nortel, to discuss status and open issues. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/12/2010 | Participated in weekly preference call with Cleary. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/19/2010 | Participated in weekly claims management call with Cleary and R. Boris, Nortel, to discuss status and open issues. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/19/2010 | Participated in weekly preference call with Cleary. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/20/2010 | Correspondence with Huron director regarding preparing for October 26 meeting with J. Ray, Nortel. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/25/2010 | Prepared meeting materials for meeting with J. Ray, Nortel and RLKS Consulting. | 1.90 | 555 | 1,054.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/26/2010 | Call with Cleary and Akin Gump to discuss results of intercompany due diligence. | 0.80 | 555 | 444.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/26/2010 | Participated in weekly claims management call with Cleary and R. Boris, Nortel, to discuss status and open issues. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/26/2010 | Participated in weekly preference call with Cleary. | 1.20 | 555 | 666.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/26/2010 | Met with Huron team to compare notes and action items from meeting with J. Ray, Nortel. | 2.00 | 555 | 1,110.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/26/2010 | Meeting with Huron, J. Ray, Nortel and RLKS Consulting to provide detailed status update on workstreams. | 3.00 | 555 | 1,665.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/27/2010 | Prepared meeting materials for discussion with Cleary regarding sub-allocation of proceeds and status of plan development. | 0.90 | 555 | 499.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/27/2010 | Documented meeting notes, action items and updated workplan regarding meeting with Huron, J. Ray, Nortel. | 2.00 | 555 | 1,110.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/28/2010 | Call with L. Bagarella of Cleary regarding amending the schedules for the employee claims portion. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/28/2010 | Call with Cleary regarding sub-allocation of proceeds and status of plan development. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/26/2010 | Met with J. Ray and R. Boris (Nortel) to discuss avoidance actions, claims estimates, claims distribution process, intercompany claims, liquidation analysis, proceeds sub-allocation, and other matters. | 3.00 | 555 | 1,665.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/28/2010 | Met with K. Hailey (CGSH) to discuss instructions and work streams from J. Ray (Nortel) and assignment of assets related to suballocation of proceeds among US debtors. | 0.50 | 555 | 277.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 10/26/2010 | Conference call with preference working team (Cleary and Huron) to discuss various updates and work streams. Review of discussion and notes. | 1.20 | 335 | 402.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 10/7/2010 | Updated the omnibus objection tracker and provided to R. Boris of Nortel. | 1.50 | 410 | 615.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 10/8/2010 | Provided Huron associate with the omnibus 15 data for purposes of updating the omnibus objection tracker. | 1.80 | 410 | 738.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 10/11/2010 | Provided Huron associate with the omnibus 12 and 13 ordered excel detail for purposes of updating the omnibus objection tracker. | 1.80 | 410 | 738.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 10/12/2010 | Provided the updated omnibus objection tracker to R. Boris of Nortel. | 1.60 | 410 | 656.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 10/18/2010 | Updated the omnibus objection tracker for the omnibus 14 claim objection adjournments. | 1.60 | 410 | 656.00 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/11/2010 | Call with Huron manager regarding exception noted in reconciliation of master claims objection database to filed objections. | 0.30 | 335 | 100.50 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/11/2010 | Updating master claims objection tracking database to reflect filing of 14th omnibus claims objection. | 2.30 | 335 | 770.50 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/11/2010 | Reconciling master claims objection tracking database to filed objections on Nortel docket. | 1.70 | 335 | 569.50 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/11/2010 | Updating master claims objection tracking database to reflect filing of 15th omnibus claims objection. | 1.80 | 335 | 603.00 |
| 4 | Court Hearings / Preparation | Michael Scannella | 10/7/2010 | Review of docket to update omnibus objection tracker through Omnibus 13. | 1.50 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 10/1/2010 | Nortel-review reporting status, open questions, timing matters. | 0.50 | 725 | 362.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 10/4/2010 | Nortel-address questions on form 26 filing, review correspondence. | 0.40 | 725 | 290.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 10/6/2010 | Nortel-preparation for team meetings, update on status and work areas, reporting, and related matters. | 1.20 | 725 | 870.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 10/7/2010 | Nortel-case reporting-finalized form 26 considerations. | 0.40 | 725 | 290.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 10/8/2010 | Nortel-final form 26 review. | 0.20 | 725 | 145.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 10/11/2010 | Nortel-address case reporting matters, transition of responsibilities at NNI, Huron assistance. | 0.80 | 725 | 580.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 10/12/2010 | Nortel-call with J. Ray (Nortel) to discuss MOR changes, other case related matters. | 0.40 | 725 | 290.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 10/12/2010 | Nortel-conference call with new MOR reporting team, W. Ward, E. Smith, and Huron director to review reporting requirements, timetable, related matters. | 0.50 | 725 | 362.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 10/12/2010 | Nortel-preparation for call with J. Ray (Nortel), review recent MOR for comments on edits going forward. | 0.20 | 725 | 145.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 10/12/2010 | Nortel-post reporting call follow-up, preparation for calls with counsel, J. Ray (Nortel), Huron team, by update on documents, notes. | 0.60 | 725 | 435.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 10/15/2010 | Nortel-review and consider proposed changes to MOR reporting. | 0.80 | 725 | 580.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 10/15/2010 | Nortel-call with Huron director to discuss draft MOR, timing, comments on proposed edits. | 0.20 | 725 | 145.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 10/15/2010 | Nortel-finalize comments on MOR edits, redline to J. Ray (Nortel) for review. | 0.20 | 725 | 145.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 10/15/2010 | Nortel-review response from J. Ray (Nortel), Huron director to provide clean draft. | 0.10 | 725 | 72.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 10/15/2010 | Nortel-MOR draft revisions, review clean comment draft. | 0.30 | 725 | 217.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 10/7/2010 | Performing final review of Form 26 prepared by Huron associate before delivery to debtor contact for signoff. | 1.90 | 335 | 636.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 10/7/2010 | Reviewed form 26 financial reporting draft and responded to inquiries from counsel regarding disclosures. | 2.00 | 555 | 1,110.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 10/12/2010 | Met with W. Ward and E. Smith (Nortel) to discuss monthly operating reporting process and timing. | 0.60 | 555 | 333.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 10/18/2010 | Reviewed monthly operating report format and provided responses to inquiries from W. Ward (Nortel); prepared list of suggested edits. | 1.30 | 555 | 721.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 10/19/2010 | Prepared monthly operating report template; prepared correspondence to outside counsel (Cleary) to solicit feedback. | 0.50 | 555 | 277.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 10/26/2010 | Applied feedback received from outside council regarding MOR format and content, prepared edited template and met with W. Ward (Nortel) to discuss. | 1.80 | 555 | 999.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 10/4/2010 | Correspondence with J. Lanzkron (Cleary) regarding timing of Form 26 filing and follow up questions for discussion. | 0.40 | 335 | 134.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 10/4/2010 | Preparation of blackline version of Form 26 compared to June 2010 filing and distribution to J. Lanzkron (Cleary). | 1.20 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 10/4/2010 | Correspondence with Nortel working team regarding entity question within Form 26. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 10/5/2010 | Correspondence with various Nortel Accounting members and Cleary working team regarding status of intercompany dividends paid for purposes of Form 26. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 10/5/2010 | Correspondence with J. Lanzkron (Cleary) and other Cleary members regarding status of certain entities included in Form 26. | 0.40 | 335 | 134.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 10/5/2010 | Update to Form 26 based on working team comments and discussions. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 10/6/2010 | Review docket and identify motions/orders to update settlement/stipulation/rejection tracker for Huron director review. | 2.90 | 335 | 971.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 10/6/2010 | Update to Form 26 based on comments from Cleary working team. Also held discussion with J. Lanzkron (Cleary) regarding next steps and additional work to be performed. | 1.80 | 335 | 603.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 10/7/2010 | Correspondence with J. Lanzkron (Cleary) regarding Form 26 and related updates per conversation. | 1.20 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 10/7/2010 | Review of Form 26 using financial model to ensure all financial statements tie together. | 1.60 | 335 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 10/7/2010 | Review of Form 26 financial statements - tick and tie to ensure all financials are correct on face. | 1.50 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 10/18/2010 | Update to deemed filed analysis related to Epiq review. | 1.70 | 335 | 569.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 10/19/2010 | Reviewed and updated the September monthly interim fee application time and expense details. | 1.10 | 410 | 451.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 10/19/2010 | Reviewed and updated the September monthly interim fee application memorandum. | 1.20 | 410 | 492.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 10/20/2010 | Reviewed the September monthly interim fee application prior to filing with the bankruptcy court. | 0.70 | 410 | 287.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 10/29/2010 | Updated and finalized October detailed time report for purposes of the monthly interim fee application. | 2.50 | 410 | 1,025.00 |
