# EXHIBIT B



**Fraser Milner Casgrain LLP**
77 King Street West, Suite 400
Toronto-Dominion Centre
Toronto, ON, Canada M5K 0A1

MAIN   416 863 4511
FAX    416 863 4592

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

**Please refer to Bill # 2796326 on your Remittance**          HST/GST # R121996078

| Lawyer | Date | Matter Number |
|---|---|---|
| M.J. Wunder | October 29, 2010 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 1-Sep-10 | RM | 0020 | E-mail to T. Feuerstein regarding Non-Disturbance Agreement regarding Ericsson premises at Carling property. | .10 |
| 1-Sep-10 | RM | 0020 | E-mail to J. Naccarato regarding Ericsson occupancy agreements. | .10 |
| 1-Sep-10 | RM | 0020 | E-mail from J. Naccarato with draft Ericsson occupancy agreements. | .10 |
| 1-Sep-10 | RM | 0020 | Commencing review of draft Ericsson occupancy agreements. | 1.30 |
| 1-Sep-10 | MMP | 0019 | Participated in discussion with L. Beckerman, M. Wunder and R. Jacob, regarding the wind-up of the Nortel employee Health and Welfare Trust. | .50 |
| 1-Sep-10 | MMP | 0019 | Participated in the "advisors call" to be available for the discussion regarding the September 29th Court hearing with respect to the Monitor's motion for | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 2 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | approval of the wind-up of the Nortel employee Health and Welfare Trust. | |
| 1-Sep-10 | MMP | 0019 | Telephone discussion with G. Rubenstein of Goodmans (counsel to Monitor), and reported by email to M. Wunder, regarding wind-up of the Nortel employee Health and Welfare Trust. | .50 |
| 1-Sep-10 | MMP | 0019 | Considered new material (Affidavit of E. King) submitted by Nortel, and the voluminous materials previously filed by the Monitor, in connection with the proposal to wind up the Nortel employee Health and Welfare Trust; discussed with M. Wunder. | 5.00 |
| 1-Sep-10 | RSK | 0031 | Review of Nortel motion materials regarding health and welfare trust motion and related e-mails. | .30 |
| 1-Sep-10 | RSK | 0007 | Review of agenda for Committee meeting. | .10 |
| 1-Sep-10 | RSK | 0007 | Review of Capstone reports on Nortel budgets and AIP's. | .20 |
| 1-Sep-10 | RSK | 0007 | Review of Jefferies report on M&A process. | .20 |
| 1-Sep-10 | MJW | 0008 | Prepare for court hearing including review of additional material from the U.S. and assessing same for Canadian court order in connection with MSS stalking horse and bid procedures approval motion, and conference with Fraser Milner Casgrain lawyers in preparation for court. | .80 |
| 1-Sep-10 | MJW | 0008 | Attend to joint U.S.-Canadian court hearing for approval of MSS stalking horse and bid procedures. | 2.30 |
| 1-Sep-10 | MJW | 0008 | Receive and review Canadian court order for MSS sale transaction. | .30 |
| 1-Sep-10 | MJW | 0024 | E-mails with Akin Gump and Fraser Milner and other Committee advisors regarding allocation mediation issues. | .30 |
| 1-Sep-10 | MJW | 0031 | E-mails with counsel for Monitor with respect to hearing filing schedule for Canadian health and welfare trust motion. | .30 |
| 1-Sep-10 | MJW | 0019 | Conference with M. Picard and A. MacFarlane regarding Canadian health and welfare trust issues and assessment of claims for distribution of monies from health and welfare trust. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 3 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 1-Sep-10 | MJW | 0019 | Attend on call with Akin Gump to discuss issues relating to Canadian health and welfare trust motion. | .80 |
| 1-Sep-10 | MJW | 0019 | Continue review of Canadian motion record and draft court order in connection with Canadian health and welfare trust distribution. | .80 |
| 1-Sep-10 | MJW | 0019 | Review UCC reply to UK pension regulator objection to U.S. Magistrate Judge report filed in U.S. bid proceeding. | .20 |
| 1-Sep-10 | MJW | 0007 | Receive Committee agenda. | .10 |
| 1-Sep-10 | MJW | 0007 | Attend on Committee advisor professional call in preparation for Committee meeting. | 1.70 |
| 1-Sep-10 | MJW | 0008 | Review Nortel responding motion record material filed in Canadian proceeding in connection with Canadian health and welfare trust including affidavit of officer of Nortel Canada. | .60 |
| 1-Sep-10 | MJW | 0012 | E-mails with Akin Gump, Fraser Milner and Cleary with respect to cross-border claims protocol and related approval order. | .60 |
| 1-Sep-10 | MJW | 0012 | Review revised draft Canadian order to approve cross-border claims protocol and conferences with A. MacFarlane and R. Jacobs regarding same and proposed amendments negotiations. | .60 |
| 1-Sep-10 | MJW | 0024 | Meet with R. Jacobs and J. Hetu with respect to requested Canadian research for allocation issues. | .30 |
| 1-Sep-10 | ALM | 0008 | Attendance at Court. | 2.20 |
| 1-Sep-10 | ALM | 0008 | E-mails to and e-mails from R. Jacobs and M. Wunder regarding Canadian Order. | .40 |
| 1-Sep-10 | ALM | 0008 | Preparation for Court including review of Monitor's Report and draft Order. | 1.90 |
| 1-Sep-10 | ALM | 0008 | Review of Order for bidding process (U.S.). | .30 |
| 1-Sep-10 | ALM | 0008 | Travel to and attend Canadian Court for joint U.S.-Canadian court hearing. | 5.70 |
| 1-Sep-10 | ALM | 0031 | Discussion with M. Wunder and R. Jacobs regarding cross-border claims protocol. | .30 |
| 1-Sep-10 | ALM | 0031 | E-mails from R. Jacobs and J. Cross regarding order for cross-border claims protocol. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 4 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 1-Sep-10 | ALM | 0019 | Meeting with M. Picard and M. Wunder to discuss HWT wind-up issues. | .40 |
| 1-Sep-10 | ALM | 0031 | Review of cross-border claims protocol. | .30 |
| 1-Sep-10 | ALM | 0019 | Telephone conference call with L. Beckerman, M. Picard and M. Wunder regarding HWT. | 1.10 |
| 1-Sep-10 | RCJ | 0002 | Prep work for professionals' pre-call. | .30 |
| 1-Sep-10 | RCJ | 0002 | Participate in professionals' pre-call. | 1.50 |
| 1-Sep-10 | RCJ | 0024 | Review Pluto orders and correspondence with Fraser team regarding same. | .40 |
| 1-Sep-10 | RCJ | 0008 | Confer with M. Wunder regarding joint hearing regarding Pluto. | .10 |
| 1-Sep-10 | RCJ | 0029 | Continue allocation analysis. | 1.60 |
| 1-Sep-10 | RCJ | 0029 | Telephone conversations and e-mails with Akin and Fraser teams regarding research on same. | .30 |
| 1-Sep-10 | RCJ | 0019 | Review Mercer report and HWT analysis. | 1.30 |
| 1-Sep-10 | RCJ | 0019 | Multiple office conferences with Fraser team regarding HWT issues. | .60 |
| 1-Sep-10 | RCJ | 0019 | Conference call with Fraser team and L. Beckerman (Akin Gump) regarding HWT issues. | .80 |
| 1-Sep-10 | RCJ | 0012 | E-mails and telephone conversations with L. Schweitzer, J. Croft (Cleary), and Akin and Fraser teams regarding claims protocol and Canadian claims resolution order. | .90 |
| 1-Sep-10 | RCJ | 0012 | Review and revise drafts of cross-border claims protocol and orders. | 1.30 |
| 1-Sep-10 | RCJ | 0012 | Consider proposals for resolution of open issues regarding Canadian claims procedure. | .70 |
| 1-Sep-10 | RCJ | 0019 | Review Canadian motion record for HWT motion. | .30 |
| 1-Sep-10 | RCJ | 0018 | Email correspondence with Fraser tax team regarding tax issues on IPCo. | .10 |
| 1-Sep-10 | JSM | 0018 | Reviewed how the CRA generally interprets and applies residual profit-split" transfer pricing methodology ("RPSM"). | 3.50 |
| 1-Sep-10 | MIP | 0018 | Corresponding with K. Rowe, M. Wunder, A. | .90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 5 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | MacFarlane and Z. Nurmohamed. | |
| 1-Sep-10 | MIP | 0018 | Reviewing MRDA and related documentation. | 1.70 |
| 1-Sep-10 | MIP | 0018 | Researching tax issues and drafting Canadian issue memorandum. | 2.90 |
| 1-Sep-10 | JHH | 0007 | Attending on professionals pre-call. | 1.50 |
| 1-Sep-10 | JHH | 0029 | Conducting research with respect to constructive trusts and fiduciary duties. | 1.50 |
| 1-Sep-10 | MJD | 0019 | Reviewing materials regarding procedure for distribution of health and welfare trust. | 2.80 |
| 2-Sep-10 | RM | 0020 | Continuing review of draft direct lease regarding Ericsson premises at Carling property and reference to 2009 license agreement. | 3.20 |
| 2-Sep-10 | RM | 0020 | Review of correspondence to National Capital. | .10 |
| 2-Sep-10 | RM | 0020 | Commission regarding consent to direct lease, and lengthy e-mail to T. Feuerstein and others regarding Ericsson licence and lease terms. | .80 |
| 2-Sep-10 | RM | 0020 | Lengthy e-mail to J. Naccarato with comments on Ericsson licence and direct lease agreements. | .80 |
| 2-Sep-10 | MMP | 0019 | Continued review of the voluminous materials filed by the Monitor in support of its September 29th Court application regarding the wind-up of the Nortel employee Health and Welfare Trust; and sent to Goodmans (Monitor's counsel) a list of questions relating to Mercer's valuation report. | 5.00 |
| 2-Sep-10 | MMP | 0019 | Prepared for and participated in a conference call with M. Wunder, L. Beckerman (Akin Gump) and representatives of Capstone to consider the proposal to wind-up the Nortel employee Health and Welfare Trust. | 1.00 |
| 2-Sep-10 | MJW | 0012 | Negotiations regarding cross-border claims protocol including receipt of revised draft forms of cross-border claims protocol and related U.S. and Canadian approval orders and negotiations regarding same including conference calls and e-mails with Akin Gump, Fraser Milner Casgrain, Cleary and other parties. | 2.80 |
| 2-Sep-10 | MJW | 0012 | Call with bondholder counsel regarding cross-border | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 6 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | claims protocol. | |
| 2-Sep-10 | MJW | 0007 | Receive and review updated material by Committee advisors in preparation for Committee call. | .80 |
| 2-Sep-10 | MJW | 0007 | Prepare for Canadian presentation to Committee regarding Canadian health and welfare trust. | .50 |
| 2-Sep-10 | MJW | 0024 | Attend on conference call with Committee advisors regarding allocation negotiation issues. | 1.00 |
| 2-Sep-10 | MJW | 0024 | Attend on call with Canadian U.S. and UK estate advisors with respect to mediation issues. | .50 |
| 2-Sep-10 | MJW | 0007 | Attend on Committee call. | .80 |
| 2-Sep-10 | MJW | 0019 | Preparation for advisor call/meeting to discuss Canadian health and welfare trust issues including preparation of list of issues for discussion on conference call. | .70 |
| 2-Sep-10 | MJW | 0019 | Attend on Committee advisor call regarding Canadian health and welfare trust wind-up. | .80 |
| 2-Sep-10 | MJW | 0018 | Provide instructions to FMC lawyer and background material and information with respect to attendance on Akin Gump/Cleary call in connection with tax issues related to proposed IP Co. | .30 |
| 2-Sep-10 | MJW | 0024 | Review draft allocation mediation outline and e-mails with M. Peters (FMC Tax) regarding Canadian summary relating to research and development agreement, and review draft Canadian insert and provide comments. | 1.30 |
| 2-Sep-10 | ZN | 0018 | Review and respond to e-mails in connection with the Friday September 3rd conference call regarding tax issues. | 1.10 |
| 2-Sep-10 | ZN | 0018 | Conference call with Matthew Peters to discuss background facts and tax issues relating to the intellectual property transfer and alternative options. | .90 |
| 2-Sep-10 | ZN | 0018 | Meeting with Jarvis Hetu to discuss facts and issues in preparation for the September 3rd conference call. | .80 |
| 2-Sep-10 | ALM | 0031 | E-mails from M. Wunder and R. Jacobs regarding cross-border claims protocol. | .40 |
| 2-Sep-10 | ALM | 0031 | Telephone conference call regarding cross-border | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 7 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | claims protocol. | |
| 2-Sep-10 | RCJ | 0007 | Prep work for Committee call. | .30 |
| 2-Sep-10 | RCJ | 0007 | Participate in Committee call. | .90 |
| 2-Sep-10 | RCJ | 0024 | Participate (telephonically) in allocation call with Akin, Capstone and Jefco teams. | .90 |
| 2-Sep-10 | RCJ | 0024 | Follow-up analysis of allocation issues. | 2.30 |
| 2-Sep-10 | RCJ | 0012 | Continue work on claims protocol, Canadian claims resolution order and related side letters. | 3.70 |
| 2-Sep-10 | RCJ | 0012 | Consider resolution of open issues on cross-border claims protocol and strategic options regarding same. | 1.30 |
| 2-Sep-10 | RCJ | 0012 | Multiple emails and telephone calls with Cleary, Ogilvy and Akin teams regarding claims protocol and open issues. | 1.90 |
| 2-Sep-10 | MIP | 0018 | Reviewing tax issues and drafting memorandum. | 4.10 |
| 2-Sep-10 | MIP | 0018 | Corresponding with K. Rowe, J. Hetu, Z. Nurmohamed, M. Wunder, A. MacFarlane and R. Jacobs. | 1.60 |
| 2-Sep-10 | JHH | 0029 | Attending on conference call with committee professionals regarding allocation. | 1.00 |
| 2-Sep-10 | JHH | 0007 | Attending on Committee call. | .80 |
| 2-Sep-10 | JHH | 0031 | Attending on conference call with various committee members' counsel regarding claims protocol. | .70 |
| 2-Sep-10 | JHH | 0029 | Attending on inter-estate mediator conference call. | .50 |
| 2-Sep-10 | JHH | 0031 | Attending on conference call with B. Kahn and R. Jacobs regarding claims protocol. | .20 |
| 2-Sep-10 | JHH | 0018 | Attending on conference call with R. Jacobs and K. Rowe regarding IP issues. | .20 |
| 2-Sep-10 | JHH | 0018 | Attending on conference call with M. Peters and Z. Nurmohamed regarding IP issues. | .50 |
| 2-Sep-10 | JHH | 0031 | Attending on conference call with various parties regarding claims protocol. | .50 |
| 2-Sep-10 | JHH | 0019 | Attending on conference call with FMC, Akin Gump and Capstone regarding the Canadian health and welfare trust. | 1.00 |
| 2-Sep-10 | JHH | 0029 | Office conference with M. Wunder and R. Jacobs with | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 8 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | respect to MRDA memorandum. | |
| 2-Sep-10 | JHH | 0029 | Telephone conference with R. Jacobs regarding the MRDA memorandum. | .10 |
| 2-Sep-10 | JHH | 0029 | Reviewing and drafting various emails regarding the MRDA memorandum. | .50 |
| 2-Sep-10 | MJD | 0019 | Reviewing court materials regarding procedure for distribution of health and welfare trust. | 1.00 |
| 3-Sep-10 | RM | 0031 | Reference to 2009 License Agreement with Ericsson regarding Carling property in connection with review of amended and restated License Agreement. | .60 |
| 3-Sep-10 | RM | 0020 | Reference to other forms of lease agreements relating to Carling property for comparison in connection with review of new EMC8801 direct lease regarding Carling property. | .80 |
| 3-Sep-10 | RM | 0020 | Emails from and to J. Hyland regarding timing of settlement of Ericsson occupancy agreements. | .10 |
| 3-Sep-10 | RM | 0020 | Emails to and from J. Naccarato regarding timing of settlement of Ericsson occupancy agreements. | .10 |
| 3-Sep-10 | RM | 0020 | Emails from and to M. Wunder regarding review of documents in context of sale of Carling property. | .20 |
| 3-Sep-10 | RM | 0020 | Email from J. Hyland confirming financial terms of Ericsson occupancy agreements. | .10 |
| 3-Sep-10 | MMP | 0019 | Reviewed the Mercer report, the Monitor's 51st report, and materials posted on Koskie Minsky's (counsel to former employees) website, all to advise on issues relating to the wind-up of the Nortel employee Health and Welfare Trust. | 2.50 |
| 3-Sep-10 | MMP | 0019 | Reported to M. Wunder on Nortel former employees who object to liquidation of the Nortel Canadian pension plans. | .50 |
| 3-Sep-10 | MJW | 0024 | Conferences with FMC lawyers and e-mail exchange with Akin Gump with respect to allocation mediation statement and Canadian insert regarding Canadian tax matters relating to MRDA, and preparation and circulation of revised draft text for mediation outline. | 1.60 |
| 3-Sep-10 | MJW | 0012 | E-mails and calls with Akin Gump, Cleary, Milbank and Bennett Jones with respect to cross-border claims | 1.80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 9 of 65

