# Nortel Networks Corporation
Capstone Advisory Group, LLC
**Exhibit C: Detailed Time Descriptions**
**For the Period 10/1/10 through 10/31/10**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| **01. Asset Acquisition/Disposition** | | | |
| 10/1/2010 | T. Morilla | 0.90 | Reviewed the sales process for one of the office properties. |
| 10/1/2010 | J. Peterson | 1.20 | Prepared for and participated in a conference call with E&Y Canada to discuss the sale of a real estate facility. |
| 10/1/2010 | C. Kearns | 1.50 | Ongoing review of purchase price allocation docs. |
| 10/1/2010 | J. Peterson | 1.70 | Reviewed the MEN Asset Sale Agreement re: real estate escrows. |
| 10/1/2010 | J. Hyland | 1.90 | Reviewed proceeds allocation analysis support status. |
| 10/1/2010 | A. Cowie | 1.90 | Analyzed intercompany loan transactions in the data room. |
| 10/1/2010 | A. Cowie | 2.10 | Continued preparation of document listing and soft copy of asset allocation data room files for counsel. |
| 10/1/2010 | D. Rothberg | 2.20 | Performed research and analysis re: proceeds allocation. |
| 10/1/2010 | T. Morilla | 2.60 | Reviewed and analyzed documents in the allocation data room. |
| 10/2/2010 | A. Cowie | 1.80 | Analyzed CALA related intercompany and performance documents. |
| 10/2/2010 | A. Cowie | 2.30 | Analyzed APAC related intercompany and current operating information. |
| 10/2/2010 | A. Cowie | 2.60 | Analyzed estimated estate recovery amounts and related documents. |
| 10/4/2010 | J. Hyland | 0.50 | Reviewed status of sending proceeds allocation data room documents to counsel. |
| 10/4/2010 | D. Rothberg | 0.90 | Performed research and analysis re: proceeds allocation. |
| 10/4/2010 | D. Rothberg | 1.00 | Participated in a conference call with the Debtors re: asset sale processes. |
| 10/4/2010 | T. Morilla | 1.60 | Reviewed and analyzed the real estate sales process for one of the office properties. |
| 10/4/2010 | C. Kearns | 2.00 | Ongoing review of purchase price allocation issues. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/4/2010 | D. Rothberg | 2.10 | Prepared a report for the UCC re: Real Estate update. |
| 10/4/2010 | A. Cowie | 2.10 | Analyzed Debtors' matrix and detailed ownership for asset allocation realization flow. |
| 10/4/2010 | J. Peterson | 2.20 | Continued to review and draft a report for the UCC on the sale of a real estate facility. |
| 10/4/2010 | J. Peterson | 2.50 | Started to draft a report on the sale of real estate. |
| 10/4/2010 | J. Hyland | 2.70 | Reviewed proceeds allocation data room documents. |
| 10/4/2010 | J. Borow | 2.80 | Reviewed closing sale issues re: Passport sale. |
| 10/4/2010 | H. Becker | 2.90 | Continued downloading documents from the allocation data room for review. |
| 10/4/2010 | H. Becker | 2.90 | Continued downloading documents from the allocation data room for review. |
| 10/5/2010 | C. Kearns | 0.30 | Status of open issues regarding IP sale process allocation issues. |
| 10/5/2010 | J. Hyland | 0.30 | Participated on call with M. Wunder, R. Jacobs, other Fraser professionals, and B. Kahn re: real estate disposition issues. |
| 10/5/2010 | A. Cowie | 0.90 | Analyzed supporting documentation for alternative recovery scenarios. |
| 10/5/2010 | D. Rothberg | 1.20 | Reviewed drafts of mediation statements and other analysis re: proceeds allocation. |
| 10/5/2010 | A. Cowie | 1.30 | Prepared for committee pre-call. |
| 10/5/2010 | J. Peterson | 1.40 | Prepared for (0.4) and participated (1.0) in a call with E&Y Canada to discuss Ciena lease escrow. |
| 10/5/2010 | J. Borow | 2.20 | Reviewed issues relating to sale of property in Canada (1.2) and participated (1.0) in discussion with Debtors. |
| 10/5/2010 | T. Morilla | 2.20 | Reviewed and analyzed terms of an office property sale. |
| 10/5/2010 | A. Cowie | 2.60 | Analyzed U.S. Debtors' recovery model scenarios. |
| 10/5/2010 | D. Rothberg | 2.70 | Performed research and analysis re: proceeds allocation. |
| 10/5/2010 | D. Rothberg | 2.80 | Prepared report for the UCC re: real estate update. |
| 10/5/2010 | A. Cowie | 2.80 | Analyzed APAC and CALA current reports. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 10/5/2010 | H. Becker | 2.90 | Continued downloading documents from the allocation data room for review. |
| 10/6/2010 | D. Rothberg | 0.70 | Analyzed the latest claims base. |
| 10/6/2010 | J. Borow | 1.10 | Participated in discussions with Debtors re: various other asset sales. |
| 10/6/2010 | J. Hyland | 1.30 | Reviewed revised supplier agreement related to a Business Unit divestiture. |
| 10/6/2010 | T. Morilla | 1.40 | Continued to review documents in the allocation data room. |
| 10/6/2010 | D. Rothberg | 1.80 | Reviewed prior valuations of the Debtors' businesses. |
| 10/6/2010 | J. Peterson | 1.90 | Reviewed and analyzed a draft rebuttal outline to the mediation statements. |
| 10/6/2010 | D. Rothberg | 2.10 | Performed analysis and research re: allocation of proceeds. |
| 10/6/2010 | A. Cowie | 2.10 | Continued to analyze EMEA data room documents. |
| 10/6/2010 | T. Morilla | 2.30 | Reviewed and analyzed documents in the allocation data room. |
| 10/6/2010 | A. Cowie | 2.30 | Analyzed UCC issues including cash balances and asset disposition status. |
| 10/6/2010 | D. Rothberg | 2.50 | Performed research and analysis re: proceeds allocation. |
| 10/6/2010 | H. Becker | 2.50 | Continued downloading documents from the allocation data room for review. |
| 10/6/2010 | J. Hyland | 2.80 | Reviewed proceeds allocation position paper. |
| 10/6/2010 | A. Cowie | 2.80 | Analyzed allocation data room documents. |
| 10/6/2010 | J. Borow | 2.90 | Reviewed issues and related documents pertaining to proceeds allocation and proceeds allocation theories. |
| 10/6/2010 | J. Hyland | 2.90 | Analyzed concepts re: proceeds allocations. |
| 10/6/2010 | C. Kearns | 3.20 | Reviewed and commented on draft outline of mediation statement. |
| 10/7/2010 | J. Hyland | 0.10 | Conducted call with G. Bell re: Disagreement Notice. |
| 10/7/2010 | C. Kearns | 0.30 | Reviewed status of CVAS purchase price disputes. |
| 10/7/2010 | J. Peterson | 1.10 | Prepared for and participated in a conference call with J. Connolly to discuss the sale of a real estate facility. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/7/2010 | A. Cowie | 1.20 | Analyzed liabilities assumed by completed sale. |
| 10/7/2010 | T. Morilla | 1.40 | Reviewed the sales process for one of the real estate properties. |
| 10/7/2010 | T. Morilla | 1.50 | Reviewed and analyzed the mediation statement outline. |
| 10/7/2010 | D. Rothberg | 1.70 | Reviewed and analyzed asset sale agreements. |
| 10/7/2010 | A. Cowie | 2.10 | Analyzed creditor recovery model. |
| 10/7/2010 | J. Hyland | 2.30 | Reviewed Disagreement Notice for a transaction and reviewed related issues. |
| 10/7/2010 | A. Cowie | 2.60 | Analyzed EMEA data room documents. |
| 10/7/2010 | D. Rothberg | 2.90 | Reviewed and analyzed asset sale agreements. |
| 10/8/2010 | J. Hyland | 0.30 | Participated on call with D. Glass and C. Verasco re: Disagreement Notice. |
| 10/8/2010 | C. Kearns | 0.40 | Reviewed status of mediation participants including call and email with counsel regarding possible attendance by UK pension regulator. |
| 10/8/2010 | J. Hyland | 0.60 | Summarized analysis on Disagreement Notice. |
| 10/8/2010 | J. Hyland | 0.80 | Prepared for call with D. Glass. |
| 10/8/2010 | C. Kearns | 0.90 | Reviewed purchase price allocation issues. |
| 10/8/2010 | A. Cowie | 0.90 | Analyzed documents in transaction document room. |
| 10/8/2010 | D. Rothberg | 1.10 | Reviewed asset purchase agreements. |
| 10/8/2010 | J. Peterson | 1.60 | Prepared for and participated in a meeting to discuss allocation methods. |
| 10/8/2010 | A. Cowie | 1.90 | Analyzed CVAS sale returns and allocation. |
| 10/8/2010 | D. Rothberg | 2.20 | Performed research and analysis re: proceeds allocation. |
| 10/8/2010 | T. Morilla | 2.30 | Reviewed the EMEA and Canadian allocation methodologies. |
| 10/8/2010 | T. Morilla | 2.30 | Continued to review the EMEA and Canadian allocation methodologies. |
| 10/8/2010 | T. Morilla | 2.60 | Reviewed potential rebuttals to the allocation methodologies. |
| 10/8/2010 | J. Hyland | 2.70 | Continued reviewing allocation related matters. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/8/2010 | J. Hyland | 2.80 | Reviewed allocation related matters. |