| 6 | Retention and Fee Applications | James Lukenda | 10/20/2010 | Nortel-review and finalize monthly fee statement for September. | 0.70 | 725 | 507.50 |
| 6 | Retention and Fee Applications | Lee Sweigart | 10/15/2010 | Prepared detailed time report for Sep-10 for work on Nortel engagement. | 2.50 | 555 | 1,387.50 |
| 6 | Retention and Fee Applications | Matthew J. Fisher | 10/27/2010 | Prepared monthly fee statement in accordance with local rules. | 0.50 | 555 | 277.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/4/2010 | First pass review of September time and expenses as well as preparation of estimate for N. Ahmed (Nortel). | 2.20 | 335 | 737.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/4/2010 | Preparation of new invoice for additional work done related to new sale transaction as well as update to all necessary documents for September fee application. | 1.20 | 335 | 402.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/4/2010 | Research of MOR to determine 4th Nortel transaction to bill separately on September fee application. | 0.40 | 335 | 134.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/7/2010 | Review and update of time entries for September Fee Application. | 1.50 | 335 | 502.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/8/2010 | Review and update to time entries for September 2010 fee application. | 0.90 | 335 | 301.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/11/2010 | Prepared and submitted write-offs for month of September related to fee application. | 1.10 | 335 | 368.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/11/2010 | Reviewed time entry detail. Prepared invoice detail and submitted to Huron analyst to prepare invoices for September fee application. | 1.50 | 335 | 502.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/13/2010 | Update to time entry detail for September fee application based on detailed time reports. | 0.70 | 335 | 234.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/13/2010 | Update to Exhibit 3 - Invoice Detail for purposes of September 2010 fee application. | 0.70 | 335 | 234.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/15/2010 | Update to time entry detail for September 2010 fee application and submission to Huron manager for review. | 1.00 | 335 | 335.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/19/2010 | Update to documents for use in September fee application filing. | 0.90 | 335 | 301.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | Michael Scannella | 10/20/2010 | Update to September fee application per comments from Huron managing director. Prepared final draft and submitted to A. Cordo (MNAT) for filing. | 2.10 | 335 | 703.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/20/2010 | Update monthly fee application database to reflect newly filed applications and update exhibits for future quarterly application. | 1.30 | 335 | 435.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/28/2010 | Update to monthly and quarterly fee and expense tracker. | 0.70 | 335 | 234.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 10/5/2010 | Correspondence with Huron associate and A. Cordo, Morris Nichols regarding status of contract assignment. | 0.50 | 410 | 205.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 10/11/2010 | Investigation and correspondence with A. Cordo, Morris Nichols; C. Davison, Cleary Gottlieb; Huron director; and Huron associate regarding contract assignment. | 2.20 | 410 | 902.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 10/13/2010 | Review of notes pertaining to October 26 meeting with J. Ray, Nortel, and Huron, and met with Huron director and Huron associate to discuss action items. | 1.10 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 10/18/2010 | Review of materials provided by Huron associate pertaining to meeting October 26, 2010 and drafted e-mail with various comments on necessary updates. | 2.40 | 410 | 984.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 10/19/2010 | Initial review of materials for October 26 meeting with J. Ray, Nortel, and Huron, and met with Huron director to discuss necessary updates. | 1.20 | 410 | 492.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 10/20/2010 | Reviewed status of intercompany balance breakdowns and global intercompany balance file, and updated Huron records for purposes of October 26 meeting with J. Ray, Nortel, and Huron. | 1.90 | 410 | 779.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 10/20/2010 | Reviewed liquidation analysis materials for purposes of October 26 meeting with J. Ray, Nortel and Huron, and updated various schedules accordingly. | 2.40 | 410 | 984.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 10/20/2010 | Drafted notes on comments on materials for October 26 meeting with J. Ray, Nortel, and Huron, and met with Huron associate and Huron director to discuss. | 1.20 | 410 | 492.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 10/21/2010 | Reviewed updated draft versions of materials for October 26 and discussed various updates with Huron associate on liquidation analysis materials. | 1.90 | 410 | 779.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 10/25/2010 | Discussion with Huron associate and Huron director regarding updated liquidation analysis materials for October 26 meeting with J. Ray, Nortel, and reviewed updated materials. | 2.20 | 410 | 902.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 10/25/2010 | Reviewed materials pertaining to US debtor organizational structure, and met with Huron associate to discuss information regarding same. | 1.10 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 10/26/2010 | Prepared updated reconciliation of liquidation analysis versions circulated previously, and updated October 26 meeting materials accordingly. | 2.30 | 410 | 943.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 10/26/2010 | Review of Huron information on non-debtor US subsidiaries, and drafted e-mail to K. Hailey, Cleary, regarding same. | 1.10 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 10/26/2010 | Prepared notes and discussed executory contract status with Huron director and A. Dhokia, Nortel. | 1.30 | 410 | 533.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 10/27/2010 | Met with Huron associate to discuss current status of liquidation analysis, intercompany claim reconciliations, and executory contract tracking file. | 1.70 | 410 | 697.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 10/27/2010 | Review of meeting notes provided by Huron director pertaining to action items on intercompany claims and executory contracts, and met with Huron director and Huron manager to discuss same. | 2.50 | 410 | 1,025.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 10/28/2010 | Call with K. Hailey, Nortel, regarding sub-allocation of proceeds among US entities and drafted follow up e-mail to M. Kennedy, Chilmark. | 0.80 | 410 | 328.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 10/28/2010 | Met with Huron associate to discuss status of executory contracts tracking file, and prepared notes regarding same. | 2.30 | 410 | 943.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Coley P. Brown | 10/26/2010 | Reviewed the executory contract summary presented to the UCC provided by A. Randazzo of Cleary. | 1.30 | 410 | 533.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 10/13/2010 | Nortel-preparation for meeting with distribution advisor et al., review materials requested by J. Ray (Nortel), legal entities analyses. | 0.70 | 725 | 507.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 10/25/2010 | Nortel-visit to RTP, preparation for distribution and related meetings. | 1.50 | 725 | 1,087.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 10/26/2010 | Nortel-meeting with J. Ray and R. Boris (Nortel) and distribution team, with Huron directors to review claims and entity analyses with distribution team; working session on update requirements and open work steams. | 2.80 | 725 | 2,030.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 10/26/2010 | Nortel-meeting with Huron directors to review take-aways from J. Ray (Nortel) meeting, outline worksteps and follow-up tasks. | 1.50 | 725 | 1,087.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 10/26/2010 | Nortel-preparation for meeting with J. Ray et al. (Nortel), review prior meeting work plan, intercompany schedules, binders. | 0.60 | 725 | 435.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 10/26/2010 | Nortel-update notes on liquidation analysis support, allocation support items, considerations for intercompany recoveries and response on J. Ray (Nortel) discussion points. | 0.70 | 725 | 507.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 10/11/2010 | Reviewing current version of executory contracts database in effort to locate information pursuant to an information request from Nortel's legal counsel. | 0.40 | 335 | 134.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 10/14/2010 | Compiling and formatting profit and loss statements for all US entities being reviewed pursuant to filing the disclosure statement and plan of reorganization. | 1.70 | 335 | 569.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 10/14/2010 | Revising the organizational chart of all US entities being reviewed pursuant to filing the disclosure statement and plan of reorganization due to the recent dissolutions of certain entities. | 1.10 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 10/14/2010 | Revising the master list of all US entities being reviewed pursuant to filing the disclosure statement and plan of reorganization due to the recent dissolutions of certain entities. | 0.60 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 10/15/2010 | Preparing notes and supporting schedules for meeting with financial advisors regarding liquidation analysis and creditor distributions. | 2.70 | 335 | 904.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 10/18/2010 | Preparing presentation materials related to disclosure statement and liquidation analysis in advance of meeting with other financial advisors. | 2.80 | 335 | 938.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 10/18/2010 | Revising liquidation analysis presentation materials per discussion with Huron manager. | 1.20 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 10/19/2010 | Preparing balance sheet and profit/loss statements for incorporation into presentation materials to be provided during meeting with restructuring officer at Nortel offices. | 2.80 | 335 | 938.