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| | | | protocol and bond treatment in connection with same and receive and review revised draft forms of cross-border claims protocol and related approval orders. | |
| 3-Sep-10 | MJW | 0012 | Attend on conference call with Akin Gump, Cleary, Milbank, Bennett Jones and Fraser Milner lawyers in connection for negotiation with respect to cross-border claims protocol issues. | .50 |
| 3-Sep-10 | MJW | 0024 | Conference with J. Hetu to receive update regarding tax call relating to IP divestiture. | .20 |
| 3-Sep-10 | MJW | 0018 | Review material received from Cleary in connection with IP and related tax issues. | .70 |
| 3-Sep-10 | MJW | 0020 | Receive report from R. Matheson with respect to negotiation of documents including occupancy agreements relating to Ericsson transaction and Carling, Ontario facility and liaise with R. Matheson with respect to Ericsson documents and general Carling sale process. | .80 |
| 3-Sep-10 | MJW | 0020 | Receive report from Capstone with respect to Ericsson proposed real property related documents. | .10 |
| 3-Sep-10 | MJW | 0023 | Continued preparation of Fraser Milner Casgrain memo for Committee advisors relating to potential intellectual property company and related Canadian securities and tax issues. | .80 |
| 3-Sep-10 | MJW | 0012 | Review updated draft cross-border claims protocol in connection with and exchanges with Akin Gump and Cleary regarding bondholder group issues. | .60 |
| 3-Sep-10 | MJW | 0024 | Conferences with FMC lawyers regarding Canadian material for Committee advisor mediation outline and related tax issues in connection with MRDA. | .30 |
| 3-Sep-10 | MJW | 0003 | Preparation of July, 2010 fee application. | 1.30 |
| 3-Sep-10 | ZN | 0018 | Review background tax related materials in preparation for the conference call. | 1.50 |
| 3-Sep-10 | ZN | 0018 | Attend conference call to discuss IP issues. | 1.00 |
| 3-Sep-10 | ZN | 0018 | Prepare summary memorandum to the Nortel working group following the tax-IP conference call. | .60 |
| 3-Sep-10 | RCJ | 0029 | Participate in UCC professionals allocation strategy call. | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 10 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 3-Sep-10 | RCJ | 0029 | Continue allocation analysis and research. | 1.60 |
| 3-Sep-10 | RCJ | 0029 | Confer with J. Hetu regarding Canadian research for allocation. | .40 |
| 3-Sep-10 | RCJ | 0029 | Research regarding allocation issues. | .40 |
| 3-Sep-10 | RCJ | 0007 | Participate in Committee call. | 1.10 |
| 3-Sep-10 | RCJ | 0012 | Review and comment on latest drafts of claims protocol, Canadian claims resolution order. | .90 |
| 3-Sep-10 | RCJ | 0012 | E-mail correspondence and telephone conversations with Akin and cleary teams regarding resolution of open issues on claims protocol. | .90 |
| 3-Sep-10 | RCJ | 0012 | Participate in conference call with UCC, bond group and US estate professionals regarding claims protocol and open issues. | .80 |
| 3-Sep-10 | RCJ | 0012 | Review and markup US motion and order regarding protocol. | .80 |
| 3-Sep-10 | RCJ | 0012 | Telephone conversations with B. Kahn regarding bond issue. | .80 |
| 3-Sep-10 | RCJ | 0018 | Review and comment on tax memorandum regarding allocation. | .60 |
| 3-Sep-10 | RCJ | 0018 | Correspondence with Fraser team regarding allocation issues. | .40 |
| 3-Sep-10 | RCJ | 0018 | Telephone conversation with K. Rowe regarding tax issues. | .20 |
| 3-Sep-10 | MIP | 0018 | Revising draft memorandum and corresponding with K. Rowe, M. Wunder, A. MacFarlane, J. Hetu and R. Jacobs regarding same. | 1.90 |
| 3-Sep-10 | MIP | 0018 | Corresponding with Z. Nurmohamed and J. Hetu regarding intellectual property transfer strategies. | .50 |
| 3-Sep-10 | JHH | 0029 | Drafting e-mail correspondence to M. Peters with respect to MRDA. | .20 |
| 3-Sep-10 | JHH | 0018 | Telephone conference with K. Rowe and R. Jacobs. | .30 |
| 3-Sep-10 | JHH | 0018 | Preparing for and attending on telephone conference with respect to tax issues relating to IP issues. | 2.00 |
| 3-Sep-10 | MJD | 0019 | Reviewing materials regarding procedure for distribution of health and welfare trust. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 11 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 4-Sep-10 | RCJ | 0012 | Review and prepare detailed markup of US estate side letter for claims protocol. | 1.80 |
| 4-Sep-10 | RCJ | 0012 | Correspondence with Akin and Fraser teams regarding claims protocol. | .40 |
| 4-Sep-10 | RCJ | 0012 | Review and prepare detailed markup of draft US motion and order approving claims protocol. | 1.70 |
| 4-Sep-10 | RCJ | 0012 | Correspondence with Akin and Fraser teams regarding Canadian order to approve claims protocol. | .30 |
| 4-Sep-10 | RCJ | 0012 | Multiple telephone conversations and e-mails with Akin and Cleary teams regarding bond issue on protocol and resolution. | .90 |
| 4-Sep-10 | RCJ | 0012 | Participate in all-hands call with UCC, Ad Hoc Bond Group and Cleary professionals regarding claims protocol. | .70 |
| 4-Sep-10 | RCJ | 0012 | Review markup from bond group of claims protocol. | .50 |
| 4-Sep-10 | RCJ | 0018 | Review correspondence among Fraser team regarding draft tax memorandum. | .40 |
| 4-Sep-10 | RCJ | 0018 | Review draft tax memorandum. | .70 |
| 4-Sep-10 | RCJ | 0029 | Research and analysis regarding allocation issues. | 2.80 |
| 4-Sep-10 | RCJ | 0019 | E-mail correspondence with Fraser team regarding employee developments. | .20 |
| 4-Sep-10 | RCJ | 0002 | Telephone conversations with bondholders regarding case status. | .20 |
| 4-Sep-10 | RCJ | 0012 | E-mail correspondence with indenture trustees regarding resolution of open issues on claims protocol. | .20 |
| 4-Sep-10 | MIP | 0018 | Reviewing draft memorandum and corresponding with M. Wunder and A. MacFarlane. | .60 |
| 4-Sep-10 | JHH | 0029 | Researching and drafting memorandum with respect to allocation matters. | 3.40 |
| 5-Sep-10 | RCJ | 0012 | Review US estate side letter and draft protocol orders. | 1.40 |
| 5-Sep-10 | RCJ | 0012 | Analysis of bond issue on protocol and proposed resolutions. | .70 |
| 6-Sep-10 | RCJ | 0029 | Review and comment on memorandum regarding Canadian trust issues. | 1.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 12 of 65

| Date | ID | Task | Description of Work | Hours |
|------|----|----|--------------------|-------|
| 6-Sep-10 | RCJ | 0029 | Review and analysis of Canadian trust case law research. | 2.30 |
| 6-Sep-10 | RCJ | 0019 | Review materials regarding HWT. | .80 |
| 6-Sep-10 | RCJ | 0018 | Review Fraser's draft tax memorandum. | .90 |
| 6-Sep-10 | RCJ | 0018 | Review e-mail correspondence among Fraser team regarding tax memo. | .10 |
| 7-Sep-10 | NAL | 0019 | Advise M. Picard concerning employee health and welfare trust claims. | .30 |
| 7-Sep-10 | MMP | 0019 | Exchanged emails with G. Rubenstein of Goodmans and (counsel to the Monitor) regarding information requested regarding the Mercer report regarding the proposed distribution of assets from the Nortel employee Health and Welfare Trust; reported to Akin Gump on the new information. | 2.00 |
| 7-Sep-10 | MMP | 0019 | Met with R. Walker, obtained advice from A. LeGault, and reported to M. Wunder regarding discount rate to be used in the determination of employee claims related to the wind-up of the Nortel employee Health and Welfare Trust. | 1.30 |
| 7-Sep-10 | MJW | 0024 | E-mails with Cleary and Akin Gump with respect to mediation and allocation settlement. | .30 |
| 7-Sep-10 | MJW | 0032 | Receive e-mail update from Delaware counsel for Committee regarding filing dates. | .10 |
| 7-Sep-10 | MJW | 0012 | Review material received from Cleary regarding cross-border claims protocol. | .40 |
| 7-Sep-10 | MJW | 0012 | Assess issues in connection with proposed side letter relating to cross-border claims protocol and Canadian claims procedure order. | .60 |
| 7-Sep-10 | MJW | 0012 | E-mails and conferences with FMC lawyers, Akin Gump and Cleary relating to negotiations for cross-border claims protocol and Canadian claims procedure order. | .90 |
| 7-Sep-10 | MJW | 0003 | Completion of July, 2010 fee application. | .30 |
| 7-Sep-10 | MJW | 0003 | Preparation of quarterly fee application. | .40 |
| 7-Sep-10 | MJW | 0019 | Receive e-mail from Canadian counsel for Monitor relating to questions in connection with Canadian | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 13 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| | | | health and welfare trust wind-up and answers from actuary regarding same, and conference with M. Picard relating to responses. | |
| 7-Sep-10 | MJW | 0019 | E-mails with Capstone and Akin Gump with respect to Canadian health and welfare trust wind-up. | .30 |
| 7-Sep-10 | MJW | 0019 | Meet with M. Picard to prepare for meeting at Goodmans with Mercer in connection with Canadian health and welfare trust wind-up. | .30 |
| 7-Sep-10 | MJW | 0023 | Review intellectual property memo relating to Canadian issues and revise. | .40 |
| 7-Sep-10 | MJW | 0024 | Attend to matters relating to research in connection with allocation mediation and liaise with FMC lawyers regarding issues and research results. | 1.60 |
| 7-Sep-10 | MJW | 0024 | Review allocation mediation outline. | .70 |
| 7-Sep-10 | ZN | 0018 | Follow-up discussions with Matthew Peters to provide an update on next steps in connection with the IP-tax conference call. | .50 |
| 7-Sep-10 | ALM | 0031 | E-mails from Akin regarding cross-border claims protocol and order. | .60 |
| 7-Sep-10 | ALM | 0012 | E-mails from R. Jacobs, M. Wunder and Akin regarding cross-border claims protocol and claims resolution order. | .40 |
| 7-Sep-10 | ALM | 0024 | Review of revised sale documents and UCC presentation. | .40 |
| 7-Sep-10 | ALM | 0029 | Review of revised cross-border claims protocol. | .40 |
| 7-Sep-10 | ALM | 0029 | Review of memo regarding allocation analysis and Canadian issues. | .30 |
| 7-Sep-10 | ALM | 0012 | Review of revised claims resolution order. | .40 |
| 7-Sep-10 | ALM | 0029 | Review of revised cross-border claims protocol. | .40 |
| 7-Sep-10 | ALM | 0029 | E-mail from T. Banks regarding allocation analysis and Canadian issues. | .20 |
| 7-Sep-10 | ALM | 0019 | E-mails from M. Picard and M. Dunsmuir regarding HWT. | .40 |
| 7-Sep-10 | ALM | 0029 | Review of case law regarding allocation and Canadian specific issues. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 14 of 65

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 7-Sep-10 | ALM | 0029 | Review of Canada research allocation analysis. | .40 |
| 7-Sep-10 | RCJ | 0012 | Continue work on resolution of claims protocol and Canadian claims resolution order. | 3.90 |
| 7-Sep-10 | RCJ | 0012 | Multiple telephone calls and emails with Cleary, Akin and Fraser teams regarding resolution of open issues. | 1.80 |
| 7-Sep-10 | RCJ | 0029 | Research regarding allocation issues. | 2.80 |
| 7-Sep-10 | RCJ | 0029 | Correspondence with Akin and Fraser team regarding allocation issues. | .60 |
| 7-Sep-10 | RCJ | 0031 | Review securities issues regarding IP divestiture issues. | .40 |
| 7-Sep-10 | RCJ | 0031 | Correspondence with Akin and Fraser teams regarding IP Co. issues. | .30 |
| 7-Sep-10 | MIP | 0018 | Follow-up discussions with Z. Nurmohamed to consider next steps further to the IP tax conference call. | .50 |
| 7-Sep-10 | TMB | 0029 | Commenting on draft allocation research memorandum. | .40 |
| 7-Sep-10 | TMB | 0029 | Analyzing Canadian research allocation issues. | .80 |
| 7-Sep-10 | JHH | 0029 | Reviewing various e-mail correspondence with respect to allocation research memorandum and revising same in light of comments received. | 1.50 |
| 7-Sep-10 | MJD | 0019 | Reviewing materials regarding procedure for distribution of health and welfare trust. | .80 |
| 8-Sep-10 | MMP | 0019 | Prepared for and attended meeting at the offices of counsel to the Monitor, with representatives of the Bondholders, to receive information from Mercer (actuaries) regarding the proposed distribution of assets from the Nortel employee Health and Welfare Trust. | 2.80 |
| 8-Sep-10 | MJW | 0019 | Preparation for meeting at Goodmans, Canadian counsel for Monitor with Mercer and other parties relating to Canadian health and welfare trust wind-up, including meeting with A. MacFarlane to discuss issues for proposed Canadian order. | .80 |
| 8-Sep-10 | MJW | 0019 | Meeting at Goodmans with various parties including Canadian counsel for Monitor and Mercer relating to | 1.60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 15 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Canadian health and welfare trust wind-up. | |
| 8-Sep-10 | MJW | 0019 | Meet with M. Picard and A. MacFarlane to discuss issues raised with Mercer and Goodmans and action items for reporting to Committee advisors. | .60 |
| 8-Sep-10 | MJW | 0012 | Negotiations and review of revised documentation relating to cross-border claims protocol, side letter for Committee, Canadian Claims procedure order and Canadian order to approve cross-border claims protocol including meetings with FMC lawyers and e-mails with Cleary and Akin Gump. | 2.80 |
| 8-Sep-10 | MJW | 0023 | Receive and review information and material from FMC lawyers with respect to draft Fraser Milner Casgrain memo for Committee advisors relating to Canadian tax and securities loan matters in connection with intellectual property issues and prepare revised form of draft memo. | 1.00 |
| 8-Sep-10 | MJW | 0003 | Complete quarterly fee applications and arrange for filing with Delaware counsel. | .20 |
| 8-Sep-10 | MJW | 0019 | Review Canadian health and welfare trust wind-up background material and assess questions from Committee advisors in connection with background material. | .80 |
| 8-Sep-10 | MJW | 0019 | Review draft Canadian order in connection with health and welfare trust wind-up motion and note comments for discussion with Canadian counsel for Monitor and Nortel Canada. | .60 |
| 8-Sep-10 | MJW | 0019 | Provide instructions to FMC lawyers regarding research relating to Canadian health and welfare trust wind-up. | .30 |
| 8-Sep-10 | RHS | 0023 | Review and comment on proposed additions to a draft memorandum setting out the securities law and tax issues relating to IP divestiture issues. | .20 |
| 8-Sep-10 | ALM | 0018 | Discussion with M. Wunder regarding tax and IP issues. | .20 |
| 8-Sep-10 | ALM | 0031 | E-mail to and e-mail from M. Wunder regarding memo with respect to IP issues. | .50 |
| 8-Sep-10 | ALM | 0029 | Meeting with T. Banks and J. Hetu regarding IP and tax memo. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 16 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 8-Sep-10 | ALM | 0012 | Review of revisions regarding cross-border claims protocol. | .20 |
| 8-Sep-10 | ALM | 0031 | Review of draft memo regarding IPco and e-mail from M. Wunder. | .30 |
| 8-Sep-10 | ALM | 0019 | Attendance at meeting at Goodmans regarding Canadian HWT wind-up. | 1.90 |
| 8-Sep-10 | ALM | 0019 | Meeting with M. Picard and M. Wunder to discuss issues regarding HWT. | .40 |
| 8-Sep-10 | ALM | 0019 | Review of memo regarding HWT issues. | .60 |
| 8-Sep-10 | RCJ | 0012 | Continue work on resolution of claims protocol and Canadian claims resolution order. | 5.10 |
| 8-Sep-10 | RCJ | 0012 | Multiple telephone calls and emails with Cleary, Akin and Fraser teams regarding resolution of open issues. | 1.40 |
| 8-Sep-10 | RCJ | 0031 | Review and comment on Canadian securities and tax issues memo. | .50 |
| 8-Sep-10 | RCJ | 0031 | Correspondence with Akin and Fraser teams regarding IP Co. issues. | .30 |
| 8-Sep-10 | RCJ | 0029 | Review case law regarding allocation issues. | 1.30 |
| 8-Sep-10 | MIP | 0018 | Reviewing revised IP divestiture memorandum and corresponding with M. Wunder regarding same. | 1.10 |
| 8-Sep-10 | TMB | 0029 | Meeting with J. Hétu regarding Canadian allocation research issues. | .50 |
| 8-Sep-10 | JHH | 0029 | Attending office conference with T. Banks and A. MacFarlane with respect to Canadian allocation research memorandum. | .80 |
| 8-Sep-10 | JHH | 0029 | Researching the Canadian law for allocation issues and revising memorandum. | 5.70 |
| 8-Sep-10 | MJD | 0019 | Reviewing materials regarding procedure for distribution of health and welfare trust. | .20 |
| 9-Sep-10 | MMP | 0019 | Met with A. North and A. MacFarlane to review the research required to analyze a potential argument regarding distribution of the Health and Welfare Trust; assembled trust documents relevant to the research. | 1.80 |
| 9-Sep-10 | RSK | 0031 | Review of supplementary motion materials from LTD beneficiaries regarding representation order. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 17 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 9-Sep-10 | MJW | 0012 | Receive revised draft form of cross-border claims protocol and side letter and conferences with FMC lawyers and negotiations with Cleary and Canadian counsel for Nortel relating to claims documentation and related court orders. | 2.20 |
| 9-Sep-10 | MJW | 0012 | E-mails with Akin Gump and FMC lawyers with respect to negotiations in connection with cross-border claims protocol and related approval orders. | .50 |
| 9-Sep-10 | MJW | 0024 | Conferences with and provide instructions to FMC lawyers with respect to preparation of memo regarding relating to Canadian allocation matters. | .50 |
| 9-Sep-10 | ALM | 0012 | E-mail to R. Jacobs regarding cross-border claims order and protocol. | .30 |
| 9-Sep-10 | ALM | 0012 | E-mail from J. Croft regarding cross-border claims protocol. | .10 |
| 9-Sep-10 | ALM | 0012 | Review of draft U.S. Order and notice of motion for cross-border claims protocol. | .40 |
| 9-Sep-10 | ALM | 0012 | Review of cross-border claims protocol side letter. | .50 |
| 9-Sep-10 | ALM | 0031 | Discussion with J. Hetu regarding allocation memo. | .10 |
| 9-Sep-10 | ALM | 0031 | Meeting with A. North to discuss revisions to allocation memo. | .20 |
| 9-Sep-10 | ALM | 0029 | Meeting with M. Picard and A. North to discuss Canadian allocation research issues. | .50 |
| 9-Sep-10 | ALM | 0008 | Review of Monitor's Fifty-First Report and Goodman's opinion. | 2.80 |
| 9-Sep-10 | ALM | 0029 | Review of revised draft of memo regarding Canadian allocation research issues. | .40 |
| 9-Sep-10 | ALM | 0031 | Telephone attendance with R. Jacobs regarding cross-border claims protocol. | .20 |
| 9-Sep-10 | RCJ | 0012 | Multiple telephone calls and emails with Akin, Cleary and Fraser teams regarding claims protocol, Canadian claims resolution order and resolution of open issues. | 2.60 |
| 9-Sep-10 | RCJ | 0012 | Review and substantial comments on drafts of protocol and claims order and proposed resolution on open points. | 3.90 |
| 9-Sep-10 | RCJ | 0024 | Analysis of Canadian allocation research issues. | 2.70 |