| 10/8/2010 | J. Borow | 2.90 | Reviewed issues relating to pension parties involvement in mediation process. |
| 10/8/2010 | D. Rothberg | 2.90 | Performed research and analysis re: proceeds allocation. |
| 10/10/2010 | D. Rothberg | 1.20 | Performed research and analysis re: allocation of proceeds. |
| 10/11/2010 | T. Morilla | 0.40 | Reviewed additional documents in the allocation data room. |
| 10/11/2010 | D. Rothberg | 0.80 | Performed research and analysis re: proceeds allocation. |
| 10/11/2010 | C. Kearns | 1.00 | Reviewed purchase price allocation issues. |
| 10/11/2010 | T. Morilla | 1.20 | Continued to review the possible allocation to the Distribution Entities. |
| 10/11/2010 | D. Rothberg | 1.30 | Continued to perform research and analysis regarding proceeds allocation. |
| 10/11/2010 | T. Morilla | 1.40 | Reviewed and analyzed documents in the allocation data room. |
| 10/11/2010 | J. Borow | 2.10 | Reviewed valuation and alternative asset realization methodologies for various assets held by Debtors. |
| 10/11/2010 | J. Peterson | 2.30 | Continued to review and analyze the allocation to Distribution entities to be used in the mediation statement. |
| 10/11/2010 | T. Morilla | 2.40 | Reviewed and analyzed possible allocations to the Distribution Entities. |
| 10/11/2010 | A. Cowie | 2.40 | Analyzed EMEA allocation documents. |
| 10/11/2010 | A. Cowie | 2.40 | Analyzed detailed document data room for transaction allocation documents. |
| 10/11/2010 | T. Morilla | 2.50 | Continued to review and analyze the EMEA allocation methodology. |
| 10/11/2010 | J. Hyland | 2.50 | Continued reviewing documents in the proceeds allocation data room for specific issues with allocations. |
| 10/11/2010 | A. Cowie | 2.60 | Analyzed EMEA line adjustment items as detailed in allocation document. |
| 10/11/2010 | J. Hyland | 2.80 | Reviewed documents in proceeds allocation data room. |
| 10/11/2010 | H. Becker | 2.80 | Continued downloading documents from the allocation data room for review. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 10/11/2010 | J. Borow | 2.90 | Reviewed asset allocation issues. |
| 10/11/2010 | H. Becker | 2.90 | Continued downloading documents from the allocation data room for review. |
| 10/12/2010 | J. Hyland | 0.50 | Conducted call with counsel re: purchase price adjustments in Business Unit divestitures. |
| 10/12/2010 | J. Borow | 1.10 | Reviewed valuation and alternative asset realization methodologies for various assets held by Debtors. |
| 10/12/2010 | J. Hyland | 1.10 | Reviewed allocation industry report. |
| 10/12/2010 | C. Kearns | 1.60 | Reviewed purchase price allocation issues. |
| 10/12/2010 | J. Hyland | 1.70 | Reviewed transaction escrows. |
| 10/12/2010 | J. Peterson | 1.80 | Continued to review the Canadian method of allocating the divestiture proceeds. |
| 10/12/2010 | J. Hyland | 2.00 | Analyzed purchase price adjustments on transactions. |
| 10/12/2010 | D. Rothberg | 2.10 | Performed research and analysis re: proceeds allocation. |
| 10/12/2010 | J. Hyland | 2.20 | Reviewed International/Valuation Standards. |
| 10/12/2010 | D. Rothberg | 2.20 | Continued to perform research and analysis regarding proceeds allocation methodology. |
| 10/12/2010 | T. Morilla | 2.30 | Reviewed and analyzed documents in the allocation data room. |
| 10/12/2010 | T. Morilla | 2.30 | Continued to review and analyze potential allocation methodologies. |
| 10/12/2010 | J. Peterson | 2.60 | Continued to review EMEA's method of allocation for the divestiture proceeds. |
| 10/13/2010 | T. Morilla | 0.20 | Reviewed the Bondholder Mediator Retention Response. |
| 10/13/2010 | D. Rothberg | 1.20 | Continued to perform research and analysis re: proceeds allocation. |
| 10/13/2010 | J. Peterson | 1.80 | Reviewed a draft memo that summarized the Distribution entities. |
| 10/13/2010 | J. Woodmansee | 2.00 | Continued to research valuation literature to determine propriety of the use of various valuation methods to value a going concern, related to the allocation of disposition proceeds. |
| 10/13/2010 | J. Borow | 2.30 | Reviewed asset allocation issues. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/13/2010 | T. Morilla | 2.40 | Continued to review the EMEA allocation scenarios. |
| 10/13/2010 | J. Hyland | 2.50 | Reviewed proceeds allocation analysis. |
| 10/13/2010 | J. Hyland | 2.50 | Continued preparing analyses for mediation statement. |
| 10/13/2010 | A. Cowie | 2.50 | Analyzed documentation in regard to UK Pension Plan claims. |
| 10/13/2010 | T. Morilla | 2.80 | Continued to review and analyze the EMEA allocation methodology scenarios. |
| 10/13/2010 | J. Hyland | 2.80 | Continued preparing analyses for mediation statement. |
| 10/13/2010 | J. Woodmansee | 2.90 | Researched valuation literature to determine propriety of the use of various valuation methods to value a going concern, related to the allocation of disposition proceeds. |
| 10/13/2010 | J. Hyland | 2.90 | Prepared analyses for mediation statement. |
| 10/13/2010 | D. Rothberg | 2.90 | Performed analysis and research re: proceeds allocation. |
| 10/13/2010 | H. Becker | 2.90 | Continued downloading documents from the allocation data room for review. |
| 10/13/2010 | H. Becker | 2.90 | Continued downloading documents from the allocation data room for review. |
| 10/14/2010 | J. Hyland | 0.50 | Reviewed final disagreement notice for a transaction issue. |
| 10/14/2010 | D. Rothberg | 0.70 | Participated in a call with J. Connolly of the Debtors. |
| 10/14/2010 | T. Morilla | 1.10 | Reviewed and analyzed the outline to the mediation statement for the allocation of sale proceeds. |
| 10/14/2010 | C. Kearns | 1.30 | Reviewed key issues regarding upcoming mediation including status of mediation retention and possible participation of UK TPR. |
| 10/14/2010 | T. Morilla | 1.70 | Continued to review and analyze the potential EMEA allocation scenarios. |
| 10/14/2010 | D. Rothberg | 1.80 | Performed research and analysis re: proceeds allocation. |
| 10/14/2010 | T. Morilla | 1.80 | Continued to review and analyze the potential allocation of proceeds to the Distribution Entities. |
| 10/14/2010 | A. Cowie | 1.80 | Analyzed EMEA claims summary. |
| 10/14/2010 | T. Morilla | 2.10 | Reviewed and analyzed the potential allocation of proceeds to Distribution Entities. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/14/2010 | J. Borow | 2.40 | Reviewed asset allocation issues. |
| 10/14/2010 | J. Peterson | 2.50 | Continued to review the methods of allocation used in the draft mediation statement. |
| 10/14/2010 | H. Becker | 2.60 | Continued downloading documents from the allocation data room for review. |
| 10/14/2010 | J. Hyland | 2.60 | Continued analyzing documents for proceeds allocations. |
| 10/14/2010 | J. Hyland | 2.70 | Analyzed documents for proceeds allocations. |
| 10/15/2010 | J. Hyland | 0.30 | Conducted call with counsel re: mediation statement. |
| 10/15/2010 | H. Becker | 1.00 | Continued downloading documents from the allocation data room for review. |
| 10/15/2010 | D. Rothberg | 1.30 | Reviewed draft mediation statement. |
| 10/15/2010 | D. Rothberg | 1.40 | Continued to perform research and analysis regarding proceeds allocation. |
| 10/15/2010 | D. Rothberg | 1.60 | Reviewed draft mediation statement. |
| 10/15/2010 | T. Morilla | 1.70 | Continued to review documents in the asset allocation data room. |
| 10/15/2010 | J. Hyland | 1.90 | Reviewed Mediation brief. |
| 10/15/2010 | J. Peterson | 1.90 | Continued to review and analyze the allocation model. |
| 10/15/2010 | J. Hyland | 2.00 | Participated on call with Cleary, counsel, Jefferies and Chilmark re: mediation statement from the U.S. Debtors. |
| 10/15/2010 | T. Morilla | 2.00 | Continued to review potential allocation methodologies. |
| 10/15/2010 | J. Peterson | 2.20 | Prepared for (0.2) and participated (2.0) in a meeting re: Mediation Statement and Exhibits. |
| 10/15/2010 | J. Borow | 2.30 | Reviewed asset allocation issues. |
| 10/15/2010 | D. Rothberg | 2.30 | Continued to perform research and analysis regarding proceeds allocation. |
| 10/15/2010 | T. Morilla | 2.40 | Reviewed and analyzed documents in the asset allocation data room. |
| 10/15/2010 | J. Hyland | 2.60 | Reviewed issues related to mediation statement. |
| 10/15/2010 | A. Cowie | 2.80 | Analyzed EMEA and Canadian claims positions. |