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 10/19/2010 | Revising and reformatting the US entity organization charts in preparation of presentation materials for meeting with restructuring office at Nortel offices. | 1.30 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 10/20/2010 | Preparing summary of liquidation analyses of all US debtors to be incorporated into presentation materials for meeting with restructuring officer in Nortel's offices. | 1.70 | 335 | 569.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 10/20/2010 | Preparing supporting schedules for recovery of selected asset classes in the liquidation analyses of US debtors to be incorporated into presentation materials for meeting with restructuring officer in Nortel's offices. | 2.70 | 335 | 904.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 10/20/2010 | Preparing supporting schedules for estimated claims distributions in the liquidation analyses of US debtors to be incorporated into presentation materials for meeting with restructuring officer in Nortel's offices. | 2.40 | 335 | 804.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 10/21/2010 | Multiple meetings with Huron manager and director regarding preparation of supporting schedules for presentation materials related to meeting with restructuring officer in Nortel's offices. | 0.60 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 10/21/2010 | Preparing supporting schedules for recovery of selected asset classes in the liquidation analyses of US debtors to be incorporated into presentation materials for meeting with restructuring officer in Nortel's offices. | 2.80 | 335 | 938.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 10/21/2010 | Preparing presentation binders for meeting with restructuring officer in Nortel's offices on 10/26. | 0.80 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 10/22/2010 | Finalizing presentation binders for meeting with restructuring officer regarding liquidation analysis and entity overview. | 2.10 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 10/25/2010 | Revising summary of liquidation analyses within presentation materials for meeting with restructuring officer and other financial advisors. | 0.60 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Lee Sweigart | 10/27/2010 | Coordinated discussion with Cleary to discuss status of liquidation analysis and compiling information to assist in sub-allocation of asset sale proceeds. | 0.60 | 555 | 333.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Lee Sweigart | 10/28/2010 | Revised Huron workplan based on comments from Cleary regarding plan development. | 0.80 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 10/5/2010 | Prepared notes to accompany liquidation analysis financial model. | 0.80 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 10/6/2010 | Prepared comments to notes on best interest of creditor's test. | 0.50 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 10/26/2010 | Met with project managers and staff to discuss work agenda following instructions received from J. Ray (Nortel). | 0.70 | 555 | 388.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 10/27/2010 | Reviewed liquidation analyses model and detail support to verify material completeness and accuracy of calculations and logic; analyzed sufficiency of baseline data through comparison to updated balance sheets of US entities. | 2.50 | 555 | 1,387.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 10/29/2010 | Reviewed summary of executory contracts to be addressed in plan and discussed status of open items with A. Dohkia (Nortel). | 1.40 | 555 | 777.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 10/29/2010 | Met with project managers and staff to discuss work agenda following instructions received from J. Ray (Nortel). | 0.80 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 10/29/2010 | Prepared notes to accompany liquidation analysis financial model. | 0.50 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 10/26/2010 | Discussion with Huron associate regarding liquidation analysis and Nortel organization chart. | 1.20 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 10/27/2010 | Internal team meeting to discuss new work streams, completion of current projects, and next steps for team. | 1.80 | 335 | 603.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 10/28/2010 | Review of liquidation analysis and related claims support and balance sheets. | 1.20 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 10/28/2010 | Discussion with Huron associate regarding liquidation and claims analyses. | 1.00 | 335 | 335.00 |
| 8 | Business Plan & Analysis of Operations | James Lukenda | 10/19/2010 | Nortel-review open correspondence, planning for update meeting, review prior files regarding status of NBS. | 1.20 | 725 | 870.00 |
| 8 | Business Plan & Analysis of Operations | James Lukenda | 10/20/2010 | Nortel-coordinate with Huron associate regarding changes in reporting from Canada to US. | 0.20 | 725 | 145.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | James Lukenda | 10/26/2010 | Nortel-preparation for meeting at RTP on NBS reporting. | 1.00 | 725 | 725.00 |
| 8 | Business Plan & Analysis of Operations | James Lukenda | 10/28/2010 | Nortel-preparation for NBS update meeting at RTP, review prior presentation materials. | 0.60 | 725 | 435.00 |
| 8 | Business Plan & Analysis of Operations | James Lukenda | 10/29/2010 | Nortel-call with Huron manager regarding NBS meeting, planning for RTP. | 0.20 | 725 | 145.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 10/11/2010 | Prepared updated version of bundled contract assignment in Enterprise Solutions business contract assignment process, and drafted e-mail to A. Cambouris, Cleary Gottlieb. | 1.40 | 410 | 574.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 10/12/2010 | Review of revised Enterprise Solutions business contract assignment file provided by A. Tsai, Epiq and updated Huron records accordingly. | 1.40 | 410 | 574.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 10/12/2010 | Reviewed Enterprise Solutions business bundled contract assignments, and drafted e-mail to A. Cambouris, Cleary, regarding same. | 0.40 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 10/12/2010 | Reviewed request for A. Cambouris, Cleary, relating to additional bundled contracts to assign in connection with Enterprise Solutions business sale, and drafted e-mail to A. Cambouris regarding same. | 0.80 | 410 | 328.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 10/13/2010 | Review of document received from A. Tsai pertaining to Enterprise Solutions business contract assignments and drafted e-mail response. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 10/18/2010 | Updated Huron records of CVAS business customer contract assignments, based upon revised records provided by A. Tsai, Epiq, as of 10/11/2010. | 1.60 | 410 | 656.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 10/18/2010 | Reviewed correspondence from counterparty to CVAS business contract and corresponded with contract counterparty and A. Tsai, Epiq, to address requests for clarification. | 0.90 | 410 | 369.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 10/19/2010 | Review of customer contract assignments in previous sales of business units, and drafted e-mail to C. Davison, Cleary, regarding same. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 10/21/2010 | Reviewed correspondence regarding communication received from counterparty to CVAS business contract, and followed up with J. Croom, Genband. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 10/14/2010 | Nortel-update file on status of IP and other transaction. | 0.30 | 725 | 217.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 10/5/2010 | Contract review request for A. Cordo (MNAT) regarding specific vendor. Additionally drafted response e-mail referring to source files used for contract review. | 1.00 | 335 | 335.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 10/5/2010 | Contract Review request from C. Davison (Cleary). | 0.50 | 335 | 167.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 10/6/2010 | Discussion with Huron manager regarding request from A. Cordo (MNAT) and preparation and sending of follow-up e-mail regarding the same. | 1.00 | 335 | 335.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 10/12/2010 | Review of Pluto files and incorporation of information into contract review exercise. Update to summary tracker of related files. | 0.50 | 335 | 167.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 10/19/2010 | Review of assigned/unbundled contracts per request from C. Davison (Cleary). | 0.50 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 10/4/2010 | Review of detail provided by C. Moore, Nortel, pertaining to payments and trade balances between NNI and NNL, and drafted follow up request to C. Moore. | 2.00 | 410 | 820.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 10/6/2010 | Review of detail provided by D. Phelan pertaining to intercompany loan draws between NNI and NNL and drafted follow up e-mail. | 0.80 | 410 | 328.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 10/6/2010 | Call with C. Moore to discuss various materials provided pertaining to payments and intercompany balances between NNI and NNL. | 1.10 | 410 | 451.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 10/6/2010 | Review of status of schedules detailing intercompany loan draws; updated based upon information provided by L. Fitz, Nortel; and drafted e-mail to L. Fitz with request for additional information. | 2.40 | 410 | 984.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 10/6/2010 | Reviewed updated files received from C. Moore, Nortel, with detail on trading balances between NNI and NNL in periods immediately preceding filing; updated Huron's schedules accordingly, and drafted e-mail to C. Moore with request for confirmation. | 2.50 | 410 | 1,025.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 10/6/2010 | Drafted e-mail on outstanding items pertaining to review of NNI and NNL trade balance to Huron director, and prepared schedules regarding same. | 1.20 | 410 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 10/8/2010 | Call with Huron director to discuss intercompany diligence, and drafted notes on action items to finalize drafts. | 0.90 | 410 | 369.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 10/8/2010 | Updated intercompany diligence package and prepared e-mail to N. Forrest, Cleary, with revised draft. | 1.60 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 10/11/2010 | Preparation and call with N. Forrest, Cleary, and Huron director regarding status of intercompany diligence, and drafted notes on action items. | 2.00 | 410 | 820.