| <u>Date</u> | <u>ID</u> | <u>Task</u> | <u>Description of Work</u> | <u>Hours</u> |
|---|---|---|---|---|
| 9-Sep-10 | MIP | 0018 | Discussing issues with J. Hetu and reviewing tax issues regarding proposed IP structure. | .90 |
| 9-Sep-10 | TMB | 0029 | Analyzing Canadian allocation research issues. | 5.60 |
| 9-Sep-10 | TMB | 0029 | Drafting memorandum regarding Canadian allocation research issues. | 4.80 |
| 9-Sep-10 | JHH | 0007 | Attending on committee conference call. | .90 |
| 9-Sep-10 | JHH | 0029 | Revising Canadian allocation research issues memorandum. | 3.20 |
| 9-Sep-10 | ARN | 0031 | Instructions from A. MacFarlane and M. Picard regarding Canadian HWT wind-up and research regarding same. | 1.70 |
| 10-Sep-10 | MMP | 0019 | Worked extensively with each of A. North and M. Dunsmuir on the review of Nortel documents, and research, related to the issue of appropriate characterization of distributions from the Nortel Health and Welfare Trust. | 2.80 |
| 10-Sep-10 | MMP | 0019 | Received from T. Banks, and reviewed, prior legal research as to the appropriate discount rate to use in connection with valuing allocations from the Nortel Health and Welfare Trust. | .80 |
| 10-Sep-10 | RSK | 0007 | Review of proposed agenda for Committee meeting and related e-mails. | .20 |
| 10-Sep-10 | MJW | 0012 | Receive e-mail from Canadian counsel to Monitor relating to proposed form of side letter to be issued to bondholder group and related matters in connection with cross-border claims protocol. | .30 |
| 10-Sep-10 | MJW | 0024 | Receive and review memo in connection with allocation matters for Committee advisors and attend on calls and exchange e-mails with FMC working group and provide commentary. | 1.80 |
| 10-Sep-10 | MJW | 0008 | Receive and review supplemental motion record material served on Canadian service list by objecting LTD employees in connection with Canadian health and welfare trust wind-up and request for representative counsel. | .80 |
| 10-Sep-10 | MJW | 0007 | E-mails with Akin Gump and Fraser Milner lawyers with respect to Committee meeting agenda and | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 19 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Canadian items for discussion. | |
| 10-Sep-10 | ALM | 0031 | Discussion with R. Jacobs regarding cross-border claims protocol and other issues. | .20 |
| 10-Sep-10 | ALM | 0031 | Discussions with J. Hetu regarding Canadian research assignment regarding allocation. | .50 |
| 10-Sep-10 | ALM | 0008 | E-mail to T. Banks regarding Canadian research for allocation. | .10 |
| 10-Sep-10 | ALM | 0029 | Review and revise memo regarding Canadian research for allocation. | 1.20 |
| 10-Sep-10 | ALM | 0029 | Follow-up discussion with J. Hetu regarding allocation research. | .30 |
| 10-Sep-10 | ALM | 0029 | Discussion with T. Banks with respect to allocation memo. | .50 |
| 10-Sep-10 | ALM | 0029 | E-mails to and e-mails from J. Hetu and T. Banks regarding Canadian research for allocation. | .30 |
| 10-Sep-10 | ALM | 0008 | E-mail from R. Jacobs regarding U.S. motion and approval of cross-border claims protocol. | .20 |
| 10-Sep-10 | ALM | 0008 | Review of comments on U.S. motion for approval of cross-border claims protocol. | .30 |
| 10-Sep-10 | ALM | 0019 | Review of supplementary motion record regarding dissenting LTDs. | .90 |
| 10-Sep-10 | RCJ | 0012 | Continue negotiations on claims protocol, Canadian claims resolution order and resolution of open issues. | 3.20 |
| 10-Sep-10 | RCJ | 0012 | Finalize draft protocol and claims order and comment on correspondence with Cleary and Akin teams regarding same. | 3.40 |
| 10-Sep-10 | RCJ | 0024 | Review and substantial revisions regarding Canadian allocation research memo. | 1.90 |
| 10-Sep-10 | RCJ | 0024 | Review case law regarding Canadian allocation research memo. | 1.80 |
| 10-Sep-10 | TMB | 0029 | Commenting on revised memorandum regarding Canadian allocation issues. | .80 |
| 10-Sep-10 | TMB | 0019 | Drafting e-mail memorandum regarding discount rates for pension claims. | .80 |
| 10-Sep-10 | JHH | 0029 | Reviewing and commenting on revised Canadian | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 20 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | allocation issues memorandum. | |
| 10-Sep-10 | JHH | 0029 | Office conference with T. Banks and A. Mascara with respect to Canadian allocation issues. | .50 |
| 10-Sep-10 | JHH | 0029 | Revising Canadian allocation issues memorandum. | 2.80 |
| 10-Sep-10 | JHH | 0029 | Office conference with R. Jacobs with respect to Canadian allocation research memo. | .40 |
| 10-Sep-10 | ARN | 0019 | Meeting with M. Dunsmuir regarding Canadian research for HWT wind-up. | .20 |
| 10-Sep-10 | MJD | 0019 | Reviewing materials regarding procedure for distribution of Canadian health and welfare trust. | 2.40 |
| 11-Sep-10 | RSK | 0031 | Review of Nortel's amended motion record for approval of Claims Resolution Order. | .30 |
| 11-Sep-10 | RSK | 0031 | Review of Nortel motion materials for approval of cross border claims protocol. | .40 |
| 11-Sep-10 | RCJ | 0012 | Review US motion record for claims protocol. | 1.20 |
| 11-Sep-10 | RCJ | 0012 | Correspondence with Akin team regarding US motion record for claims protocol. | .20 |
| 11-Sep-10 | RCJ | 0024 | Continue review and analysis of case law regarding Canadian allocation research memo. | 1.80 |
| 12-Sep-10 | MJW | 0012 | Receive updated draft form of Canadian order for approval of cross-border claims protocol. | .40 |
| 12-Sep-10 | MJW | 0008 | Receive and review Canadian motion record served by Canadian counsel for Nortel relating to cross-border claims protocol. | 1.20 |
| 12-Sep-10 | MJW | 0012 | Review updated draft form of cross-border claims protocol. | .60 |
| 12-Sep-10 | MJW | 0008 | Receive and review Canadian motion record served by Canadian counsel to Nortel with respect to Canadian claims procedure order. | 1.00 |
| 12-Sep-10 | MJW | 0012 | Receive and review U.S. motion record with respect to cross-border claims protocol. | .60 |
| 12-Sep-10 | ALM | 0031 | E-mails to and e-mails from R. Jacobs regarding cross-border claims protocol and side letter. | .40 |
| 12-Sep-10 | ALM | 0031 | Review of side letter to Bonds and Canadian Debtors. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 21 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 13-Sep-10 | RM | 0020 | Email from J. Naccarato with signed consent of National Capital Commission regarding Ericsson sublease of Carling Property and review of consent. | .20 |
| 13-Sep-10 | RM | 0020 | Email to T. Feuerstein with copy of National Capital Commission consent. | .10 |
| 13-Sep-10 | MMP | 0019 | Completed research to report to Akin Gump regarding alternative to "present valuing" approaches in connection with consideration of the Mercer proposal in respect of the wind up of the Nortel employee Health and Welfare Trust. | 1.50 |
| 13-Sep-10 | MMP | 0019 | Worked extensively with each of M. Dunsmuir and A. North on the research and document review regarding the potential to take a certain position regarding distribution of assets from the Nortel employee Health and Welfare Trust. | 2.30 |
| 13-Sep-10 | MJW | 0019 | Conference with M. Picard with respect to Canadian health and welfare trust wind-up issues. | .30 |
| 13-Sep-10 | MJW | 0019 | E-mail exchange with Akin Gump with respect to status update to Akin Gump relating to Canadian health and welfare trust wind-up. | .10 |
| 13-Sep-10 | MJW | 0019 | Receive update from M. Picard with respect to pension wind-up in Canada and related Nortel issues. | .30 |
| 13-Sep-10 | MJW | 0025 | Travel to New York City for in-person Committee meeting. | 4.00 |
| 13-Sep-10 | MJW | 0007 | Meet with Committee advisors to prepare for in-person Committee meeting. | 1.00 |
| 13-Sep-10 | MJW | 0007 | Attend to in-person Committee meeting at Akin Gump office in New York. | 4.00 |
| 13-Sep-10 | MJW | 0025 | Return travel to Toronto from New York after Committee meeting. | 4.50 |
| 13-Sep-10 | ALM | 0012 | E-mails to and e-mails from R. Jacobs regarding cross-border claims protocol. | .30 |
| 13-Sep-10 | ALM | 0012 | E-mails to and e-mails from Akin regarding Committee comments on cross-border claims protocol. | .30 |
| 13-Sep-10 | ALM | 0007 | Telephone conference call regarding UCC call. | 1.30 |
| 13-Sep-10 | RCJ | 0025 | Travel to NYC to attend in-person Committee meeting. | 4.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 22 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 13-Sep-10 | RCJ | 0025 | Return travel to Toronto. | 4.20 |
| 13-Sep-10 | RCJ | 0007 | Prep work for in-person Committee meeting. | .60 |
| 13-Sep-10 | RCJ | 0007 | Attend in-person Committee meeting at Akin Gump. | 2.90 |
| 13-Sep-10 | RCJ | 0029 | Conference with C. Verasco regarding Canadian allocation issues. | .30 |
| 13-Sep-10 | RCJ | 0029 | Review and analysis of case law regarding Canadian allocation issues. | 1.70 |
| 13-Sep-10 | RCJ | 0012 | Telephone call with J. Croft regarding claims protocol. | .20 |
| 13-Sep-10 | JHH | 0007 | Attending on in-person committee call by teleconference. | 3.80 |
| 13-Sep-10 | ARN | 0031 | Research regarding the Canadian law regarding allocation issues. | 1.20 |
| 13-Sep-10 | MJD | 0019 | Reviewing materials regarding proposed procedure for distribution of health and welfare trust in anticipation of Canadian Court hearing. | 4.00 |
| 14-Sep-10 | RM | 0020 | Review previous email to J. Naccarato regarding Ericsson non-disturbance agreement regarding Carling premises and email to J. Naccarato regarding same. | .20 |
| 14-Sep-10 | MMP | 0019 | Continued to work with A. North and M. Dunsmuir on the research regarding distribution of assets from the Nortel employee Health and Welfare Trust. | 2.30 |
| 14-Sep-10 | MMP | 0019 | Telephone conversation and email exchanges with L. Beckerman, and emailed report with respect to the implications of the legislative changes to pension plan wind-up processes being sought by Nortel retiree and union lobby groups. | 2.20 |
| 14-Sep-10 | MMP | 0019 | Prepared for and met with M. Wunder and A. MacFarlane to prepare for, and then participated in a conference call with L. Beckerman of Akin Gump and J. Hyland of Capstone regarding the payments from the Nortel employee Health and Welfare Trust. | 2.00 |
| 14-Sep-10 | RSK | 0029 | Review of draft cross border claims protocol and side letters. | .40 |
| 14-Sep-10 | RSK | 0024 | Review of Capstone reports on allocation of proceeds. | .20 |
| 14-Sep-10 | RSK | 0031 | Review of Monitor's 53rd Report regarding Claims Resolution Order, Claims Officer Order and Cross- | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 23 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Border Claims Protocol Order. | |
| 14-Sep-10 | RSK | 0031 | Review of Responding Motion Record filed by UK Pension parties in opposition to terms of the draft Claims Resolution Order. | .30 |
| 14-Sep-10 | MJW | 0012 | Receive and review U.S. motion material with respect to cross-border claims protocol. | .50 |
| 14-Sep-10 | MJW | 0012 | E-mails with Akin Gump relating to cross-border claims protocol and joint hearing regarding same. | .30 |
| 14-Sep-10 | MJW | 0008 | Review Canadian Monitor's report relating to Canadian claims procedure order and cross-border claims protocol. | .80 |
| 14-Sep-10 | MJW | 0012 | Conference with FMC lawyers and reporting to Akin Gump with respect to Canadian matters relating to cross-border claims protocol and Canadian claims resolution order. | .40 |
| 14-Sep-10 | MJW | 0024 | E-mails with Akin Gump with respect to Avaya dispute joint hearing. | .10 |
| 14-Sep-10 | MJW | 0008 | E-mails with Akin Gump with respect to joint hearing preparation regarding submissions. | .20 |
| 14-Sep-10 | MJW | 0019 | E-mails with Akin Gump and Capstone and organize call with respect to Canadian health and welfare trust wind-up issues, and meet with M. Picard with respect to Canadian pensions update. | .40 |
| 14-Sep-10 | MJW | 0024 | Review Canadian case regarding assessment and determination of fair market value in connection with sales transactions and assess relating to Nortel allocation issues. | .80 |
| 14-Sep-10 | MJW | 0023 | Receive e-mail and revised memorandum with respect to intellectual property and tax issue call with multiple parties, and assess amendments to intellectual property tax memo in connection with Canadian reporting matters for Committee. | .70 |
| 14-Sep-10 | MJW | 0012 | Receive and review UK objection to Canadian claims procedure order and reporting to Akin Gump regarding same. | .40 |
| 14-Sep-10 | MJW | 0012 | Conferences with R. Jacobs and A. MacFarlane in connection with preparation for and negotiations with respect to Canadian claims procedure order and cross- | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 24 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | border claims protocol. | |
| 14-Sep-10 | ALM | 0008 | Conference with R. Jacobs regarding motion record of monitor. | .20 |
| 14-Sep-10 | ALM | 0019 | Discussion with M. Wunder regarding HWT wind-up issues. | .30 |
| 14-Sep-10 | ALM | 0031 | E-mail to and e-mail from R. Jacobs regarding e-mail from Akin Gump and objections regarding Canadian claims order. | .30 |
| 14-Sep-10 | ALM | 0008 | Review of draft Canadian court endorsement. | .30 |
| 14-Sep-10 | ALM | 0008 | Review of Fifty-Third Report of Monitor. | .40 |
| 14-Sep-10 | ALM | 0008 | Conferences with R. Jacobs regarding claims resolution order. | .50 |
| 14-Sep-10 | ALM | 0008 | Review of Responding Motion Record filed in Canadian proceeding. | .80 |
| 14-Sep-10 | RCJ | 0012 | Review and analysis of objections to claims resolution order and claims protocol. | 2.30 |
| 14-Sep-10 | RCJ | 0012 | Multiple telephone calls and emails with Cleary, Ogilvy, Bennett Jones and Akin teams regarding resolution of objections to claims resolution order. | 1.60 |
| 14-Sep-10 | RCJ | 0012 | Prepare detailed email memo to Akin team regarding objections and proposed resolution. | 1.30 |
| 14-Sep-10 | RCJ | 0012 | Review Canadian motion record and monitor's report regarding claims protocol and Canadian resolution order. | 1.40 |
| 14-Sep-10 | RCJ | 0024 | Meeting with Fraser team regarding allocation and Canadian issues. | .80 |
| 14-Sep-10 | RCJ | 0024 | Conference with J. Hetu regarding allocation research. | .40 |
| 14-Sep-10 | RCJ | 0008 | Correspondence with Akin team regarding joint hearing. | .20 |
| 14-Sep-10 | RCJ | 0002 | Conference with bondholders regarding case status. | .30 |
| 14-Sep-10 | RCJ | 0031 | Review IP issues and memoranda regarding same. | .60 |
| 14-Sep-10 | MIP | 0018 | Reviewing memorandum regarding IP issues and attending conference call regarding same. | 2.20 |
| 14-Sep-10 | JHH | 0018 | Attending on conference call with respect to tax issues | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 25 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | relating to IP issues. | |
| 14-Sep-10 | ARN | 0019 | Research regarding Canadian law in connection with Canadian HWT wind-up. | 2.20 |
| 14-Sep-10 | MJD | 0019 | Reviewing materials regarding procedure for distribution of health and welfare trust. | 1.90 |
| 15-Sep-10 | RM | 0020 | Lengthy discussion with J. Naccarato regarding issues raised by us in connection with Ericsson license, direct lease and non-disturbance agreement with respect to Carling premises. | .40 |
| 15-Sep-10 | RM | 0020 | Annotating previous email to J. Naccarato with comments following discussion regarding issues relating to Ericsson lease and licence of Carling premises. | .50 |
| 15-Sep-10 | RM | 0020 | Lengthy email to T. Feuerstein with comments on issues relating to Ericsson lease of Carling premises. | .40 |
| 15-Sep-10 | RM | 0020 | Email from J. Naccarato with revised documents relating to Ericsson lease of Carling premises (license, lease and non-disturbance agreement) and commencing review of such documents. | .60 |
| 15-Sep-10 | RM | 0020 | Discussion with M. Wunder regarding summary email to Akin Gump and Capstone with respect to Ericsson documents review and relevant issues. | .20 |
| 15-Sep-10 | MMP | 0019 | Telephone discussion with Akin Gump to advise on the process of winding up the Nortel Canadian registered pension plans and the impact of proposed changes to the law on wind-up being sought by Nortel pensioners. | .60 |
| 15-Sep-10 | MMP | 0019 | Continued working with M. Dunsmuir, and met with A. MacFarlane and assisted A. North extensively regarding the research regarding the distribution of the assets of the Nortel employee Health and Welfare Trust. | 2.50 |
| 15-Sep-10 | MMP | 0019 | Reviewed the Affidavit and exhibits filed by the C.A.W. in Canadian Court regarding the proposed distribution of the assets of the Nortel employee Health and Welfare Trust. | .50 |
| 15-Sep-10 | MMP | 0019 | Reviewed media reports, information on the website of the Nortel pensioners and data about the Nortel | 1.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 26 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | pension plans, to determine the possible impact on the claims in the Nortel estate for pension shortfall. | |
| 15-Sep-10 | MMP | 0019 | Conference with M. Wunder regarding positions of employee rep. counsels, and the C.A.W. for the proposal to distribute the assets of the Nortel employee Health and Welfare Trust. | .40 |
| 15-Sep-10 | MMP | 0019 | Conference call with L. Beckerman of Akin Gump, J. Hyland of Capstone, A. MacFarlane and M. Wunder; reported on discussions with the Monitor and Nortel regarding the proposed distribution of the Nortel employee Health and Welfare Trust. | .50 |
| 15-Sep-10 | RSK | 0024 | Review of Capstone analysis of IP retention plan. | .20 |
| 15-Sep-10 | RSK | 0019 | Review of correspondence from counsel for LTD employees regarding HWT issues. | .10 |
| 15-Sep-10 | RSK | 0019 | Review of motion materials from CAW regarding HWT. | .20 |
| 15-Sep-10 | MJW | 0019 | Prepare for Canadian health and welfare trust call with advisors. | .30 |
| 15-Sep-10 | MJW | 0019 | Attend on advisor call relating Canadian health and welfare trust wind-up including summary of meeting with Mercer. | 1.00 |
| 15-Sep-10 | MJW | 0019 | Meet with FMC lawyers with respect to Canadian health and welfare trust research issues. | .50 |
| 15-Sep-10 | MJW | 0019 | Receive report from Capstone with respect to Canadian employee retention matters. | .50 |
| 15-Sep-10 | MJW | 0024 | Receive and review draft Canadian order with respect to Avaya settlement and liaise with Akin Gump and FMC lawyers regarding same. | .70 |
| 15-Sep-10 | MJW | 0020 | Receive and review update from R. Matheson with respect to negotiations for Carling real property facility in relation to Ericsson leases and licenses and provide instructions to R. Matheson with respect to reporting to Committee advisors. | .70 |
| 15-Sep-10 | MJW | 0024 | Meet with FMC lawyers with respect to research assignment regarding allocation arguments. | .80 |
| 15-Sep-10 | MJW | 0012 | E-mails and calls with Cleary, Goodmans, Ogilvy, Akin Gump and Fraser Milner lawyers with respect to Canadian claims procedure, cross-border claims | 1.70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 27 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | protocol and related approval orders. | |
| 15-Sep-10 | MJW | 0019 | Meet with M. Picard to discuss Canadian health and welfare trust issues and related pension matters. | .20 |
| 15-Sep-10 | MJW | 0012 | Receive and review multiple e-mails and letters in connection with negotiations relating to cross-border claims protocol and Canadian claims resolution order including from CAW, employee representative counsel, UK administrator and review side letter proposed to be delivered in connection with same. | 1.40 |
| 15-Sep-10 | MJW | 0012 | Prepare for Canadian court hearing related to Canadian claims procedure order. | .60 |
| 15-Sep-10 | MJW | 0019 | Receive and review CAW responding motion record for Canadian proceeding relating to Canadian health and welfare trust wind-up. | .70 |
| 15-Sep-10 | MJW | 0031 | Receive letter from proposed counsel for LTD objecting employee group relating to Canadian motion. | .20 |
| 15-Sep-10 | MJW | 0031 | Receive request for appeal application record to Supreme Court of Canada by UK Pension Regulator, review of material and reporting to Committee advisors. | .80 |
| 15-Sep-10 | MJW | 0031 | Conference with A. MacFarlane and T. Banks with respect to Supreme Court of Canada leave application by UK Pension Regulator and provide instructions with respect to Committee submissions. | .30 |
| 15-Sep-10 | MJW | 0024 | Review e-mails from various parties in connection with proposed mediation meetings in connection with allocation matters. | .20 |
| 15-Sep-10 | ALM | 0019 | Discussion with M. Wunder, R. Jacobs and M. Picard regarding Canadian HWT wind-up issues. | .40 |
| 15-Sep-10 | ALM | 0031 | E-mail from R. Jacobs regarding Canadian court hearing issues. | .20 |
| 15-Sep-10 | ALM | 0019 | Meeting with M. Picard and M. Wunder to discuss HWT issues. | .30 |
| 15-Sep-10 | ALM | 0031 | Office discussion with A. North regarding revisions to memo. | .30 |
| 15-Sep-10 | ALM | 0019 | Telephone conference call with L. Beckerman, M. | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 28 of 65