**Capstone Advisory Group, LLC**
**Invoice for the October 2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/15/2010 | D. Rothberg | 2.90 | Performed research and analysis re: proceeds allocation. |
| 10/15/2010 | T. Morilla | 2.90 | Continued to review potential asset allocation methodologies. |
| 10/15/2010 | A. Cowie | 3.40 | Prepared for (1.2) and attended (2.0) meeting at Cleary in regard to mediation document. |
| 10/16/2010 | C. Kearns | 1.20 | Reviewed draft mediation statement. |
| 10/17/2010 | J. Hyland | 2.40 | Prepared comments to Mediation brief. |
| 10/17/2010 | A. Cowie | 2.60 | Analyzed allocation memorandum and related documents. |
| 10/18/2010 | J. Dunn | 0.50 | Reviewed NNI Mediation Statement and provided comments. |
| 10/18/2010 | J. Hyland | 1.00 | Met with counsel re: proceeds allocations mediation statement. |
| 10/18/2010 | T. Morilla | 1.10 | Continued to review and analyze the initial draft of the U.S. Debtors' mediation brief. |
| 10/18/2010 | A. Cowie | 1.30 | Analyzed detailed calculations supporting EMEA revised claims. |
| 10/18/2010 | J. Hyland | 1.60 | Met with counsel and L. Chang re: proceeds allocations mediation statement. |
| 10/18/2010 | D. Rothberg | 1.70 | Continued to perform research and analysis re: proceeds allocation. |
| 10/18/2010 | J. Peterson | 1.80 | Continued to review and analyze the draft Mediation Statement. |
| 10/18/2010 | T. Morilla | 2.10 | Reviewed and analyzed the initial draft of the U.S. Debtors' mediation brief. |
| 10/18/2010 | D. Rothberg | 2.20 | Performed research and analysis re: proceeds allocation. |
| 10/18/2010 | D. Rothberg | 2.40 | Continued to perform research and analysis re: proceeds allocations. |
| 10/18/2010 | A. Cowie | 2.50 | Prepared supporting information for mediation document. |
| 10/18/2010 | J. Peterson | 2.50 | Continued to review and prepare for a meeting to discuss the draft Mediation Statement. |
| 10/18/2010 | J. Hyland | 2.60 | Continued reviewing allocation matters. |
| 10/18/2010 | A. Cowie | 2.60 | Analyzed allocation supporting information from data room. |
| 10/18/2010 | T. Morilla | 2.70 | Continued to summarize comments on the U.S. Debtors' mediation brief. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/18/2010 | J. Peterson | 2.80 | Participated in a meeting to discuss the draft Mediation Statement. |
| 10/18/2010 | H. Becker | 2.80 | Continued downloading documents from the allocation data room for review. |
| 10/18/2010 | A. Cowie | 2.80 | Analyzed EMEA and Canadian claims positions. |
| 10/18/2010 | T. Morilla | 2.90 | Summarized initial comments on the U.S. Debtors' mediation brief. |
| 10/18/2010 | D. Rothberg | 2.90 | Reviewed draft mediation statement. |
| 10/18/2010 | J. Borow | 2.90 | Reviewed and prepared analysis of financial analyses for mediation issues. |
| 10/18/2010 | T. Morilla | 2.90 | Continued to review and analyze the U.S. Debtors' mediation brief. |
| 10/18/2010 | J. Hyland | 2.90 | Continued reviewing allocation matters. |
| 10/18/2010 | H. Becker | 2.90 | Continued downloading documents from the allocation data room for review. |
| 10/18/2010 | H. Becker | 2.90 | Continued downloading documents from the allocation data room for review. |
| 10/18/2010 | H. Becker | 2.90 | Continued downloading documents from the allocation data room for review. |
| 10/18/2010 | J. Hyland | 2.90 | Analyzed allocation matters. |
| 10/18/2010 | C. Kearns | 6.70 | Reviewed draft mediation statement and exhibits and discussed with counsel. |
| 10/19/2010 | C. Kearns | 0.20 | Reviewed status of CVAS purchase price dispute. |
| 10/19/2010 | J. Peterson | 0.40 | Participated on a call with Chilmark re: Mediation Exhibits. |
| 10/19/2010 | A. Cowie | 0.60 | Analyzed Lazard fees arrangement. |
| 10/19/2010 | T. Morilla | 0.90 | Reviewed and analyzed issues related to the sale of an office property. |
| 10/19/2010 | J. Hyland | 1.00 | Reviewed documentation related to a disagreement notice. |
| 10/19/2010 | T. Morilla | 1.10 | Reviewed and analyzed documents in the allocation data room. |
| 10/19/2010 | D. Rothberg | 1.30 | Continued to perform research and analysis re: proceeds allocation. |
| 10/19/2010 | D. Rothberg | 1.60 | Performed research and analysis re: proceeds allocation. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/19/2010 | T. Morilla | 2.10 | Reviewed and analyzed the comments to the Mediation Exhibit. |
| 10/19/2010 | D. Rothberg | 2.20 | Continued to review the exhibits to the mediation statement. |
| 10/19/2010 | A. Cowie | 2.40 | Analyzed detailed support for valuation appendices to mediation statement. |
| 10/19/2010 | J. Hyland | 2.50 | Continued reviewing exhibits to Mediation Statement. |
| 10/19/2010 | A. Cowie | 2.60 | Continued analysis of detailed valuation support and related calculations. |
| 10/19/2010 | J. Hyland | 2.70 | Reviewed exhibits to Mediation Statement. |
| 10/19/2010 | A. Cowie | 2.80 | Analyzed historical cash information and report. |
| 10/19/2010 | D. Rothberg | 2.90 | Reviewed exhibits for mediation statements. |
| 10/19/2010 | J. Borow | 2.90 | Reviewed and prepared analysis of financial analyses for mediation issues. |
| 10/20/2010 | D. Rothberg | 0.90 | Continued to review the updated draft of the mediation statement. |
| 10/20/2010 | J. Hyland | 1.00 | Reviewed GSM-R contract. |
| 10/20/2010 | J. Hyland | 1.30 | Reviewed closing balance sheet matters for a transaction. |
| 10/20/2010 | A. Cowie | 1.40 | Analyzed valuation issues for allocation mediation document. |
| 10/20/2010 | J. Borow | 1.60 | Reviewed and discussed with Debtors, issues relating to additional asset values. |
| 10/20/2010 | J. Hyland | 1.80 | Reviewed updated Mediation Statement. |
| 10/20/2010 | D. Rothberg | 1.80 | Continued to perform research and analysis re: the allocation of proceeds. |
| 10/20/2010 | J. Peterson | 1.90 | Prepared for and participated in a call with Chilmark re: Mediation Exhibits. |
| 10/20/2010 | C. Kearns | 2.20 | Reviewed key issues regarding draft mediation statement. |
| 10/20/2010 | J. Peterson | 2.20 | Continued to review and analyze the Mediation Statement. |
| 10/20/2010 | D. Rothberg | 2.20 | Analyzed and reviewed exhibits to mediation statement. |
| 10/20/2010 | A. Cowie | 2.40 | Analyzed current operations performance documents. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/20/2010 | J. Peterson | 2.60 | Continued to review and analyze the draft Mediation Statement and related exhibits. |
| 10/20/2010 | A. Cowie | 2.60 | Analyzed supporting exhibit to allocation mediation document. |
| 10/20/2010 | T. Morilla | 2.70 | Reviewed and analyzed the amounts in the allocation amounts in the U.S. Mediation Exhibit. |
| 10/20/2010 | A. Cowie | 2.80 | Analyzed CALA information and discussion with E&Y. |
| 10/20/2010 | D. Rothberg | 2.90 | Reviewed updated draft of mediation statement. |
| 10/20/2010 | T. Morilla | 2.90 | Reviewed and analyzed the most recent draft of the mediation brief. |
| 10/20/2010 | D. Rothberg | 2.90 | Performed research and analysis regarding allocation of proceeds. |
| 10/20/2010 | J. Borow | 3.10 | Reviewed and discussed with Debtors re: financial analyses for mediation issues. |
| 10/21/2010 | J. Hyland | 0.10 | Conducted call with counsel re: Mediation Statement. |
| 10/21/2010 | J. Hyland | 0.20 | Conducted follow-up call with counsel re: Mediation Statement. |
| 10/21/2010 | J. Peterson | 1.10 | Drafted a list of open issues / comments on the draft Mediation statement. |
| 10/21/2010 | J. Peterson | 1.30 | Continued to review the draft Mediation exhibits re: historical transfer pricing payments. |
| 10/21/2010 | J. Peterson | 1.70 | Continued to review and analyze the draft Mediation exhibits re: cash flow of the Business Entities. |
| 10/21/2010 | D. Rothberg | 1.80 | Performed research and analysis re: allocation of proceeds. |
| 10/21/2010 | T. Morilla | 2.10 | Continued to review and analyze the cash flow and gross margin metrics for each of the Business Units. |
| 10/21/2010 | J. Hyland | 2.30 | Continued to review the proceeds allocation Mediation Statement. |
| 10/21/2010 | J. Hyland | 2.40 | Participated on call with counsel and Jefferies re: Mediation Statement matters. |
| 10/21/2010 | A. Cowie | 2.40 | Continued to review the allocation mediation. |
| 10/21/2010 | A. Cowie | 2.40 | Continued to review the allocation mediation. |
| 10/21/2010 | J. Peterson | 2.40 | Continued to review the allocation mediation statement. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/21/2010 | T. Morilla | 2.40 | Continued to review and provide comments to the Meditation Exhibit. |
| 10/21/2010 | A. Cowie | 2.60 | Analyzed revised mediation document. |
| 10/21/2010 | T. Morilla | 2.80 | Reviewed and analyzed the revenue allocation metrics for the Mediation Exhibit. |
| 10/21/2010 | A. Cowie | 2.80 | Prepared revised supporting information for allocation mediation document. |
| 10/21/2010 | D. Rothberg | 2.90 | Reviewed an updated draft of the mediation exhibits. |
| 10/21/2010 | D. Rothberg | 7.00 | Met with Debtors and professionals to review and discussed the updated mediation statement. |
| 10/21/2010 | J. Borow | 11.20 | Prepared for (4.2) and participated (7.0) in meeting with Debtors and professionals to Debtors and UCC re: mediation statement and related exhibits. |
| 10/22/2010 | J. Hyland | 1.40 | Participated on call with Chilmark re: Mediation Statement. |
| 10/22/2010 | A. Cowie | 1.70 | Analyzed EMEA and Canadian allocation position papers. |
| 10/22/2010 | J. Hyland | 1.80 | Reviewed revised Mediation Statement. |
| 10/22/2010 | A. Cowie | 2.30 | Analyzed revised supporting financial information and calculations to mediation allocation document. |
| 10/22/2010 | T. Morilla | 2.50 | Reviewed and analyzed the allocation methodology to creditors of one of the legal entities. |
| 10/22/2010 | J. Borow | 2.70 | Reviewed (1.3) and discussed (1.4) with Debtors, re: financial analyses for mediation issues. |
| 10/22/2010 | J. Borow | 2.80 | Reviewed mediation issues and related financial analysis. |
| 10/22/2010 | A. Cowie | 2.80 | Continued analysis of revised mediation allocation documents. |
| 10/22/2010 | D. Rothberg | 2.90 | Reviewed updated draft of exhibits for the mediation statement. |
| 10/22/2010 | J. Borow | 2.90 | Continued to review mediation issues and related financial analysis. |
| 10/22/2010 | A. Cowie | 2.90 | Analyzed revised mediation allocation document. |
| 10/22/2010 | C. Kearns | 3.50 | Reviewed/analyzed draft mediation statement (2.1) including discussion (1.4) of comments with Debtor and counsel. |
| 10/23/2010 | J. Hyland | 0.40 | Participated on call with counsel and Jefferies re: Exhibits. |