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 10/11/2010 | Drafted e-mail to C. Moore, Nortel, with request for information pertaining to balances between NNI and NNL in periods leading up to filing. | 0.40 | 410 | 164.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 10/12/2010 | Review of information provided by C. Moore, Nortel, pertaining to January 2009 activity between NNI and NNL and updated Huron schedule accordingly. | 2.40 | 410 | 984.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 10/12/2010 | Reviewed status of updated schedule detailing trade balance and activity between NNI and NNL in period leading to filing, and drafted e-mail to C. Moore with request for follow up information. | 0.80 | 410 | 328.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 10/13/2010 | Updated version of intercompany diligence file based upon various pieces of information received from C. Moore, Nortel, and drafted e-mail to Huron director for review. | 2.40 | 410 | 984.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 10/14/2010 | Finalized updated materials pertaining to intercompany diligence based upon comments from Huron director, and drafted e-mail to N. Forrest, Cleary, regarding same. | 2.00 | 410 | 820.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 10/25/2010 | Reviewed materials pertaining to intercompany preference discussion with N. Forrest, Cleary; Huron director; and Unsecured Creditors Committee, and discussion with Huron director regarding same. | 2.40 | 410 | 984.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 10/26/2010 | Preparation and call with D. Botter, Akin Gump; N. Forrest, Cleary; and Huron director regarding intercompany diligence, and discussed with Huron director. | 2.20 | 410 | 902.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/1/2010 | Updated and reviewed the preference amnesty letter wave 1 exhibit A1. | 1.50 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/1/2010 | Updated and reviewed the preference amnesty letter wave 1 exhibit A2 single preference period. | 1.60 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/1/2010 | Updated and reviewed the preference amnesty letter wave 1 exhibit A2 multiple preference periods. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/1/2010 | Created a 90-day payment exhibit for certain vendors per request from S. Lo of Cleary. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/1/2010 | Provided 90-day payment support for discovery purposes to N. Forrest of Cleary. | 1.10 | 410 | 451.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/1/2010 | Corresponded with K. Hansen of Nortel regarding the preference script to be used by Nortel. | 1.30 | 410 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/1/2010 | Revised the amnesty letter wave 1 exhibits based on reconciliation and provided them to N. Forrest of Cleary. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/4/2010 | Reviewed the comprehensive address noticing database provided to J. Lacks of Cleary. | 1.50 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/4/2010 | Corresponded with N. Forrest of Cleary regarding vendors with 90-day invoices relating to deposits. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/4/2010 | Updated the top vendor preference summary and provided it to J. Sherrett of Cleary. | 1.70 | 410 | 697.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/4/2010 | Requested invoice discovery support from M. Cook of Nortel. | 1.50 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/5/2010 | Updated the amnesty letter wave 2 and 3 exhibits as well as the cover page detailing each the vendors to go in each wave. | 1.50 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/5/2010 | Worked with Huron IT to set up amnesty letter email address and 800 number for contact purposes. | 1.60 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/5/2010 | Provided 90-day payment and invoice detail to K. Hansen of Nortel for SRM contact research. | 1.20 | 410 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/6/2010 | Worked with G. Townsend of Nortel to obtain copies of invoices to determine legal entity names. | 1.40 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/6/2010 | Updated the assumed contract reconciliation which indicates the invoice amounts with related purchase orders. | 1.30 | 410 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/6/2010 | Created initial ordinary course analyses for certain vendors per request from A. Randazzo of Cleary. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/6/2010 | Corresponded with K. Sidhu of Cleary regarding the net new value calculation and impact of stayed invoices. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/7/2010 | Updated the assumed contract reconciliation with ordinary course analysis results. | 1.60 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/7/2010 | Worked with G. Townsend of Nortel to obtain copies of invoices to determine legal entity names. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/7/2010 | Consolidated two vendor entities for preference action purposes and provided updated exhibits to C. Condlin of Cleary. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/7/2010 | Worked with J. Drake and J. Sherret of Cleary to provide a summary of the preference settlement procedures motion and its impact. | 1.10 | 410 | 451.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/7/2010 | Provided J. Hyland of Capstone with a summary of the preference settlement procedures motion and its impact. | 1.30 | 410 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/8/2010 | Updated vendor preference exhibits per request from J. Sherret of Cleary. | 1.50 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/8/2010 | Corresponded with C. Condlin of Cleary regarding certain consolidated vendors for preference consideration. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/8/2010 | Provided PO/invoice detail to K. Hansen of Nortel for certain preference suppliers. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/11/2010 | Updated the amnesty letter exhibits for legal entity name changes per request from K. Sidhu of Cleary. | 1.60 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/11/2010 | Updated the complaint exhibits for legal entity name changes per request from J. Lacks of Cleary. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/11/2010 | Corresponded with J. Galvin of Cleary regarding updates to the preference wave 2 exhibits. | 1.50 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/11/2010 | Provided J. Galvin of Cleary with requested preference invoice discovery support. | 1.60 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/11/2010 | Provided J. Sherret of Cleary with requested preference invoice discovery support. | 1.20 | 410 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/11/2010 | Updated the 2nd wave of amnesty letters as well as the corresponding cover page and the assumed contract analysis and provided to N. Forrest of Cleary. | 1.40 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/11/2010 | Updated the 2nd wave of complaints per request from K. Sidhu of Cleary. | 1.30 | 410 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/12/2010 | Worked with B. Murphy of Nortel to obtain invoices supporting the NNI Division payments. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/12/2010 | Worked with T. Montes of Nortel to obtain invoices supporting the NN CALA division payments. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/12/2010 | Worked with Huron associate to create an analysis of the payments with missing invoice support from the NNI and NN CALA divisions. | 1.10 | 410 | 451.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/13/2010 | Updated the amnesty letter wave 3 exhibits and provided to K. Sidhu of Cleary. | 1.30 | 410 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/13/2010 | Corresponded with T. Lightfoot of Nortel regarding former employee contact information for discovery purposes. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/13/2010 | Made further updates to the amnesty letter wave 3 exhibits and provided to K. Sidhu of Cleary. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/13/2010 | Worked with Huron associate to create a discovery support database on central server. | 1.50 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/13/2010 | Provided the updated versions of the amnesty letter exhibits for waves 1-2 as well as the initial draft exhibits for wave 3 to N. Forrest of Cleary. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/14/2010 | Corresponded with J. Galvin of Cleary regarding certain preference exhibits and the invoice support. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/14/2010 | Provided J. Lacks of Cleary with the 90-day payment and invoice detail which details the vendor and their portion of the net new value amount for certain vendors. | 1.50 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/14/2010 | Updated the NN CALA division payments and missing invoices summary based on information received from T. Montes of Nortel. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/15/2010 | Provided NNI division missing invoices to Huron associate to update analysis. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/15/2010 | Updated certain vendor preference exhibits and provided to Cleary upon request. | 1.50 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/18/2010 | Worked with T. Lightfoot and W. Grammer of Nortel to obtain former SRM employee contact information. | 1.20 | 410 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/18/2010 | Created complaint wave 3, 4 and 5 exhibits incorporating missing invoice detail and assumed contract information. | 1.40 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/19/2010 | Reviewed the ACH payment support provided by P. Doyle of Nortel. | 0.90 | 410 | 369.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/20/2010 | Updated the amnesty letter exhibits and provided to K. Sidhu of Cleary. | 0.40 | 410 | 164.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/20/2010 | Updated the complaint and amnesty letter schedules and provided group claim information to R. Boris and K. Ng of Nortel. | 2.40 | 410 | 984.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/20/2010 | Corresponded with N. Bloomberg of C&M to discuss preference actions. | 0.30 | 410 | 123.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/20/2010 | Met with Huron director to discuss preference deliverables for purposes of upcoming meeting with J. Ray of Nortel. | 0.60 | 410 | 246.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/20/2010 | Reviewed the preference waves and timing provided by M. Vanek of Cleary. | 0.80 | 410 | 328.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/20/2010 | Reconciled treasury payments made to preference vendors and provided payment support to N. Forrest of Cleary. | 1.10 | 410 | 451.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/21/2010 | Reviewed the Cleary preference waves and timing calendar for planning purposes. | 1.00 | 410 | 410.