| Date | ID | Task | Description of Work | Hours |
|------|----|----|--------------------|-------|
| | | | Wunder and M. Picard to discuss order and HWT wind-up issues. | |
| 15-Sep-10 | ALM | 0031 | Discussion with A. North regarding revisions to research memo relating to HWT. | .40 |
| 15-Sep-10 | ALM | 0031 | Office discussion with M. Wunder and J. Hetu regarding Canadian issues memo. | .20 |
| 15-Sep-10 | ALM | 0008 | Telephone attendances with T. Reyes and R. Jacobs to discuss claims resolution order. | .20 |
| 15-Sep-10 | ALM | 0019 | Telephone attendances with K. Zych regarding HWT and claims resolution order. | .20 |
| 15-Sep-10 | ALM | 0029 | Meeting with T. Banks, M. Wunder and R. Jacobs to discuss allocation issues. | 1.00 |
| 15-Sep-10 | ALM | 0031 | Office discussion with R. Jacobs regarding re-directions. | .20 |
| 15-Sep-10 | ALM | 0019 | Telephone attendance with K. Zych regarding HWT issues. | .20 |
| 15-Sep-10 | ALM | 0031 | Telephone attendance with K. Zych, J. Cross, R. Jacobs regarding side letter, claims resolution and cross-border protocol. | .30 |
| 15-Sep-10 | ALM | 0019 | Review of memo regarding HWT issues from A. North. | .30 |
| 15-Sep-10 | RCJ | 0012 | Discussions with Ogilvy, Cleary, Akin and Bennett Jones teams to resolve objections to claims protocol and Canadian resolution order. | 3.80 |
| 15-Sep-10 | RCJ | 0012 | Review draft side letters and proposed language for resolution of objections regarding cross-border claims protocol. | 1.40 |
| 15-Sep-10 | RCJ | 0012 | Multiple telephone calls and emails with Akin regarding claims protocol, Canadian order and joint hearing. | 1.30 |
| 15-Sep-10 | RCJ | 0019 | Review Canadian HWT motion materials. | .90 |
| 15-Sep-10 | RCJ | 0008 | Prep work for joint hearing regarding cross-border claims protocol. | 1.60 |
| 15-Sep-10 | RCJ | 0029 | Allocation analysis. | 2.60 |
| 15-Sep-10 | RCJ | 0031 | Review UK Pension Regulator Canadian leave application. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 29 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 15-Sep-10 | RCJ | 0031 | Review correspondence with Fraser team regarding Canadian leave application. | .20 |
| 15-Sep-10 | MIP | 0018 | Discussing IP issues with K. Rowe and reviewing memorandum from Ogilvy and Clearys. | .90 |
| 15-Sep-10 | TMB | 0029 | Attendance at meeting to discuss potential intercompany claims arguments. | 1.00 |
| 15-Sep-10 | TMB | 0029 | Begin reviewing Canadian case law regarding potential intercompany claims arguments. | .80 |
| 15-Sep-10 | JHH | 0031 | Attending office conference with M. Wunder, R. Jacobs, A. MacFarlane and T. Banks with respect to potential allocation strategies. | 1.60 |
| 15-Sep-10 | JHH | 0031 | Retrieving materials in respect of pension appeal to the Supreme Court of Canada. | .20 |
| 15-Sep-10 | JHH | 0029 | Conducting research into potential allocation issues. | .60 |
| 15-Sep-10 | ARN | 0031 | Research regarding Canadian law regarding the characterization of the distribution of funds from a trust in a CCAA proceeding (re: HWT wind-up issues). | 6.30 |
| 15-Sep-10 | MJD | 0019 | Reviewing materials regarding procedure for distribution of health and welfare trust. | .80 |
| 16-Sep-10 | RM | 0020 | Completing review of amended license, lease and non-disturbance agreements relating to Ericsson and Carling Property premises. | 1.00 |
| 16-Sep-10 | MMP | 0019 | Conversations and meetings with M. Wunder, A. North and A. MacFarlane regarding research in respect of the payments to be made from the Nortel employee health and Welfare Trust. | 1.30 |
| 16-Sep-10 | MMP | 0019 | Reviewed Court filing material from the C.A.W. regarding the September 29th hearing with respect to the proposed distribution of the Nortel employee Health and Welfare Trust and summarized contents. | 1.50 |
| 16-Sep-10 | RSK | 0031 | Review of Memorandum of Argument filed by Superintendent of Financial Services regarding Claims Resolution Process. | .20 |
| 16-Sep-10 | RSK | 0007 | Review of agenda for Committee call. | .10 |
| 16-Sep-10 | RSK | 0012 | Review of revised Claims Resolution Order. | .20 |
| 16-Sep-10 | RSK | 0019 | Review of correspondence from various parties | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 30 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| | | | regarding HWT issues. | |
| 16-Sep-10 | MJW | 0012 | E-mails with various parties in connection with negotiations with respect to cross-border protocol, Canadian claims procedure order, and order approving cross-border claims protocol in Canada. | .80 |
| 16-Sep-10 | MJW | 0012 | Attend on conference call with various parties with respect to negotiations for Canadian orders relating to claims and cross-border claims protocol. | .60 |
| 16-Sep-10 | MJW | 0008 | Attend to Canadian court hearing with respect to approval for Canadian claims procedure order and cross-border claims protocol. | 3.40 |
| 16-Sep-10 | MJW | 0019 | Meet with M. Picard and A. North with respect to research regarding Canadian health and welfare trust wind-up issues and provide instructions with respect to further research for assessment of issues. | .50 |
| 16-Sep-10 | MJW | 0007 | Prepare for Committee advisor preparation call including Canadian presentation. | .50 |
| 16-Sep-10 | MJW | 0007 | Attend on Committee professionals call to prepare for Committee meeting. | .50 |
| 16-Sep-10 | MJW | 0023 | Continue preparation of intellectual property memo with respect to Canadian legal issues. | .50 |
| 16-Sep-10 | MJW | 0024 | E-mails with Akin Gump and FMC lawyers and Capstone with respect to allocation mediation meetings. | .30 |
| 16-Sep-10 | MJW | 0012 | Receive e-mails with proposed amendments to Canadian claims resolution order and review revised blackline draft and provide reporting to Akin Gump in connection with same. | .60 |
| 16-Sep-10 | MJW | 0012 | Prepare for return to court in afternoon with A. MacFarlane in connection with amendments for Canadian claims resolution order. | .40 |
| 16-Sep-10 | ALM | 0008 | Attendance at Court for joint hearing and Canadain hearing (claims issues). | 5.20 |
| 16-Sep-10 | ALM | 0008 | Preparation for Canadian Court attendance. | 1.20 |
| 16-Sep-10 | ALM | 0031 | Review of Settlement Agreement, Cross-Border Claims Protocol, Interim Funding Agreement. | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 31 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 16-Sep-10 | ALM | 0008 | Telephone conference call with Clearys, T. Reyes, J. Croft and J. Pasquariello regarding court attendance. | .50 |
| 16-Sep-10 | ALM | 0031 | Office discussion with A. North regarding revisions to memo. | .30 |
| 16-Sep-10 | ALM | 0012 | E-mails from J. Croft, Clearys, T. Reyes and R. Jacobs. | .70 |
| 16-Sep-10 | ALM | 0019 | E-mail from M. Picard regarding HWT issues. | .20 |
| 16-Sep-10 | ALM | 0019 | E-mails to and e-mails from M. Wunder and A. North regarding Canadian HWT research. | .40 |
| 16-Sep-10 | ALM | 0019 | Office discussion with M. Wunder regarding HWT. | .20 |
| 16-Sep-10 | ALM | 0007 | Telephone conference call regarding UCC Professionals. | .80 |
| 16-Sep-10 | ALM | 0008 | Discussions with M. Wunder and R. Jacobs regarding amendments to court Order. | .80 |
| 16-Sep-10 | RCJ | 0008 | Prep work for joint hearing. | 1.20 |
| 16-Sep-10 | RCJ | 0008 | Attend joint hearing. | 2.10 |
| 16-Sep-10 | RCJ | 0008 | Attend Canadian hearing on claims resolution order. | .60 |
| 16-Sep-10 | RCJ | 0012 | Review final drafts of side letters and proposed resolution of open issues on protocol. | .80 |
| 16-Sep-10 | RCJ | 0012 | Review FSCO memorandum and objection to claims protocol. | .70 |
| 16-Sep-10 | RCJ | 0012 | Conference with Fraser team regarding FSCO memorandum and objection to claims protocol. | .20 |
| 16-Sep-10 | RCJ | 0025 | Travel to/from Court for joint hearing. | .60 |
| 16-Sep-10 | RCJ | 0007 | Participate in professionals' pre-call. | 1.10 |
| 16-Sep-10 | RCJ | 0012 | Review amended claims resolution order. | .20 |
| 16-Sep-10 | RCJ | 0029 | Review email correspondence with Canada, US and EMEA estate regarding allocation meetings. | .30 |
| 16-Sep-10 | RCJ | 0029 | Continue allocation analysis. | 2.30 |
| 16-Sep-10 | RCJ | 0019 | Review letter correspondence regarding Canadian HWT issues. | .40 |
| 16-Sep-10 | RCJ | 0022 | Conference with bondholders regarding emergence and plan. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 32 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 16-Sep-10 | JHH | 0007 | Attending on Nortel professionals pre-call. | .50 |
| 16-Sep-10 | JHH | 0024 | Conducting research into allocation issues. | 2.00 |
| 16-Sep-10 | ARN | 0019 | Research regarding characterization of funds from a trust pursuant to Canadian law, and meeting with M. Wunder and M. Picard regarding same (re: Canadian HWT wind-up issues). | 2.80 |
| 16-Sep-10 | MJD | 0019 | Reviewing materials regarding procedure for distribution of health and welfare trust. | .40 |
| 17-Sep-10 | RM | 0020 | E-mail to J. Naccarato requesting copy of Ericsson parent guaranty of lease of Carling premises. | .10 |
| 17-Sep-10 | RM | 0020 | Reference to certain lease provisions in connection with revised documents relating to Ericsson occupancy agreements regarding Carling premises. | .80 |
| 17-Sep-10 | RM | 0020 | Drafting additional sections to be added to non-disturbance agreement relating Ericsson lease of Carling premises. | .60 |
| 17-Sep-10 | RM | 0020 | E-mail to J. Naccarato and others requesting revisions to non-disturbance agreement relating to Ericsson lease of Carling premises. | .20 |
| 17-Sep-10 | RM | 0020 | Lengthy e-mail to T. Feuerstein, J. Hyland and others regarding issues related to Ericsson lease of Carling premises. | .80 |
| 17-Sep-10 | RM | 0020 | E-mail from J. Naccarato with copy of Ericsson parent guaranty and review of same. | .40 |
| 17-Sep-10 | RM | 0020 | E-mail to T. Feuerstein and others with latest versions of Ericsson occupancy agreements and Ericsson parent guaranty. | .20 |
| 17-Sep-10 | MMP | 0007 | Participated in the weekly Committee call with other professionals, and M. Wunder, R. Jacobs and A. MacFarlane, in order to report to the Committee regarding the September 29th Court hearing with respect to the distribution of the Nortel employee Health and Welfare Trust. | 1.00 |
| 17-Sep-10 | MMP | 0019 | Reviewing the material filed by the Canadian Monitor today in connection with the September 29th Court hearing regarding distribution of the assets of the Nortel employee Health and Welfare Trust; preparing | 1.80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 33 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | summary. | |
| 17-Sep-10 | RSK | 0024 | Review of e-mails regarding allocation issues. | .20 |
| 17-Sep-10 | RSK | 0019 | Review of supplement to Monitor's 51st Report regarding Canadian HWT issues. | .30 |
| 17-Sep-10 | RSK | 0031 | Review of issued orders/endorsements regarding Claims Resolution and Claims Officers. | .20 |
| 17-Sep-10 | MJW | 0007 | Prepare for Committee meeting. | .50 |
| 17-Sep-10 | MJW | 0007 | Committee meeting. | 1.00 |
| 17-Sep-10 | MJW | 0019 | Receive supplemental motion material with respect to Canadian health and welfare trust wind-up. | .80 |
| 17-Sep-10 | MJW | 0019 | Receive report from Canadian judge's conference with respect to Canadian health and welfare trust wind-up issues. | .30 |
| 17-Sep-10 | MJW | 0008 | Receive endorsement from court relating to Canadian judge chambers meeting. | .10 |
| 17-Sep-10 | MJW | 0008 | Receive and review Monitor's supplemental report regarding Canadian health and welfare trust wind-up matters. | .50 |
| 17-Sep-10 | MJW | 0024 | E-mails and calls with respect to allocation mediation schedule with Herbert Smith, Cleary, Akin Gump and Ogilvy. | .70 |
| 17-Sep-10 | MJW | 0024 | Receive e-mails from R. Matheson with respect to negotiation of documents relating to real property lease for Ericsson and related reporting to Akin Gump and Capstone. | .50 |
| 17-Sep-10 | MJW | 0029 | E-mail exchange with Akin Gump and assess issues in connection with loan owing by Nortel Canada to Nortel Networks Inc. and review loan agreement and CCAA court order regarding same. | .90 |
| 17-Sep-10 | MJW | 0024 | Review material for allocation mediation. | .40 |
| 17-Sep-10 | ALM | 0008 | Attendance at Canadian Court for judge's conference. | 1.20 |
| 17-Sep-10 | ALM | 0008 | Preparation for Court. | .50 |
| 17-Sep-10 | ALM | 0008 | Review of Motion Record of CAW (re: HWT issues). | .50 |
| 17-Sep-10 | ALM | 0008 | Review of Supplemental Record of Dissenting LTDs (re: HWT issues). | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 34 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 17-Sep-10 | ALM | 0007 | Telephone conference call with Committee. | 1.00 |
| 17-Sep-10 | ALM | 0008 | E-mail to and e-mail from M. Picard regarding Supplemental Record of Dissenting LTDs. | .20 |
| 17-Sep-10 | ALM | 0008 | Discussion with D. Tay regarding attendance. | .30 |
| 17-Sep-10 | ALM | 0008 | Discussion with R. Jacobs regarding discussion with D. Tay and allocation issues. | .30 |
| 17-Sep-10 | RCJ | 0007 | Participate on Committee call. | 1.10 |
| 17-Sep-10 | RCJ | 0019 | Review correspondence regarding HWT and supplemental motion records. | 1.50 |
| 17-Sep-10 | RCJ | 0010 | Correspondence with Akin Gump regarding NNI loan. | .30 |
| 17-Sep-10 | RCJ | 0010 | Review initial order and NNI-NNL loan docs. | .80 |
| 17-Sep-10 | RCJ | 0019 | Review Monitor's report regarding HWT. | .50 |
| 17-Sep-10 | RCJ | 0024 | Review CDMA documents. | 1.30 |
| 17-Sep-10 | RCJ | 0029 | Review allocation outlines and mediation statement prep work. | 2.60 |
| 17-Sep-10 | JHH | 0007 | Attending on weekly Committee call. | 1.00 |
| 17-Sep-10 | JHH | 0029 | Office conference with A. MacFarlane and R. Jacobs in respect of allocation issues. | .50 |
| 17-Sep-10 | ARN | 0031 | Research regarding test used in Canadian Courts regarding business sale valuations. | 3.60 |
| 19-Sep-10 | MJW | 0024 | E-mails from Akin and Capstone with respect to allocation mediation issues. | .30 |
| 19-Sep-10 | MJW | 0008 | Receive and review issued court orders from Canadian hearings regarding Canadian claims procedure order and cross-border claims protocol. | .40 |
| 19-Sep-10 | MJW | 0031 | Reporting to Akin Gump with respect to Canadian issued orders. | .20 |
| 19-Sep-10 | RCJ | 0029 | Correspondence with B. Kahn and Fraser team regarding allocation meetings and draft outline. | .40 |
| 19-Sep-10 | RCJ | 0029 | Review draft allocation outline. | .90 |
| 19-Sep-10 | ARN | 0031 | Research regarding the Canadian law on valuation. | 1.70 |
| 20-Sep-10 | MMP | 0019 | Reviewed the Application for Leave to Appeal to the Supreme Court of Canada filed by the U.K. Pensions | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 35 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Regulator. | |
| 20-Sep-10 | MMP | 0019 | Reviewing Court-filed materials of the dissident LTD group regarding the proposed distribution of the Nortel employee Health and Welfare Trust, and prepare a summary report for M. Wunder to forward to Akin Gump. | 1.50 |
| 20-Sep-10 | MJW | 0024 | Attend on allocation mediation preparation call with Committee advisors. | .60 |
| 20-Sep-10 | MJW | 0024 | Receive updates relating to Committee advisors preparation for attendance at mediation meetings and attendance. | .30 |
| 20-Sep-10 | MJW | 0024 | E-mails with Akin Gump and other Committee advisors regarding Cleary mediation meetings. | .30 |
| 20-Sep-10 | MJW | 0024 | Receive and review allocation mediation meeting and agenda. | .10 |
| 20-Sep-10 | MJW | 0024 | Review U.S. estate mediation statement. | 1.30 |
| 20-Sep-10 | MJW | 0008 | Review material filed in Canada by UK Pensions Regulator with request for appeal to Supreme Court of Canada. | 1.00 |
| 20-Sep-10 | ALM | 0008 | Review of Factum of U.K. Pension Administrator. | 1.20 |
| 20-Sep-10 | RCJ | 0025 | Travel from Toronto to NYC for meetings at Akin. | 4.30 |
| 20-Sep-10 | RCJ | 0025 | Return travel from NYC from meetings at Akin. | 3.90 |
| 20-Sep-10 | RCJ | 0029 | Meetings with Akin team regarding allocation presentation and outline. | .90 |
| 20-Sep-10 | RCJ | 0029 | Review and comment on allocation outline. | .40 |
| 20-Sep-10 | RCJ | 0029 | Participate in preparation meeting with Akin, Capstone and Jefco teams regarding US allocation presentation. | 1.30 |
| 20-Sep-10 | RCJ | 0029 | Review and comment on allocation outline. | 1.70 |
| 20-Sep-10 | RCJ | 0029 | Consider Canadian allocation issues and research regarding same. | 1.50 |
| 20-Sep-10 | RCJ | 0006 | Email correspondence with M. Wunder regarding declaration and disclosure issues. | .30 |
| 20-Sep-10 | JHH | 0024 | Researching potential legal arguments with respect to allocation. | 4.90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 36 of 65