Capstone Advisory Group, LLC
Invoice for the October 2010 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/23/2010 | T. Morilla | 0.80 | Reviewed and analyzed the latest draft of the U.S. submission. |
| 10/23/2010 | D. Rothberg | 1.70 | Reviewed US Debtors latest draft of the exhibits to the mediation statement. |
| 10/23/2010 | J. Peterson | 1.90 | Drafted and sent a list of potential issues/comments on the Mediation Statement. |
| 10/23/2010 | J. Peterson | 2.00 | Continued to review and analyze the Mediation Exhibits as well as draft a list of talking points to discuss with Cleary/Chilmark. |
| 10/23/2010 | J. Peterson | 2.10 | Continued to review and analyze the most recent draft of the Mediation Statement. |
| 10/23/2010 | J. Hyland | 2.70 | Participated on call with counsel re: Mediation Statement. |
| 10/23/2010 | J. Hyland | 2.80 | Reviewed Mediation Statement. |
| 10/23/2010 | J. Hyland | 2.80 | Reviewed Mediation Statement Exhibits. |
| 10/23/2010 | A. Cowie | 2.80 | Analyzed EMEA and Canadian allocation position papers. |
| 10/23/2010 | D. Rothberg | 2.90 | Reviewed US Debtors latest draft of the mediation statement. |
| 10/23/2010 | J. Borow | 4.80 | Reviewed mediator statement (2.1) and participated (2.7) in discussion with professionals to UCC re: document and analysis. |
| 10/23/2010 | C. Kearns | 5.00 | Reviewed mediation statement draft including 2 hour call with counsel to turn pages. |
| 10/24/2010 | J. Hyland | 0.30 | Conducted call with M. Kennedy re: Exhibits. |
| 10/24/2010 | J. Hyland | 1.00 | Summarized comments to the Exhibits. |
| 10/24/2010 | J. Peterson | 1.10 | Continued to review and analyze the latest iterations of the Mediation Statement and related exhibits. |
| 10/24/2010 | J. Borow | 1.30 | Reviewed mediation issues and financial analyses. |
| 10/25/2010 | J. Hyland | 0.10 | Conducted call with M. Kennedy re: Mediation Statement. |
| 10/25/2010 | J. Hyland | 0.20 | Conducted call with M. Kennedy re: Mediation Statement. |
| 10/25/2010 | J. Hyland | 0.20 | Conducted call with counsel re: Mediation Statement. |
| 10/25/2010 | C. Kearns | 0.40 | Completd review/analysis of NNI mediation statement, including short call with counsel. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/25/2010 | J. Hyland | 0.50 | Participated on call with the UCC and UCC professionals re: Mediation Statement. |
| 10/25/2010 | A. Cowie | 0.80 | Analyzed supporting information in regard to EMEA position. |
| 10/25/2010 | D. Rothberg | 1.20 | Continued to review mediation statements from other estates. |
| 10/25/2010 methodologies. | J. Borow | 1.40 | Reviewed docs received from other estates re proceeds allocation |
| 10/25/2010 | C. Kearns | 1.50 | Reviewed/analyzed Canadian mediation statement. |
| 10/25/2010 | D. Rothberg | 1.50 | Reviewed details around exiting certain stranded customer contracts. |
| 10/25/2010 | J. Peterson | 1.90 | Continued to review and analyze the U.S. Mediation Exhibits. |
| 10/25/2010 | J. Peterson | 2.00 | Reviewed the 56th Report of the Canadian Monitor re: sale of a real estate facility. |
| 10/25/2010 | T. Morilla | 2.10 | Continued to read the EMEA submission. |
| 10/25/2010 | A. Cowie | 2.10 | Analyzed revised mediation document draft. |
| 10/25/2010 | D. Rothberg | 2.20 | Reviewed final drafts of NNI mediation statement. |
| 10/25/2010 | D. Rothberg | 2.20 | Reviewed and analyzed mediation statements from other estates. |
| 10/25/2010 | A. Cowie | 2.40 | Analyzed by deal metrics for value allocation. |
| 10/25/2010 | J. Peterson | 2.50 | Started to review the Canadian Estates Mediation Statement and allocation approach. |
| 10/25/2010 | J. Peterson | 2.50 | Reviewed the latest iteration of the U.S. Mediation Statement and Exhibits. |
| 10/25/2010 | T. Morilla | 2.50 | Reviewed and analyzed the allocation analysis for one of the legal entities. |
| 10/25/2010 | T. Morilla | 2.50 | Continued to review the Canadian Debtors' and Monitor's submission. |
| 10/25/2010 | J. Hyland | 2.50 | Continued reviewing the EMEA mediation statement and related analyses. |
| 10/25/2010 | A. Cowie | 2.60 | Analyzed EMEA and Canadian allocation position papers. |
| 10/25/2010 | A. Cowie | 2.70 | Analyzed supporting information for revised mediation statement. |
| 10/25/2010 | J. Hyland | 2.80 | Reviewed the EMEA mediation statement. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/25/2010 | J. Hyland | 2.90 | Reviewed U.S. submission for mediator. |
| 10/25/2010 | J. Hyland | 2.90 | Reviewed the Canadian mediation statement. |
| 10/25/2010 | D. Rothberg | 2.90 | Reviewed and analyzed various proceeds allocation methodologies. |
| 10/25/2010 | J. Borow | 6.30 | Review documentation and information to be included in mediation statement and discuss with counsel and Debtors and Debtors' representatives. |
| 10/26/2010 | C. Kearns | 0.30 | Reviewed status of VC asset sale by NNI. |
| 10/26/2010 | T. Morilla | 1.20 | Reviewed and analyzed a hypothetical recovery analysis. |
| 10/26/2010 | A. Cowie | 1.40 | Analyzed EMEA and Canadian allocation documents. |
| 10/26/2010 | J. Hyland | 1.50 | Reviewed additional EMEA exhibits. |
| 10/26/2010 | D. Rothberg | 1.50 | Analyzed proceeds allocation calculations proposed by other estates. |
| 10/26/2010 | D. Rothberg | 1.70 | Reviewed mediation statements provided by other parties. |
| 10/26/2010 | D. Rothberg | 1.80 | Continued to review the Canadian and EMEA exhibits. |
| 10/26/2010 | T. Morilla | 2.20 | Reviewed and analyzed the Canadian Debtors' and the Monitor's allocation submission. |
| 10/26/2010 | J. Borow | 2.20 | Review docs received from other estates re: proceeds allocation methodologies. |
| 10/26/2010 | D. Rothberg | 2.20 | Continued to review and analyzed the Canadian and EMEA mediation statements. |
| 10/26/2010 | J. Peterson | 2.20 | Continued to review and analyze the Canadian allocation approach described in their Mediation Statement and related exhibits. |
| 10/26/2010 | J. Hyland | 2.30 | Participated in meeting with counsel re: Canadian and EMEA mediation statements. |
| 10/26/2010 | D. Rothberg | 2.40 | Reviewed the exhibits from Canada and EMEA. |
| 10/26/2010 | J. Peterson | 2.80 | Started to review and analyze the EMEA estates Mediation Statement and related exhibits. |
| 10/26/2010 | T. Morilla | 2.80 | Continued to review and analyze the EMEA allocation submission. |
| 10/26/2010 | J. Peterson | 2.80 | Continued to review and analyze the Canadian allocation approach as illustrated in their Mediation Statement. |
| 10/26/2010 | A. Cowie | 2.80 | Analyzed updated APAC performance information. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/26/2010 | J. Hyland | 2.90 | Reviewed EMEA exhibit. |
| 10/26/2010 | D. Rothberg | 2.90 | Reviewed and analyzed the Canadian and EMEA mediation statements. |
| 10/26/2010 | T. Morilla | 2.90 | Continued to review the EMEA allocation methodology. |
| 10/26/2010 | J. Peterson | 2.90 | Continued to review and analyze the Canadian Mediation Statement and exhibits. |
| 10/26/2010 | A. Cowie | 2.90 | Analyzed supporting information in regard to EMEA position. |
| 10/26/2010 | C. Kearns | 8.00 | Reviewed Canadaian and EMEA submissions. |
| 10/27/2010 | J. Hyland | 0.30 | Conducted call with counsel re: document filed by an estate. |
| 10/27/2010 | J. Hyland | 0.50 | Participated on call with M. Kennedy re: mediation statements. |
| 10/27/2010 | J. Hyland | 1.00 | Participated in meeting with counsel re: MRDA. |
| 10/27/2010 | T. Morilla | 1.10 | Reviewed and analyzed the Canadian Debtors' and Monitor's allocation methodology. |
| 10/27/2010 | T. Morilla | 1.30 | Reviewed and analyzed a hypothetical recovery analysis. |
| 10/27/2010 | D. Rothberg | 1.30 | Continued to review exhibit documents. |
| 10/27/2010 | J. Hyland | 1.90 | Continued analyzing mediation statement exhibits. |
| 10/27/2010 | J. Borow | 2.00 | Continued to review docs received from other estates re proceeds allocation methodologies. |
| 10/27/2010 | J. Borow | 2.20 | Review docs received from other estates re proceeds allocation methodologies. |
| 10/27/2010 | D. Rothberg | 2.20 | Continued to review mediation exhibits. |
| 10/27/2010 | A. Cowie | 2.40 | Analyzed EMEA and Canadian allocation documents. |
| 10/27/2010 | D. Rothberg | 2.40 | Analyzed calculations employed in various allocation methodologies. |
| 10/27/2010 | T. Morilla | 2.60 | Reviewed and analyzed the potential U.S. allocation methodology. |
| 10/27/2010 | J. Peterson | 2.70 | Continued to review and analyze the EMEA estates allocation approach. |
| 10/27/2010 | A. Cowie | 2.70 | Analyzed EMEA allocation document. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 10/27/2010 | J. Hyland | 2.80 | Reviewed exhibits from EMEA and Canadian estates. |
| 10/27/2010 | D. Rothberg | 2.80 | Continued to review exhibit documents. |
| 10/27/2010 | A. Cowie | 2.80 | Analyzed revised wording on allocation mediation document. |
| 10/27/2010 | D. Rothberg | 2.90 | Reviewed mediation exhibits. |
| 10/27/2010 | J. Peterson | 2.90 | Continued to analyze the allocation approach by the EMEA estate as put forth in their Mediation Statement. |
| 10/27/2010 | J. Hyland | 2.90 | Analyzed mediation statement exhibits. |
| 10/27/2010 | J. Hyland | 3.00 | Participated in meeting with counsel and Jefferies re: mediation statements. |
| 10/27/2010 | J. Borow | 3.40 | Prepared for (0.4) and met with counsel to review (3.0) information and documentation and methodologies for proceeds allocation as proposed by other estates. |
| 10/28/2010 | J. Peterson | 0.70 | Reviewed the Mediation submission by the Ad Hoc Bondholders. |
| 10/28/2010 | D. Rothberg | 1.80 | Analyzed various calculations for the allocation of proceeds. |
| 10/28/2010 | T. Morilla | 1.90 | Continued to review the allocation to the entities per the Fourth Estate submission. |
| 10/28/2010 | J. Peterson | 2.00 | Reviewed and analyzed the Mediation submission of the Ad Hoc Committee of Major Creditors having claims only against the Canadian Debtors. |
| 10/28/2010 | D. Rothberg | 2.10 | Reviewed various exhibits. |
| 10/28/2010 | D. Rothberg | 2.10 | Reviewed mediation statements. |
| 10/28/2010 | D. Rothberg | 2.10 | Prepared a hypothetical recovery model. |
| 10/28/2010 | D. Rothberg | 2.10 | Analyzed calculations for various allocation methodologies. |
| 10/28/2010 | J. Hyland | 2.20 | Continued analyzing mediation submissions. |
| 10/28/2010 | T. Morilla | 2.40 | Analyzed the allocations to the Fourth Estate entities based on the Exhibit to the Fourth Estate submission. |
| 10/28/2010 | J. Borow | 2.50 | Continued to review docs received from other estates re: proceeds allocation methodologies. |
| 10/28/2010 | J. Borow | 2.60 | Review docs received from other estates re: proceeds allocation methodologies. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/28/2010 | T. Morilla | 2.70 | Reviewed and analyzed the Fourth Estate submission. |
| 10/28/2010 | A. Cowie | 2.70 | Analyzed current operating performance metrics including cash. |
| 10/28/2010 | J. Hyland | 2.80 | Reviewed mediation statement submissions. |
| 10/28/2010 | J. Peterson | 2.80 | Reviewed and analyzed the Fourth Estate's mediation submission. |
| 10/28/2010 | A. Cowie | 2.80 | Analyzed EMEA allocation document. |
| 10/28/2010 | J. Hyland | 2.90 | Analyzed mediation submissions. |
| 10/29/2010 | J. Hyland | 0.50 | Reviewed R&D and revenue analysis. |
| 10/29/2010 | J. Hyland | 0.60 | Participated on call with Chilmark re: available data in the data room. |
| 10/29/2010 | T. Morilla | 0.60 | Compared purchase price allocations of the Business Units sold. |
| 10/29/2010 | J. Hyland | 0.80 | Reviewed real estate sale memo. |
| 10/29/2010 | R. Wintersteen | 0.80 | Reviewed and analyzed technical guidance related to intangible assets. |
| 10/29/2010 | J. Hyland | 1.00 | Reviewed summary of allocation approaches and sent to Chilmark, Cleary, and counsel. |
| 10/29/2010 | J. Hyland | 1.10 | Prepared for (0.4) and participated (0.7) on call with Chilmark, Cleary, and Jefferies re: mediation rebuttal. |
| 10/29/2010 | J. Salomon | 1.20 | Conducted accounting research related to allocation of purchase price to intangibles. |
| 10/29/2010 | D. Rothberg | 1.30 | Continued to review mediation exhibits. |
| 10/29/2010 | T. Morilla | 1.60 | Reviewed and analyzed the transaction data rooms. |
| 10/29/2010 | J. Peterson | 1.70 | Continued to review and analyze the EMEA allocation approach. |
| 10/29/2010 | D. Rothberg | 1.80 | Reviewed mediation exhibits. |
| 10/29/2010 | J. Peterson | 1.90 | Continued to review and analyze the Canadian Estate's allocation approach. |
| 10/29/2010 | A. Cowie | 1.90 | Continued analysis of EMEA position paper and calculations. |
| 10/29/2010 | J. Hyland | 2.00 | Analyzed mediation issues. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 10/29/2010 | D. Rothberg | 2.10 | Continued to analyze and calculate hypothetical recovery model based on allocation methodologies. |
| 10/29/2010 | J. Borow | 2.30 | Continued to review docs received from other estates re: proceeds allocation methodologies. |
| 10/29/2010 | J. Borow | 2.50 | Review docs received from other estates re: proceeds allocation methodologies. |
| 10/29/2010 | J. Borow | 2.50 | Continued to review docs received from other estates re: proceeds allocation methodologies. |
| 10/29/2010 | C. Kearns | 2.60 | Reviewed/analyzed rebuttal report. |
| 10/29/2010 | T. Morilla | 2.70 | Continued to review the EMEA methodology and Exhibits. |
| 10/29/2010 | A. Cowie | 2.80 | Analyzed detailed EMEA and Canadian allocation mediation support documents. |
| 10/29/2010 | D. Rothberg | 2.90 | Prepared recovery model based on allocation methodologies. |
| 10/29/2010 | T. Morilla | 2.90 | Analyzed EMEA sensitivity analyses based on the EMEA submission. |
| 10/30/2010 | T. Morilla | 0.80 | Continued to review the transaction data room documents. |
| 10/30/2010 | J. Hyland | 0.90 | Reviewed purchase agreement for certain other assets. |
| 10/30/2010 | D. Rothberg | 1.20 | Reviewed mediation exhibits. |
| 10/30/2010 | J. Borow | 1.80 | Reviewed various submissions by parties to mediation. |
| 10/30/2010 | J. Hyland | 2.00 | Prepared comments to mediation briefs. |
| 10/31/2010 | J. Hyland | 1.00 | Continued analyzing mediation rebuttal issues. |
| 10/31/2010 | C. Kearns | 1.20 | Reviewed/analyzed rebuttal issues. |
| 10/31/2010 | D. Rothberg | 1.40 | Reviewed mediation exhibits. |
| 10/31/2010 | J. Hyland | 2.00 | Reviewed Deloitte "Fourth Estate" valuation. |
| 10/31/2010 | C. Kearns | 2.80 | Reviewed/analyzed rebuttal issues. |
| 10/31/2010 | J. Hyland | 2.80 | Analyzed mediation rebuttal issues. |
| 10/31/2010 | J. Borow | 2.90 | Review various submissions by parties to mediation. |