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/21/2010 | Investigated the payment discovery for certain vendors per request from M. Vanek of Cleary. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/21/2010 | Updated preference packet with schedule included within that packet that presents a high level summary of the preference action waves. | 1.50 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/21/2010 | Reviewed all 90-day invoices for a vendor per request from M. Vanek of Cleary to determine legal entity name. | 1.60 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/22/2010 | Updated the header for the amnesty letter exhibits and provided legal entity name updates to K. Sidhu of Cleary. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/22/2010 | Call with A. Wortham of Nortel regarding SAP payment clear date vs. the bank statement clear date. | 1.10 | 410 | 451.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/22/2010 | Removed certain preference vendors from consideration per request from A. Randazzo of Cleary. | 1.30 | 410 | 533.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/22/2010 | Created a complaint wave 1 summary that details the number of invoices paid during the 1 year base period preceding the corresponding preference period. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/22/2010 | Created an initial payment clear date analysis and provided it to Huron director. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/25/2010 | Updated legal entity names and provided refreshed preference exhibits to J. Sherrett of Cleary. | 1.50 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/25/2010 | Provided certain 90-day invoices and their corresponding PO numbers to K. Hansen of Nortel. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/25/2010 | Reconciled the payment clear date between the payment support and the preference exhibits. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/25/2010 | Reviewed the NNI bank accounts to verify the disbursement of funds from NNI's company code. | 1.50 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/25/2010 | Updated legal entity names and provided refreshed preference exhibits to K. Sidhu of Cleary. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/25/2010 | Reconciled the list of former SRM employees against the archived hard drives stored at Nortel for discovery purposes. | 1.60 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/25/2010 | Provided sample invoices to C. Condlin of Cleary to determine the legal entity status. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/26/2010 | Updated the payment clear date analysis and provided it to N. Forrest of Cleary. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/26/2010 | Reviewed and updated the payment clear date for certain payments within the 90-day payment period. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/26/2010 | Corresponded with M. Cook of Nortel regarding the 90-day payment discovery support. | 1.50 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/26/2010 | Corresponded with M. cook of Nortel regarding the AP payment process and invoice payment terms. | 1.60 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/26/2010 | Updated the payment clear date analysis with the results of the net new value and ordinary course analysis and provided to Huron associate. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/27/2010 | Corresponded with J. Galvin of Cleary regarding the AP payment process and invoice payment terms. | 1.10 | 410 | 451.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/27/2010 | Updated the top vendor preference summary based on the revised 90-day payment analysis. | 1.30 | 410 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/27/2010 | Updated the preference complaint and amnesty letter exhibits based on the revised 90-day payment analysis. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/27/2010 | Reconciled the updated preference complaint and amnesty letter exhibits against the top vendor summary. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/27/2010 | Updated the complaint wave 1 ordinary course analysis per request from K. Roberts of Cleary. | 1.50 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/28/2010 | Provided K. Sidhu of Cleary with the payment clear date adjusted amnesty letter exhibits. | 1.50 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 10/7/2010 | Nortel-meeting with engagement team on open matters, work streams, status if action filings. | 1.50 | 725 | 1,087.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 10/25/2010 | Nortel-review with Huron director intercompany avoidance analysis questions, preparation for call with counsel and bondholder counsel. | 0.30 | 725 | 217.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 10/25/2010 | Nortel-intercompany claim analysis, review materials on pre-filing transactions, preparation for call. | 0.50 | 725 | 362.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 10/27/2010 | Nortel-call with Huron director to discuss avoidance actions status, correspondence from counsel regarding same, creditor professional inquiries. | 0.20 | 725 | 145.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 10/27/2010 | Nortel-review correspondence from counsel on avoidance matters and related materials. | 0.50 | 725 | 362.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 10/5/2010 | Performing final review process on the third wave of preference demand and amnesty letters to be provided to Nortel's outside counsel - Vendors 1 through 50. | 2.70 | 335 | 904.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 10/5/2010 | Performing final review process on the third wave of preference demand and amnesty letters to be provided to Nortel's outside counsel - Vendors 51 through 100. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 10/5/2010 | Performing final review process on the third wave of preference demand and amnesty letters to be provided to Nortel's outside counsel - Vendors 101 through 151. | 2.20 | 335 | 737.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 10/12/2010 | Compiling payment and invoice detail related to certain vendors and analyzing gaps in support for discovery purposes. | 2.10 | 335 | 703.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 10/12/2010 | Preparing requests for payment and invoice support related to gaps in invoice detail for certain vendors. | 0.80 | 335 | 268.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 10/13/2010 | Preparing a summary of all invoice detail and supporting files received related to a certain subset of the vendor population required by Nortel external counsel. | 1.60 | 335 | 536.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 10/14/2010 | Preparing information requests for electronic support of invoices received from creditors related to payments made prior to bankruptcy. | 0.70 | 335 | 234.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 10/15/2010 | Compiling payment and invoice support and revising summary schedule regarding potential preferential payments made to certain vendors. | 0.90 | 335 | 301.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 10/18/2010 | Updating tracking file of all invoice and payment support related to certain vendors identified by Nortel's counsel. | 1.10 | 335 | 368.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/4/2010 | Performed detailed review of exhibits used to support avoidance action demand letters and provided comments to Huron / Cleary. | 2.00 | 555 | 1,110.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/6/2010 | Prepared workplan to address action items / issues list for avoidance actions incorporating Cleary discovery requests. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/6/2010 | Reviewed avoidance action work product from Huron manager that reconciles payments to bank statements. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/7/2010 | Correspondence with J. Hyland, Capstone, regarding preference settlement procedures. | 0.50 | 555 | 277.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/7/2010 | Correspondence with Huron manager regarding preference settlement procedures and request from Capstone. | 0.50 | 555 | 277.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/7/2010 | Reviewed analysis requested by Capstone that summarizes impact / materiality of preference settlement procedures. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/7/2010 | Reviewed exhibits regarding avoidance actions and provided comments to Huron manager. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/8/2010 | Performed detailed review of current avoidance action preference analysis and provided comments to Huron manager. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/12/2010 | Reviewed initial results of analysis of the payments with missing invoice support from the NNI and NN CALA divisions. | 0.40 | 555 | 222.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/14/2010 | Corresponded with Huron team to identify remaining issues with avoidance action invoice and payment review. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/15/2010 | Performed detailed review of recent avoidance action analysis provided by Cleary and documented remaining issues. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/18/2010 | Performed review of complaint waves 3, 4 and 5 exhibits regarding avoidance actions that incorporate missing invoice detail and provided comments to Huron manager. | 1.30 | 555 | 721.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/19/2010 | Performed detailed review of exhibits supporting the demand letters for avoidance actions and provided comments to Huron manager. | 1.80 | 555 | 999.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/20/2010 | Correspondence with Huron manager to document action items regarding avoidance actions. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/20/2010 | Reviewed updated preference reporting package provided by Huron manager and determined appropriate ongoing status reporting requirements to Nortel and UCC advisors. | 1.70 | 555 | 943.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/21/2010 | Reviewed updated preference reporting packet prepared by Huron manager in preparation with meeting with J. Ray, Nortel. | 0.90 | 555 | 499.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/21/2010 | Reviewed the Cleary preference waves and timing calendar for planning purposes. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/21/2010 | Correspondence with Huron manager to document action items regarding avoidance actions. | 1.10 | 555 | 610.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/25/2010 | Reviewed and revised analysis provided by Cleary that summarizes impact of update to 90-day payment detail. | 1.10 | 555 | 610.