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 21-Sep-10 | MNK | 0024 | Review of draft Pluto asset purchase agreement with Ericsson. | .50 |
| 21-Sep-10 | MNK | 0024 | Meeting with A. MacFarlane regarding draft Pluto asset purchase agreement with Ericsson. | .20 |
| 21-Sep-10 | NAL | 0024 | Review and comment on various sale, bid and ancillary documents and agreements. | 4.50 |
| 21-Sep-10 | RM | 0020 | E-mail to J. Naccarato regarding parent Ericsson guaranty of lease. | .10 |
| 21-Sep-10 | RM | 0020 | E-mail from J. Naccarato with draft amendment to Ericsson parent guaranty and review of same. | .20 |
| 21-Sep-10 | RM | 0020 | E-mails from and to J. Naccarato with question regarding Ericsson parent guaranty and reference to Carling lease in same. | .20 |
| 21-Sep-10 | RM | 0020 | E-mail from C. Keenan regarding conference call and review of attached summary of bids and e-mails regarding attendance on call. | .30 |
| 21-Sep-10 | MMP | 0024 | Worked with A. LeGault and M. Dunsmuir to review pension and employee benefit provisions of bid documents and provided comments to A. MacFarlane. | 1.30 |
| 21-Sep-10 | MMP | 0019 | Discussions with each of M. Dunsmuir and A. MacFarlane regarding materials to be filed on behalf of the Committee with respect to the application for leave to appeal to the Supreme Court of Canada materials filed by the U.K. Pensions Regulator. | .80 |
| 21-Sep-10 | MMP | 0019 | Reviewing the application for leave to appeal to the Supreme Court of Canada materials, filed by the U.K. Pensions Regulator. | .80 |
| 21-Sep-10 | MMP | 0019 | Reviewed affidavit material filed by dissident LTD group regarding the Nortel employee health and welfare trust distribution. | .50 |
| 21-Sep-10 | RSK | 0029 | Review of update from Akin regarding process allocation meetings and presentation materials from various constituents. | .80 |
| 21-Sep-10 | MJW | 0025 | Travel to Cleary office for allocation meetings. | .80 |
| 21-Sep-10 | MJW | 0024 | Meet with Committee advisors in preparation for Committee meeting. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 37 of 65