| Date | Professional | Hours | Detailed Time Description |
|------|------|------|------|
| Subtotal | | 855.90 | |

**05. Professional Retention/Fee Application Preparation**

| Date | Professional | Hours | Detailed Time Description |
|------|------|------|------|
| 10/1/2010 | J. Hyland | 1.00 | Reviewed August fee application. |
| 10/4/2010 | J. Hyland | 0.80 | Reviewed August Fee Application. |
| 10/7/2010 | H. Becker | 3.10 | Began preparing August fee statement. |
| 10/8/2010 | H. Becker | 2.90 | Continued preparing August fee statement. |
| 10/12/2010 | J. Borow | 1.10 | Reviewed Interim Fee Application. |
| 10/19/2010 | H. Becker | 0.50 | Began preparing September fee statement. |
| 10/20/2010 | H. Becker | 0.80 | Continued preparing September fee statement. |
| 10/21/2010 | H. Becker | 1.80 | Began preparing September fee statement. |
| 10/25/2010 | H. Becker | 1.20 | Reviewed time in preparation for October fee statement. |
| Subtotal | | 13.20 | |

**07. Interaction/Mtgs w Dbtrs/Counsel**

| Date | Professional | Hours | Detailed Time Description |
|------|------|------|------|
| 10/5/2010 | J. Hyland | 1.00 | Conducted call with J. Ray re: employee and case matters. |
| 10/6/2010 | D. Rothberg | 0.50 | Participated in a call re: the latest intercompany balances of the Debtors. |
| 10/6/2010 | C. Kearns | 0.60 | Participated on calls with counsel, Cleary, Chilmark and J. Ray regarding mediation related issues; followed up with counsel. |
| 10/7/2010 | C. Kearns | 0.40 | Prepared multiple emails with counsel regarding Mediation. |
| 10/11/2010 | D. Rothberg | 1.00 | Participated in a call with D. Cozart of the Debtors to review diligence questions and responses on NBS results. |
| 10/15/2010 | C. Kearns | 4.00 | Reviewed draft mediation statement: prepared for (2.0) and attended (2.0) meeting with CGSH, counsel and Jefferies. |
| 10/19/2010 | C. Kearns | 4.30 | Reviewed/analyzed draft mediation statement including calls with counsel and Chilmark. |
| 10/20/2010 | C. Kearns | 0.60 | Conducted telecom with and related follow up with counsel re: draft mediation statement. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 10/21/2010 | C. Kearns | 9.50 | Prepared for (2.5) and attended (7.0) all day session with CGSH, J. Ray, Chilmark, cousel and Jefferies to review/discuss draft mediation statement. |
| 10/22/2010 | J. Hyland | 0.20 | Conducted call with J. Doolittle re: Employee trust and other case matters. |
| 10/24/2010 | C. Kearns | 1.00 | Prepared comments/emails to counsel regarding draft. |
| 10/25/2010 | C. Kearns | 3.90 | Completed review of NNI mediation statement including short call with UCC. |
| 10/26/2010 | J. Hyland | 1.50 | Participated on call with Debtors and financial advisors re: Corporate Group monthly meeting. |
| 10/27/2010 | C. Kearns | 8.00 | Completed review (5.0) of mediation statements and discussions with counsel, including meeting with counsel and Jefferies to turn pages (3.0). |
| 10/28/2010 | C. Kearns | 0.70 | Participated on weekly UCC call. |
| 10/28/2010 | C. Kearns | 3.80 | Reviewed/analyzed mediation statement including calls with counsel and Jefferies. |
| 10/29/2010 | C. Kearns | 0.70 | Reviewed outline of rebuttal report and discuss with counsel. |
| 10/29/2010 | C. Kearns | 1.00 | Conducted call with CGSH, Chilmark, counsel, and Jefferies regarding rebuttal outline. |
| Subtotal | | 42.70 | |

**08. Interaction/Mtgs w Creditors**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 10/4/2010 | J. Hyland | 1.90 | Conducted meeting with counsel re: allocation issues and other case matters. |
| 10/5/2010 | C. Kearns | 0.50 | Responded to inbound calls from creditors. |
| 10/5/2010 | J. Hyland | 0.70 | Participated in pre-UCC call with UCC professionals. |
| 10/5/2010 | J. Hyland | 1.50 | Prepared for UCC meeting. |
| 10/6/2010 | J. Hyland | 0.10 | Analyzed and sent counsel forecasted September invoice for Debtors' reporting. |
| 10/6/2010 | M. Lasinski | 0.30 | Participated in the IP portion of the UCC call with the UCC, Jefferies, counsel and other advisors. |
| 10/6/2010 | J. Borow | 0.70 | Participated in discussions with various creditors and parties in interest re: status of matter. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/6/2010 | D. Rothberg | 0.80 | Prepared for UCC call. |
| 10/6/2010 | J. Hyland | 1.00 | Participated in UCC meeting except for portion related to IP. |
| 10/6/2010 | J. Hyland | 1.00 | Participated in discussions with counsel on a variety of case matters. |
| 10/6/2010 | J. Borow | 2.20 | Prepared for (0.9) and participated (1.3) in meeting with full UCC and advisors. |
| 10/7/2010 | J. Hyland | 0.10 | Conducted call with S. Schultz re: case matters. |
| 10/12/2010 | J. Borow | 2.30 | Participated in discussions with various creditors and other parties in interest re: status of matter. |
| 10/13/2010 | J. Hyland | 0.40 | Conducted call with counsel re: UCC reports. |
| 10/15/2010 | J. Hyland | 1.60 | Summarized talking points for UCC matters. |
| 10/19/2010 | J. Hyland | 0.20 | Conducted call with counsel re: APAC employee matter. |
| 10/19/2010 | J. Hyland | 0.50 | Reviewed issues from discussion with J. Ray. |
| 10/19/2010 | J. Hyland | 0.50 | Conducted call with J. Ray re: personnel and other case matters. |
| 10/20/2010 | J. Hyland | 0.60 | Participated on call with counsel and Jefferies re: case matters. |
| 10/20/2010 | J. Hyland | 1.10 | Participated on weekly call with UCC and UCC professionals. |
| 10/20/2010 | J. Borow | 1.30 | Prepared for (0.2) and participated (1.1) in meeting with UCC and professionals. |
| 10/20/2010 | J. Borow | 1.40 | Prepared for, attended and participated in meeting with various professionals to UCC re: status of matter. |
| 10/20/2010 | C. Kearns | 1.50 | Prepared for (0.4) and participated (1.1) on weekly UCC call. |
| 10/20/2010 | J. Hyland | 1.70 | Prepared for UCC call. |
| 10/28/2010 | J. Hyland | 0.70 | Prepared for UCC call. |
| 10/28/2010 | J. Hyland | 0.70 | Participated on UCC call with UCC professionals. |
| 10/28/2010 | J. Hyland | 1.60 | Participated in meeting with counsel re: case matters. |
| 10/28/2010 | J. Borow | 2.10 | Conducted discussions with various creditors and parties in interest re: status of matter. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/28/2010 | J. Borow | 2.30 | Prepared for (1.8) and participated (0.5) in meeting with UCC and professional advisors to the UCC. |
| Subtotal | | 31.30 | |

**09. Employee Issues/KEIP**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/1/2010 | J. Hyland | 2.60 | Reviewed NBS employee outsourcing contract. |
| 10/3/2010 | J. Hyland | 1.00 | Analyzed outsourcing contract for NBS personnel. |
| 10/3/2010 | J. Hyland | 1.50 | Analyzed outsourcing contract for NBS personnel. |
| 10/5/2010 | J. Hyland | 1.00 | Conducted multiple calls with counsel re: NBS employee transfer contract. |
| 10/5/2010 | J. Hyland | 1.30 | Reviewed NBS employee transfer contract for benefit issues. |
| 10/5/2010 | J. Hyland | 1.60 | Reviewed NBS Employee transfer contract and supporting schedules. |
| 10/6/2010 | D. Rothberg | 1.10 | Edited report for the UCC re: cost savings. |
| 10/8/2010 | J. Hyland | 1.00 | Analyzed a compensation issue for an employee. |
| 10/8/2010 | D. Rothberg | 1.90 | Reviewed employee agreements. |
| 10/12/2010 | J. Borow | 1.30 | Reviewed issues pertaining to an employee retention and related contract. |
| 10/14/2010 | D. Rothberg | 1.10 | Analyzed employee agreements. |
| 10/15/2010 | J. Hyland | 1.00 | Summarized employee issue for the UCC. |
| 10/20/2010 | J. Hyland | 0.30 | Reviewed Debtors' deck for employee trust matter. |
| 10/20/2010 | J. Hyland | 0.30 | Participated on call with Debtors and FTI re: employee trust matter. |
| 10/20/2010 | J. Peterson | 1.10 | Prepared for and participated in a call with the Debtors, FTI, and E&Y re: employee trust arrangement. |
| 10/20/2010 | J. Borow | 1.40 | Reviewed issues pertaining to Asia employee retention and compensation. |
| 10/21/2010 | J. Hyland | 0.70 | Participated on call with M. Sandberg and M. Spragg re: employee trust. |
| 10/21/2010 | J. Hyland | 0.80 | Participated on call with Debtors, counsel, Cleary, and Fast re: employee trust. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/21/2010 | J. Hyland | 1.90 | Reviewed issues re: employee trust. |
| 10/22/2010 | J. Peterson | 1.60 | Reviewed the headcount status by region by Business Group. |
| 10/27/2010 | J. Peterson | 2.00 | Continued to review and draft a list of talking points for the UCC meeting re: Singapore and NN Asia employee trusts. |
| 10/27/2010 | J. Peterson | 2.20 | Started to review and analyze the AIP/NSIP amounts due in Singapore and NN Asia. |
| Subtotal | | 28.70 | |