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/25/2010 | Analyzed payment clear date reconciliation prepared by Huron manager to determine impact on avoidance action strategy and potential collection amount. | 2.00 | 555 | 1,110.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/27/2010 | Correspondence with Cleary regarding appropriate ongoing preference reporting protocols to Nortel and UCC / bondholder advisors. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/28/2010 | Reviewed the top vendor preference summary based on the revised 90-day payment detail. | 1.20 | 555 | 666.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/29/2010 | Reviewed latest exhibits prepared to support avoidance action claimants expected to receive complaints. | 0.90 | 555 | 499.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 10/4/2010 | Analyzed report of intercompany transactions among US and non-US trading pairs and prepared comments to be addressed by staff. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 10/6/2010 | Met with project manager to discuss status of preference analysis and outstanding requests from council. | 0.70 | 555 | 388.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 10/8/2010 | Analyzed report of intercompany transactions among US and non-US trading pairs and prepared comments to be addressed by staff. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 10/11/2010 | Prepared meeting materials and met with council (N. Forrest) to discuss analysis of intercompany prefiling transactions. | 1.20 | 555 | 666.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 10/12/2010 | Analyzed intercompany loan set-offs, payments, and shipments to assess status of insufficiency between NNI and NNL during the preference period. | 1.40 | 555 | 777.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 10/15/2010 | Met with project manager to discuss status of preference analysis and outstanding requests from council. | 0.40 | 555 | 222.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 10/29/2010 | Met with project manager to discuss status of preference analysis and outstanding requests from council. | 0.50 | 555 | 277.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/1/2010 | Quality check and review of amnesty exhibit A-1 to confirm correct dollar amounts and appropriate formatting. | 2.70 | 335 | 904.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/1/2010 | Preparation of summary of updates and discussion with Huron manager regarding amnesty letter review and formatting. | 1.20 | 335 | 402.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/1/2010 | Quality check and review of amnesty exhibit A-2 to confirm correct dollar amounts and appropriate formatting. | 2.60 | 335 | 871.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/5/2010 | Quality check and review of Wave 2, Exhibit 2 of amnesty letters. | 1.70 | 335 | 569.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/5/2010 | Quality check and review of Wave 2, Exhibit 1 of amnesty letters. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/5/2010 | Correspondence with J. Kim (Cleary) regarding invoice images related to specific vendors involved in complaint / amnesty process. | 0.50 | 335 | 167.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/6/2010 | Review and quality check of formatting for Wave 2, Exhibits 1 and 2 of amnesty letters. | 1.20 | 335 | 402.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/6/2010 | Quality check and review of Wave 2, Exhibit 2 of amnesty letters. | 0.90 | 335 | 301.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/6/2010 | Per request from J. Kim (Cleary), provided invoice images for amnesty letters. | 0.30 | 335 | 100.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/7/2010 | Identification of support files for preparation of final vendor preference analyses related to assumed contracts. | 0.70 | 335 | 234.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/8/2010 | Preparation of additional preference analyses and quality check for vendors with potentially assumed contracts (Group 1 of 3). | 2.50 | 335 | 837.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/8/2010 | Preparation of additional preference analyses and quality check for vendors with potentially assumed contracts (Group 2 of 3). | 2.60 | 335 | 871.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/11/2010 | Preparation of summary for new vendor preference analyses and quality check to ensure numbers tied to summary analysis. | 0.90 | 335 | 301.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/11/2010 | Preparation of additional preference analyses and quality check for vendors with potentially assumed contracts (Group 3 of 3). | 2.50 | 335 | 837.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/13/2010 | Review of additional vendor invoice images to determine appropriate vendor name. | 1.60 | 335 | 536.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/13/2010 | Download of all invoice/payment images provided by Nortel working team to be analyzed and reviewed. | 2.10 | 335 | 703.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/13/2010 | Creation of file tracker for use in organizing and maintaining payment/invoice images received from Nortel working team. | 0.90 | 335 | 301.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/14/2010 | Analysis and organization of file downloads 1-5 and update to summary as necessary. | 1.60 | 335 | 536.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/14/2010 | Analysis and organization of file downloads 6-12 and update to summary as necessary. | 1.70 | 335 | 569.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/14/2010 | Analysis and organization of file downloads related to payments and one-off groups and update to summary as necessary. | 1.70 | 335 | 569.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/18/2010 | Analysis and organization of file downloads 19-24 and update to summary as necessary. | 1.90 | 335 | 636.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/18/2010 | Review of final complaint and amnesty exhibits to confirm appropriate information, formatting, and vendor names are used. | 1.40 | 335 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/19/2010 | Compiled and prepared source files necessary to prepare new preference analyses for new vendors/professionals. | 2.00 | 335 | 670.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/19/2010 | Review of payment detail provided by P. Doyle (Nortel) and incorporation into invoice/payment database and summary. | 1.20 | 335 | 402.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/19/2010 | Review of completed vendor preference analyses and provided Huron manager with requested invoice images. | 1.40 | 335 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/20/2010 | Reviewed comprehensive list of vendors related to preference work and identified those with second related group claims numbers. | 1.80 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/20/2010 | Prepared new preference analyses related to vendors/professionals (Group 1 of 4). | 2.90 | 335 | 971.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/21/2010 | Prepared new preference analyses related to vendors/professionals (Group 3 of 4). | 1.80 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/21/2010 | Correspondence with M. Vanek (Cleary) regarding check image request and follow-up e-mail with Nortel AP. | 0.60 | 335 | 201.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/21/2010 | Prepared new preference analyses related to vendors/professionals (Group 2 of 4). | 2.10 | 335 | 703.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/21/2010 | Analysis and organization of various file downloads related to invoices/payments and update to summary as necessary. | 1.90 | 335 | 636.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/22/2010 | Prepared new preference analyses related to vendors/professionals (Group 4 of 4). | 1.90 | 335 | 636.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/22/2010 | Prepared new preference analyses related to vendors/professionals (CALA Group). | 2.10 | 335 | 703.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/22/2010 | Update to tracking summary for invoices/payments received from G. Townsend and M. Cook (Nortel). | 2.10 | 335 | 703.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/25/2010 | Research whether or not two vendors were related per request from A. Randazzo (Cleary). | 0.50 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/25/2010 | Quality check of clearing Nortel clearing dates as compared to bank statement support and conversation with Huron manager regarding the same. | 1.60 | 335 | 536.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/25/2010 | Update to File Tracker (for purposes of maintaining invoice/payment images) related to those received versus still outstanding. | 1.20 | 335 | 402.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/25/2010 | Correspondence with G. Townsend (Nortel) regarding multiple invoice image files and update to file tracker as necessary. | 1.20 | 335 | 402.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/26/2010 | Addressed invoice image request from J. Philbrick (Cleary) and corresponded through e-mail regarding the same. | 0.50 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/26/2010 | Reviewed complaint vendors regarding analysis of clearing dates based on bank statements and source documents. | 2.60 | 335 | 871.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/27/2010 | Provided invoice images in response to vendor request from M. Vanek (Cleary). | 0.60 | 335 | 201.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/27/2010 | Quality check of revised amnesty exhibits 1 for payments and invoices. | 1.60 | 335 | 536.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/27/2010 | Quality check of revised complaint exhibits for payments and invoices. | 2.20 | 335 | 737.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/27/2010 | Quality check of amnesty exhibits 2 for payments and invoices. | 1.30 | 335 | 435.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/28/2010 | Incorporation of newly provided payment images into master database and image tracker. | 1.10 | 335 | 368.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/29/2010 | Update to summary analysis for revised preference analyses and quality check of new data. | 1.20 | 335 | 402.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/29/2010 | Research of invoice images and correspondence with J. Kim (Cleary) regarding the same. | 1.00 | 335 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 10/29/2010 | Analysis and update to amnesty preference analyses (Group 1 of 4). | 2.10 | 335 | 703.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/1/2010 | Reconciled the claim and scheduled amounts of certain claims per request from K. Ng of Nortel. | 1.80 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/25/2010 | Investigated vendors to verify separate entity status per request from A. Randazzo of Cleary. | 1.50 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/26/2010 | Reviewed real estate contract rejection damages claim and its impact on a Nortel subtenant. | 1.80 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 10/7/2010 | Nortel-review status of employee claim activity, open issues, timing. | 1.00 | 725 | 725.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 10/13/2010 | Nortel-review claim protocol documents for claim analysis work. | 0.80 | 725 | 580.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 10/13/2010 | Nortel-prepare notes on scope and discussions with J. Ray (Nortel), additional work requirements for discussion with team. | 0.90 | 725 | 652.50 |