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 21-Sep-10 | MJW | 0024 | Attend on all day meetings at Cleary for allocation mediation meeting. | 9.20 |
| 21-Sep-10 | MJW | 0025 | Return travel to Toronto after allocation mediation meeting. | 3.50 |
| 21-Sep-10 | MJW | 0020 | Review report from R. Matheson with respect to Ericsson lease transaction. | .20 |
| 21-Sep-10 | ALM | 0029 | E-mails to and e-mails from Akin regarding allocation. | .20 |
| 21-Sep-10 | ALM | 0008 | Review of approval and vesting order for proposed sale. | .20 |
| 21-Sep-10 | ALM | 0024 | Review of proposed sale agreement. | .80 |
| 21-Sep-10 | ALM | 0024 | Review of materials from M. Kaplan regarding proposed sale. | .20 |
| 21-Sep-10 | ALM | 0024 | E-mail to and e-mail from Akin Gump regarding APA. | .30 |
| 21-Sep-10 | ALM | 0024 | E-mails from M. Peters and A. Legault at FMC regarding APA and Canadian issues. | .40 |
| 21-Sep-10 | ALM | 0024 | E-mail from M. Peters regarding alternate proposed bid. | .20 |
| 21-Sep-10 | ALM | 0008 | Review of Approval and Vesting order under alternate proposed bid. | .30 |
| 21-Sep-10 | ALM | 0024 | Review of altnernate proposed bid and approval order. | .50 |
| 21-Sep-10 | ALM | 0024 | Discussions with FMC deal team regarding proposed "Pluto" sale regarding bid. | 1.00 |
| 21-Sep-10 | RCJ | 0029 | Correspondence with M. Wunder and Akin team regarding allocation meetings in NYC. | .60 |
| 21-Sep-10 | RCJ | 0029 | Review of allocation outlines from US, EMEA and Canadian estates. | 1.70 |
| 21-Sep-10 | RCJ | 0029 | Continue detailed allocation analysis of Canadian issues. | 1.70 |
| 21-Sep-10 | RCJ | 0024 | Review draft "Pluto" bid documents. | .90 |
| 21-Sep-10 | RCJ | 0031 | Review IP bid materials. | .90 |
| 21-Sep-10 | RCJ | 0031 | Correspondence with Akin and Fraser regarding IP bids. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 38 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 21-Sep-10 | RCJ | 0029 | Consider Canadian allocation issues and research regarding same. | 1.90 |
| 21-Sep-10 | AGP | 0019 | Review application for leave to appeal to Supreme Court of Canada. | 1.60 |
| 21-Sep-10 | MIP | 0018 | Reviewing Pluto Asset Purchase Agreement and corresponding with A. MacFarlane regarding Canadian tax issues. | 2.80 |
| 21-Sep-10 | JHH | 0029 | Conducting research into potential arguments in respect of allocation. | 8.80 |
| 21-Sep-10 | ARN | 0031 | Preparation of memorandum for A. MacFarlane; discussion with A. MacFarlane regarding research on asset valuation issues in Canada. | .70 |
| 21-Sep-10 | MJD | 0019 | Reviewing proposed asset purchase agreement and related schedules and exhibits in relation to pension and benefit issues. | 4.40 |
| 21-Sep-10 | MJD | 0019 | Preparing for SCC UK Regulator Appeal. | 1.00 |
| 22-Sep-10 | MNK | 0024 | Review of draft OEP Pluto Asset Purchase Agreement. | .30 |
| 22-Sep-10 | NAL | 0024 | Review and comment on draft bid documents including sale and ancillary documents. | 1.00 |
| 22-Sep-10 | RM | 0020 | E-mail to J. Naccarato regarding Ericsson parent separate licence guaranty regarding Carling premises. | .10 |
| 22-Sep-10 | MMP | 0019 | Provided summary to M. Wunder of the Court filings made by the dissenting LTD group, and the C.A.W., all regarding the proposed distribution of the assets in the Nortel employee health and welfare trust. | 1.50 |
| 22-Sep-10 | RSK | 0007 | Review of draft agenda for Committee meeting. | .10 |
| 22-Sep-10 | RSK | 0007 | Review of Capstone Reports on IP Bids and Cash Update. | .30 |
| 22-Sep-10 | MJW | 0024 | Receive and review documents with respect to proposed sale transaction and liaise with FMC lawyers regarding reporting to Akin Gump. | .70 |
| 22-Sep-10 | MJW | 0024 | Receive and review Canadian tax and employment related comments reporting to Akin Gump with respect to proposed sale transaction. | .30 |
| 22-Sep-10 | MJW | 0024 | Receive and review intellectual property bid summaries. | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 39 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 22-Sep-10 | MJW | 0019 | Reporting to Committee advisors with respect to additional material filed with Canadian court regarding Canadian health and welfare trust wind-up. | .70 |
| 22-Sep-10 | MJW | 0024 | Receive additional draft purchase and sale documents relating to proposed sale transaction from additional bidder and review communications with Fraser Milner Casgrain lawyers regarding reporting to Akin Gump with respect to Canadian issues. | .80 |
| 22-Sep-10 | MJW | 0024 | Call with Committee advisors regarding mediation documents and related issues. | .70 |
| 22-Sep-10 | MJW | 0024 | Meet with FMC lawyers with respect to allocation research and Canadian issues. | .60 |
| 22-Sep-10 | MJW | 0024 | Meet with FMC lawyers regarding lien search for fair market value assessment in Canadian proceedings. | .70 |
| 22-Sep-10 | MJW | 0024 | Reporting to Akin Gump with respect to proposed sale transaction and Canadian related issues. | .20 |
| 22-Sep-10 | MJW | 0024 | Receive and review Cleary prepared issues list with respect to proposed sale transaction. | .50 |
| 22-Sep-10 | MJW | 0024 | Receive and review mediation statements delivered by UK estate and Canadian estate for allocation analysis. | .70 |
| 22-Sep-10 | MJW | 0019 | Reporting to Akin Gump and Capstone with respect to Canadian health and welfare trust wind-up material held with Canadian court. | .80 |
| 22-Sep-10 | MJW | 0007 | Attend on Committee advisor call in preparation for Committee meeting. | .80 |
| 22-Sep-10 | MJW | 0031 | E-mails with Akin Gump with respect to Canadian court schedule. | .20 |
| 22-Sep-10 | MJW | 0019 | Receive and review additional material filed in Canadian court by LTD objecting employee group. | .80 |
| 22-Sep-10 | ALM | 0024 | Discussion with A. LeGault regarding employment issues regarding draft sale agreement. | .10 |
| 22-Sep-10 | ALM | 0024 | E-mail to and e-mail from Akin Gump regarding Pluto. | .30 |
| 22-Sep-10 | ALM | 0024 | E-mails from M. Peters regarding Pluto APA. | .20 |
| 22-Sep-10 | ALM | 0031 | Meeting with A. Pushalik and M. Dunsmuir regarding Responding Memorandum and research (re: Canadian | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #:  2796326
Page 40 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| | | | Supreme Court appeal). | |
| 22-Sep-10 | ALM | 0019 | Meeting with M. Wunder, R. Jacobs and J. Hetu regarding objective LTD employee issues regarding Canadian HWT issues. | .40 |
| 22-Sep-10 | ALM | 0007 | Telephone conference call with Committee advisors. | 1.10 |
| 22-Sep-10 | ALM | 0008 | Office discussion with R. Jacobs and J. Hetu regarding Canadian orders, and review orders. | .60 |
| 22-Sep-10 | RCJ | 0024 | Review Pluto transaction documents and issues list. | 1.30 |
| 22-Sep-10 | RCJ | 0024 | Review draft orders and correspondence with A. MacFarlane regarding Pluto transaction docs and issues list. | .30 |
| 22-Sep-10 | RCJ | 0007 | Preparation work for Committee professionals' pre-call. | .20 |
| 22-Sep-10 | RCJ | 0007 | Participate in professionals' pre-call. | .70 |
| 22-Sep-10 | RCJ | 0029 | Analyze Nortel U.S. loan to Nortel Canada loan issues. | .70 |
| 22-Sep-10 | RCJ | 0029 | Conference with A. MacFarlane regarding Canada loan. | .30 |
| 22-Sep-10 | RCJ | 0024 | Correspondence with Akin team regarding allocation analysis and mediation outline. | .50 |
| 22-Sep-10 | RCJ | 0024 | Continue analysis of strategic options regarding allocation. | 2.20 |
| 22-Sep-10 | RCJ | 0002 | Correspondence with bondholders regarding case status. | .30 |
| 22-Sep-10 | CAV | 0031 | Confer with A. Pushalik regarding response to application for Supreme Court of Canada leave to appeal. | .30 |
| 22-Sep-10 | AGP | 0031 | Office conference with Alex MacFarlane and Mark Dunsmuir (re: Canadian appeal issues). | .40 |
| 22-Sep-10 | AGP | 0031 | Phone attendance with Corey Villeneuve regarding coordination of service and filing of pleadings, and call with Vasuda Sinha regarding same. | .20 |
| 22-Sep-10 | MIP | 0024 | Reviewing bids regarding Pluto and corresponding with A. MacFarlane regarding Canadian tax issues. | .60 |
| 22-Sep-10 | TMB | 0029 | Analyzing potential inter-company claims. | 2.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 41 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 22-Sep-10 | JHH | 0007 | Attending on Committee call. | 1.00 |
| 22-Sep-10 | JHH | 0029 | Preparing for and attending office conference with T. Banks and M. Peters in respect of the MRDA and inter-company allocation issues. | 1.50 |
| 22-Sep-10 | JHH | 0029 | Conducting preliminary research into Canadian legal issues for allocation. | 2.00 |
| 22-Sep-10 | MJD | 0019 | Reviewing proposed asset purchase agreement and related schedules and exhibits in relation to pension and benefit issues. | .40 |
| 22-Sep-10 | MJD | 0019 | Preparing for SCC UK Regulator Appeal. | .90 |
| 23-Sep-10 | RM | 0020 | E-mail to J. Naccarato with Ericsson parent guaranty of licence of premises at Carling facility. | .10 |
| 23-Sep-10 | MMP | 0019 | Assisted M. Wunder with email report to Akin Gump regarding positions taken by various parties regarding the proposed distribution of assets from the Nortel employee health and welfare trust. | .40 |
| 23-Sep-10 | MMP | 0019 | Reviewed the supplementary factum materials filed by the Monitor (Ernst & Young) in the Canadian Court proceedings regarding the proposed distribution of the assets of the Nortel employee health and welfare trust. | 1.30 |
| 23-Sep-10 | RSK | 0031 | Review of Monitor's factum regarding HWT allocation motion. | .30 |
| 23-Sep-10 | RSK | 0031 | Review of further Court materials for HWT motion. | .30 |
| 23-Sep-10 | MJW | 0007 | Review material in preparation for Committee call including cash flow reports and intellectual property divestiture summary. | .70 |
| 23-Sep-10 | MJW | 0007 | Attend on Committee call and follow-up call with Committee advisors. | 2.00 |
| 23-Sep-10 | MJW | 0019 | Receive additional material filed in Canada relating to Canadian health and welfare trust wind-up including Monitor's supplemental factum and books of authorities. | .80 |
| 23-Sep-10 | MJW | 0019 | Report to Akin Gump with respect to additional Canadian court material filed relating to Canadian health and welfare trust wind-up. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 42 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 23-Sep-10 | MJW | 0008 | Receive additional material filed by LTD objecting employee group for Canadian hearing. | .70 |
| 23-Sep-10 | MJW | 0019 | Prepare for Canadian court hearing for Canadian health and welfare trust wind-up including conferences with A. MacFarlane and M. Picard and discussions relating to Canadian order. | .40 |
| 23-Sep-10 | MJW | 0024 | Receive draft form of mediation outline statement prepared by Akin Gump and other Committee advisors and review e-mail exchanges between Akin Gump and Fraser Milner regarding proposed comments. | 1.20 |
| 23-Sep-10 | MJW | 0024 | Meet with FMC lawyers regarding research for allocation issues. | .30 |
| 23-Sep-10 | ALM | 0029 | E-mails from D. Biff and R. Jacobs regarding Nortel U.S. loan issues and Carling facility charge. | .60 |
| 23-Sep-10 | ALM | 0019 | Telephone attendance with K. Zych (bond counsel) regarding HWT wind-up and draft Order. | .20 |
| 23-Sep-10 | ALM | 0007 | Telephone conference call with Committee. | 1.20 |
| 23-Sep-10 | RCJ | 0024 | Review and comment on draft mediation statement outline. | 1.10 |
| 23-Sep-10 | RCJ | 0024 | Correspondence with Fraser team regarding mediation statement outline. | .30 |
| 23-Sep-10 | RCJ | 0024 | Consider Canadian allocation issues and options. | 1.20 |
| 23-Sep-10 | RCJ | 0024 | Correspondence with J. Hetu regarding Canadian allocation issues and options. | .40 |
| 23-Sep-10 | RCJ | 0019 | Review Canadian HWT materials. | .90 |
| 23-Sep-10 | RCJ | 0029 | Analysis of Canada loan issues. | .80 |
| 23-Sep-10 | RCJ | 0029 | Correspondence with Akin team regarding Canada loan. | .20 |
| 23-Sep-10 | RCJ | 0007 | Prep work for Committee call. | .30 |
| 23-Sep-10 | RCJ | 0007 | Participate in Committee call. | .80 |
| 23-Sep-10 | RCJ | 0002 | Correspondence with bondholders regarding case status. | .20 |
| 23-Sep-10 | TMB | 0029 | Analyzing potential intercompany claims. | 4.60 |
| 23-Sep-10 | JHH | 0007 | Attending on Committee advisor professionals pre- | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 43 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| | | | call. | |
| 23-Sep-10 | MJD | 0019 | Preparing for SCC UK Regulator Appeal. | .30 |
| 23-Sep-10 | MJD | 0019 | Preparing for HWT distribution hearing. | .30 |
| 24-Sep-10 | MMP | 0019 | Reviewed affidavit materials filed in Canada by the dissenting LTD group regarding the Court hearing with respect to the proposed distribution of the assets of the Nortel employee health and welfare trust and prepare summary. | 1.50 |
| 24-Sep-10 | MMP | 0019 | Reviewed Ontario pension regulator's press release and Court filing regarding the appointment of Morneau Sobeco as wind-up administrator of the Nortel Canadian pension plans. | .80 |
| 24-Sep-10 | MMP | 0019 | Reviewed materials from A. MacFarlane regarding the U.K. pension regulator's application for leave to appeal to the Supreme Court of Canada. | .40 |
| 24-Sep-10 | RSK | 0019 | Review of factum of Nortel Continuing Employees regarding HWT. | .20 |
| 24-Sep-10 | RSK | 0024 | Review of Akin Gump e-mail regarding asset auction results. | .20 |
| 24-Sep-10 | MJW | 0008 | Continue review of Monitor's supplemental factum for Canadian health and welfare trust wind-up. | .40 |
| 24-Sep-10 | MJW | 0031 | E-mails with Goodmans and Ogilvy with respect to Canadian court hearing on September 29. | .10 |
| 24-Sep-10 | MJW | 0008 | Receive and review factum filed with Canadian court relating to Canadian health and welfare trust wind-up by LTD objecting employee group. | .60 |
| 24-Sep-10 | MJW | 0031 | Conference with A. MacFarlane regarding UK Pensions Regulator request for appeal to Supreme Court of Canada and assist with preparation of reporting to Committee advisors and additional review of Supreme Court of Canada request for leave material. | 1.20 |
| 24-Sep-10 | MJW | 0002 | E-mails with Akin Gump and Delaware counsel with respect to quarterly fee application hearing. | .20 |
| 24-Sep-10 | MJW | 0024 | Review Canadian cases in connection with fair market value issues relating to allocation for sales proceeds. | 1.20 |
| 24-Sep-10 | MJW | 0003 | Preparation of August, 2010 account. | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 44 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 24-Sep-10 | ALM | 0008 | Discussion with M. Wunder regarding Supreme Court of Canada leave to appeal. | .20 |
| 24-Sep-10 | ALM | 0029 | E-mail to and e-mail from J. Hetu regarding Canadian research for inter-company allocation issues. | .30 |
| 24-Sep-10 | ALM | 0019 | E-mail to and e-mail from K. Zych regarding HWT issues. | .20 |
| 24-Sep-10 | ALM | 0031 | E-mails to J. Hetu regarding Canadian research issues. | .30 |
| 24-Sep-10 | ALM | 0008 | Review of Motion Record of Applicants and Factums of LTD and Applicants regarding HWT hearing. | 1.20 |
| 24-Sep-10 | ALM | 0029 | Review of draft research memorandum for inter-company allocation issues. | 1.00 |
| 24-Sep-10 | ALM | 0008 | E-mails to Akin regarding pension appeal. | .90 |
| 24-Sep-10 | RCJ | 0024 | Review correspondence regarding Pluto auction. | .20 |
| 24-Sep-10 | RCJ | 0031 | Review detailed correspondence and materials regarding UK pension regulator leave to SCC application. | 1.30 |
| 24-Sep-10 | RCJ | 0024 | Review and comment on mediation statement outline. | .40 |
| 24-Sep-10 | RCJ | 0024 | Correspondence with Akin team regarding mediation statement outline. | .20 |
| 24-Sep-10 | RCJ | 0024 | Analysis of allocation issues and strategy regarding same. | 2.10 |
| 24-Sep-10 | RCJ | 0003 | Correspondence with B. Kahn and M. Wunder regarding interim fee application and hearing. | .10 |
| 24-Sep-10 | MIP | 0018 | Reviewing MRDA issues and discussing same with J. Hetu and T. Banks. | 2.80 |
| 24-Sep-10 | TMB | 0029 | Meeting with M. Peters and J. Hétu regarding transfer pricing agreement. | .80 |
| 24-Sep-10 | TMB | 0029 | Continue analysis of potential intercompany claims. | 2.30 |
| 24-Sep-10 | JHH | 0031 | Reviewing case law with respect to the inter-company claims issues. | 3.50 |
| 24-Sep-10 | JHH | 0029 | Reviewing NNI's draft allocation mediation statement. | .50 |
| 25-Sep-10 | ALM | 0031 | E-mail to A. North regarding Canadian research. | .20 |
| 25-Sep-10 | ALM | 0019 | Review of memo from M. Dunsmuir regarding HWT | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 45 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | issues. | |
| 25-Sep-10 | ALM | 0031 | Review of memo regarding valuation issues from A. North. | .40 |
| 25-Sep-10 | RCJ | 0024 | Review draft allocation outline. | .60 |
| 25-Sep-10 | RCJ | 0029 | Continue review of case law regarding allocation issues. | 1.10 |
| 25-Sep-10 | JHH | 0031 | Researching case law relating to allocation and inter-company claims issues. | 8.00 |
| 26-Sep-10 | MMP | 0019 | Reviewed materials and prepare reports summarizing Court materials filed on September 24th by (a) dissenting LTDs, and (b) continuing active employees. | 1.50 |
| 26-Sep-10 | MJW | 0008 | Review continuing employee factum filed in Canada with respect to Canadian health and welfare trust wind-up. | .50 |
| 26-Sep-10 | MJW | 0008 | Review additional affidavit material filed in support of objections by LTD objecting employee group with respect to Canadian health and welfare trust wind-up motion. | .40 |
| 26-Sep-10 | MJW | 0024 | Review draft mediation statement prepared by Committee advisors to be forwarded to U.S. estate for working purposes. | .50 |
| 26-Sep-10 | RCJ | 0031 | Correspondence with M. Wunder and B. Kahn regarding UK pension regulator appeal. | .10 |
| 26-Sep-10 | RCJ | 0031 | Review UK pension regulator materials regarding leave to SCC. | .50 |
| 26-Sep-10 | JHH | 0031 | Research case law relating to allocation and inter-company claims issues. | 12.00 |
| 27-Sep-10 | MMP | 0019 | Reviewed affidavits filed on behalf of the group of dissenting LTD's (represented by Mr. Rochon) and three facta filed on behalf of the CAW, the LTD beneficiaries and the former employees, all in respect of the proposed distribution of the assets of the Nortel employee health and welfare trust; and prepare reports of all materials for Akin Gump. | 4.30 |
| 27-Sep-10 | MMP | 0019 | Participated in conference call with K. Zych (counsel to the Bondholders) regarding position with respect to the Order being sought by the Monitor regarding the | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 46 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | distribution of the assets of the Nortel employee health and welfare trust. | |
| 27-Sep-10 | MMP | 0008 | Assisted with revisions to draft Canadian order regarding the September 29th hearing in respect of the Nortel employee health and welfare trust. | .30 |
| 27-Sep-10 | RSK | 0031 | Review of additional pleadings in respect of Canadian HWT motion. | .80 |
| 27-Sep-10 | RSK | 0024 | Review of mediation update from Akin Gump. | .20 |
| 27-Sep-10 | RSK | 0031 | Approval of Ericsson transaction for Multi-service Switch business. | .30 |
| 27-Sep-10 | MJW | 0008 | Review court material filed in connection with Canadian health and welfare trust motion. | .40 |
| 27-Sep-10 | MJW | 0019 | Meet with A. MacFarlane and M. Picard to discuss issues relating to Canadian motion for health and welfare trust. | .20 |
| 27-Sep-10 | MJW | 0019 | Call to Canadian counsel for bond group with respect to Canadian health and welfare trust. | .20 |
| 27-Sep-10 | MJW | 0008 | Review court order and assess required changes with respect to application of payments for Canadian health and welfare trust motion. | .80 |
| 27-Sep-10 | MJW | 0019 | E-mails with Goodmans regarding Canadian court order for health and welfare trust hearing. | .30 |
| 27-Sep-10 | MJW | 0024 | Attend on call with all estates with respect to mediation matters for allocation. | 1.00 |
| 27-Sep-10 | MJW | 0024 | Review report from Akin Gump with respect to mediation call. | .20 |
| 27-Sep-10 | MJW | 0008 | Receive and review factum filed in Canadian proceeding by LTD dissenting employee group and provide report to Akin Gump. | .80 |
| 27-Sep-10 | MJW | 0031 | E-mails with Akin Gump with respect to Supreme Court of Canada leave request by UK Pension Regulator. | .20 |
| 27-Sep-10 | MJW | 0008 | Receive and review factums filed in Canadian proceeding by various parties in preparation for Canadian court hearing and report to Akin Gump regarding same. | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 47 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 27-Sep-10 | MJW | 0019 | Conferences with FMC lawyers in connection with review of factums filed for Canadian health and welfare trust motion. | .40 |
| 27-Sep-10 | MJW | 0008 | Receive and review factum filed by counsel for terminated/former employees for Canadian health and welfare trust motion. | 1.00 |
| 27-Sep-10 | MJW | 0019 | Conference with M. Picard with respect to Nortel pension wind-up and reporting to Akin Gump regarding same. | .30 |
| 27-Sep-10 | MJW | 0024 | Receive e-mail from Lazard regarding property to discuss intellectual property matters. | .10 |
| 27-Sep-10 | MJW | 0008 | Receive and review additional factum and affidavit material filed at night in connection with Canadian health and welfare trust motion. | 1.00 |
| 27-Sep-10 | MJW | 0019 | Reporting to Akin Gump with respect to Canadian health and welfare trust matters. | .30 |
| 27-Sep-10 | ALM | 0031 | Discussion with J. Hetu regarding allocation research issues. | .40 |
| 27-Sep-10 | ALM | 0019 | Discussion with M. Picard and M. Wunder regarding HWT. | .30 |
| 27-Sep-10 | ALM | 0008 | Review of Responding Record regarding HWT wind-up. | .40 |
| 27-Sep-10 | ALM | 0008 | Review of Supplemental Fifty-First Report of Monitor. | .40 |
| 27-Sep-10 | ALM | 0019 | Telephone attendance with K. Zych regarding HWT issues. | .20 |
| 27-Sep-10 | ALM | 0008 | E-mail to and e-mail from Goodmans regarding Canadian HWT wind-up Order. | .20 |
| 27-Sep-10 | ALM | 0029 | Meeting with R. Jacobs and J. Hetu to discuss allocation research. | .30 |
| 27-Sep-10 | ALM | 0008 | Preparation of e-mail regarding Canadian HWT Order. | .30 |
| 27-Sep-10 | ALM | 0019 | Telephone attendance with G. Rubenstein, counsel for Monitor (re: HWT issues). | .20 |
| 27-Sep-10 | ALM | 0029 | Telephone conference call with mediator for allocation. | 1.00 |
| 27-Sep-10 | ALM | 0008 | Review of Factum of Goodmans (re: HWT wind-up). | .90 |
| 27-Sep-10 | ALM | 0019 | E-mail to K. Zych, Canadian counsel to bonds (re: HWT | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 48 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | issues). | |
| 27-Sep-10 | RCJ | 0029 | Participate in introductory call with mediator. | .70 |
| 27-Sep-10 | RCJ | 0029 | Continue analysis of Canadian issues related to allocation. | 2.30 |
| 27-Sep-10 | RCJ | 0029 | Correspondence with J. Hetu regarding allocation analysis. | .50 |
| 27-Sep-10 | RCJ | 0019 | Review Canadian HWT pleadings. | .90 |
| 27-Sep-10 | RCJ | 0008 | Correspondence with Fraser team regarding HWT issues and order. | .40 |
| 27-Sep-10 | TMB | 0029 | Continue assessing issues regarding potential intercompany claims. | 3.30 |
| 27-Sep-10 | JHH | 0031 | Researching allocation issues in Canada and attending office conference with T. Banks with respect to same. | 3.50 |
| 28-Sep-10 | RM | 0020 | Review of Ericsson parent guaranty of license agreement relating to Carling premises and reference to revised license agreement. | .40 |
| 28-Sep-10 | RM | 0020 | Lengthy e-mail to J. Naccarato and T. Feuerstein regarding Ericsson parent guaranty and its provisions. | .20 |
| 28-Sep-10 | RM | 0020 | E-mail from J. Naccarato regarding Ericsson parent guaranty of license and forwarding revised Subordination and Non-Disturbance Agreement. | .10 |
| 28-Sep-10 | MMP | 0019 | Reviewed and summarized Factum and Notice of Motion of the dissenting LTDs in connection with the Court hearing in respect of the proposed distribution of the assets of the Nortel employee Health and Welfare Trust. | 2.00 |
| 28-Sep-10 | MMP | 0019 | Prepared documents for attendance at HWT hearing on September 29th. | .40 |
| 28-Sep-10 | MMP | 0019 | Advised on the position taken by M. Zigler (Koskie Minsky) regarding proposed Court order regarding the Nortel employee Health and Welfare Trust; and email to A. MacFarlane and M. Wunder regarding same. | 1.30 |
| 28-Sep-10 | RSK | 0031 | Review of further pleadings (factum, responding affidavits and books of authority) regarding HWT motion. | .50 |
| 28-Sep-10 | RSK | 0031 | Review of Monitor's 54th Report regarding approval of | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 49 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | MSS transaction. | |
| 28-Sep-10 | RSK | 0007 | Review of draft agenda for Committee meeting. | .10 |
| 28-Sep-10 | MJW | 0008 | Review motion record for joint hearing with respect to proposed approval and vesting order in connection with MSS business sale to Ericsson including motion record and Monitor's report. | 1.20 |
| 28-Sep-10 | MJW | 0008 | Provide instructions to A. MacFarlane regarding review of proposed Canadian order for Ericsson sale transaction in connection with U.S. approval order. | .20 |
| 28-Sep-10 | MJW | 0019 | E-mails with various parties including counsel for bonds, former employees and Monitor with respect to Canadian health and welfare trust order and application of payments issues. | .60 |
| 28-Sep-10 | MJW | 0020 | Receive and review material relating to Ericsson parent guarantee of Carling license and review comments forwarded by R. Matheson to Canadian counsel for Nortel and responses from Nortel's Canadian counsel. | .80 |
| 28-Sep-10 | MJW | 0003 | Preparation of August, 2010 Fraser Milner Casgrain account. | 1.00 |
| 28-Sep-10 | MJW | 0019 | Preparation for Canadian health and welfare trust motion including continued review of factums and affidavits and meetings with A. MacFarlane and M. Picard to prepare for court hearing. | 3.30 |
| 28-Sep-10 | MJW | 0024 | Call with FMC working group to discuss allocation issues and research matters. | .30 |
| 28-Sep-10 | ALM | 0008 | E-mail to K. Zych regarding Canadian HWT court Order. | .30 |
| 28-Sep-10 | ALM | 0008 | E-mail regarding Order by UK Regulator. | .10 |
| 28-Sep-10 | ALM | 0031 | E-mail to and e-mail from F. Myers at Goodmans regarding Order of UK Regulator. | .20 |
| 28-Sep-10 | ALM | 0019 | E-mail to and e-mail from M. Ziegler regarding Canadian HWT Order. | .20 |
| 28-Sep-10 | ALM | 0008 | Review of Court of Appeal Order (re: UK Pensions Regulator appeal). | .30 |
| 28-Sep-10 | ALM | 0019 | Telephone attendance with K. Zych and R. Jacobs | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 50 of 65