**11. Claim Analysis/Accounting**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/1/2010 | L. Ahearn | 0.90 | Reviewed and analyzed updated claims report for U.S. |
| 10/4/2010 | J. Borow | 1.20 | Reviewed claims reconciliation and related process that the Debtors are engaged. |
| 10/4/2010 | L. Ahearn | 2.90 | Prepared schedules for use in claims update report. |
| 10/4/2010 | L. Ahearn | 2.90 | Prepared initial draft of U.S. claims update report. |
| 10/5/2010 | D. Rothberg | 1.80 | Analyzed NNI and other U.S claims base. |
| 10/5/2010 | L. Ahearn | 2.40 | Updated claims report based on comments from counsel. |
| 10/7/2010 | D. Rothberg | 1.40 | Performed research and analysis on UK pension guarantee. |
| 10/7/2010 | D. Rothberg | 2.20 | Reviewed and analyzed Debtors proposed claims procedure motions. |
| 10/7/2010 | J. Hyland | 2.90 | Reviewed issues related to pension and other claims. |
| 10/8/2010 | A. Cowie | 2.40 | Drafted memorandum on potential claim matter. |
| 10/8/2010 | A. Cowie | 2.60 | Analyzed supporting documentation for potential claim matter. |
| 10/11/2010 | A. Cowie | 1.20 | Continued to analyze potential claim supporting documentation. |
| 10/11/2010 | J. Hyland | 2.10 | Compared Pension Regulator Warning Notice to related documents. |
| 10/11/2010 | D. Rothberg | 2.90 | Performed research and analysis on EMEA and Canada's claim assertions and allocation methodologies. |
| 10/12/2010 | A. Cowie | 2.40 | Drafted potential claim matter internal report. |
| 10/12/2010 | J. Hyland | 2.50 | Reviewed status of claims waterfall model. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 10/12/2010 | J. Hyland | 2.60 | Reviewed report support for potential claim matter. |
| 10/12/2010 | A. Cowie | 2.60 | Analyzed documentation in regard to UK Pension Plan claims. |
| 10/12/2010 | A. Cowie | 2.80 | Continued to analyze potential claim supporting documentation. |
| 10/12/2010 | D. Rothberg | 2.90 | Reviewed prior E&Y valuation performed for Debtors on claim matter. |
| 10/13/2010 | A. Cowie | 1.70 | Analyzed detailed supporting documentation for potential claim matter. |
| 10/13/2010 | A. Cowie | 2.60 | Updated potential claim matter documentation. |
| 10/14/2010 | J. Hyland | 2.00 | Analyzed claims waterfall analysis. |
| 10/14/2010 | T. Morilla | 2.10 | Reviewed and analyzed an internal memo on potential claim matter. |
| 10/14/2010 | D. Rothberg | 2.20 | Reviewed certain third party claims. |
| 10/14/2010 | A. Cowie | 2.40 | Prepared potential claim memorandum with supporting documentation. |
| 10/14/2010 | J. Hyland | 2.50 | Reviewed summary of potential claim matter. |
| 10/14/2010 | A. Cowie | 2.70 | Analyzed detailed supporting documentation for potential claim matter. |
| 10/14/2010 | D. Rothberg | 2.80 | Reviewed the analysis surrounding the UK Pension trust claims and guarantee analysis in Debtors' financial statements. |
| 10/15/2010 | A. Cowie | 2.70 | Analyzed EMEA claims summary. |
| 10/16/2010 | J. Hyland | 0.60 | Researched potential claim matter entities. |
| 10/21/2010 | L. Ahearn | 0.60 | Researched issues regarding delivery of Canadian claims updates. |
| 10/26/2010 | J. Hyland | 2.00 | Reviewed potential claim matter summary. |
| 10/28/2010 | A. Cowie | 0.60 | Analyzed detailed data base for potential claim  related documents. |
| 10/28/2010 | T. Morilla | 1.10 | Reviewed and analyzed the potential claim matter documents. |
| 10/28/2010 | A. Cowie | 2.40 | Revised potential claim matter document and supporting exhibits. |
| 10/29/2010 | J. Hyland | 1.20 | Reviewed PwC potential claim matter report. |
| 10/29/2010 | J. Hyland | 1.60 | Finalized potential claim matter summary. |
| 10/29/2010 | A. Cowie | 2.60 | Revised potential claim matter memorandum. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| Subtotal | | 82.00 | |

**13. Intercompany Transactions/Bal**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/1/2010 | L. Ahearn | 0.60 | Reviewed and analyzed updated APAC/CALA payment schedule. |
| 10/1/2010 | D. Rothberg | 1.30 | Continued to review TPA cancellation agreements. |
| 10/1/2010 | T. Morilla | 1.80 | Reviewed and analyzed the intercompany balances as of filing date. |
| 10/1/2010 | D. Rothberg | 1.90 | Reviewed TPA cancellation agreements. |
| 10/1/2010 | J. Peterson | 2.10 | Started to review the August 2010 OOB reports received from E&Y Canada. |
| 10/1/2010 | J. Peterson | 2.40 | Reviewed and analyzed the updated pre and post filing intercompany loan schedules. |
| 10/4/2010 | D. Rothberg | 1.70 | Prepared report for the UCC re: Legal entity rationalization update. |
| 10/4/2010 | L. Ahearn | 2.30 | Updated legal entity rationalization payment schedule for inclusion in report. |
| 10/4/2010 | A. Cowie | 2.90 | Prepared detailed report for the UCC in regard to updated CALA and APAC transactions including revised distributions. |
| 10/5/2010 | J. Peterson | 0.80 | Prepared and sent an email to S. Navi re: organizational chart update. |
| 10/5/2010 | T. Morilla | 1.70 | Continued to prepare the intercompany balances model. |
| 10/5/2010 | D. Rothberg | 1.80 | Prepared report for the UCC re: Legal Entity rationalization update. |
| 10/5/2010 | J. Peterson | 2.30 | Continued to draft an intercompany flow of funds model. |
| 10/5/2010 | J. Peterson | 2.40 | Started to draft a model of the intercompany balances to analyze the round tripping of funds. |
| 10/5/2010 | T. Morilla | 2.80 | Created intercompany balances model. |
| 10/5/2010 | J. Hyland | 2.80 | Analyzed APAC and CALA issues. |
| 10/5/2010 | T. Morilla | 2.90 | Reviewed the intercompany balances as of filing date. |
| 10/6/2010 | T. Morilla | 2.20 | Continued to edit the intercompany balances model. |
| 10/6/2010 | C. Provorny | 2.30 | Reviewed issues regarding intercompany payables. |
| 10/6/2010 | J. Peterson | 2.60 | Continued to build the intercompany flow of funds model. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/6/2010 | T. Morilla | 2.70 | Continued to edit the intercompany balances model. |
| 10/6/2010 | T. Morilla | 2.80 | Continued to edit the intercompany balances model. |
| 10/6/2010 | J. Peterson | 2.80 | Continued to construct and analyze the intercompany flow of funds model. |
| 10/6/2010 | J. Peterson | 2.90 | Continued to analyze and construct the intercompany flow of funds model. |
| 10/7/2010 | D. Rothberg | 0.90 | Reviewed NNCL cash flow forecast compared to prior forecasts. |
| 10/7/2010 | C. Provorny | 1.40 | Reviewed issues regarding the intercompany recovery model. |
| 10/7/2010 | J. Peterson | 2.30 | Continued to build the intercompany flow of funds model. |
| 10/7/2010 | T. Morilla | 2.40 | Continued to review the intercompany balances. |
| 10/7/2010 | T. Morilla | 2.80 | Continued to edit the intercompany balances model. |
| 10/7/2010 | J. Peterson | 2.90 | Continued to build the intercompany flow of funds model. |
| 10/8/2010 | J. Peterson | 1.70 | Reviewed and analyzed the equity ownership of every Nortel legal entity in the intercompany flow of funds model. |
| 10/8/2010 | J. Peterson | 2.70 | Continued to build and construct the intercompany flow of funds model. |
| 10/8/2010 | T. Morilla | 2.80 | Continued to edit the intercompany balances model. |
| 10/8/2010 | J. Peterson | 2.90 | Continued to build the intercompany flow of funds re: expand past first iteration. |
| 10/11/2010 | J. Peterson | 1.10 | Continued to review and analyze the intercompany flow of funds model. |
| 10/11/2010 | D. Rothberg | 1.30 | Analyzed NNI intercompany balances. |
| 10/11/2010 | J. Peterson | 1.60 | Prepared for and participated in a meeting to discuss the intercompany flow of funds model. |
| 10/11/2010 | T. Morilla | 2.10 | Reviewed the intercompany payables model and analyzed additional scenarios. |
| 10/11/2010 | J. Peterson | 2.60 | Continued to review and analyze the intercompany flow of funds model. |
| 10/11/2010 | J. Peterson | 2.90 | Continued to review and update the intercompany flow of funds model. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/12/2010 | T. Morilla | 1.90 | Reviewed and analyzed intercompany payables for one of the U.S. Debtors. |
| 10/12/2010 | T. Morilla | 2.50 | Continued to review the intercompany payables model. |
| 10/12/2010 | J. Peterson | 2.80 | Continued to update the intercompany flow of funds model for a greater number of iterations. |
| 10/12/2010 | J. Peterson | 2.90 | Continued to review and update the intercompany flow of funds model. |
| 10/13/2010 | T. Morilla | 1.10 | Reviewed and edited the intercompany payables model. |
| 10/13/2010 | J. Peterson | 1.30 | Reviewed the final 2009 TPA summary for the Residual Profit entities. |
| 10/13/2010 | J. Peterson | 1.60 | Continued to review and analyze the intercompany flow of funds model. |
| 10/13/2010 | T. Morilla | 2.10 | Reviewed and analyzed the 2009 TPA payments. |
| 10/13/2010 | J. Peterson | 2.10 | Continued to analyze and update the intercompany flow of funds model. |
| 10/13/2010 | J. Peterson | 2.90 | Continued to review and analyze the draft intercompany flow of funds model. |
| 10/14/2010 | J. Peterson | 1.00 | Continued to update the intercompany flow of funds model for comments received. |
| 10/14/2010 | D. Rothberg | 1.30 | Reviewed and analyzed latest out of balance amounts for intercompany accounts. |
| 10/15/2010 | J. Peterson | 0.80 | Reviewed and analyzed the final 2009 Transfer Pricing Schedule. |
| 10/15/2010 | J. Peterson | 1.20 | Prepared for and participated in a call with A. Stout re: look back of 2010 intercompany payments. |
| 10/15/2010 | J. Peterson | 2.00 | Continued to update and analyze the intercompany flow of funds model. |
| 10/18/2010 | J. Borow | 2.10 | Reviewed and analyzed intercompany transactions and related balances. |
| 10/19/2010 | D. Rothberg | 1.10 | Analyzed proposed APAC wage agreement. |
| 10/19/2010 | L. Ahearn | 1.20 | Reviewed and analyzed documents re: settlement of NN Asia and Pakistan with Leighton. |
| 10/20/2010 | L. Ahearn | 0.80 | Reviewed and researched remaining intercompany payments owed to filed entities from Asia and Singapore. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/20/2010 | L. Ahearn | 0.90 | Reviewed updated CALA rationalization plans for certain entities. |
| 10/20/2010 | L. Ahearn | 1.10 | Discussed terms of Leighton settlement with NN III and NN Asia with members of Debtors. |
| 10/20/2010 | T. Morilla | 1.90 | Reviewed and analyzed the 2009 TPA Model. |
| 10/22/2010 | D. Rothberg | 0.90 | Reviewed updated intercompany information provided by the Debtors for all estates. |
| 10/22/2010 | L. Ahearn | 0.90 | Researched and reviewed legal entity rationalization plans. |
| 10/22/2010 | D. Rothberg | 1.30 | Reviewed historic intercompany analysis prepared by Debtors for NNI. |
| 10/25/2010 | L. Ahearn | 1.90 | Reviewed APAC restructuring documents in advance of Tuesday morning's conference call. |
| 10/26/2010 | J. Hyland | 0.60 | Participated on call with Debtors and financial advisors re: Asia restructuring. |
| 10/26/2010 | L. Ahearn | 2.40 | Prepared for (1.8) and participated (0.6) in monthly APAC restructuring call. |
| 10/28/2010 | T. Morilla | 1.20 | Reviewed the intercompany payables matrix sent by the Debtors. |
| 10/28/2010 | T. Morilla | 1.80 | Adjusted the intercompany payables model based on the updated intercompany payables. |
| 10/28/2010 | J. Peterson | 2.30 | Reviewed the intercompany transactions and loans between NNUK, NNL, and NNI re: 2006 and 2007. |
| 10/29/2010 | J. Peterson | 1.10 | Prepared for and participated in a call with M. Gaglione re: TPA payments. |
| Subtotal | | 138.20 | |