| 16 | Unsecured Claim Analysis | James Lukenda | 10/14/2010 | Nortel-preparations for claims meeting and ops update; provide details to team on discussions. | 0.90 | 725 | 652.50 |
| 16 | Unsecured Claim Analysis | James Lukenda | 10/15/2010 | Nortel-claims review, protocol review, preparation for meeting at RDU. | 1.00 | 725 | 725.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 10/20/2010 | Nortel-review binder of legal entity analysis, planning and preparation for Raleigh meeting on claims and distribution. | 0.30 | 725 | 217.50 |
| 16 | Unsecured Claim Analysis | James Lukenda | 10/22/2010 | Nortel - preparation for meetings at Nortel regarding claims and distribution model, review legal entity files. | 1.20 | 725 | 870.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 10/22/2010 | Reviewed claim resolution agreements provided by Cleary and updated for my notes. | 1.00 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 10/22/2010 | Reviewed updated monthly claims reporting package prepared by R. Boris, Nortel. | 1.00 | 555 | 555.00 |
| 17 | Intercompany Claims | Brian Heinimann | 10/5/2010 | Drafted e-mail to C. O'Keefe, Nortel, with request for additional information on intercompany claim balances. | 0.50 | 410 | 205.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Brian Heinimann | 10/11/2010 | Draft of updated claim investigation request for C. O'Keefe, Nortel, and corresponded with Huron associate with status of various claim breakdowns. | 0.30 | 410 | 123.00 |
| 17 | Intercompany Claims | Brian Heinimann | 10/11/2010 | Drafted e-mail to P. Bozzello, Cleary, with intercompany claim breakdowns for various requested entities. | 0.40 | 410 | 164.00 |
| 17 | Intercompany Claims | Brian Heinimann | 10/13/2010 | Review of intercompany notes balances as of 08/31/2010 and met with Huron associate to discuss. | 0.80 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 10/13/2010 | Review of current status of intercompany claim balance investigation, and drafted e-mails to P. Bozzello, Cleary; C. O'Keefe, Nortel; and Huron associate regarding same. | 1.60 | 410 | 656.00 |
| 17 | Intercompany Claims | Brian Heinimann | 10/18/2010 | Review of request from P. Bozzello, Cleary, pertaining to TPA amounts in intercompany balances between NNI and NNL; prepared schedule detailing investigation; and met with Huron director regarding same. | 2.20 | 410 | 902.00 |
| 17 | Intercompany Claims | Brian Heinimann | 10/19/2010 | Prepared schedule detailing transfer pricing adjustments including in pre-filing balances for trading pairs included in the final Canadian Funding and Settlement agreement, per request of P. Bozzello, Cleary. | 2.20 | 410 | 902.00 |
| 17 | Intercompany Claims | Brian Heinimann | 10/19/2010 | Drafted e-mail response to request from P. Bozzello, Cleary; discussed with Huron director; and drafted e-mail to P. Bozzello regarding same. | 1.30 | 410 | 533.00 |
| 17 | Intercompany Claims | Brian Heinimann | 10/19/2010 | Review of detailed files provided by C. Moore, Nortel, pertaining to pre-filing balance between NNI and NNL; drafted e-mail to C. Moore regarding same; and updated Huron records accordingly. | 1.50 | 410 | 615.00 |
| 17 | Intercompany Claims | Brian Heinimann | 10/19/2010 | Drafted e-mails to B. Ellis and S. Milarsky, Nortel, with request for information pertaining to intercompany balances in the CALA region. | 0.50 | 410 | 205.00 |
| 17 | Intercompany Claims | Brian Heinimann | 10/20/2010 | Prepared materials pertaining to intercompany claim and payment diligence performed by Huron, for purposes of October 26 meeting with J. Ray, Nortel, and Huron. | 2.30 | 410 | 943.00 |
| 17 | Intercompany Claims | Brian Heinimann | 10/21/2010 | Prepared materials for intercompany claim breakdowns for various entities and drafted e-mail to P. Bozzello, Cleary, regarding same. | 0.90 | 410 | 369.00 |
| 17 | Intercompany Claims | Brian Heinimann | 10/21/2010 | Prepared schedule and drafted e-mail to C. O'Keefe, Nortel, with request for various intercompany claim breakdowns. | 0.60 | 410 | 246.00 |
| 17 | Intercompany Claims | Brian Heinimann | 10/27/2010 | Met with E. Reed, Nortel, regarding issues with intercompany balances in CALA region and discussed findings with Huron director. | 0.80 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 10/27/2010 | Prepared initial review of entities in CALA region and associated intercompany balances with US entities. | 2.00 | 410 | 820.00 |
| 17 | Intercompany Claims | Brian Heinimann | 10/28/2010 | Review of status of intercompany balance master file, and drafted e-mails to Huron director and C. Moore, Nortel, regarding same. | 1.30 | 410 | 533.00 |
| 17 | Intercompany Claims | Brian Heinimann | 10/28/2010 | Reviewed files and prepared notes on meeting with E. Reed regarding issues surrounding intercompany balances in CALA region, and drafted e-mail to Huron director regarding same. | 1.40 | 410 | 574.00 |
| 17 | Intercompany Claims | Brian Heinimann | 10/29/2010 | Review of status of intercompany balance breakdown tracking file; drafted e-mail to Huron associate regarding same; and call with Huron associate regarding same. | 1.30 | 410 | 533.00 |
| 17 | Intercompany Claims | Brian Heinimann | 10/29/2010 | Drafted e-mail to Huron director with overview of various entities in CALA region, and met with Huron director to discuss same. | 1.00 | 410 | 410.00 |
| 17 | Intercompany Claims | Brian Heinimann | 10/29/2010 | Reviewed summary reports of pre-filing intercompany claim balances as of August 31, 2010, and prepared reconciliation against previous records received. | 2.40 | 410 | 984.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Brian Heinimann | 10/29/2010 | Reviewed summary reports of post-filing intercompany claim balances as of August 31, 2010, and prepared reconciliation against previous records received. | 1.60 | 410 | 656.00 |
| 17 | Intercompany Claims | Brian Heinimann | 10/29/2010 | Prepared overview of various reconciling items pertaining to intercompany claim balances as of August 31, 2010 and drafted e-mail to C. Moore, Nortel, regarding same. | 1.10 | 410 | 451.00 |
| 17 | Intercompany Claims | James Lukenda | 10/7/2010 | Nortel-update on status of intercompany claims, discuss current scope and analyses with Huron team, review analyses. | 2.10 | 725 | 1,522.50 |
| 17 | Intercompany Claims | James Lukenda | 10/26/2010 | Nortel-call with N. Forrest (CGSH) and Huron director and manager regarding preparation for bondholder counsel call on intercompany payments, discuss agenda, materials. | 0.30 | 725 | 217.50 |
| 17 | Intercompany Claims | James Lukenda | 10/26/2010 | Nortel-call with Akin Gump, Botter et al., and counsel, review work product on pre-petition interco. Payments. | 0.50 | 725 | 362.50 |
| 17 | Intercompany Claims | James Lukenda | 10/27/2010 | Nortel-update to J. Ray (Nortel) regarding bondholder call. | 0.10 | 725 | 72.50 |
| 17 | Intercompany Claims | Joseph McKenna | 10/4/2010 | Editing, formatting, and compiling detailed intercompany claim workbooks requested from Nortel corporate reporting to be provided to Nortel external counsel. | 1.90 | 335 | 636.50 |
| 17 | Intercompany Claims | Joseph McKenna | 10/4/2010 | Revising master intercompany claims database to reflect new information received from conversation with North American reporting contact regarding certain data characteristics. | 1.40 | 335 | 469.00 |
| 17 | Intercompany Claims | Joseph McKenna | 10/4/2010 | Updating intercompany claim tracker to reflect receipt of new detailed pre-petition balance workbooks. | 0.40 | 335 | 134.00 |
| 17 | Intercompany Claims | Joseph McKenna | 10/5/2010 | Preparing information request and revising master tracking file of intercompany pre-petition balance detail. | 0.60 | 335 | 201.00 |
| 17 | Intercompany Claims | Joseph McKenna | 10/7/2010 | Reconciling intercompany trade relationship between two U.S. subsidiaries based on two unique sets of books and records at two measurement dates. | 2.90 | 335 | 971.50 |
| 17 | Intercompany Claims | Joseph McKenna | 10/7/2010 | Preparing summary schedule and memo regarding reconciliation of intercompany trade relationship between two U.S. subsidiaries. | 0.70 | 335 | 234.50 |
| 17 | Intercompany Claims | Joseph McKenna | 10/7/2010 | Reviewing new intercompany notes balances detail provided by Nortel North American Corporate Reporting and revising master intercompany detail file to reflect updates to source information. | 1.70 | 335 | 569.50 |
| 17 | Intercompany Claims | Joseph McKenna | 10/10/2010 | Compiling and formatting intercompany balance detail received from North American reporting and preparing files for review by Nortel external counsel. | 0.90 | 335 | 301.50 |
| 17 | Intercompany Claims | Joseph McKenna | 10/11/2010 | Preparing request for detailed intercompany claims data for certain trading relationships involving US debtors. | 0.80 | 335 | 268.00 |
| 17 | Intercompany Claims | Joseph McKenna | 10/13/2010 | Meeting with Huron manager to discuss review of intercompany loan balances. | 0.40 | 335 | 134.00 |
| 17 | Intercompany Claims | Joseph McKenna | 10/13/2010 | Updating analysis of intercompany loan balances to reflect discussion points from meeting with Huron manager. | 1.70 | 335 | 569.50 |
| 17 | Intercompany Claims | Joseph McKenna | 10/13/2010 | Compiling and formatting intercompany balance detail received from North American reporting and preparing files for review by Nortel external counsel. | 1.10 | 335 | 368.50 |
| 17 | Intercompany Claims | Joseph McKenna | 10/13/2010 | Preparing requests for intercompany trade balance detail between certain debtors and subsidiaries in other regions to be provided for analysis by Nortel external counsel. | 1.20 | 335 | 402.00 |
| 17 | Intercompany Claims | Joseph McKenna | 10/14/2010 | Reclassifying certain prepetition intercompany trade balances within Huron's master intercompany balance tracking document. | 0.60 | 335 | 201.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Joseph McKenna | 10/18/2010 | Preparing workbook of all intercompany claim breakdowns provided related to entities involved in the Canadian Funding and Settlement agreement. | 0.90 | 335 | 301.50 |
| 17 | Intercompany Claims | Lee Sweigart | 10/8/2010 | Correspondence with Huron manager regarding intercompany due diligence and potential avoidance actions. | 0.50 | 555 | 277.50 |