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| | | | regarding HWT Order. | |
| 28-Sep-10 | ALM | 0008 | Discussion with M. Picard regarding draft Canadian HWT Order. | .20 |
| 28-Sep-10 | ALM | 0008 | E-mail to and e-mail from M. Picard regarding draft Canadian HWT Order. | .20 |
| 28-Sep-10 | ALM | 0008 | E-mail to K. Zych regarding HWT Order. | .20 |
| 28-Sep-10 | ALM | 0019 | Telephone attendance from K. Zych to HWT. | .30 |
| 28-Sep-10 | ALM | 0019 | Telephone attendances with Canadian parties regarding HWT. | .30 |
| 28-Sep-10 | ALM | 0008 | Review of court Record of CAW, Ogilvy, Motion Record and Supplementary Motion Record regarding HWT. | 2.70 |
| 28-Sep-10 | ALM | 0024 | Meeting with T. Banks and R. Jacobs to discuss research issues for allocation analysis and Canadian issues. and review of cases regarding same. | 1.50 |
| 28-Sep-10 | RCJ | 0029 | Continue allocation analysis and prep work for mediation. | 1.90 |
| 28-Sep-10 | RCJ | 0029 | Meeting with Fraser team regarding allocation issues and analysis. | .90 |
| 28-Sep-10 | RCJ | 0029 | Case law research regarding allocation issues. | 1.40 |
| 28-Sep-10 | RCJ | 0029 | Telephone calls with B. Kahn regarding allocation issues. | .20 |
| 28-Sep-10 | RCJ | 0008 | Review motion record for September 29th Canadian HWT court hearing. | 1.20 |
| 28-Sep-10 | RCJ | 0003 | Review interim fee application order. | .10 |
| 28-Sep-10 | RCJ | 0004 | Correspondence with Akin team regarding Lazard order. | .20 |
| 28-Sep-10 | RCJ | 0019 | Review HWT pleadings and correspondence regarding order. | .90 |
| 28-Sep-10 | RCJ | 0024 | Review Monitor's report regarding MSS sale transaction. | .40 |
| 28-Sep-10 | TMB | 0029 | Continue analyzing potential legal arguments regarding intercompany claims. | 3.30 |
| 28-Sep-10 | TMB | 0029 | Preparation for strategy meeting regarding analysis of | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 51 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | intercompany claims. | |
| 28-Sep-10 | TMB | 0029 | Strategy meeting for analysis of intercompany claims. | 1.50 |
| 28-Sep-10 | JHH | 0029 | Preparing for and attending office conference with T. Banks, R. Jacobs and A. MacFarlane with respect to inter-company claims analysis. | 4.50 |
| 28-Sep-10 | ARN | 0031 | Research regarding Canadian law on valuation. | 1.40 |
| 29-Sep-10 | RM | 0020 | Review of revised Subordination and Non-Disturbance Agreement relating to occupancy agreements with Ericsson of Carling premises. | .20 |
| 29-Sep-10 | RM | 0020 | E-mail to J. Naccarato regarding Subordination and Non-Disturbance Agreement relating to occupancy agreements with Ericsson of Carling premises. | .20 |
| 29-Sep-10 | RM | 0020 | E-mail to T. Feuerstein regarding Subordination and Non-Disturbance Agreement relating to occupancy agreements with Ericsson of Carling premises. | .10 |
| 29-Sep-10 | MMP | 0019 | Attended Court hearing regarding the proposed distribution of assets from the Nortel employee Health and Welfare Trust. | 6.00 |
| 29-Sep-10 | MMP | 0019 | Considered the trust agreement related to the Nortel employee Health and Welfare Trust, with respect to possible argument as to characterization of distribution payments in the claims process. | .50 |
| 29-Sep-10 | MMP | 0019 | Provided email summary regarding hearing before Morawetz J. today regarding the Nortel employee health and welfare trust and exchanged emails with M. Wunder regarding submissions to be made on behalf of the Committee. | 1.00 |
| 29-Sep-10 | RSK | 0024 | Review of Akin Gump memo regarding Mediator Retention. | .20 |
| 29-Sep-10 | RSK | 0024 | Review of Jefferies report on M&A process. | .30 |
| 29-Sep-10 | MJW | 0008 | Prepare for Canadian health and welfare trust motion with A. MacFarlane. | .40 |
| 29-Sep-10 | MJW | 0008 | Attend to Canadian motion for health and welfare trust wind-up. | 3.40 |
| 29-Sep-10 | MJW | 0007 | Prepare for Committee call. | .30 |
| 29-Sep-10 | MJW | 0007 | Attend on Committee professionals call. | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 52 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 29-Sep-10 | MJW | 0008 | Receive and review additional court material for Canadian health and welfare trust motion. | .50 |
| 29-Sep-10 | MJW | 0024 | Work and review documents regarding allocation analysis. | 1.20 |
| 29-Sep-10 | MJW | 0031 | Receive report from M. Picard with respect to results of afternoon session of Canadian court hearing. | .30 |
| 29-Sep-10 | MJW | 0023 | Receive e-mail from Lazard regarding intellectual property call and provide instructions to FMC team. | .20 |
| 29-Sep-10 | MJW | 0008 | Review additional Canadian health and welfare trust court material filed. | .60 |
| 29-Sep-10 | MJW | 0003 | Receive e-mail from Delaware counsel regarding fee approval hearing. | .10 |
| 29-Sep-10 | MJW | 0024 | Review material regarding Canadian issues in connection with allocation and fair market value. | .60 |
| 29-Sep-10 | ALM | 0008 | Preparation for Canadian Court hearing. | 1.00 |
| 29-Sep-10 | ALM | 0008 | Attendance at Court regarding HWT wind-up. | 5.80 |
| 29-Sep-10 | ALM | 0008 | Discussion with M. Wunder regarding Order and Motion. | .20 |
| 29-Sep-10 | ALM | 0008 | E-mail to and e-mail from G. Bell regarding approval of Order for MSS Business. | .30 |
| 29-Sep-10 | ALM | 0008 | Discussion with bondholders' Canadian counsel regarding issues for HWT wind-up order. | .30 |
| 29-Sep-10 | ALM | 0008 | Telephone attendance with B. Kahn regarding approval of MSS Business. | .10 |
| 29-Sep-10 | ALM | 0008 | Preparation for Motion for HWT allocation for wind-up. | 2.20 |
| 29-Sep-10 | ALM | 0024 | Review of letter from Ogilvy for approval motion of sale regarding Pluto. | .30 |
| 29-Sep-10 | ALM | 0008 | Attendance at Court regarding motion for approval of Pluto APA. | 2.50 |
| 29-Sep-10 | ALM | 0031 | E-mail to G. Bell and J. Stam (re: Canadian court orders). | .20 |
| 29-Sep-10 | RCJ | 0007 | Participate in Committee advisors call. | .70 |
| 29-Sep-10 | RCJ | 0024 | Participate in portion of all hands conference call | 2.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 53 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | regarding IP issues. | |
| 29-Sep-10 | RCJ | 0004 | Review email correspondence from Akin regarding Lazard fee order. | .10 |
| 29-Sep-10 | RCJ | 0019 | Conference with A. MacFarlane regarding HWT hearing. | .30 |
| 29-Sep-10 | TMB | 0029 | Revising e-mail memorandum on intercompany claims strategy. | 1.00 |
| 29-Sep-10 | JHH | 0007 | Attending on Committee professionals pre-call. | .80 |
| 29-Sep-10 | JHH | 0024 | Attending on IP divestiture conference call. | 3.80 |
| 29-Sep-10 | MJD | 0019 | Preparing for HWT distribution hearing. | 1.00 |
| 30-Sep-10 | RM | 0020 | Organize materials related to Ericsson lease and license of Carling premises and update document list. | .20 |
| 30-Sep-10 | RM | 0020 | Discussion with A. MacFarlane regarding Court date for approval of Carling Facility sale and regarding existing NNI charges and payout. | .20 |
| 30-Sep-10 | MMP | 0008 | Attended Canadian hearing before Morawetz J. regarding distribution of the assets of the Nortel employee health and welfare trust. | 4.00 |
| 30-Sep-10 | MMP | 0008 | Email to M. Wunder to provide report of proceedings in Court today regarding the proposed distribution of assets of the Nortel employee health and welfare trust. | .50 |
| 30-Sep-10 | MMP | 0019 | Reported to FMC team regarding the media reports of the joinder of Lehman Brothers in the U.K. proceedings involving Nortel and the impact of the U.K. pension regulator's claim. | .80 |
| 30-Sep-10 | MMP | 0008 | Attended joint hearing (Toronto and Delaware courts) regarding approval of a proposed sale of assets of Nortel. | 2.00 |
| 30-Sep-10 | RSK | 0024 | Review of valuation protocol regarding IP from Lazard. | .20 |
| 30-Sep-10 | MJW | 0007 | Receive and review material in preparation for Committee call including intellectual property update, cash reports, etc. | .80 |
| 30-Sep-10 | MJW | 0024 | Work regarding allocation analysis and Canadian issues regarding same. | 1.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 54 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 30-Sep-10 | MJW | 0031 | Forward report to Committee advisors regarding first day result relating to Canadian health and welfare trust court hearing. | .40 |
| 30-Sep-10 | MJW | 0031 | Receive report from M. Picard with respect to second day of Canadian health and welfare trust court hearing. | .30 |
| 30-Sep-10 | MJW | 0023 | Receive report from J. Hetu regarding intellectual property call. | .30 |
| 30-Sep-10 | MJW | 0003 | Begin preparation of August, 2010 fee application. | .70 |
| 30-Sep-10 | MJW | 0008 | Receive and review revised draft Canadian approval and vesting order with respect to MSS sale transaction. | .20 |
| 30-Sep-10 | MJW | 0024 | E-mail exchange with FMC and Akin Gump regarding approval order from Ericsson sale transaction. | .20 |
| 30-Sep-10 | MJW | 0019 | Receive e-mail summary from Ashurst with respect to UK pension regulator matters and appeal in the UK, and review related newspaper articles. | .40 |
| 30-Sep-10 | MJW | 0019 | E-mails with FMC pension lawyers and provide instructions with respect to Canadian review of UK Pension Regulator objection. | .60 |
| 30-Sep-10 | MJW | 0024 | Review intellectual property divestiture valuation material circulated by Lazard and provide instructions to FMC lawyers regarding attendance at intellectual property meeting. | .60 |
| 30-Sep-10 | ALM | 0008 | Attendance at Canadian Court regarding HWT wind-up motion. | 6.00 |
| 30-Sep-10 | ALM | 0008 | Review of revised draft HWT Order. | .20 |
| 30-Sep-10 | ALM | 0008 | Preparation for HWT motion and arguments regarding Order. | 1.20 |
| 30-Sep-10 | ALM | 0008 | Reviewed of Factums of CAW, Nortel, Monitor, Dissenting LTDs and Rep Counsels for Pensioners and LTDs. | .70 |
| 30-Sep-10 | ALM | 0008 | Meeting with R. Jacobs to discuss Canadian court attendance. | .30 |
| 30-Sep-10 | ALM | 0008 | Discussion with M. Picard regarding analysis of court hearing. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 55 of 65

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 30-Sep-10 | RCJ | 0007 | Prep work for Committee call. | .20 |
| 30-Sep-10 | RCJ | 0007 | Participate in Committee call. | .80 |
| 30-Sep-10 | RCJ | 0007 | Follow-up call with UCC professionals to discuss case issues and action items. | .50 |
| 30-Sep-10 | RCJ | 0029 | Review draft transfer pricing agreements. | 1.10 |
| 30-Sep-10 | RCJ | 0029 | Correspondence with Akin team regarding draft transfer pricing agreements. | .30 |
| 30-Sep-10 | RCJ | 0023 | Review IP protocol, bids and email correspondence regarding same. | .90 |
| 30-Sep-10 | JHH | 0007 | Attending on Committee call and follow up professional follow-up call. | 1.40 |
| 30-Sep-10 | ARN | 0024 | Research and drafting of memorandum on valuation of assets in Canada. | 1.80 |
| 30-Sep-10 | MJD | 0019 | Preparing for Canadian HWT distribution hearing. | 1.40 |
| 30-Sep-10 | MJD | 0019 | Preparing for SCC hearing regarding UK Pension Regulator. | .70 |

|  |  |  | Total | 827.5 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|-----------|-------------------------------|-------|------|-------------|
| Kukulowicz, R.S. | Partner | Financial Restructuring | Ontario - 1990 | 10.2 | $785.00 | $8,007.00 |
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 86.2 | $775.00 | $66,805.00 |
| LeGault, N.A. | Partner | Employment/Labour | Ontario - 1982 | 5.8 | $750.00 | $4,350.00 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 107.7 | $750.00 | $80,775.00 |
| Matheson, R.J. | Partner | Corporate/M&A/Finance/Real Estate | Ontario - 1980 | 17.7 | $785.00 | $13,894.50 |
| Wunder, M.J. | Partner | Financial Restructuring | Ontario - 1990 | 169.0 | $750.00 | $126,750.00 |
| Kaplan, M.N. | Partner | Corporate/M&A/Finance | Ontario - 1982 | 1.0 | $675.00 | $675.00 |
| Banks, T. | Partner | Employment/Pension/ Research | Ontario - 2002 | 35.1 | $520.00 | $18,252.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits | Ontario - 2006 | 25.1 | $375.00 | $9,412.50 |
| Hétu, J. | Associate | Financial Restructuring | Ontario - 2009 | 100.6 | $310.00 | $31,186.00 |
| Pushalik, A. | Associate | Employment/Labour | Ontario - 2009 | 2.2 | $320.00 | $704.00 |
| North, A.R. | Associate | Financial Restructuring | Ontario - 2009 | 23.6 | $310.00 | $7,316.00 |
| Shay, R. | Partner | Corporate | Ontario - 1979 | 0.2 | $800.00 | $160.00 |
| Jacobs, R.C. | Consultant | Financial Restructuring | | 206.9 | $600.00 | $124,140.00 |
| Peters, Matthew | Partner | Taxation | Ontario - 2002 | 26.0 | $560.00 | $14,560.00 |
| Villeneuve, C. | Paralegal | | | 0.3 | $210.00 | $63.00 |
| Mayles, Jonah | Associate | Taxation | Ontario - 2008 | 3.5 | $320.00 | $1,120.00 |
| Nurmohamed, Z. | Partner | Taxation | Ontario - 2001 | 6.4 | $575.00 | $3,680.00 |
| TOTAL | | | | 827.5 | CDN. | $511,850.00 |
| | Less Non-Working Travel Time Discount (50% of $27,210.00) | | | | | ($10,290.00) |
| TOTAL | | | | | CDN. | $501,560.00 |

Total Fees                                                    $511,850.00
Less Non-Working Travel Time Discount                         -10,290.00
(50% of $20,580)

Net Fees                                            $501,560.00

**Our Fees**                                        **$501,560.00 CDN.**

Non-Taxable Disbursements
Accommodations                              $998.47
Airfare/Travel                              3,912.67
Binding Books / Documents                     58.80
Cellular Phones                              116.17
Courier & Delivery                             7.50
Fax Charges                                    0.25

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

| | | |
|---|---:|---|
| Library Computer Research | 965.62 | |
| Long Distance Telephone Calls | 128.84 | |
| Meals & Beverages | 440.20 | |
| Parking | 15.93 | |
| Photocopy Charges | 1,883.30 | |
| Taxi Charges (Courier) | 926.28 | |
| Total Non-Taxable Disbursements | | **$9,454.03** CDN. |

**TOTAL ACCOUNT**                                    **$511,014.03** CDN.

**SUMMARY**

| | |
|---|---|
| Total Fees | $501,560.00 |
| Total Disbursements | 9,454.03 |

**TOTAL ACCOUNT**                                    **$511,014.03** CDN.

Payment may be made by wire in **CANADIAN FUNDS** to:

| | |
|---|---|
| Transit   #00022 | Bank of Montreal |
| Bank      #001 | 1 First Canadian Place |
| Account #0004-324 | Toronto, Ontario |
| Swift   #BOFMCAM2 | |

FRASER MILNER CASGRAIN LLP

Per: _____
             M.J. Wunder

TERMS: PAYMENT DUE UPON RECEIPT, IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT, INTEREST WILL BE CHARGED AT THE RATE OF 1.0% PER ANNUM ON UNPAID FEES, CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS ONE MONTH AFTER THIS STATEMENT IS DELIVERED.

## TIME SUMMARY BY TASK CODE

| Task Code | Task Description | Hours | Value |
|---|---|---|---|
| 0002 | General Case Administration | 3.00 | $1,830.00 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 5.20 | $3,870.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Rep | 0.30 | $180.00 |
| 0006 | Retention of Professionals | 0.30 | $180.00 |
| 0007 | Creditors Committee Meetings | 49.70 | $29,927.50 |
| 0008 | Court Hearings | 100.80 | $74,660.00 |
| 0010 | DIP, Cash Collateral Usage and Exit Financing | 1.10 | $660.00 |
| 0012 | General Claims Analysis/Claims Objections | 93.60 | $60,532.00 |
| 0018 | Tax Issues | 43.90 | $23,204.00 |
| 0019 | Labor Issues/Employee Benefits | 160.60 | $107,855.00 |
| 0020 | Real Estate Issues/Leases | 19.70 | $15,373.50 |
| 0022 | Plan, Disclosure Statement and Plan Related Document | 0.30 | $180.00 |
| 0023 | Telecommunications/Regulatory | 5.00 | $3,625.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 99.90 | $65,008.00 |
| 0025 | Travel | 30.10 | $19,980.00 |
| 0029 | Intercompany Analysis | 140.00 | $70,948.00 |
| 0031 | Canadian Proceedings/Matters | 73.90 | $33,762.00 |
| 0032 | U.S. Proceedings/Matters | 0.10 | $75.00 |
| | **Total** | **827.50** | **CDN $511,850.00** |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

## DISBURSEMENT DETAIL

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 18/08/10 | 4100 - 100 KING STREET WEST | 1 | 7.50 |
| 01/09/10 | Telephone;12128728012;New YorkNY;TO47 | 1 | 0.51 |
| 01/09/10 | Laser Copy;DUNSMUIM | 257 | 25.70 |
| 01/09/10 | Laser Copy;MattesL | 33 | 3.30 |
| 01/09/10 | Laser Copy;jacobsr | 25 | 2.50 |
| 01/09/10 | Laser Copy;jacobsr | 149 | 14.90 |
| 01/09/10 | Laser Copy;MacFarlaneA | 29 | 2.90 |
| 01/09/10 | Laser Copy;MATHESON | 87 | 8.70 |
| 01/09/10 | Laser Copy;MattesL | 152 | 15.20 |
| 01/09/10 | Laser Copy;NELSON M | 88 | 8.80 |
| 01/09/10 | Laser Copy;KARTASHM | 19 | 1.90 |
| 01/09/10 | Photocopy;MattesL | 33 | 3.30 |
| 01/09/10 | Photocopy;MattesL | 20 | 2.00 |
| 01/09/10 | Photocopy;MattesL | 2 | 0.20 |
| 02/09/10 | Working Lunch for J. Hetu from Koya Japan; 2010-8-26 | 1 | 9.67 |
| 02/09/10 | Laser Copy;Kee, Evelyn | 401 | 40.10 |
| 02/09/10 | Laser Copy;MATHESON | 7 | 0.70 |
| 02/09/10 | Laser Copy;MattesL | 243 | 24.30 |
| 02/09/10 | Laser Copy;jacobsr | 24 | 2.40 |
| 02/09/10 | Telephone;01139066828;Vatican ;TO46 | 1 | 40.31 |
| 02/09/10 | Working Lunch for R. Jacobs and J. Hetu from Mr. Sub; 2010-8-25 | 1 | 21.56 |
| 03/09/10 | Food from PharmaPlus for working meeting for M. Wunder, J. Hetu and A. MacFarlane on Sept. 1/10; 2010-9-1 | 1 | 18.97 |
| 03/09/10 | Laser Copy;NELSON M | 265 | 26.50 |
| 03/09/10 | Laser Copy;KARTASHM | 5 | 0.50 |
| 03/09/10 | Laser Copy;GIBSON AMBER | 13 | 1.30 |
| 03/09/10 | Laser Copy;CHINJ | 3 | 0.30 |
| 03/09/10 | Laser Copy;MATHESON | 4 | 0.40 |
| 03/09/10 | Telephone;19026563424;LockeporNS; TO47 | 1 | 0.46 |
| 03/09/10 | Laser Copy;MattesL | 236 | 23.60 |
| 03/09/10 | Laser Copy;HETU, Jarvis | 11 | 1.10 |
| 07/09/10 | Verizon Wireless charges for R. Jacobs for June 20 to July 19/10; | 1 | 32.87 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 60 of 65