**17. Analysis of Historical Results**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/1/2010 | D. Rothberg | 1.40 | Analyzed stranded assets collections versus budget for August year-to-date. |
| 10/1/2010 | D. Rothberg | 2.20 | Analyzed the NBS August year-to-date results and sent diligence questions to Debtors. |
| 10/4/2010 | D. Rothberg | 1.80 | Continued to prepare report for the UCC re: NBS actual vs. budget August year-to-date. |
| 10/4/2010 | D. Rothberg | 2.80 | Prepared report for the UCC re: NBS actual vs. budget August year-to-date. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 10/5/2010 | J. Peterson | 2.20 | Reviewed NNUK's Board Minutes and Administrators' statement of proposals. |
| 10/7/2010 | D. Rothberg | 1.00 | Edited report for the UCC re: Q2 analysis. |
| 10/11/2010 | D. Rothberg | 2.20 | Prepared report for the UCC re: NBS August YTD results. |
| 10/13/2010 | D. Rothberg | 1.10 | Prepared report for the UCC re: NBS August year-to-date results. |
| 10/14/2010 | J. Peterson | 2.00 | Continued to review the Debtors' Functional Analysis paper re: historical financial data points in the mediation statements. |
| 10/14/2010 | J. Peterson | 2.20 | Started to review the Functional Analysis report for the years ended December 31, 2000 to 2004 re: historical financial data points. |
| 10/18/2010 | D. Rothberg | 1.10 | Reviewed diligence responses regarding NBS results. |
| 10/20/2010 | J. Peterson | 2.70 | Reviewed documents in the data room re: historical revenues from early 1990's to 2008. |
| 10/21/2010 | J. Peterson | 2.80 | Reviewed and analyzed the historical Enterprise Solutions revenues and operating margins. |
| 10/22/2010 | D. Rothberg | 1.10 | Analyzed NBS results. |
| 10/25/2010 | D. Rothberg | 1.90 | Prepared report for the UCC re: August budget vs. actual analysis. |
| 10/28/2010 | J. Peterson | 1.50 | Reviewed and analyzed the latest balance sheets of NN Singapore and NN Asia. |
| 10/29/2010 | T. Morilla | 2.10 | Reviewed and analyzed the 2009 R&D spend according to the TPA model. |
| 10/29/2010 | J. Peterson | 2.20 | Started to review the historical R&D spend by region in relation to revenues. |
| 10/29/2010 | J. Peterson | 2.40 | Continued to review and draft an analysis of the historical R&D spend compared to revenues by region. |
| Subtotal | | 36.70 | |

**18. Operating and Other Reports**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 10/1/2010 | T. Morilla | 0.70 | Reviewed and analyzed the monthly operating report. |
| 10/1/2010 | J. Hyland | 1.50 | Reviewed report for UCC. |
| 10/1/2010 | J. Peterson | 1.90 | Continued to review the August 2010 Monthly Operating Report for NNI. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/4/2010 | A. Cowie | 1.40 | Analyzed operating report for UCC meeting. |
| 10/4/2010 | J. Hyland | 2.80 | Reviewed reports for UCC. |
| 10/5/2010 | C. Kearns | 0.50 | Reviewed draft reports for weekly UCC meeting. |
| 10/5/2010 | J. Hyland | 2.70 | Reviewed and prepared reports and analyses for the UCC. |
| 10/7/2010 | J. Peterson | 1.80 | Continued to review and analyze the December 31, 2009 legal entity balance sheets. |
| 10/7/2010 | J. Peterson | 2.10 | Reviewed and analyzed the December 31, 2009 legal entity balance sheets for every Debtors' entity. |
| 10/12/2010 | D. Rothberg | 0.70 | Continued to review Debtors' board minutes. |
| 10/12/2010 | D. Rothberg | 0.80 | Reviewed Debtors' board minutes. |
| 10/12/2010 | D. Rothberg | 1.20 | Reviewed historical Directors at each entity. |
| 10/14/2010 | J. Hyland | 0.80 | Reviewed status of motions. |
| 10/22/2010 | T. Morilla | 2.10 | Reviewed and analyzed the 55th Report of the Monitor. |
| Subtotal | | 21.00 | |

**19. Cash Flow/Cash Mgmt Liquidity**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/1/2010 | T. Morilla | 2.40 | Continued to prepare the cash schedules for the bi-weekly cash report. |
| 10/1/2010 | T. Morilla | 2.90 | Prepared schedules for the bi-weekly cash flow forecast. |
| 10/4/2010 | T. Morilla | 1.10 | Reviewed and edited the long-term disability payments as it related the bi-weekly cash report. |
| 10/4/2010 | T. Morilla | 1.40 | Reviewed the APAC cash flows. |
| 10/4/2010 | T. Morilla | 1.60 | Reviewed the restructuring costs and reimbursements from the buyers as it relates to the cash forecast. |
| 10/4/2010 | T. Morilla | 2.30 | Reviewed and edited the bi-weekly cash report. |
| 10/4/2010 | J. Peterson | 2.60 | Started to review the bi-weekly UCC cash update report and supporting schedules. |
| 10/4/2010 | T. Morilla | 2.60 | Continued to review and edit the cash report. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 10/4/2010 | J. Peterson | 2.80 | Continued to review and analyze the bi-weekly UCC cash update report and exhibits. |
| 10/5/2010 | J. Borow | 1.10 | Reviewed cash and liquidity reports. |
| 10/5/2010 | J. Peterson | 1.80 | Continued to review and update the bi-weekly UCC cash update report. |
| 10/7/2010 | T. Morilla | 1.40 | Reviewed and analyzed the escrow accounts for one of the Enterprise divestiture proceeds. |
| 10/18/2010 | J. Peterson | 2.00 | Drafted and sent an email to S. Dubey re: questions on the cash flow forecast. |
| 10/18/2010 | J. Peterson | 2.20 | Started to review and analyze the cash flow forecast that covers the period from October 3, 2010 through March 31, 2011. |
| 10/19/2010 | T. Morilla | 1.10 | Began preparing the bi-weekly cash presentation. |
| 10/19/2010 | T. Morilla | 1.20 | Continued to prepare the bi-weekly cash presentation. |
| 10/19/2010 | J. Peterson | 1.70 | Continued to draft the bi-weekly UCC cash update. |
| 10/19/2010 | J. Borow | 2.10 | Reviewed cash and liquidity forecasts and analyses. |
| 10/19/2010 | T. Morilla | 2.70 | Continued to prepare the cash schedules for the bi-weekly cash report. |
| 10/19/2010 | J. Peterson | 2.70 | Continued to prepare and draft the bi-weekly UCC cash update report. |
| 10/19/2010 | J. Peterson | 2.90 | Started to draft the supporting schedules for the bi-weekly UCC cash update report. |
| 10/19/2010 | T. Morilla | 2.90 | Prepared the cash schedules for the bi-weekly cash report. |
| 10/19/2010 | J. Peterson | 2.90 | Continued to review and draft the supporting schedules for the bi-weekly UCC cash update. |
| 10/21/2010 | T. Morilla | 1.30 | Continued to review and analyze the bi-weekly cash forecast. |
| 10/22/2010 | J. Peterson | 2.70 | Reviewed the 55th Report of the Canadian Monitor re: cash flows. |
| 10/22/2010 | J. Peterson | 2.80 | Continued to review and draft the bi-weekly UCC cash update on the 26-Week cash flow forecast. |
| 10/25/2010 | J. Peterson | 1.70 | Continued to review and draft a summary of the cash flows discussed in the 55th Report of the Canadian Monitor. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/25/2010 | T. Morilla | 1.90 | Reviewed and analyzed the cash amounts in the bi-weekly cash forecast compared to the Monitor's report. |
| 10/25/2010 | T. Morilla | 2.10 | Continued to prepare the bi-weekly cash report. |
| 10/26/2010 | J. Hyland | 2.80 | Reviewed cash report and analyzed related cash activity. |
| 10/27/2010 | J. Hyland | 0.80 | Reviewed cash report for UCC. |
| 10/27/2010 | J. Peterson | 1.30 | Prepared for and participated in a meeting with E&Y, FTI, and Chilmark re: October 17th 26-week cash flow forecast. |
| 10/27/2010 | T. Morilla | 1.30 | Continued to edit and revise the bi-weekly cash report. |
| 10/27/2010 | T. Morilla | 1.70 | Reviewed and edited the bi-weekly cash forecast report. |
| 10/27/2010 | T. Morilla | 1.90 | Reviewed and analyzed the bi-weekly cash forecast. |
| Subtotal | | 70.70 | |

20. Projections/Business Plan/Other

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/13/2010 | D. Rothberg | 2.10 | Reviewed and analyzed details of the NNI and NNL segregation plans. |
| 10/14/2010 | J. Hyland | 0.40 | Conducted call with C. Ricaurte re: NBS analyses. |
| 10/14/2010 | J. Hyland | 0.70 | Participated on call with C. Ricaurte and T. Ross re: NNI segregation status. |
| 10/14/2010 | J. Peterson | 2.40 | Started to review and analyze the segregation of NNI from NNL and potential financial impact. |
| 10/20/2010 | J. Hyland | 1.20 | Reviewed revised documentation for Lazard fees. |
| 10/20/2010 | T. Morilla | 1.70 | Continued to review and analyze the Lazard Fees Side Agreement. |
| 10/22/2010 | J. Hyland | 0.60 | Conducted call with counsel re: Lazard fee schedule. |
| 10/22/2010 | J. Hyland | 1.10 | Reviewed issues related to a supplier. |
| 10/22/2010 | T. Morilla | 2.00 | Continued to review the terms of the Lazard Fees Side Agreement. |
| 10/22/2010 | J. Peterson | 2.10 | Reviewed and analyzed the valuations of NGS and Diamondware. |
| 10/22/2010 | D. Rothberg | 2.10 | Prepared report for the UCC re: Estate segregation. |
| 10/22/2010 | J. Hyland | 2.20 | Analyzed the Lazard fee motion. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/22/2010 | T. Morilla | 2.30 | Continued to review and analyze the terms of the Lazard Fees Side Agreement. |
| 10/25/2010 | J. Hyland | 0.30 | Conducted call with C. Keenan re: Lazard fees. |
| 10/25/2010 | J. Hyland | 1.00 | Reviewed revised fee motion for Lazard. |
| 10/25/2010 | D. Rothberg | 1.10 | Analyzed and reviewed segregation plans for NNI and NNL estates. |
| 10/26/2010 | J. Hyland | 0.70 | Conducted call with counsel re: Lazard fees. |
| 10/26/2010 | T. Morilla | 1.80 | Continued to review the Lazard Fees side agreement. |
| 10/28/2010 | J. Peterson | 1.30 | Started to summarize the selling entities by each Estate's mediation submissions. |
| 10/29/2010 | J. Hyland | 0.40 | Reviewed Benesch retention motion and summary. |
| 10/29/2010 | J. Hyland | 2.90 | Reviewed Lazard fee calculation. |
| Subtotal | | 30.40 | |

## 22. Pref/Avoidance Actions

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/7/2010 | J. Hyland | 0.10 | Conducted call with L. Sweigart re: preference claims motion. |
| 10/7/2010 | J. Hyland | 0.30 | Conducted call with counsel re: preference claims motion. |
| 10/7/2010 | C. Kearns | 0.40 | Reviewed NNI's preference motion. |
| 10/7/2010 | J. Hyland | 2.60 | Reviewed preference claims motion and omnibus motion. |
| 10/8/2010 | J. Hyland | 0.20 | Reviewed revised avoidance action verbiage. |
| 10/8/2010 | J. Hyland | 0.30 | Reviewed avoidance action summary from Huron. |
| 10/13/2010 | D. Rothberg | 2.40 | Reviewed the Nortel preference claims motion and exhibits. |
| 10/26/2010 | J. Hyland | 0.30 | Conducted call with counsel re: preferences. |
| 10/29/2010 | D. Rothberg | 1.40 | Analyzed preference analysis prepared by US Debtor. |
| Subtotal | | 8.00 | |