| 17 | Intercompany Claims | Lee Sweigart | 10/8/2010 | Performed detailed review of results of intercompany due diligence and potential avoidance actions. | 1.50 | 555 | 832.50 |
| 17 | Intercompany Claims | Lee Sweigart | 10/11/2010 | Prepared for intercompany call with Cleary and Huron. | 0.50 | 555 | 277.50 |
| 17 | Intercompany Claims | Lee Sweigart | 10/11/2010 | Call with Cleary and Huron to discuss results of intercompany due diligence and potential avoidance actions. | 1.00 | 555 | 555.00 |
| 17 | Intercompany Claims | Lee Sweigart | 10/13/2010 | Reviewed updated results of intercompany due diligence and potential avoidance actions. | 1.00 | 555 | 555.00 |
| 17 | Intercompany Claims | Lee Sweigart | 10/18/2010 | Researched intercompany due diligence questions raised by Cleary. | 1.70 | 555 | 943.50 |
| 17 | Intercompany Claims | Lee Sweigart | 10/19/2010 | Corresponded Huron manager and revised analysis that address Cleary's outstanding questions on intercompany due diligence. | 1.20 | 555 | 666.00 |
| 17 | Intercompany Claims | Lee Sweigart | 10/20/2010 | Correspondence with Huron manager regarding status of intercompany due diligence. | 0.80 | 555 | 444.00 |
| 17 | Intercompany Claims | Lee Sweigart | 10/27/2010 | Reviewed CALA region intercompany analyses to determine materiality of GAAP vs local books. | 1.50 | 555 | 832.50 |
| 17 | Intercompany Claims | Lee Sweigart | 10/29/2010 | Reviewed "Sellers Chart" prepared by Cleary to keep track of each of the entities that were signatories to the various sale agreements. | 1.10 | 555 | 610.50 |
| 17 | Intercompany Claims | Lee Sweigart | 10/29/2010 | Reviewed intercompany due diligence analysis to prepare for expected conversation with Capstone; followed-up with Huron manager with questions. | 1.50 | 555 | 832.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 10/1/2010 | Met with project manager and associates to discuss inquiries from outside counsel regarding intercompany claims and related information requests. | 1.00 | 555 | 555.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 10/5/2010 | Analyzed report of intercompany transactions among US and non-US trading pairs and prepared comments to be addressed by staff. | 0.70 | 555 | 388.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 10/6/2010 | Met with project manager and associates to discuss inquiries from outside counsel regarding intercompany claims and related information requests. | 0.80 | 555 | 444.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 10/11/2010 | Analyzed report of intercompany transactions among US and non-US trading pairs and prepared comments to be addressed by staff. | 0.80 | 555 | 444.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 10/13/2010 | Analyzed intercompany loan set-offs, payments, and shipments to assess status of insufficiency between NNI and NNL during the preference period. | 0.80 | 555 | 444.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 10/13/2010 | Met with project manager and associates to discuss inquiries from outside counsel regarding intercompany claims and related information requests. | 1.20 | 555 | 666.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 10/14/2010 | Reviewed report of intercompany balances among US trading pairs, analysis of trade balances, and analysis of intercompany transactions prepared at the request of counsel; met with project manager to provide comments on report. | 2.00 | 555 | 1,110.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 10/15/2010 | Reviewed report of intercompany balances among US trading pairs, analysis of trade balances, and analysis of intercompany transactions prepared at the request of counsel; met with project manager to provide comments on report. | 1.60 | 555 | 888.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Matthew J. Fisher | 10/18/2010 | Met with project manager and associates to discuss inquiries from outside counsel regarding intercompany claims and related information requests. | 0.40 | 555 | 222.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 10/19/2010 | Analyzed movements in reported prepetition balances with US trading partners to evaluate any trends regarding the direction of adjustments made. | 1.00 | 555 | 555.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 10/25/2010 | Analyzed movements in reported prepetition balances with US trading partners to evaluate any trends regarding the direction of adjustments made. | 3.20 | 555 | 1,776.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 10/25/2010 | Met with project manager and associates to discuss inquiries from outside counsel regarding intercompany claims and related information requests. | 0.80 | 555 | 444.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 10/27/2010 | Analyzed movements in reported prepetition balances with US trading partners to evaluate any trends regarding the direction of adjustments made. | 1.80 | 555 | 999.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 10/27/2010 | Analyzed local versus US GAAP intercompany balances and discussed causes with S. Malarsky (NNCI). | 1.20 | 555 | 666.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 10/28/2010 | Reviewed report of intercompany balances among US trading pairs, analysis of trade balances, and analysis of intercompany transactions prepared at the request of counsel; met with project manager to provide comments on report. | 1.00 | 555 | 555.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 10/28/2010 | Analyzed movements in reported prepetition balances with US trading partners to evaluate any trends regarding the direction of adjustments made. | 2.30 | 555 | 1,276.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 10/29/2010 | Analyzed movements in reported prepetition balances with US trading partners to evaluate any trends regarding the direction of adjustments made. | 1.30 | 555 | 721.50 |
| 17 | Intercompany Claims | Michael Scannella | 10/29/2010 | Update to intercompany out of balance analysis, including preparation of index and update to financials. | 2.00 | 335 | 670.00 |
| 17 | Intercompany Claims | Michael Scannella | 10/29/2010 | Update to 2001 5021 intercompany analysis based on comments and discussion with Huron manager. | 0.40 | 335 | 134.00 |
| 17 | Intercompany Claims | Michael Scannella | 10/29/2010 | Discussion with Huron manager regarding intercompany account analysis index. | 0.30 | 335 | 100.50 |
| 25 | Case Administration | Coley P. Brown | 10/8/2010 | Drafted an email to the Nortel team regarding the action items for the upcoming meeting with J. Ray of Nortel. | 1.50 | 410 | 615.00 |
| 25 | Case Administration | Coley P. Brown | 10/27/2010 | Met with Huron directors to discuss the action items from the meeting with J. Ray of Nortel. | 2.00 | 410 | 820.00 |
| 25 | Case Administration | Joseph McKenna | 10/27/2010 | Meetings with Huron managers and associate regarding transition of work responsibilities related to Nortel engagement. | 2.10 | 335 | 703.50 |
| 25 | Case Administration | Lee Sweigart | 10/6/2010 | Correspondence with Huron director regarding Huron action items. | 0.50 | 555 | 277.50 |
| 25 | Case Administration | Lee Sweigart | 10/12/2010 | Reviewed the proposed cross-border claims protocol to assess impact on Huron workstreams. | 0.60 | 555 | 333.00 |
| 25 | Case Administration | Lee Sweigart | 10/13/2010 | Reviewed meeting minutes from Huron discussion with J. Ray, Nortel and developed action items. | 1.00 | 555 | 555.00 |
| 25 | Case Administration | Lee Sweigart | 10/21/2010 | Documented Huron workplan and action items and distributed to team. | 1.00 | 555 | 555.00 |
| 25 | Case Administration | Lee Sweigart | 10/27/2010 | Huron team meeting to discuss action items and workplan. | 2.00 | 555 | 1,110.00 |
| 25 | Case Administration | Michael Scannella | 10/29/2010 | Correspondence with Huron associate regarding liquidation analysis and claims review. | 1.00 | 335 | 335.00 |
| 26 | Travel Time | Brian Heinimann | 10/25/2010 | Travel time beyond initial hour from MDW to RDU. | 2.00 | 410 | 820.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 26 | Travel Time | Brian Heinimann | 10/28/2010 | Travel time beyond initial hour from RDU to MDW. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 10/1/2010 | Travel time beyond initial hour from RDU to ORD. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 10/25/2010 | Travel time beyond initial hour from ORD to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 10/28/2010 | Travel time beyond initial hour from RDU to ORD. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | James Lukenda | 10/7/2010 | Nortel-to ORD from EWR and return, additional time. | 3.00 | 725 | 2,175.00 |
| 26 | Travel Time | James Lukenda | 10/25/2010 | Nortel-travel to RDU. | 2.00 | 725 | 1,450.00 |
| 26 | Travel Time | James Lukenda | 10/26/2010 | Nortel-in transit time return to EWR. | 2.00 | 725 | 1,450.00 |
| 26 | Travel Time | Joseph McKenna | 10/11/2010 | Travel time in excess of initial hour from residence in New York, NY (LGA) to Huron offices in Chicago (ORD). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 10/14/2010 | Travel time in excess of initial hour from Chicago office (ORD) to residence in New York, NY (LGA). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 10/18/2010 | Travel time in excess of initial hour from residence in New York, NY (LGA) to Chicago office (ORD). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 10/21/2010 | Travel time in excess of initial hour from Huron's office in Chicago (ORD) to residence in New York (LGA). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 10/25/2010 | Travel time in excess of initial hour from residence in New York (LGA) to Nortel offices in Raleigh, NC (RDU). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 10/28/2010 | Travel time in excess initial hour from Nortel offices in Durham, NC (RDU) to residence in New York (LGA). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Matthew J. Fisher | 10/25/2010 | Travel time beyond initial hour from MWD to RDU. | 2.50 | 555 | 1,387.50 |
| 26 | Travel Time | Matthew J. Fisher | 10/28/2010 | Travel time beyond initial hour from RDU to MDW. | 2.00 | 555 | 1,110.00 |
| 26 | Travel Time | Michael Scannella | 10/13/2010 | Travel time beyond initial hour from EWR to ORD. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 10/14/2010 | Travel time beyond initial hour from ORD to EWR. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 10/18/2010 | Travel time beyond initial hour from EWR to ORD. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 10/21/2010 | Travel time beyond initial hour from ORD to EWR. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 10/25/2010 | Travel time beyond initial hour from EWR to RDU. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 10/28/2010 | Travel time beyond initial hour from RDU to EWR. | 2.00 | 335 | 670.00 |

|  | Total |  |  |  | 647.3 | $ | 278,800.50 |