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| | 2010-6-20 | | |
| 07/09/10 | Verizon Wireless charges for R. Jacobs for May 20 to June 19/10; 2010-5-20 | 1 | 26.12 |
| 07/09/10 | Telephone;12128728012;New YorkNY;TO44 | 1 | 0.51 |
| 07/09/10 | Laser Copy;NELSON M | 493 | 49.30 |
| 07/09/10 | Parking for M. Wunder on Sept. 1/10; 2010-9-1 | 1 | 5.31 |
| 07/09/10 | Verizon Wireless charges for R. Jacobs for July 20 to August 19/10; 2010-6-20 | 1 | 57.18 |
| 08/09/10 | Laser Copy;NELSON M | 47 | 4.70 |
| 08/09/10 | Laser Copy;jacobsr | 63 | 6.30 |
| 08/09/10 | Laser Copy;MacFarlaneA | 49 | 4.90 |
| 08/09/10 | Telephone;12126062154;New YorkNY;TO45 | 1 | 2.04 |
| 08/09/10 | Laser Copy;HETU, Jarvis | 206 | 20.60 |
| 09/09/10 | Laser Copy;NELSON M | 120 | 12.00 |
| 09/09/10 | Telephone;12128087573;New YorkNY;TO45 | 1 | 1.02 |
| 09/09/10 | Laser Copy;HETU, Jarvis | 54 | 5.40 |
| 09/09/10 | Laser Copy;MacFarlaneA | 142 | 14.20 |
| 09/09/10 | Laser Copy;BanksT | 12 | 1.20 |
| 10/09/10 | Laser Copy;NELSON M | 465 | 46.50 |
| 10/09/10 | Laser Copy;DUNSMUIM | 79 | 7.90 |
| 10/09/10 | Laser Copy;HETU, Jarvis | 80 | 8.00 |
| 13/09/10 | Laser Copy;NORTH, Alexandra | 3 | 0.30 |
| 13/09/10 | Laser Copy;YING C | 76 | 7.60 |
| 13/09/10 | Laser Copy;NELSON M | 481 | 48.10 |
| 14/09/10 | Laser Copy;NELSON M | 404 | 40.40 |
| 14/09/10 | Laser Copy;DUNSMUIM | 4 | 0.40 |
| 14/09/10 | Laser Copy;CHINJ | 30 | 3.00 |
| 14/09/10 | Laser Copy;NORTH, Alexandra | 11 | 1.10 |
| 14/09/10 | Laser Copy;MacFarlaneA | 5 | 0.50 |
| 14/09/10 | Laser Copy;MATHESON | 2 | 0.20 |
| 14/09/10 | Laser Copy;MattesL | 1028 | 102.80 |
| 15/09/10 | Laser Copy;MattesL | 6 | 0.60 |
| 15/09/10 | Laser Copy;MacFarlaneA | 51 | 5.10 |
| 15/09/10 | Quicklaw | 1 | 2.37 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 61 of 65

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 15/09/10 | ECarswell | 1 | 144.00 |
| 15/09/10 | Laser Copy;Kee, Evelyn | 350 | 35.00 |
| 15/09/10 | Laser Copy;DUNSMUIM | 2 | 0.20 |
| 15/09/10 | Telephone;12128728012;New YorkNY;TO44 | 1 | 0.51 |
| 15/09/10 | Laser Copy;NELSON M | 335 | 33.50 |
| 16/09/10 | ECarswell | 1 | 222.75 |
| 16/09/10 | /Bell Conferencing/R Jacobs/Inv. 106408062 | 1 | 7.74 |
| 16/09/10 | Laser Copy;NORTH, Alexandra | 9 | 0.90 |
| 16/09/10 | /Bell Conferencing/M Wunder/Inv. 106408062 | 1 | 60.03 |
| 16/09/10 | Laser Copy;MattesL | 350 | 35.00 |
| 16/09/10 | Working lunch for R. Jacobs/J. Hetu from Maxim-Aug 24/10/Inv. 300167 | 1 | 21.25 |
| 16/09/10 | Laser Copy;NELSON M | 195 | 19.50 |
| 16/09/10 | Laser Copy;MacFarlaneA | 25 | 2.50 |
| 16/09/10 | Photocopy;MattesL | 200 | 20.00 |
| 17/09/10 | Binding Books / Documents | 1 | 58.80 |
| 17/09/10 | Taxi from Toronto airport for R. Jacobs on Sept. 13/10; 2010-9-13 | 1 | 52.13 |
| 17/09/10 | Taxi to Toronto airport for R. Jacobs on Sept. 13/10; 2010-9-13 | 1 | 42.95 |
| 17/09/10 | ; 2010-9-10 | 1 | 23.01 |
| 17/09/10 | ECarswell | 1 | 70.50 |
| 17/09/10 | Air Canada flight change fees for R. Jacobs on Sept. 13/10; 2010-9-13 | 1 | 576.25 |
| 17/09/10 | Air Canada return flight to New York for R. Jacobs on Sept. 23-26/10; 2010-9-23 | 1 | 472.31 |
| 17/09/10 | Laser Copy;NELSON M | 71 | 7.10 |
| 17/09/10 | Laser Copy;NORTH, Alexandra | 59 | 5.90 |
| 17/09/10 | Laser Copy;MattesL | 29 | 2.90 |
| 17/09/10 | Laser Copy;MacFarlaneA | 6 | 0.60 |
| 17/09/10 | Working meal at Freshii for R. Jacobs on Aug. 30/10; 2010-8-30 | 1 | 14.42 |
| 17/09/10 | Working lunch for J. Hetu from Cultures; 2010-9-9 | 1 | 8.49 |
| 17/09/10 | Working lunch at Burger Shack for M. Wunder on Sept. 11/10; 2010-9-11 | 1 | 19.35 |
| 17/09/10 | Working meal at Freshii for R. Jacobs on Sept. 7/10; 2010-9-7 | 1 | 12.98 |
| 17/09/10 | Working meal at Freshii for R. Jacobs on Sept. 1/10; 2010-9-1 | 1 | 11.73 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #:  2796326
Page 62 of 65

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 17/09/10 | Working lunch for J. Hetu from Timothys; 2010-9-13 | 1 | 14.35 |
| 17/09/10 | Working Lunch from Freshii for J. Hetu; 2010-8-30 | 1 | 12.08 |
| 17/09/10 | Working lunch for R. Jacobs and J. Hetu from Mr. Sub; 2010-9-10 | 1 | 11.38 |
| 17/09/10 | Photocopy;Amaral, Rui | 2297 | 229.70 |
| 19/09/10 | ECarswell | 1 | 57.75 |
| 20/09/10 | Photocopy;DuldulaoF | 1225 | 122.50 |
| 20/09/10 | ECarswell | 1 | 45.25 |
| 20/09/10 | Laser Copy;Kee, Evelyn | 418 | 41.80 |
| 21/09/10 | Laser Copy;MATHESON | 26 | 2.60 |
| 21/09/10 | Laser Copy;MacFarlaneA | 323 | 32.30 |
| 21/09/10 | Laser Copy;MattesL | 149 | 14.90 |
| 21/09/10 | Laser Copy;beardc | 52 | 5.20 |
| 21/09/10 | ECarswell | 1 | 324.25 |
| 21/09/10 | Photocopy;MattesL | 3 | 0.30 |
| 21/09/10 | Laser Copy;Kee, Evelyn | 196 | 19.60 |
| 21/09/10 | Laser Copy;beardc | 309 | 30.90 |
| 21/09/10 | Laser Copy;LEGAULT | 74 | 7.40 |
| 21/09/10 | Laser Copy;jacobsr | 3 | 0.30 |
| 21/09/10 | Laser Copy;KAPLAN M | 8 | 0.80 |
| 21/09/10 | Laser Copy;Kee, Evelyn | 1584 | 158.40 |
| 21/09/10 | Laser Copy;MattesL | 7 | 0.70 |
| 21/09/10 | Laser Copy;HETU, Jarvis | 12 | 1.20 |
| 22/09/10 | ECarswell | 1 | 15.00 |
| 22/09/10 | Photocopy;MattesL | 2 | 0.20 |
| 22/09/10 | Telephone;12128728020;New YorkNY;TO47 | 1 | 2.04 |
| 22/09/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 22/09/10 | Laser Copy;jacobsr | 2 | 0.20 |
| 22/09/10 | Laser Copy;MattesL | 64 | 6.40 |
| 22/09/10 | Laser Copy;Flancia A | 1 | 0.10 |
| 22/09/10 | Laser Copy;MacFarlaneA | 24 | 2.40 |
| 22/09/10 | Laser Copy;HETU, Jarvis | 262 | 26.20 |
| 22/09/10 | Laser Copy;ShuklaM | 149 | 14.90 |
| 22/09/10 | Photocopy;Flancia A | 183 | 18.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #: 2796326
Page 63 of 65

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 23/09/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 4.59 |
| 23/09/10 | Change fee R. Jacobs re: changing Newark return flight from Sept. 21st to 20th; 2010-9-20 | 1 | 47.50 |
| 23/09/10 | Lunch  ; 2010-9-14 | 1 | 7.99 |
| 23/09/10 | Dinner while travelling for R. Jacobs at Newark International Airport ; 2010-9-20 | 1 | 8.86 |
| 23/09/10 | Return airfare Toronto to Newark for R. Jacobs - September 20, 2010; 2010-9-20 | 1 | 396.00 |
| 23/09/10 | Laser Copy;jacobsr | 6 | 0.60 |
| 23/09/10 | Laser Copy;HETU, Jarvis | 31 | 3.10 |
| 23/09/10 | Laser Copy;MattesL | 375 | 37.50 |
| 23/09/10 | Taxi from Newark Airport to New York City; 2010-9-20 | 1 | 62.48 |
| 23/09/10 | Photocopy;MattesL | 5 | 0.50 |
| 24/09/10 | Laser Copy;MattesL | 276 | 27.60 |
| 24/09/10 | Laser Copy;HETU, Jarvis | 37 | 3.70 |
| 24/09/10 | Laser Copy;Amaral, Rui | 398 | 39.80 |
| 24/09/10 | Laser Copy;CHINJ | 57 | 5.70 |
| 24/09/10 | Laser Copy;GOUGEON | 2 | 0.20 |
| 24/09/10 | Laser Copy;MacFarlaneA | 113 | 11.30 |
| 24/09/10 | Taxi from Toronto airport to Eglinton for M. Wunder on Sept. 13/10; 2010-9-13 | 1 | 49.48 |
| 24/09/10 | Air Canada return trip to New York for M. Wunder on Sept. 13/10; 2010-9-13 | 1 | 1,122.47 |
| 24/09/10 | Breakfast at Starbucks while travelling in New York for M. Wunder on Sept. 13/10; 2010-9-13 | 1 | 10.99 |
| 24/09/10 | Dinner at Subway while travelling for M. Wunder on Sept. 13/10; 2010-9-13 | 1 | 8.99 |
| 24/09/10 | Parking for M. Wunder on Sept. 4/10; 2010-9-4 | 1 | 5.31 |
| 24/09/10 | Parking for M. Wunder on Sept. 17/10; 2010-9-17 | 1 | 5.31 |
| 24/09/10 | Taxi from Eglinton to Toronto airport for M. Wunder on Sept. 13/10; 2010-9-13 | 1 | 58.10 |
| 24/09/10 | Taxi from New York airport to meeting for M. Wunder on Sept. 13/10 (see Visa for exchange); 2010-9-13 | 1 | 34.01 |
| 24/09/10 | Taxi from Akin Gump office to New York airport for M. Wunder on Sept. 13/10 (see Visa for exchange); 2010-9-13 | 1 | 38.44 |
| 24/09/10 | Taxi from Court to FCP for M. Wunder on Sept. 16/10; 2010-9-16 | 1 | 6.19 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 29, 2010
Invoice #:  2796326
Page 64 of 65

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 25/09/10 | Laser Copy;MacFarlaneA | 8 | 0.80 |
| 27/09/10 | Fax;19026344409;LunenburNS;MacFar laneA | 1 | 0.25 |
| 27/09/10 | Return Airfare from Toronto to New York; 2010-9-22 | 1 | 1,215.98 |
| 27/09/10 | Laser Copy;Kee, Evelyn | 91 | 9.10 |
| 27/09/10 | Laser Copy;MattesL | 676 | 67.60 |
| 27/09/10 | Working lunch for A. MacFarlane, R. Jacobs, J. Hetu, M. Wunder at Maxim | 1 | 40.20 |
| 27/09/10 | Laser Copy;MacFarlaneA | 8 | 0.80 |
| 27/09/10 | Photocopy;HETU, Jarvis | 3 | 0.30 |
| 27/09/10 | Telephone;12128721096;New YorkNY;TO47 | 1 | 1.02 |
| 27/09/10 | Telephone;12128016971;New YorkNY;TO47 | 1 | 0.51 |
| 27/09/10 | Telephone;12128016971;New YorkNY;TO47 | 1 | 0.51 |
| 27/09/10 | Telephone;12128728020;New YorkNY;TO45 | 1 | 5.10 |
| 27/09/10 | Telephone;19026344409;LunenburNS; MacFarlaneA | 1 | 0.92 |
| 28/09/10 | ECarswell | 1 | 22.50 |
| 28/09/10 | Laser Copy;NELSON M | 263 | 26.30 |
| 28/09/10 | Laser Copy;Amaral, Rui | 314 | 31.40 |
| 28/09/10 | Laser Copy;MacFarlaneA | 19 | 1.90 |
| 28/09/10 | Laser Copy;BanksT | 4 | 0.40 |
| 28/09/10 | Laser Copy;MattesL | 716 | 71.60 |
| 29/09/10 | Laser Copy;HETU, Jarvis | 32 | 3.20 |
| 29/09/10 | Laser Copy;jacobsr | 7 | 0.70 |
| 29/09/10 | Laser Copy;NELSON M | 210 | 21.00 |
| 29/09/10 | Laser Copy;MacFarlaneA | 8 | 0.80 |
| 29/09/10 | Telephone;12125065149;New YorkNY;TO47 | 1 | 0.51 |
| 29/09/10 | Air Canada change flight charge for R. Jacobs for flight on Sept. 26, 2010; 2010-9-26 | 1 | 82.16 |
| 29/09/10 | Laser Copy;MATHESON | 31 | 3.10 |
| 29/09/10 | Laser Copy;MattesL | 22 | 2.20 |
| 30/09/10 | Laser Copy;jacobsr | 25 | 2.50 |
| 30/09/10 | Meal at Starbucks while travelling for R. Jacobs on Aug. 16/10; 2010-8-16 | 1 | 14.17 |
| 30/09/10 | Working meal at Burrito Bandidos for R. Jacobs on Aug. 23/10; 2010-8-23 | 1 | 11.24 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 30/09/10 | Working meal at Amish Manhattan Farmer in New York for R. Jacobs on Aug. 18/10 (see Visa for exchange); 2010-8-18 | 1 | 16.84 |
| 30/09/10 | Working lunch for A. MacFarlane, R. Jacobs, J. Hetu, M. Wunder at Maxim Sept. 16/10 | 1 | 48.70 |
| 30/09/10 | Working meal at Pita Grill in New York for R. Jacobs on Sept. 24/10; 2010-9-24 | 1 | 22.29 |
| 30/09/10 | Working meal at Petite Abeille in New York for R. Jacobs on Sept. 26/10; 2010-9-26 | 1 | 25.00 |
| 30/09/10 | Beck Taxi/Inv 1721-021/M.Wunder x3 Sept/10 | 1 | 39.74 |
| 30/09/10 | Laser Copy;MattesL | 24 | 2.40 |
| 30/09/10 | ECarswell | 1 | 61.25 |
| 30/09/10 | Hotel room at Westin New York for R. Jacobs on Sept. 23-25/10; 2010-9-23 | 1 | 998.47 |
| 30/09/10 | Beck Taxi/Inv 1721-021/delivery from M.Wunder Se | 1 | 31.62 |
| 30/09/10 | Beck Taxi/Inv 1721-021/R.Jacobs Aug 25/10 | 1 | 51.42 |
| 30/09/10 | Beck Taxi/Inv 1721-021/J.Hetu Sept 21/10 | 1 | 25.72 |
| 30/09/10 | Beck Taxi/Inv 1721-021/delivery to M.Wunder Sept | 1 | 28.98 |
| 30/09/10 | Beck Taxi/Inv 1721-021/R.Jacobs x4 Sept 15-23 | 1 | 169.46 |
| 30/09/10 | Beck Taxi/Inv 1721-021/R.Jacobs Sept 23/10 | 1 | 46.75 |
| 30/09/10 | Laser Copy;MattesL | 38 | 3.80 |
| 30/09/10 | Beck Taxi/Inv 1721-021/R.Jacobs/M.Wunder Sept 1/ | 1 | 44.42 |
| 30/09/10 | Laser Copy;MacFarlaneA | 13 | 1.30 |
| 30/09/10 | Taxi in New York for R. Jacobs on Sept. 26/10; 2010-9-26 | 1 | 13.86 |
| 30/09/10 | Taxi in New York for R. Jacobs on Sept. 26/10; 2010-9-26 | 1 | 10.84 |
| 30/09/10 | Taxi from Toronto airport for R. Jacobs on Sept. 26/10; 2010-9-26 | 1 | 53.90 |
| 30/09/10 | Beck Taxi/Inv 1721-021/R.Jacobs Sept 28/10 | 1 | 32.02 |
| 30/09/10 | Meals and Beverages - Maxim /J. Hetu/M. Wunder/A. MacFarlane-Nortel Team -Sept. 21/10/Inv.300456 | 1 | 48.70 |
| 30/09/10 | Beck Taxi/Inv 1721-021/M.Wunder Sept 8/10 | 1 | 10.76 |
| | **Total** | **CDN** | **$9,454.03** |