## 33. Intellectual Property

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/1/2010 | M. Lasinski | 0.50 | Participated in call with Global IP Law Group. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/1/2010 | J. Borow | 2.10 | Reviewed issues relating to intellectual property bidding issues. |
| 10/1/2010 | R. Conroy | 2.50 | Analyzed the effect of changing the discount rate start date on Lazard Model 3.0. |
| 10/4/2010 | M. Lasinski | 0.50 | Participated in a call with GIPLG on intellectual property issues. |
| 10/4/2010 | R. Conroy | 1.10 | Modified presentation re: Model 3.0 discount rate sensitivities for the UCC meeting. |
| 10/4/2010 | R. Conroy | 1.40 | Reviewed and analyzed intellectual property related issues. |
| 10/4/2010 | M. Lasinski | 1.50 | Participated in call with Debtors, GIPLG, Lazard, counsel and financial advisors on intellectual property issues. |
| 10/4/2010 | J. Borow | 1.80 | Prepared for (0.3) and participated (1.5) in meeting with all constituents to discuss intellectual property sale issues. |
| 10/4/2010 | R. Conroy | 2.10 | Verified effects of changing the discount rate start date on Lazard Model 3.0. |
| 10/4/2010 | J. Borow | 2.10 | Reviewed IP bidding and sale procedures. |
| 10/4/2010 | M. Lasinski | 2.50 | Prepared for call with Debtors, GIPLG, Lazard and financial advisors on intellectual property issues. |
| 10/4/2010 | C. Kearns | 2.50 | Prepared for (1.0) and participated (1.5) on inter-estate call on status/ next steps of IP sale process. |
| 10/4/2010 | J. Hyland | 2.90 | Reviewed IP status and advised counsel on related matters. |
| 10/5/2010 | R. Conroy | 0.50 | Responded to questions re: Chilmark vs. Capstone's revenue allocation analyses for IP. |
| 10/5/2010 | M. Lasinski | 0.50 | Participated in a call with Chilmark on intellectual property issues. |
| 10/5/2010 | M. Lasinski | 1.00 | Developed report on intellectual property issues. |
| 10/5/2010 | R. Conroy | 2.30 | Analyzed effects of changing the discount rate on Lazard Model 3.0. |
| 10/6/2010 | J. Hyland | 0.40 | Participated on call with the Debtors, the Monitor, and other case professionals re: IPA. |
| 10/6/2010 | M. Lasinski | 2.00 | Reviewed intellectual property information in preparation for a call with the UCC. |
| 10/7/2010 | M. Lasinski | 0.20 | Participated in a call with GIPLG on intellectual property. |
| 10/7/2010 | J. Hyland | 2.80 | Reviewed IP industry valuation materials. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/8/2010 | C. Kearns | 0.50 | Reviewed status of next steps regarding IP sale process. |
| 10/8/2010 | R. Conroy | 0.70 | Researched and analyzed discount rates for licensing companies/programs. |
| 10/8/2010 | M. Lasinski | 0.70 | Participated in a call with FTI on intellectual property issues. |
| 10/8/2010 | R. Conroy | 2.30 | Updated UCC presentation to account for new discount rate start date. |
| 10/10/2010 | M. Lasinski | 0.80 | Prepared for meeting with FTI on intellectual property issues. |
| 10/11/2010 | M. Lasinski | 0.90 | Participated in call with FTI on intellectual property issues. |
| 10/11/2010 | J. Hyland | 2.00 | Prepared for IP meeting with FTI. |
| 10/11/2010 | M. Lasinski | 2.40 | Prepared for meeting with FTI on intellectual property issues. |
| 10/11/2010 | J. Hyland | 2.40 | Participated in meeting with full FTI team re: IP status. |
| 10/11/2010 | M. Lasinski | 2.40 | Participated in meeting with FTI on intellectual property issues. |
| 10/11/2010 | J. Borow | 2.90 | Reviewed intellectual property valuation and allocation issues. |
| 10/12/2010 | M. Lasinski | 0.30 | Participated in call with FTI on intellectual property issues. |
| 10/12/2010 | R. Conroy | 0.90 | Verified effects of changing the discount rate start date on Lazard Model 3.0. |
| 10/12/2010 | J. Borow | 2.40 | Reviewed intellectual property valuation and allocation issues. |
| 10/12/2010 | M. Lasinski | 2.40 | Reviewed information and developed report on intellectual property issues. |
| 10/13/2010 | J. Hyland | 0.30 | Participated in call with Debtors, J. Ray and Jefferies re: IPA update. |
| 10/13/2010 | M. Lasinski | 2.90 | Reviewed information on intellectual property. |
| 10/14/2010 | M. Lasinski | 0.40 | Participated in call with FTI on intellectual property. |
| 10/14/2010 | M. Lasinski | 1.10 | Participated in call with Debtors and Jeffries on intellectual property. |
| 10/14/2010 | M. Lasinski | 2.50 | Reviewed intellectual property information. |
| 10/15/2010 | R. Conroy | 1.60 | Assessed various allocation methodologies (e.g., nominal and discounted revenue, patents, and inventor residence) and results, and created work product document. |

Capstone Advisory Group, LLC
Invoice for the October 2010 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 10/15/2010 | R. Conroy | 2.90 | Assessed various allocation methodologies (e.g., nominal and discounted revenue, patents, and inventor residence) and results, and created work product document. |
| 10/15/2010 | R. Conroy | 2.90 | Assessed various allocation methodologies (e.g., nominal and discounted revenue, patents, and inventor residence) and results, and created work product document. |
| 10/17/2010 | M. Lasinski | 1.00 | Reviewed intellectual property information. |
| 10/17/2010 | M. Lasinski | 1.00 | Reviewed documents related to intellectual property. |
| 10/18/2010 | M. Lasinski | 1.00 | Reviewed documents provided by Debtors. |
| 10/18/2010 | J. Borow | 2.20 | Reviewed and analyzed intellectual property distribution and valuation issues. |
| 10/18/2010 | R. Conroy | 2.20 | Assessed various allocation methodologies (e.g., nominal and discounted revenue, patents, and inventor residence) and results, and created work product document. |
| 10/18/2010 | R. Conroy | 2.90 | Assessed various allocation methodologies (e.g., nominal and discounted revenue, patents, and inventor residence) and results, and created work product document. |
| 10/19/2010 | J. Schad | 0.20 | Reviewed new database of Debtor's patent holdings to determine what had changed from prior version. |
| 10/19/2010 | M. Lasinski | 0.20 | Participated in a call with FTI on intellectual property issues. |
| 10/19/2010 | R. Conroy | 0.30 | Revised analyses based on the EDR Asset List - revision 2. |
| 10/19/2010 | J. Hyland | 0.40 | Reviewed status of IP issues. |
| 10/19/2010 | M. Lasinski | 0.40 | Reviewed intellectual property information. |
| 10/19/2010 | M. Lasinski | 0.50 | Prepared for call on IP with Debtors, Lazard, GIPLG and Financial Advisors. |
| 10/19/2010 | J. Hyland | 0.50 | Participated on call with Debtors and D. Berten re: IP update. |
| 10/19/2010 | M. Lasinski | 0.50 | Participated in call with FTI on intellectual property. |
| 10/19/2010 | M. Lasinski | 0.50 | Participated in a call with Debtors and FTI on intellectual property issues. |
| 10/19/2010 | M. Lasinski | 0.60 | Participated in call with Debtors, Lazard, GIPLG and Financial Advisors on intellectual property issues. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/19/2010 | J. Borow | 2.30 | Reviewed and analyzed intellectual property distribution and valuation issues. |
| 10/19/2010 | R. Conroy | 2.90 | Revised analyses based on the EDR Asset List - revision 2. |
| 10/19/2010 | R. Conroy | 2.90 | Revised analyses based on the EDR Asset List - revision 2. |
| 10/20/2010 | M. Lasinski | 0.20 | Participated in call on IP with Lazard. |
| 10/20/2010 | M. Lasinski | 0.20 | Participated in a call with the Debtors on IP. |
| 10/20/2010 | J. Hyland | 0.50 | Prepared for (0.3) and participated (0.2) on call with Debtors, FTI, and advisors re: IP Addresses. |
| 10/20/2010 | R. Conroy | 1.20 | Revised inventor residence analysis based on the EDR Asset List - revision 2. |
| 10/20/2010 | J. Borow | 1.20 | Reviewed and analyzed intellectual property distribution and valuation issues. |
| 10/20/2010 | T. Morilla | 1.50 | Reviewed and analyzed the IP section of the Mediation Exhibit. |
| 10/20/2010 | M. Lasinski | 2.00 | Developed document / go-forward information request for intellectual property. |
| 10/20/2010 | R. Conroy | 2.90 | Revised inventor residence analysis based on the EDR Asset List - revision 2. |
| 10/20/2010 | R. Conroy | 2.90 | Revised inventor residence analysis based on the EDR Asset List - revision 2. |
| 10/21/2010 | R. Conroy | 1.10 | Revised inventor residence analysis based on the EDR Asset List - revision 2. |
| 10/21/2010 | T. Morilla | 1.10 | Reviewed analyzed the intellectual property portion of the Mediation Exhibit. |
| 10/21/2010 | M. Lasinski | 1.50 | Developed information request on intellectual property. |
| 10/21/2010 | M. Lasinski | 1.50 | Developed information request for intellectual property. |
| 10/21/2010 | R. Conroy | 2.90 | Revised inventor residence analysis based on the EDR Asset List - revision 2. |
| 10/23/2010 | M. Lasinski | 0.20 | Reviewed and analyzed intellectual property information from Debtors. |
| 10/25/2010 | M. Lasinski | 2.50 | Reviewed and analyzed intellectual property information from Debtors. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/26/2010 | R. Conroy | 2.20 | Continued revising analyses based on Lazard Model 3.1. |
| 10/26/2010 | M. Lasinski | 2.40 | Reviewed and analyzed intellectual property information from Debtors. |
| 10/26/2010 | M. Lasinski | 2.50 | Reviewed and analyzed intellectual property information from Debtors. |
| 10/26/2010 | R. Conroy | 2.90 | Revised analyses based on Lazard Model 3.1. |
| 10/26/2010 | R. Conroy | 2.90 | Continued revising analyses based on Lazard Model 3.1. |
| 10/27/2010 | R. Conroy | 0.40 | Researched iPad impact on PC forecasts used in Lazard models. |
| 10/27/2010 | M. Lasinski | 1.00 | Reviewed and analyzed intellectual property information from Debtors. |
| 10/27/2010 | R. Conroy | 2.30 | Created presentation regarding the differences between Lazard Models 2.0, 2.2, 3.0 and 3.1. |
| 10/27/2010 | R. Conroy | 2.50 | Analyzed modified inputs to Lazard Model 3.1. |
| 10/27/2010 | R. Conroy | 2.70 | Revised analyses based on Lazard Model 3.1 (Stressed Model 3.1). |
| 10/28/2010 | R. Conroy | 0.60 | Revised valuation allocation analyses and presentation based on Model 3.1 modifications. |
| 10/28/2010 | M. Lasinski | 1.00 | Reviewed and analyzed intellectual property information from Debtors. |
| 10/28/2010 | R. Conroy | 2.70 | Compared updated 3.1 Model analysis results with Chilmark revenue allocation analysis. |
| 10/28/2010 | R. Conroy | 2.90 | Revised valuation allocation analyses and presentation based on Model 3.1 modifications. |
| 10/29/2010 | R. Conroy | 0.90 | Researched 4G penetration rates into handsets and PCs. |
| 10/29/2010 | M. Lasinski | 1.00 | Reviewed and analyzed intellectual property information provided by the Debtors. |
| 10/29/2010 | R. Conroy | 2.10 | Updated non-China geographic analysis and value allocations based on Model 3.1. |
| 10/29/2010 | R. Conroy | 2.70 | Created presentation summarizing new valuation results based on Lazard Model 3.1. |
| Subtotal | | 153.40 | |

**Capstone Advisory Group, LLC**
**Invoice for the October 2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| **Total Hours** | | **1512.20** | |