**EXHIBIT B**



Fraser Milner Casgrain LLP
77 King Street West, Suite 400
Toronto-Dominion Centre
Toronto, ON, Canada M5K 0A1

MAIN   416 863 4511
FAX    416 863 4592

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

**Please refer to Bill # 2796735 on your Remittance**          HST/GST # R121996078

| Lawyer | Date | Matter Number |
|---|---|---|
| M.J. Wunder | November 23, 2010 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 1-Oct-10 | MMP | 0019 | Updated M. Wunder regarding court hearing with respect to Nortel employee Health and Welfare Trust distribution issues. | .80 |
| 1-Oct-10 | MMP | 0019 | Attended final day of hearing before Morawetz, J. with respect to the proposed distribution of assets of the Nortel employee Health and Welfare Trust. | 3.50 |
| 1-Oct-10 | MMP | 0019 | Memo to A. MacFarlane commenting on the legal arguments made by most legal counsel at the hearing regarding the distribution of assets of the Nortel employee Health and Welfare Trust. | 1.30 |
| 1-Oct-10 | RSK | 0031 | Review of order and endorsement regarding Avaya Disagreement Notice. | .20 |
| 1-Oct-10 | MJW | 0031 | Receive reports from court hearing with respect to Canadian health and welfare trust motion. | .30 |
| 1-Oct-10 | MJW | 0024 | Review intellectual property material and allocation | 1.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 23, 2010
Invoice #: 2796735
Page 2 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | analysis. | |
| 1-Oct-10 | MJW | 0024 | Receive e-mail from Lazard regarding intellectual property meeting. | .10 |
| 1-Oct-10 | ALM | 0008 | Preparation for HWT Canadian Court hearing. | 1.00 |
| 1-Oct-10 | ALM | 0008 | Attendance at HWT Canadian Court hearing. | 3.20 |
| 1-Oct-10 | RCJ | 0029 | Review draft mediation statement outline. | .80 |
| 1-Oct-10 | RCJ | 0019 | Conference with A. MacFarlane regarding HWT hearing. | .20 |
| 1-Oct-10 | ARN | 0031 | Revisions to memorandum regarding Canadian court's method of valuation of assets in various circumstances. | 1.00 |
| 1-Oct-10 | MJD | 0019 | Preparing for HWT distribution hearing. Preparing for HWT distribution hearing. | .60 |
| 2-Oct-10 | RCJ | 0029 | Review draft mediation statement outline. | .90 |
| 3-Oct-10 | MJW | 0031 | Prepare and forward reports to Committee advisors regarding Canadian health and welfare trust conclusion and summary of events. | .50 |
| 3-Oct-10 | MJW | 0024 | Receive and review intellectual property material in connection with intellectual property valuation call. | .60 |
| 3-Oct-10 | AGP | 0019 | Draft Factum for Canadian appeal hearing. | 5.20 |
| 4-Oct-10 | RM | 0020 | Update index of documents regarding Ericsson agreements relating to Carling premises. | .30 |
| 4-Oct-10 | MMP | 0019 | Reviewed extensive materials filed by the U.K. Pension Regulators and other parties to provide assistance to FMC team the drafting Supreme Court of Canada appeal materal in respect of the Application for Leave to Appeal which has been brought by the U.K. Pensions Regulator. | 2.50 |
| 4-Oct-10 | MMP | 0019 | Assisted with report to Akin Gump regarding the Canadian court hearing which concluded on October 1st regarding the proposed termination of the Nortel Canadian Health and Welfare Trust. | .40 |
| 4-Oct-10 | RSK | 0029 | Review of outline of Cleary/UCC allocation mediation statement. | .50 |
| 4-Oct-10 | RSK | 0002 | Review of Capstone report on proposed transfer of | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 23, 2010
Invoice #: 2796735
Page 3 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | NBS US employees. | |
| 4-Oct-10 | MJW | 0019 | Receive and review report regarding transfer of NBS employees and assess in connection with potential Canadian issues. | .40 |
| 4-Oct-10 | MJW | 0008 | Receive and review Canadian court orders with respect to Avaya settlement. | .20 |
| 4-Oct-10 | MJW | 0032 | Receive and review Akin Gump report with respect to U.S. motion in connection with disposal of technology data. | .30 |
| 4-Oct-10 | MJW | 0024 | Receive draft U.S. allocation mediation statement and begin review. | 1.20 |
| 4-Oct-10 | MJW | 0002 | Receive e-mail from Akin Gump with respect to request for reporting regarding fees. | .10 |
| 4-Oct-10 | MJW | 0024 | Conference with R. Jacobs with respect to status of allocation research and Canadian issues. | .30 |
| 4-Oct-10 | RCJ | 0007 | Review and comment on draft Committee agenda. | .20 |
| 4-Oct-10 | RCJ | 0031 | Participate in portion of IP status call. | .40 |
| 4-Oct-10 | RCJ | 0029 | Review latest draft of mediation statement outline. | .40 |
| 4-Oct-10 | RCJ | 0029 | Conference with M. Wunder regarding mediation statement preparation and Canadian issues. | .10 |
| 4-Oct-10 | RCJ | 0029 | Research allocation issues. | .70 |
| 4-Oct-10 | AGP | 0019 | Draft Factum for Canadian appeal. | 2.70 |
| 4-Oct-10 | ARN | 0031 | Call regarding potential disposition of IP. | 1.90 |
| 4-Oct-10 | MJD | 0019 | Engaged regarding pension and benefits documents. | 1.00 |
| 4-Oct-10 | MJD | 0019 | Preparing for SCC appeal regarding UK Pensions Regulator. | 5.00 |
| 5-Oct-10 | RM | 0020 | Review and further revise index of documents relating to Ericsson agreements relating to Carling premises. | .20 |
| 5-Oct-10 | RM | 0020 | Organizing various Ericsson agreements relating to Carling premises. | .20 |
| 5-Oct-10 | RM | 0020 | Call to M. Wunder regarding preparation for status conference call regarding sale of Carling facility. | .10 |
| 5-Oct-10 | RM | 0020 | Review of e-archives regarding previous license/lease transactions and review provisions of documents | 2.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 23, 2010
Invoice #: 2796735
Page 4 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | relevant to a sale of the Carling facility and early termination of occupancy agreements and preparing summary of such relevant provisions. | |
| 5-Oct-10 | RM | 0020 | E-mail to Ogilvy regarding summary of provisions relevant to a sale of the Carling facility. | .10 |
| 5-Oct-10 | RM | 0020 | Review of Capstone update regarding Carling Facility Sales Process. | .40 |
| 5-Oct-10 | RM | 0020 | Attendance on conference call with M. Wunder and others to discuss issues regarding Carling property. | .70 |
| 5-Oct-10 | RM | 0020 | Follow up discussion with M. Wunder regarding treatment of proceeds of Carling property sale. | .40 |
| 5-Oct-10 | RM | 0020 | Conference call with M. Wunder and Capstone to discuss Carling property issues an draft summary of purchase offers. | .60 |
| 5-Oct-10 | RSK | 0007 | Review of agenda for Committee call. | .10 |
| 5-Oct-10 | RSK | 0031 | Review of Capstone report on sale of Carling Facility. | .20 |
| 5-Oct-10 | MJW | 0007 | Attend on Committee advisors professionals call in preparation for Committee meeting. | 1.00 |
| 5-Oct-10 | MJW | 0020 | Receive and review draft Capstone report with respect to status relating to potential sale of Carling, Ontario real property. | .60 |
| 5-Oct-10 | MJW | 0020 | Attend on call with Akin Gump and Capstone with respect to issues relating to proposed sale of Carling real property facility. | .70 |
| 5-Oct-10 | MJW | 0020 | Meet with R. Matheson to discuss Carling real estate issues. | .30 |
| 5-Oct-10 | MJW | 0024 | Receive and review draft rebuttal mediation statements for U.S. estate and assess in connection with Canadian issues. | 1.30 |
| 5-Oct-10 | MJW | 0024 | Continued allocation analysis and review of documents in connection with same. | .80 |
| 5-Oct-10 | ALM | 0008 | E-mails to and e-mails from T. Banks and A. Pushalik regarding Committee Factum for UK Pensions Regulator Canadian appeal. | .30 |
| 5-Oct-10 | ALM | 0008 | E-mails from F. Myers regarding Canadian Factum. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 23, 2010
Invoice #: 2796735
Page 5 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 5-Oct-10 | ALM | 0008 | Telephone attendance with Akin Gump with respect to UK proceedings. | .50 |
| 5-Oct-10 | RCJ | 0007 | Attend Committee professionals' pre-call. | .70 |
| 5-Oct-10 | RCJ | 0020 | Telephone conversation with B. Kahn regarding Carling sale and issues. | .30 |
| 5-Oct-10 | RCJ | 0020 | Review Capstone report regarding Carling sale. | .50 |
| 5-Oct-10 | RCJ | 0020 | Conference call with Akin, Capstone and Fraser teams regarding Carling sale. | .40 |
| 5-Oct-10 | RCJ | 0029 | Review mediation outline and counter arguments. | 1.20 |
| 5-Oct-10 | AGP | 0019 | Draft Committee Factum for Canadian appeal. | 1.60 |
| 5-Oct-10 | MIP | 0018 | Reviewing tax issues and discussing same with K. Rowe at Akin Gump. | .50 |
| 5-Oct-10 | ARN | 0031 | Drafting and editing of summary of Nortel call re sale of IP. | .90 |
| 5-Oct-10 | MJD | 0019 | Preparing for SCC appeal regarding UK Pensions Regulator. | 1.40 |
| 6-Oct-10 | RM | 0020 | Update index of documents with respect to certain asset sale agreement relating to Ericsson. | .10 |
| 6-Oct-10 | RM | 0020 | E-mail from K. Hayes regarding Ericsson. | .10 |
| 6-Oct-10 | RM | 0020 | E-mail from L. Hur regarding Ericsson occupancy. | .10 |
| 6-Oct-10 | MJW | 0007 | Receive and review material in connection with preparation for Committee call including Nortel real estate report, cash flow updates and other matters. | .80 |
| 6-Oct-10 | MJW | 0007 | Attend on Committee meeting call. | 1.20 |
| 6-Oct-10 | MJW | 0024 | Receive report with respect to intellectual property call. | .20 |
| 6-Oct-10 | MJW | 0029 | Continued work with respect to allocation analysis and Canadian issues. | .60 |
| 6-Oct-10 | MJW | 0029 | Assess Canadian issues in connection with proposed allocation mediation statement. | .80 |
| 6-Oct-10 | MJW | 0029 | Continue review of draft mediation rebuttal statements. | .70 |
| 6-Oct-10 | MJW | 0020 | E-mails regarding proposed documents with respect | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 23, 2010
Invoice #: 2796735
Page 6 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| | | | to Ericsson and real estate matters. | |
| 6-Oct-10 | ALM | 0007 | UCC Committee call. | 1.40 |
| 6-Oct-10 | RCJ | 0007 | Participate in Committee call. | 1.00 |
| 6-Oct-10 | RCJ | 0020 | Telephone conversation with B. Kahn regarding Carling sale. | .10 |
| 6-Oct-10 | RCJ | 0020 | Review materials regarding Carling sale. | .30 |
| 6-Oct-10 | RCJ | 0029 | Consider Canadian legal issues for allocation mediation statement. | .60 |
| 6-Oct-10 | RCJ | 0029 | Office conference with M. Wunder regarding allocation mediation. | .10 |
| 6-Oct-10 | AGP | 0019 | Review Monitor's Factum. | .50 |
| 6-Oct-10 | MJD | 0019 | Preparing for SCC appeal regarding UK Pensions Regulator. | .40 |
| 6-Oct-10 | MJD | 0019 | Considering allocation process in respect of claims filed by Nortel as administrator of the Nortel pension plans. | .40 |
| 7-Oct-10 | MMP | 0019 | Assisted with draft factum regarding the Supreme Court of Canada leave to appeal application regarding the U.K. pension claim. | .80 |
| 7-Oct-10 | MMP | 0019 | Considered the possible impact of a new Supreme Court of Canada decision regarding Nortel employee health and welfare trust litigation. | .80 |
| 7-Oct-10 | MJW | 0031 | Meet with A. MacFarlane to discuss status of factum for filing in Canada in connection with appeal to Supreme Court of Canada. | .30 |
| 7-Oct-10 | MJW | 0031 | Review Monitor's draft factum in connection with Supreme Court of Canada appeal. | .40 |
| 7-Oct-10 | MJW | 0031 | Review Nortel Canada's draft factum in connection with Supreme Court of Canada appeal. | .60 |
| 7-Oct-10 | MJW | 0031 | Review draft factum to be filed in Canada in connection for Committee with respect to UK pension regulator appeal and provide comments. | 1.20 |
| 7-Oct-10 | MJW | 0019 | Review report from M. Picard with respect to Canadian pension issues and Canadian legislative initiatives and potential impacts regarding Nortel | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 23, 2010
Invoice #: 2796735
Page 7 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | pension plans. | |
| 7-Oct-10 | ALM | 0008 | E-mail to and e-mail from A. Pushalik and M. Dunsmuir regarding Committee Factum. | .20 |
| 7-Oct-10 | ALM | 0008 | E-mails to L. Beckerman regarding Committee Factum. | .20 |
| 7-Oct-10 | ALM | 0008 | Review of Factum of Company. | .40 |
| 7-Oct-10 | ALM | 0008 | Review of Factum of Monitor. | 1.20 |
| 7-Oct-10 | RCJ | 0017 | Review draft company and Monitor responding factum to UK pension regulators' leave to appeal to Supreme Court of Canada. | .80 |
| 7-Oct-10 | RCJ | 0029 | Review allocation issues and consider Canadian issues for mediation statement. | .40 |
| 7-Oct-10 | RCJ | 0029 | Review draft memorandum regarding allocation issues. | .90 |
| 7-Oct-10 | AGP | 0019 | Review Factums and Authorities for UK Pensions Regulator Canadian appeal. | 1.30 |
| 7-Oct-10 | MJD | 0019 | Preparing for SCC appeal regarding UK Pensions Regulator. | 2.10 |
| 8-Oct-10 | RM | 0020 | E-mail to Ogilvy regarding final signed Ericsson occupancy agreements regarding Carling premises. | .10 |
| 8-Oct-10 | RM | 0020 | E-mail from Ogilvy regarding delivery of final signed Ericsson occupancy agreements regarding Carling premises. | .10 |
| 8-Oct-10 | MJW | 0019 | Receive update from Akin Gump with respect to UK Pension Trustee appeal in U.S. proceeding with respect to mediation matters, multiple e-mails with Akin Gump and Committee advisors regarding same, calls to Canadian counsel for Monitor and review objection material. | 1.60 |
| 8-Oct-10 | ALM | 0008 | Meeting with M. Picard and A. Pushalik regarding Factum. | .50 |
| 8-Oct-10 | ALM | 0008 | Review of UCC draft Factum. | .40 |
| 8-Oct-10 | ALM | 0008 | Review of Factum of Ogilvy. | .70 |
| 8-Oct-10 | ALM | 0008 | Telephone conference call with Akin regarding Factums in Canadian appeal. | .40 |
| 8-Oct-10 | RCJ | 0019 | E-mail correspondence with Akin and Ashurst teams | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 23, 2010
Invoice #: 2796735
Page 8 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | regarding UK Pension Trustee objection to mediator retention. | |
| 8-Oct-10 | RCJ | 0019 | Review UK Pension trustee objection to mediator retention. | .50 |
| 8-Oct-10 | RCJ | 0029 | Review case research regarding Canadian allocation issues. | .60 |
| 8-Oct-10 | AGP | 0019 | Review and revise Committee Factum. | .10 |
| 8-Oct-10 | MJD | 0019 | Preparing for SCC appeal regarding UK Pensions Regulator. | 4.00 |
| 9-Oct-10 | JHH | 0031 | Reviewing various e-mail correspondence with respect to the UK Pension parties objection to the retention of the Mediator. | .30 |
| 11-Oct-10 | MJW | 0019 | E-mails with Committee advisors regarding UK Pension Trustee objection in U.S. proceeding and participation in mediation, and e-mail to Canadian counsel for Nortel Canada and Monitor regarding Canadian related issues. | .40 |
| 11-Oct-10 | AGP | 0019 | Review and revise Committee Factum. | 1.10 |
| 12-Oct-10 | MMP | 0019 | Assisted with drafting and research related to the "Response to Application for Leave to Appeal" regarding the S.C.C. U.K. pension regulator claim. | 1.30 |
| 12-Oct-10 | RSK | 0029 | Review of e-mail from Akin Gump regarding UK opposition to retention of mediator and related e-mails from Committee members and UK counsel. | .30 |
| 12-Oct-10 | ALM | 0008 | E-mail to and e-mail from A. Pushalik regarding Factum. | .10 |
| 12-Oct-10 | ALM | 0008 | Review of and revisions to draft Committee Factum. | 1.50 |
| 12-Oct-10 | ALM | 0019 | Telephone conference call with Akin Gump and M. Picard regarding pension issues. | .80 |
| 12-Oct-10 | RCJ | 0029 | Participate in telephone conversation with UCC professionals regarding UK pension trustee participation in mediation. | .50 |
| 12-Oct-10 | RCJ | 0029 | Correspondence with Akin team regarding same. | .20 |
| 12-Oct-10 | RCJ | 0029 | Telephone conversation with B. Kahn regarding allocation research issues. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 23, 2010
Invoice #: 2796735
Page 9 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 12-Oct-10 | RCJ | 0029 | Office conference with M. Wunder regarding allocation research. | .10 |
| 12-Oct-10 | RCJ | 0029 | Research allocation issues. | .80 |
| 12-Oct-10 | AGP | 0019 | Review and revise Committee Factum. | 1.80 |
| 12-Oct-10 | JHH | 0019 | Attending on conference call with various parties regarding objection filed by UK pension parties to the retention of the Mediator. | .80 |
| 12-Oct-10 | JHH | 0031 | Reviewing U.S. draft mediation statement. | 1.20 |
| 13-Oct-10 | RSK | 0029 | Review of e-mails regarding UK pension parties participating in mediation. | .20 |
| 13-Oct-10 | RSK | 0032 | Review of Bondholder response to mediator retention motion. | .30 |
| 13-Oct-10 | RSK | 0019 | Review of Monitor's responding materials to UK Pension Regulators leave motion to SCC. | .50 |
| 13-Oct-10 | MJW | 0029 | Receive various e-mails with respect to discussions with advisors for bondholders regarding mediation process. | .40 |
| 13-Oct-10 | MJW | 0031 | Review revised draft form of factum to be filed in Supreme Court of Canada with respect to UK pension regulators appeal and assess changes. | .40 |
| 13-Oct-10 | MJW | 0012 | E-mail regarding claims issues with Akin Gump and other Committee advisors. | .10 |
| 13-Oct-10 | MJW | 0031 | Receive report from Akin Gump with respect to representation issues regarding Nortel U.S. and assess same with FMC team in connection with related Canadian issues. | .60 |
| 13-Oct-10 | MJW | 0029 | Preparation for impending mediation including review of mediation statements and assessment of Canadian issues for allocation analysis. | 1.60 |
| 13-Oct-10 | ALM | 0008 | Discussion with A. Pushalik regarding revisions to Factum. | .50 |
| 13-Oct-10 | ALM | 0008 | E-mail to Akin Gump regarding Factum. | .30 |
| 13-Oct-10 | ALM | 0008 | E-mail to F. Myers and A. Meresky regarding Factum. | .40 |
| 13-Oct-10 | ALM | 0008 | E-mails from A. Pushalik regarding Factum. | .40 |
| 13-Oct-10 | ALM | 0008 | Follow-up discussion with A. Pushalik regarding | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 23, 2010
Invoice #: 2796735
Page 10 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Committe Factum. | |
| 13-Oct-10 | ALM | 0008 | Review of revisions to draft Committee Factum. | 2.50 |
| 13-Oct-10 | RCJ | 0029 | E-mail correspondence with Akin Team regarding allocation process. | .30 |
| 13-Oct-10 | RCJ | 0017 | Review and comment on draft SCC pleading regarding UK pension leave to appeal. | .60 |
| 13-Oct-10 | RCJ | 0029 | Telephone conversations with B. Kahn regarding Canadian issues on allocation. | .30 |
| 13-Oct-10 | RCJ | 0029 | Research regarding allocation issues. | 1.10 |
| 13-Oct-10 | CAV | 0019 | Email with A. Pushalik regarding filing date and service requirements for Committee Factum. | .80 |
| 13-Oct-10 | AGP | 0019 | Review and revise Factum. | 4.70 |
| 13-Oct-10 | JHH | 0031 | Reviewing e-mail correspondence regarding objection to the retention of the Mediator. | .10 |
| 13-Oct-10 | MJD | 0019 | Preparing for SCC appeal regarding UK Pensions Regulator. | 2.30 |
| 14-Oct-10 | RSK | 0029 | Review of e-mail from F. Hodara to Committee regarding Mediator Retention Motion and potential conflict issues. | .20 |
| 14-Oct-10 | MJW | 0029 | Multiple e-mail exchanges with Committee advisors regarding mediation representation issues. | .30 |
| 14-Oct-10 | MJW | 0029 | Receive update from Akin Gump with respect to U.S. issues relating to mediation and other issues. | .30 |
| 14-Oct-10 | MJW | 0029 | Meet with FMC lawyers to discuss impending mediation proceedings and representation issues. | .50 |
| 14-Oct-10 | MJW | 0029 | Preparation for mediation including allocation analysis and review draft statements and assess rebuttal issues. | 1.40 |
| 14-Oct-10 | MJW | 0003 | Prepare August, 2010 fee application. | 2.00 |
| 14-Oct-10 | ALM | 0031 | E-mails to and e-mails from R. Jacobs regarding allocation issues. | .30 |
| 14-Oct-10 | ALM | 0031 | E-mails to and e-mails from Akin regarding allocation lititgation conflict issues. | .20 |
| 14-Oct-10 | RCJ | 0008 | E-mail correspondence with Akin team regarding | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 23, 2010
Invoice #: 2796735
Page 11 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | mediator retention hearing. | |
| 14-Oct-10 | RCJ | 0029 | Telephone conversation with B. Kahn regarding allocation research issues. | .20 |
| 14-Oct-10 | RCJ | 0029 | Research regarding allocation matters. | .70 |
| 14-Oct-10 | CAV | 0019 | Confer with A. Pushalik. | .20 |
| 14-Oct-10 | CAV | 0019 | Obtain copy of Reasons to Leave Application and arrange for copies for service and filing. | .40 |
| 14-Oct-10 | CAV | 0019 | Email signed copy to A. Pushalik for service. | .20 |
| 14-Oct-10 | CAV | 0019 | Admit service on behalf of Respondents. | .20 |
| 14-Oct-10 | CAV | 0019 | Attend to serve Ottawa agent. | .20 |
| 14-Oct-10 | CAV | 0019 | Draft letter to SCC. | .20 |
| 14-Oct-10 | CAV | 0019 | Attend to filing at SCC. | .50 |
| 14-Oct-10 | CAV | 0019 | Report to A. Pushalik via email. | .30 |
| 14-Oct-10 | AGP | 0019 | Prepare Factum for service and filing. | 1.80 |
| 14-Oct-10 | JHH | 0031 | Reviewing e-mail correspondence with respect to mediator retention motion and conflict issues regarding Cleary and Oglivy and attending office conference with R. Jacobs with respect to same. | .30 |
| 14-Oct-10 | MJD | 0019 | Preparing for SCC appeal regarding UK Pensions Regulator. | .30 |
| 15-Oct-10 | RSK | 0029 | Office conference with M. Wunder and R. Jacobs regarding draft Mediation Brief. | .40 |
| 15-Oct-10 | MJD | 0019 | Preparing for SCC appeal regarding UK Pensions Regulator. | .30 |
| 17-Oct-10 | RSK | 0029 | Review and analyze Mediation Briefs. | 2.80 |
| 17-Oct-10 | MJW | 0032 | Receive e-mail from Capstone with respect to retention of advisors. | .10 |
| 17-Oct-10 | MJW | 0031 | E-mails with respect to potential Canadian motion to approve trust funds to be set aside for Asian employees and Canadian Monitor acting as trustee of trust for same. | .20 |
| 18-Oct-10 | RM | 0020 | E-mail from and to Ogilvy regarding Ericsson non-disturbance agreement. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 23, 2010
Invoice #: 2796735
Page 12 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 18-Oct-10 | RM | 0020 | E-mail from M. Wunder regarding upcoming Court approval of sale of Carling property. | .10 |
| 18-Oct-10 | RM | 0020 | E-mail to Akin Gump regarding Ericsson (Carling) non-disturbance agreement. | .10 |
| 18-Oct-10 | RM | 0020 | E-mail from Akin Gump regarding non-disturbance agreement and $75 million revolving loan. | .10 |
| 18-Oct-10 | RM | 0020 | E-mails to and from M. Wunder regarding $75 million revolving loan and Court sale process regarding Carling property and related issues. | .20 |
| 18-Oct-10 | RSK | 0024 | Research on issue of enforceability of MRDA to post-filing allocation of sale proceeds regarding Mediation Brief. | 2.80 |
| 18-Oct-10 | RSK | 0024 | Review of Chilmark allocation exhibit for Mediation Brief. | .80 |
| 18-Oct-10 | RSK | 0024 | Participated in professionals conference call regarding draft Mediation Brief. | 1.90 |
| 18-Oct-10 | MJW | 0029 | Receive and review comments regarding mediation outline and meeting with S. Kukulowicz regarding Canadian issues. | .70 |
| 18-Oct-10 | MJW | 0029 | Receive schedules for mediation outline prepared by Chilmark. | .80 |
| 18-Oct-10 | MJW | 0029 | Attend on call with Committee advisors to discuss issues regarding mediation outline statement for U.S. estate. | 1.50 |
| 18-Oct-10 | MJW | 0020 | E-mails with Committee advisors regarding proposed sale of Carling, Ottawa real estate facility and receive e-mail from Ogilvy regarding same and reporting to Akin Gump. | 1.20 |
| 18-Oct-10 | ALM | 0029 | Telephone conference call regarding mediation. | .80 |
| 19-Oct-10 | RM | 0020 | Review of revised Non-Disturbance Agreement and email to Ogilvy regarding Ericsson premises at Carling facility. | .40 |
| 19-Oct-10 | RM | 0020 | E-mail to Akin Gump regarding review of revised Non-Disturbance Agreement regarding Ericsson premises. | .20 |
| 19-Oct-10 | RM | 0020 | E-mail from Akin Gump regarding sign off on Ericsson Non-Disturbance Agreement. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 19-Oct-10 | RM | 0020 | E-mail from M. Wunder regarding sign off on Ericsson Non-Disturbance Agreement. | .10 |
| 19-Oct-10 | MMP | 0019 | Assisted M. Dunsmuir with report regarding the status of several proposed changes to the bankruptcy laws that may affect the creditor priority status of claims against Nortel Canada. | 1.00 |
| 19-Oct-10 | RSK | 0029 | Further review of Mediation Brief/Chilmark exhibit and legal issues. | 1.60 |
| 19-Oct-10 | RSK | 0007 | Review of agenda for Committee call. | .10 |
| 19-Oct-10 | MJW | 0020 | Receive and review material with respect to Ericsson non-disturbance agreement for Carling real estate facility and conference with R. Matheson and provide instructions to him. | .70 |
| 19-Oct-10 | MJW | 0020 | E-mails with Ogilvy with respect to proposed form of sale agreement for Carling transaction. | .30 |
| 19-Oct-10 | MJW | 0020 | Conference with R. Matheson regarding Carling Sale. | .20 |
| 19-Oct-10 | MJW | 0020 | Report to Committee advisors with respect to proposed sale transaction. | 1.60 |
| 19-Oct-10 | MJW | 0029 | E-mails with Committee advisors regarding employee trust for Asian Nortel employees and proposed trust arrangement to be entered into by Canadian monitor. | .40 |
| 19-Oct-10 | MJW | 0029 | Review summary of matters regarding Asian employee trust arrangement. | .60 |
| 19-Oct-10 | MJW | 0029 | E-mails with Ogilvy regarding Asian employee trust matters. | .20 |
| 19-Oct-10 | MJW | 0020 | E-mails with Committee advisors regarding report to Committee in connection with Carling real estate sale and issues in connection with repayment of loan owing to Nortel U.S. | .40 |
| 19-Oct-10 | MJW | 0007 | Receive and exchange e-mails with respect to Committee meeting agenda with other Committee advisors. | .20 |
| 19-Oct-10 | ALM | 0019 | Telephone conference call regarding pension issue. | .70 |
| 19-Oct-10 | RCJ | 0029 | Review and comment on draft US mediation brief and exhibits. | 2.30 |
| 20-Oct-10 | RM | 0020 | Call to M. Wunder regarding Carling facility sale | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 23, 2010
Invoice #: 2796735
Page 14 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | agreement. | |
| 20-Oct-10 | RM | 0020 | E-mails from M. Wunder regarding Carling sale agreement issues for conference call with unsecured creditors committee. | .40 |
| 20-Oct-10 | RM | 0020 | E-mails from R. Jacobs regarding Ciena lease early termination payment and issue for unsecured Creditors Committee | .10 |
| 20-Oct-10 | RM | 0020 | Cursory review of sale agreement for Carling facility in advance of call with Unsecured Creditors Committee. | 1.20 |
| 20-Oct-10 | RM | 0020 | Attendance on conference call with Unsecured Creditors Committee. | 1.30 |
| 20-Oct-10 | RM | 0020 | Call to M. Wunder regarding Carling facility sale agreement and regarding call with Unsecured Creditors Committee. | .10 |
| 20-Oct-10 | RM | 0020 | Commencing more detailed review of Carling facility sale agreement. | .50 |
| 20-Oct-10 | RSK | 0029 | Review of revised Mediation Brief. | 1.30 |
| 20-Oct-10 | MJW | 0020 | E-mails and calls with Akin Gump and other Committee advisors with respect to proposed sale of Carling real estate facility and provide instructions to R. Matheson and R. Jacobs with respect to reporting to Committee on Committee meeting call. | 1.80 |
| 20-Oct-10 | MJW | 0029 | Review proposed allocation methodology update report to Committee and e-mails and calls with Committee advisors regarding same. | .80 |
| 20-Oct-10 | MJW | 0029 | E-mails with Canadian counsel for Nortel with respect to APAC employee trust. | .20 |
| 20-Oct-10 | MJW | 0003 | Prepare Fraser Milner Casgrain September, 2010 account. | 1.00 |
| 20-Oct-10 | MJW | 0029 | Continue review of draft summary material with respect to APAC employee trust. | .30 |
| 20-Oct-10 | MJW | 0029 | Attend on call with Canadian counsel for Nortel and the Monitor with respect to proposed employee trust and issues in connection with Committee consent. | .30 |
| 20-Oct-10 | MJW | 0020 | Begin review of Carling real estate sale agreement. | .70 |
| 20-Oct-10 | ALM | 0007 | E-mails from M. Wunder regarding Committee report. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 23, 2010
Invoice #: 2796735
Page 15 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 20-Oct-10 | ALM | 0007 | Telephone conference call with Committee. | 1.10 |
| 20-Oct-10 | RCJ | 0029 | Review and comment on draft US mediation brief. | 1.70 |
| 20-Oct-10 | RCJ | 0007 | Participate in Committee call. | 1.20 |
| 20-Oct-10 | MJD | 0019 | Preparing summary of potential effects of legislative changes on Nortel estate. | 1.60 |
| 21-Oct-10 | RM | 0020 | Voicemail to J. Hyland regarding executive summary of Carling facility sale agerement. | .10 |
| 21-Oct-10 | RM | 0020 | Follow up e-mails to and from Akin Gump regarding Ericsson Non-Disturbance Agreement. | .20 |
| 21-Oct-10 | RM | 0020 | Further e-mails from and to J. Hyland regarding Carling facility sale agreement. | .10 |
| 21-Oct-10 | RM | 0020 | E-mail to Ogilvy confirming Ericsson Non-Disturbance Agreement. | .10 |
| 21-Oct-10 | MMP | 0019 | Correspondence from and to L. Beckerman of Akin Gump regarding pension status questions. | .20 |
| 21-Oct-10 | RSK | 0029 | Review of e-mails regarding comments on revised Mediation Brief. | .50 |
| 21-Oct-10 | RSK | 0031 | Review of Nortel stay extension motion record. | .30 |
| 21-Oct-10 | RSK | 0031 | Review of Monitor's 55th Report regarding stay extension and other relief. | .50 |
| 21-Oct-10 | MJW | 0029 | E-mails regarding negotiations with respect to mediation statement for U.S. estate with various Committee advisors. | .40 |
| 21-Oct-10 | MJW | 0029 | Receive and review revised draft form of allocation mediation material. | .80 |
| 21-Oct-10 | MJW | 0020 | E-mail exchanges with Akin Gump and Fraser Milner with respect to Ericsson real estate lease and license documents. | .20 |
| 21-Oct-10 | MJW | 0024 | Receive and review update to Committee from Akin Gump regarding mediation statement and mediation issues. | .20 |
| 21-Oct-10 | MJW | 0024 | E-mail exchanges with Committee advisors regarding proposed payment of Goldman Sachs fee by Nortel Canada in connection with sale proceeds relating to sale of Nortel Canada's interest in LG Nortel. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 23, 2010
Invoice #: 2796735
Page 16 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 21-Oct-10 | RCJ | 0029 | Review and comment on latest draft of US mediation statement and exhibit. | 2.10 |
| 21-Oct-10 | RCJ | 0029 | Correspondence with Akin and Fraser teams regarding same. | .70 |
| 21-Oct-10 | RCJ | 0014 | Review Monitor's 55th Report. | .80 |
| 21-Oct-10 | RCJ | 0020 | Consider Carling issues and NNI loan repayment. | .50 |
| 21-Oct-10 | RCJ | 0020 | Correspondence with Fraser team regarding NNI loan repayment issues. | .30 |
| 21-Oct-10 | RCJ | 0020 | Review APAC SIP issues. | .80 |
| 21-Oct-10 | RCJ | 0031 | Correspondence with J. Hyland regarding APAC issues. | .30 |
| 21-Oct-10 | RCJ | 0012 | Review Flex true up issues. | .40 |
| 21-Oct-10 | RCJ | 0012 | Correspondence with J. Hyland regarding Flex. | .10 |
| 21-Oct-10 | RCJ | 0012 | Review claims reconciliation date. | .70 |
| 22-Oct-10 | MMP | 0019 | Reviewed the C.A.W. (Canadian union) comments as to the Ontario government's assessment of the management of the Nortel Canadian pension plans and considered whether they affect the Committee's interests. | .80 |
| 22-Oct-10 | MMP | 0019 | Reviewed the Canadian court motion materials filed by Canadian counsel to the U.K. pension regulator today. | .30 |
| 22-Oct-10 | RSK | 0029 | Exchange of e-mails with Nortel team regarding research for Mediation Brief. | .80 |
| 22-Oct-10 | RSK | 0031 | Review of FMC summary of Monitor's 55th Report. | .20 |
| 22-Oct-10 | RSK | 0031 | Review of Nortel motion record regarding approval of sale of Carling Facility. | .30 |
| 22-Oct-10 | RSK | 0024 | Review of draft Mediation Brief as revised by NNI and incorporating UCC comments. | 1.20 |
| 22-Oct-10 | MJW | 0024 | Receive and review updated draft form of mediation statement and Chilmark schedule. | .80 |
| 22-Oct-10 | MJW | 0024 | Conferences with FMC lawyers with respect to Canadian case law regarding valuation of sale proceeds valuation and instructions to lawyers regarding precedent research. | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 23, 2010
Invoice #: 2796735
Page 17 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 22-Oct-10 | MJW | 0031 | Begin review of Canadian motion record with respect to extension of CCAA stay period, extension of employee hardship program and other related matters. | 1.00 |
| 22-Oct-10 | MJW | 0031 | Review of Monitor's report in connection with support for Canadian court approval. | .60 |
| 22-Oct-10 | MJW | 0029 | E-mails with Capstone, Ashurst and Goodmans with respect to French employee claims and claims against Canadian Nortel entities. | .40 |
| 22-Oct-10 | MJW | 0020 | E-mails with Capstone regarding reporting to Committee advisors with respect to Carling sale. | .20 |
| 22-Oct-10 | MJW | 0029 | Conference with Capstone with respect to mediation preparation session at Cleary. | .20 |
| 22-Oct-10 | MJW | 0029 | Review material with respect to proposed payment of Goldman Sachs fee in connection with sale of LG Nortel. | .40 |
| 22-Oct-10 | MJW | 0024 | Conference call with FMC lawyers to discuss issues regarding proposed payment by Nortel Canada of Goldman Sachs fee. | .30 |
| 22-Oct-10 | MJW | 0029 | Receive update from Akin Gump with respect to status of preparation and negotiations regarding mediation statement for U.S. estate. | .20 |
| 22-Oct-10 | MJW | 0031 | E-mail exchange with FMC and Akin Gump lawyers with respect to Canadian motion and request by UK Pension Trustee to extend deadline for filing proof of claim in CCAA proceeding. | .30 |
| 22-Oct-10 | ALM | 0029 | Discussion with M. Wunder, R. Jacobs and J. Hetu regarding mediation issues.. | .30 |
| 22-Oct-10 | ALM | 0029 | Follow up discussion with M. Wunder regarding mediation issues. | .30 |
| 22-Oct-10 | ALM | 0029 | E-mails to and e-mails from R. Jacobs regarding mediation. | .30 |
| 22-Oct-10 | ALM | 0019 | E-mail to R. Jacobs regarding UK Pension Trustee issues. | .10 |
| 22-Oct-10 | ALM | 0029 | Follow up telephone attendance with R. Jacobs regarding mediation issues. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 23, 2010
Invoice #: 2796735
Page 18 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 22-Oct-10 | ALM | 0029 | Review of draft mediation briefs. | .90 |
| 22-Oct-10 | ALM | 0031 | Discussions with A. North with respect to research and review of Canadian case law. | .80 |
| 22-Oct-10 | RCJ | 0029 | Continue review and comment on latest drafts of US mediaton brief and exhibit. | 3.90 |
| 22-Oct-10 | RCJ | 0029 | Correspondence with Akin and Fraser team regarding mediation brief and Canadian issues/law. | .70 |
| 22-Oct-10 | RCJ | 0029 | Review Canadian case precedent regarding valuation. | 2.90 |
| 22-Oct-10 | RCJ | 0014 | Prepare detailed summary e-mail memo of Monitor's report. | .80 |
| 22-Oct-10 | RCJ | 0019 | Correspondence with Akin, Ashurst, Fraser and Goodmans reams regarding French employee action. | .40 |
| 22-Oct-10 | TMB | 0031 | Begin reviewing valuation issues. | .60 |
| 22-Oct-10 | JHH | 0024 | Reviewing terms of LG-Nortel joint venture sale approval order. | 1.00 |
| 22-Oct-10 | JHH | 0031 | Coordinating the drafting of a summary for the Monitor's 55th report with R. Jacobs and A. Rehner. | .20 |
| 22-Oct-10 | ARN | 0031 | Instructions from A. MacFarlane regarding mediation brief. | .40 |
| 22-Oct-10 | ARN | 0031 | Instructions to J. Kaufman regarding reviewing brief for proper Canadian citation and case-law. | .60 |
| 22-Oct-10 | ARN | 0031 | Instructions to D. Williams regarding research on valuation in Canada. | .50 |
| 22-Oct-10 | ARN | 0031 | Review of mediation brief for Canadian cases including noting up and verifying propositions. | 3.30 |
| 22-Oct-10 | AB | 0031 | Review and draft memo to the Official Committee of Nortel Networks, Inc. et al. regarding the Monitor's findings and recommendations included in the Fifty-Fifth Report. | 2.80 |
| 22-Oct-10 | DW | 0029 | Receiving instructions to research Canadian case law for allocation issues. | .60 |
| 22-Oct-10 | DW | 0029 | Case law research on Canadian issues for allocation mediation. | 3.70 |
| 22-Oct-10 | DW | 0029 | Reviewing cases regarding valuation and preparing case brief summary. | 3.80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 23, 2010
Invoice #: 2796735
Page 19 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 22-Oct-10 | JBK | 0029 | Canadian case citations for research product for Committee advisors. | 1.00 |
| 23-Oct-10 | MJW | 0029 | Work with respect to preparation of allocation mediation statement including review of updated U.S. estate mediation statement and review results of research with respect to Canadian precedent cases regarding sale proceeds allocation and reporting to Akin Gump and other Committee advisors regarding same. | 1.80 |
| 23-Oct-10 | ALM | 0029 | Discussion with A. North regarding Canadian research issues. | .40 |
| 23-Oct-10 | ALM | 0029 | E-mails to and e-mails from A. North and R. Jacobs regarding research. | .40 |
| 23-Oct-10 | ALM | 0029 | E-mails to and e-mails from T. Banks and R. Jacobs regarding research. | .50 |
| 23-Oct-10 | RCJ | 0029 | Review and comment on latest draft mediation statement and exhibits. | 1.90 |
| 23-Oct-10 | RCJ | 0029 | E-mail correspondence with Fraser team regarding Canadian case law in mediation brief and valuation issues. | 1.60 |
| 23-Oct-10 | RCJ | 0029 | Participate in conference call with Committee professionals regarding draft mediation brief. | 2.40 |
| 23-Oct-10 | TMB | 0029 | Drafting e-mail memorandum regarding valuation methodology. | 1.60 |
| 23-Oct-10 | TMB | 0029 | Drafting e-mail memorandum regarding issues relating to interpretation of transfer pricing agreement. | 1.50 |
| 23-Oct-10 | JHH | 0029 | Reviewing draft US mediation brief. | 1.00 |
| 23-Oct-10 | ARN | 0031 | Review of and analyze Canadian case law on valuation methods. | 9.10 |
| 23-Oct-10 | DW | 0029 | Conducting Canadian case law research on the valuation in insolvency proceedings. | 4.70 |
| 23-Oct-10 | DW | 0029 | Preparing Canadian case briefs and a summary chart. | 4.60 |
| 23-Oct-10 | DW | 0029 | Sending updates to Ryan Jacobs, Tim Banks and Alex MacFarlane. | .50 |
| 24-Oct-10 | RSK | 0029 | Review of revised Chilmark exhibit to Mediation Brief. | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 23, 2010
Invoice #: 2796735
Page 20 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 24-Oct-10 | RSK | 0029 | Review and mark-up of draft Mediation Brief. | 1.20 |
| 24-Oct-10 | RSK | 0029 | Review of e-mails regarding timing for filing of Mediation Brief and final changes. | .20 |
| 24-Oct-10 | MJW | 0029 | Receive and review further revised drafts of allocation mediation statements and supporting schedule in connection with allocation mediation. | 1.30 |
| 24-Oct-10 | MJW | 0029 | E-mail from Akin Gump regarding report on allocation mediation preparation to Committee. | .20 |
| 24-Oct-10 | RCJ | 0029 | Review and comment on draft US mediation statement and exhibits. | 1.30 |
| 24-Oct-10 | RCJ | 0029 | E-mail correspondence with Fraser and Akin teams regarding Canadian case law and valuation. | .30 |
| 24-Oct-10 | RCJ | 0029 | Review case law regarding valuation. | .90 |
| 24-Oct-10 | TMB | 0031 | Analyzing research results for allocation issues. | 2.00 |
| 24-Oct-10 | JHH | 0024 | Reviewing draft US mediation brief and related financial exhibits. | 2.20 |
| 24-Oct-10 | ARN | 0031 | Instructions to D. Williams regarding valuation. | .60 |
| 24-Oct-10 | ARN | 0031 | Review of and analyze Canadian case-law on valuation. | 10.30 |
| 24-Oct-10 | ARN | 0031 | Preparation of chart summarizing Canadian case law on valuation. | 4.00 |
| 24-Oct-10 | ARN | 0031 | Telephone conference with T. Banks regarding the Canadian law. | .30 |
| 24-Oct-10 | AB | 0031 | Review, summarize and draft memo to the Official Committee of Nortel Networks, Inc. et al. regarding the Monitor's Fifty-Fifty Report. | 3.30 |
| 24-Oct-10 | DW | 0029 | Conducting Canadian case law research regarding valuation issues for allocation mediation. | 6.20 |
| 24-Oct-10 | DW | 0029 | Reviewing cases and preparing case briefs and a summary chart. | 6.10 |
| 24-Oct-10 | DW | 0029 | Editing case brief chart and circulating finalized summary chart to FMC team. | 1.50 |
| 25-Oct-10 | RM | 0020 | Review of Monitor's report regarding Carling facility sale. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 23, 2010
Invoice #: 2796735
Page 21 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 25-Oct-10 | RM | 0020 | E-mails from and to M. Wunder regarding executive summary of Carling facilty sale agreement. | .20 |
| 25-Oct-10 | RM | 0020 | Prepare draft of executive summary report on Carling facilty sale. | 1.00 |
| 25-Oct-10 | MMP | 0019 | Reviewed the announcements from Morneau Sobeco, Ontario governments-appointed administrator of the Nortel Canadian pension plans. | .80 |
| 25-Oct-10 | RSK | 0029 | Review of draft Mediation Brief with comments from Akin Gump. | .50 |
| 25-Oct-10 | RSK | 0029 | Participated in conference call with Committee to review Mediation Brief. | .90 |
| 25-Oct-10 | RSK | 0031 | Review of Monitor's 56th Report regarding Carling Facility sale and repayment of NNI loan. | .40 |
| 25-Oct-10 | RSK | 0029 | Review of Mediation Brief from Bondholder Group. | .50 |
| 25-Oct-10 | MJW | 0017 | Attend on call with Canadian counsel for Monitor regarding French employee litigation in France including claims against Nortel Canada and Monitor. | .70 |
| 25-Oct-10 | MJW | 0017 | Internal conferences with R. Jacobs and A. MacFarlane regarding French employee matters. | .30 |
| 25-Oct-10 | MJW | 0007 | Attend on Committee call. | 1.00 |
| 25-Oct-10 | MJW | 0029 | Review and assess draft mediation statement for U.S. estate. | 1.20 |
| 25-Oct-10 | MJW | 0029 | Work in connection with allocation analysis and arguments. | .80 |
| 25-Oct-10 | MJW | 0029 | Review revised draft mediation statement. | .60 |
| 25-Oct-10 | MJW | 0017 | E-mails with Ogilvy Renault with respect to Canadian employee claims procedures. | .20 |
| 25-Oct-10 | MJW | 0017 | Receive and review French employee statement of claim. | .30 |
| 25-Oct-10 | MJW | 0031 | Review draft Monitor report summary for delivery to Committee advisors. | .70 |
| 25-Oct-10 | MJW | 0031 | Review draft Monitor's court report for Carling real estate sale approval hearing. | .80 |
| 25-Oct-10 | MJW | 0031 | Conference with R. Matheson with respect to Carling real estate sale issues. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 25-Oct-10 | MJW | 0029 | Review mediation submission from bondholder group. | .20 |
| 25-Oct-10 | ALM | 0029 | E-mails to R. Jacobs regarding NNI Loan repayment issues. | .20 |
| 25-Oct-10 | ALM | 0029 | E-mails from A. North and T. Banks regarding Canadian research. | .20 |
| 25-Oct-10 | ALM | 0017 | Telephone attendance with J. Pasquierello and M. Wunder regarding French employee litigation claim. | .50 |
| 25-Oct-10 | RCJ | 0029 | Review and comment on draft US mediation brief. | .90 |
| 25-Oct-10 | RCJ | 0029 | Participate in meeting with Akin, Capstone and Jefco teams regarding mediation brief. | .60 |
| 25-Oct-10 | RCJ | 0007 | Committee call regarding draft US mediation statement. | .70 |
| 25-Oct-10 | RCJ | 0029 | Review and analysis of EMEA, Canada, bondholder, and Canadian creditor mediation briefs. | 4.70 |
| 25-Oct-10 | RCJ | 0029 | Review Canadian case law regarding valuation. | .90 |
| 25-Oct-10 | RCJ | 0002 | Telephone call with S. Chen Macquarie regarding case status. | .30 |
| 25-Oct-10 | CAV | 0019 | Admit service upon Reply of applicant for SCC leave application. | .30 |
| 25-Oct-10 | CAV | 0019 | Email A. MacFarlane and A. Pushalik. Arrange for courier. | .20 |
| 25-Oct-10 | AGP | 0019 | Review reply to responses filed at the Supreme Court of Canada. | .20 |
| 25-Oct-10 | TMB | 0031 | Reviewing valuation research results. | .40 |
| 25-Oct-10 | JHH | 0024 | Reviewing mediation briefs of various parties. | 4.50 |
| 25-Oct-10 | JHH | 0031 | Reviewing draft summary of 55th Report of the Monitor and attending on office conference with A. Rehner with respect to same. | .30 |
| 25-Oct-10 | ARN | 0029 | Discussion with T. Banks regarding general principles of valuation in Canada. | .40 |
| 25-Oct-10 | ARN | 0029 | Call regarding mediation brief for allocation of proceeds. | .70 |
| 25-Oct-10 | DW | 0030 | Reviewing case summary chart on Canadian valuation cases. | .90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 23, 2010
Invoice #: 2796735
Page 23 of 36

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 26-Oct-10 | RM | 0020 | E-mail from R. Jacobs regarding Carling property sale and mortgage maturity dates. | .10 |
| 26-Oct-10 | RM | 0020 | Review of e-mails from F. Hodara, R. Jacobs and M. Wunder regarding Carling property. | .20 |
| 26-Oct-10 | RM | 0020 | E-mails from M. Wunder and D. Bother regarding Carling property sale. | .20 |
| 26-Oct-10 | RM | 0020 | Draft e-mail to R. Jacobs regarding issue of mortgage extension on Carling property. | .40 |
| 26-Oct-10 | RM | 0020 | Review of draft executive summary regarding Carling property sale and further reference to sale agreement and Revising summary. | 1.10 |
| 26-Oct-10 | RM | 0020 | E-mail to M. Wunder regarding draft executive summary regarding Carling property sale. | .10 |
| 26-Oct-10 | MMP | 0019 | Considered public statements by the Nortel pensioners' association regarding the creditor priority of pension claims, and reported to M. Wunder. | .80 |
| 26-Oct-10 | MMP | 0019 | Reviewed information from the wind-up administrator of the Nortel Canadian pension plans. | .40 |
| 26-Oct-10 | RSK | 0029 | Review of Mediation Briefs of Canadian Debtors/Monitor and Canadian employee and pension parties. | 1.20 |
| 26-Oct-10 | RSK | 0029 | Review of Mediation Brief from EMEA joint administrators. | .80 |
| 26-Oct-10 | RSK | 0029 | Review of final version of Chilmark exhibit for U.S. Mediation Brief. | .30 |
| 26-Oct-10 | RSK | 0029 | Brief review of exhibit lists for various Mediation Briefs. | .20 |
| 26-Oct-10 | MJW | 0029 | Review mediation submissions and note comments for discussion with Committee advisor group. | 3.00 |
| 26-Oct-10 | MJW | 0031 | E-mails with Akin Gump regarding Canadian court attendance and instructions for submissions. | .40 |
| 26-Oct-10 | MJW | 0029 | Meet with FMC team with respect to mediation material and allocation analysis. | 1.00 |
| 26-Oct-10 | ALM | 0008 | 9:30 a.m. attendance at Canadian court regarding PPF and UK Proof of Claim. | 1.70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 23, 2010
Invoice #:  2796735
Page 24 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 26-Oct-10 | ALM | 0031 | E-mails to and e-mail from Cleary regarding Canadian court attendance. | .30 |
| 26-Oct-10 | ALM | 0031 | E-mail to and e-mail from L. Schweitzer at Cleary regarding submission at Canadian hearing. | .20 |
| 26-Oct-10 | ALM | 0008 | Review of Canadian court order. | .40 |
| 26-Oct-10 | ALM | 0024 | Review of Carling sale materials. | .30 |
| 26-Oct-10 | ALM | 0024 | Telephone attendance with R. Jacobs regarding Carling sale agreement. | .20 |
| 26-Oct-10 | ALM | 0024 | Follow-up conversations with R. Jacobs regarding NNI loan and Carling sale. | .40 |
| 26-Oct-10 | ALM | 0024 | Further telephone conversations with R. Jacobs regarding Carling and NNI Loan Agreement. | .50 |
| 26-Oct-10 | RCJ | 0029 | Continue detailed review and analysis of mediation briefs. | 3.80 |
| 26-Oct-10 | RCJ | 0029 | Telephone conversations and e-mails with Akin Gump team regarding mediation briefs and preparation of responses. | 1.70 |
| 26-Oct-10 | RCJ | 0014 | Review and revise memorandum regarding 55th Monitor's report. | .80 |
| 26-Oct-10 | RCJ | 0020 | E-mail correspondence with Akin and Cleary teams regarding Carling sale and NNI Loan repayment. | .30 |
| 26-Oct-10 | RCJ | 0020 | Review Monitor's report regarding Carling sale. | .70 |
| 26-Oct-10 | RCJ | 0014 | Prepare statement regarding NNI Loan for October 26, 2010 hearing and correspondence with Akin and Cleary regarding same. | .40 |
| 26-Oct-10 | MJD | 0019 | Considering status of House and Senate pension legislation Committee hearing status. | .40 |
| 27-Oct-10 | RM | 0020 | E-mails from and to A. MacFarlane regarding Carling property and related loan agreement and mortgages. | .20 |
| 27-Oct-10 | RM | 0020 | Review of files for copies of Carling land charges in favour of NNI and e-mail to A. MacFarlane. | .30 |
| 27-Oct-10 | RM | 0020 | Further e-mails from and to A. MacFarlane and M. Wunder regarding maturity of NNI loan to NNL. | .20 |
| 27-Oct-10 | RM | 0020 | Receipt from J. Hetu of copies of NNI loan documents including amendment and review of same and the | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 23, 2010
Invoice #: 2796735
Page 25 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | land charges. | |
| 27-Oct-10 | RM | 0020 | E-mail to M. Wunder et al. regarding default interest recovery regarding the NNI loan. | .20 |
| 27-Oct-10 | RM | 0020 | E-mails from R. Jacobs and M. Wunder regarding default interest regarding NNI loan. | .10 |
| 27-Oct-10 | RSK | 0007 | Review of agenda for weekly Committee call. | .10 |
| 27-Oct-10 | RSK | 0031 | Review of order/endorsement regarding extension of CCAA stay. | .20 |
| 27-Oct-10 | RSK | 0007 | Review of Capstone report on cash flow forecast. | .20 |
| 27-Oct-10 | RSK | 0029 | Review of joint mediation submissions of UK Pension Trustee and Pension Fund. | 1.10 |
| 27-Oct-10 | RSK | 0029 | Review of mediation submissions from directors of non-filed entities and Deloitte report. | .80 |
| 27-Oct-10 | MJW | 0008 | Attend to Canadian court hearing for, among other things, CCAA stay extension. | 3.00 |
| 27-Oct-10 | MJW | 0029 | Attend on Committee advisor call with respect to mediation issues and preparation. | .70 |
| 27-Oct-10 | MJW | 0029 | Review documents regarding NNI loan to Nortel Canada including loan agreement and mortgage. | .80 |
| 27-Oct-10 | MJW | 0031 | Reporting to Akin Gump with respect to Canadian court result. | .60 |
| 27-Oct-10 | MJW | 0029 | Conference with R. Jacobs with respect to request for Canadian research for allocation analysis, and instructions to FMC working group regarding same. | .60 |
| 27-Oct-10 | MJW | 0031 | Review draft summary of Monitor's report for circulation to Committee advisors and provide comments. | .60 |
| 27-Oct-10 | ALM | 0008 | Attendance at Court regarding CCAA stay extension. | 3.20 |
| 27-Oct-10 | ALM | 0008 | Discussion with L. Lipner with respect to issues on Canadian motion. | .20 |
| 27-Oct-10 | ALM | 0008 | Preparation of submissions for Canadian hearing. | .50 |
| 27-Oct-10 | ALM | 0008 | Review of Affidavit for hearing. | .50 |
| 27-Oct-10 | ALM | 0008 | Review of Fifty-Fifth and Fifth-Six Reports of the Monitor. | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 23, 2010
Invoice #: 2796735
Page 26 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 27-Oct-10 | ALM | 0031 | E-mails to and e-mails from R. Jacobs and M. Wunder regarding CCAA stay extension. | .50 |
| 27-Oct-10 | RCJ | 0029 | Participate (telephonically) in strategy session with UCC professionals regarding mediation reply. | 2.90 |
| 27-Oct-10 | RCJ | 0031 | Correspondence with M. Wunder and B. Kahn regarding Monitor's 55th report. | .40 |
| 27-Oct-10 | RCJ | 0031 | Correspondence with M. Wunder and B. Kahn regarding Monitor's 55th report. | .30 |
| 27-Oct-10 | RCJ | 0031 | Draft e-mail memo regarding results of October 27th Canadian hearing and correspondence with Akin team regarding same. | .80 |
| 27-Oct-10 | RCJ | 0029 | Review mediation briefs and exhibits. | 2.40 |
| 27-Oct-10 | JHH | 0020 | Reviewing charges relating to Carling facility. | .60 |
| 27-Oct-10 | ARN | 0031 | Correspondence with R. Jacobs, T. Banks and D. Williams regarding Canadian research on allocation issues. | .60 |
| 28-Oct-10 | RM | 0020 | Discussion with M. Wunder regarding draft summary regarding Carling sale terms. | .20 |
| 28-Oct-10 | MMP | 0019 | Considered status of proposed legislation (Bill C-501) that would give special (new) creditor status to pension deficits, and its possible application to the assets of the Canadian Nortel estate and reported to M. Wunder. | .50 |
| 28-Oct-10 | RSK | 0029 | Further review regarding various Mediation Briefs and provide comments to FMC team. | 3.10 |
| 28-Oct-10 | MJW | 0031 | Assist in preparation of report to Committee regarding Carling real estate sale agreement and corresponding Monitor's report, and conferences with R. Matheson regarding same. | 1.00 |
| 28-Oct-10 | MJW | 0029 | Assist in preparation of FMC memo of Canadian issues for Committee advisors regarding mediation analysis and arguments. | 2.60 |
| 28-Oct-10 | MJW | 0017 | Prepare report to Committee advisors regarding French employee litigation. | 1.00 |
| 28-Oct-10 | MJW | 0007 | Attend on Committee call and post-call with Committee advisors. | 2.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 23, 2010
Invoice #: 2796735
Page 27 of 36

| Date | ID | Task | Description of Work | Hours |
|------|------|------|---------------------|-------|
| 28-Oct-10 | MJW | 0029 | Review allocation mediation material and assess regarding Canadian issues. | 1.40 |
| 28-Oct-10 | MJW | 0017 | E-mails with Ashurst regarding French employee litigation. | .30 |
| 28-Oct-10 | MJW | 0029 | E-mails with Committee and Committee advisors regarding mediation issues and analysis. | .30 |
| 28-Oct-10 | ALM | 0008 | Discussion with M. Wunder regarding Canadian Order. | .20 |
| 28-Oct-10 | ALM | 0029 | Review of research memo regarding Canadian sales allocation issues. | .30 |
| 28-Oct-10 | ALM | 0007 | Telephone conference call with Committee. | 1.00 |
| 28-Oct-10 | RCJ | 0007 | Participate on Committee call. | .80 |
| 28-Oct-10 | RCJ | 0007 | Post-Committee call conference with UCC professionals. | .70 |
| 28-Oct-10 | RCJ | 0029 | Review and comment on draft mediation reply outline. | .80 |
| 28-Oct-10 | RCJ | 0029 | Review mediation briefs and exhibits. | 3.60 |
| 28-Oct-10 | RCJ | 0014 | Examine Monitor's reports and cash flow. | 1.10 |
| 28-Oct-10 | TMB | 0029 | Analyzing Canadian law regarding sales allocation proceeds. | 2.00 |
| 28-Oct-10 | DW | 0029 | Meeting with Tim Banks to review draft memorandum and | 1.30 |
| 28-Oct-10 | DW | 0029 | Meeting with Michael Wunder and Alex MacFarlane to review the Canadian allocation memorandum. | .30 |
| 28-Oct-10 | DW | 0029 | Conducting case law research regarding sales allocation issues and preparing summary memo. | 8.30 |
| 29-Oct-10 | RM | 0020 | E-mail from M. Wunder regarding draft executive summary regarding Carling property sale. | .10 |
| 29-Oct-10 | RM | 0020 | Review of draft executive summary regarding Carling property sale. | .20 |
| 29-Oct-10 | RM | 0020 | E-mail to M. Wunder regarding suggested change to draft executive summary regarding Carling property sale. | .10 |
| 29-Oct-10 | RM | 0020 | E-mails from M. Wunder and J. Hyland regarding executive summary regarding Carling property sale. | .10 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 29-Oct-10 | MJW | 0029 | Review mediation statements prepared by various parties including Canadian debtors, Canadian creditors, UK administrator and UK participants. | 2.40 |
| 29-Oct-10 | MJW | 0029 | Conference with R. Jacobs with respect to Committee prep sessions for allocation mediation and FMC attendances. | .20 |
| 29-Oct-10 | MJW | 0029 | Receive material from Capstone with respect to purchase and sale allocation analysis and review. | .60 |
| 29-Oct-10 | MJW | 0031 | Complete FMC report to Committee with respect to proposed sale of Carling real estate facility. | .60 |
| 29-Oct-10 | RCJ | 0029 | Review and comment on mediation reply outline. | .70 |
| 29-Oct-10 | RCJ | 0029 | Participate in conference call with UCC and US estate professionals regarding mediation reply brief. | 1.30 |
| 29-Oct-10 | RCJ | 0029 | Follow-up meeting with UCC professionals regarding reply brief and prep work for mediation session. | .60 |
| 29-Oct-10 | RCJ | 0029 | Review mediation briefs and exhibits. | 3.70 |
| 30-Oct-10 | MJW | 0029 | Receive and review draft mediation reply for U.S. estate. | .70 |
| 30-Oct-10 | RCJ | 0029 | Consider reply arguments for mediation brief and review and analysis of party briefs. | 2.40 |
| 31-Oct-10 | RCJ | 0029 | Review and analysis of mediation statements and arguments. | 2.90 |

Total   420.9

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|-----------|-------------------------------|-------|------|--------------|
| Kukulowicz, R.S. | Partner | Financial Restructuring | Ontario - 1990 | 30.5 | $785.00 | $23,942.50 |
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 16.2 | $775.00 | $12,555.00 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 37.4 | $750.00 | $28,050.00 |
| Matheson, R.J. | Partner | Corporate/M&A/Finance/Real Estate | Ontario - 1980 | 17.5 | $785.00 | $13,737.50 |
| Wunder, M.J. | Partner | Financial Restructuring | Ontario - 1990 | 82.2 | $750.00 | $61,650.00 |
| Banks, T. | Partner | Employment/Pension/ Research | Ontario - 2002 | 8.1 | $520.00 | $4,212.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits | Ontario - 2006 | 19.8 | $375.00 | $7,425.00 |
| Hétu, J. | Associate | Financial Restructuring | Ontario - 2009 | 12.5 | $310.00 | $3,875.00 |
| Pushalik, A. | Associate | Employment/Labour | Ontario - 2009 | 21.0 | $320.00 | $6,720.00 |
| North, A.R. | Associate | Financial Restructuring | Ontario - 2009 | 34.6 | $310.00 | $10,726.00 |
| Jacobs, R.C. | Consultant | Financial Restructuring | | 87.5 | $600.00 | $52,500.00 |
| Peters, Matthew | Partner | Taxation | Ontario - 2002 | 0.5 | $600.00 | $300.00 |
| Villeneuve, C. | Paralegal | | | 3.5 | $210.00 | $735.00 |
| Beer, Alison | Associate | Financial Restructuring | Ontario - 2010 | 6.1 | $310.00 | $1,891.00 |
| Williams, D. | Associate | Financial Restructuring | Ontario - 2010 | 42.5 | $310.00 | $13,175.00 |
| Kaufman, J. | Articling Student | | | 1.0 | $200.00 | $200.00 |
| | | | | | | |
| TOTAL | | | | 420.9 | CDN. | $241,694.00 |

Total Fees     $241,694.00
**Our Fees**     **$241,694.00 CDN.**

Non-Taxable Disbursements
Accommodations     $637.18
Airfare/Travel     83.42
Courier & Delivery     33.77
Library Computer Research     223.07
Long Distance Telephone Calls     20.91
Meals & Beverages     220.15
Parking     26.55
Photocopy Charges     1,235.80
Taxi Charges (Courier)     209.77
Total Non-Taxable Disbursements     **$2,690.62 CDN.**

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

**TOTAL ACCOUNT**                    $244,384.62 CDN.

**SUMMARY**

Total Fees                           $241,694.00
Total Disbursements                     2,690.62

**TOTAL ACCOUNT**                    $244,384.62 CDN.

Payment may be made by wire in **CANADIAN FUNDS** to:

| | |
|---|---|
| Transit  #00022 | Bank of Montreal |
| Bank      #001 | 1 First Canadian Place |
| Account #0004-324 | Toronto, Ontario |
| Swift  #BOFMCAM2 | |

FRASER MILNER CASGRAIN LLP

Per: _____
              M.J. Wunder

TERMS: PAYMENT DUE UPON RECEIPT, IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT, INTEREST WILL BE
CHARGED AT THE RATE OF 1.0% PER ANNUM ON UNPAID FEES, CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS
ONE MONTH AFTER THIS STATEMENT IS DELIVERED.

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

## TIME SUMMARY BY TASK CODE

| Task Code | Task Description | Hours | Value |
|---|---|---|---|
| 0002 | General Case Administration | 0.60 | $412.00 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 3.00 | $2,250.00 |
| 0007 | Creditors Committee Meetings | 15.80 | $11,072.50 |
| 0008 | Court Hearings | 26.30 | $19,695.00 |
| 0012 | General Claims Analysis/Claims Objections | 1.30 | $795.00 |
| 0014 | CCAA Order/Court-Ordered Charges/Canadian Analysis | 3.90 | $2,340.00 |
| 0017 | General Adversary Proceedings | 4.70 | $3,315.00 |
| 0018 | Tax Issues | 0.50 | $300.00 |
| 0019 | Labor Issues/Employee Benefits | 67.40 | $32,095.50 |
| 0020 | Real Estate Issues/Leases | 31.40 | $23,268.50 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 23.70 | $14,621.50 |
| 0029 | Intercompany Analysis | 177.50 | $102,734.00 |
| 0030 | Committee Website | 0.90 | $279.00 |
| 0031 | Canadian Proceedings/Matters | 63.20 | $27,980.50 |
| 0032 | U.S. Proceedings/Matters | 0.70 | $535.50 |
| | Total | 420.90 | CDN $241,694.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

DISBURSEMENT DETAIL

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 01/10/10 | Laser Copy;MattesL | 14 | 1.40 |
| 01/10/10 | Laser Copy;MattesL | 55 | 5.50 |
| 01/10/10 | Laser Copy;NELSON M | 24 | 2.40 |
| 03/10/10 | Quick Law | 1 | 100.32 |
| 03/10/10 | Laser Copy;PUSHALIK A | 107 | 10.70 |
| 04/10/10 | Laser Copy;PUSHALIK A | 52 | 5.20 |
| 04/10/10 | Quick Law | 1 | 61.62 |
| 04/10/10 | Laser Copy;NELSON M | 116 | 11.60 |
| 04/10/10 | Laser Copy;MattesL | 47 | 4.70 |
| 04/10/10 | Laser Copy;MattesL | 96 | 9.60 |
| 04/10/10 | Laser Copy;NORTH, Alexandra | 5 | 0.50 |
| 05/10/10 | Laser Copy;MattesL | 11 | 1.10 |
| 05/10/10 | Laser Copy;NELSON M | 151 | 15.10 |
| 05/10/10 | Laser Copy;GOUGEON | 3 | 0.30 |
| 05/10/10 | Laser Copy;MATHESON | 19 | 1.90 |
| 06/10/10 | Taxi in New York for R. Jacobs on Sept. 23/10; 2010-9-23 | 1 | 34.53 |
| 06/10/10 | Taxi in New York for R. Jacobs on Sept. 26/10; 2010-9-26 | 1 | 41.39 |
| 06/10/10 | Laser Copy;Waugh,Stephanie | 9 | 0.90 |
| 06/10/10 | Laser Copy;PUSHALIK A | 23 | 2.30 |
| 06/10/10 | Laser Copy;GOUGEON | 2 | 0.20 |
| 06/10/10 | Laser Copy;NELSON M | 93 | 9.30 |
| 06/10/10 | Laser Copy;MacFarlaneA | 64 | 6.40 |
| 06/10/10 | Laser Copy;MattesL | 37 | 3.70 |
| 06/10/10 | Meal at Freshii for R. Jacobs on Aug. 23/10; 2010-8-23 | 1 | 11.49 |
| 06/10/10 | Working Meal at Koya Japan for R. Jacobs on Sept. 30/10; 2010-9-30 | 1 | 14.77 |
| 07/10/10 | Quick Law | 1 | 45.82 |
| 07/10/10 | Laser Copy;MacFarlaneA | 20 | 2.00 |
| 07/10/10 | Laser Copy;PUSHALIK A | 44 | 4.40 |
| 08/10/10 | Taxi from Toronto Airport to to Eglinton for M. Wunder on Sept. 21/10; 2010-9-21 | 1 | 50.36 |
| 08/10/10 | Laser Copy;CHINJ | 68 | 6.80 |
| 08/10/10 | Taxi to meeting at Cleary in New York for M. Wunder on Sept. | 1 | 25.64 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 23, 2010
Invoice #:  2796735
Page 33 of 36

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| | 21/10 (see Visa for exchange); 2010-9-21 | | |
| 08/10/10 | Taxi from Cleary meeting to New York airport for M. Wunder on Sept. 21/10 (see Visa for exchange); 2010-9-21 | 1 | 45.47 |
| 08/10/10 | Air Canada change fee from New York to Toronto (for allocation meeting) for M. Wunder on Sept. 21/10 (see Visa for exchange); 2010-9-21 | 1 | 83.42 |
| 08/10/10 | Laser Copy;PUSHALIK A | 2 | 0.20 |
| 08/10/10 | Coffee at Starbucks while working in New York for M. Wunder on Sept. 21/10; 2010-9-21 | 1 | 4.24 |
| 08/10/10 | Breakfast at Starbucks in New York for M. Wunder on Sept. 21/10; 2010-9-21 | 1 | 8.38 |
| 08/10/10 | Working dinner at Sado Sushi for M. Wunder on Sept. 4/10; 2010-9-4 | 1 | 30.00 |
| 08/10/10 | Working dinner at Jerusalem Restaurant for M. Wunder on Sept. 25/10; 2010-9-25 | 1 | 15.90 |
| 08/10/10 | Parking for M. Wunder on Aug. 7/10; 2010-8-7 | 1 | 5.31 |
| 08/10/10 | Parking for M. Wunder on Sept. 10/10; 2010-9-10 | 1 | 5.31 |
| 08/10/10 | Parking for M. Wunder on Sept. 28/10; 2010-9-28 | 1 | 5.31 |
| 08/10/10 | Hotel room at Le Parker Meridien for M. Wunder on Sept. 20/10 (see Visa for exchange); 2010-9-20 | 1 | 637.18 |
| 08/10/10 | Laser Copy;NELSON M | 101 | 10.10 |
| 08/10/10 | Laser Copy;MattesL | 70 | 7.00 |
| 09/10/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 2.55 |
| 11/10/10 | Laser Copy;PUSHALIK A | 6 | 0.60 |
| 12/10/10 | Photocopy;MattesL | 65 | 6.50 |
| 12/10/10 | Laser Copy;NELSON M | 10 | 1.00 |
| 12/10/10 | Telephone;12128016971;New YorkNY;TO47 | 1 | 1.53 |
| 12/10/10 | Laser Copy;MacFarlaneA | 105 | 10.50 |
| 12/10/10 | Lexis Nexis | 1 | 15.31 |
| 12/10/10 | Laser Copy;MattesL | 186 | 18.60 |
| 13/10/10 | Taxi from court to office for M. Wunder on Sept. 29/10; 2010-9-29 | 1 | 6.19 |
| 13/10/10 | Laser Copy;MattesL | 105 | 10.50 |
| 13/10/10 | Taxi from office to court for M. Wunder on Sept. 29/10; 2010-9-29 | 1 | 6.19 |
| 13/10/10 | Working lunch at Starbucks for M. Wunder on Sept. 27/10; 2010-9-27 | 1 | 3.55 |
| 13/10/10 | Parking for M. Wunder on Oct. 6/10; 2010-10-6 | 1 | 5.31 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 13/10/10 | Parking for M. Wunder on Oct. 8/10; 2010-10-8 | 1 | 5.31 |
| 13/10/10 | Laser Copy;MacFarlaneA | 172 | 17.20 |
| 13/10/10 | Laser Copy;NELSON M | 93 | 9.30 |
| 13/10/10 | Laser Copy;PUSHALIK A | 37 | 3.70 |
| 13/10/10 | Laser Copy;DUNSMUIM | 4 | 0.40 |
| 14/10/10 | Laser Copy;VILLENEUVE C | 1 | 0.10 |
| 14/10/10 | Photocopy;VILLENEUVE C | 1 | 0.10 |
| 14/10/10 | Photocopy;MCGOVERN W | 190 | 19.00 |
| 14/10/10 | Photocopy;MCGOVERN W | 66 | 6.60 |
| 15/10/10 | Laser Copy;KUKULOWI | 48 | 4.80 |
| 15/10/10 | Laser Copy;MattesL | 99 | 9.90 |
| 15/10/10 | Laser Copy;NELSON M | 28 | 2.80 |
| 15/10/10 | Laser Copy;NELSON M | 185 | 18.50 |
| 16/10/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 4.59 |
| 18/10/10 | FedEx delivery Sender: FRASER MILNER CASGRAIN Invoice/Airbill: 582089803/468306365845 Recipient: RYAN JACOBS Company: AKIN,GUMP,STRAUSS,HAUER & FELD | 1 | 33.77 |
| 18/10/10 | Meals and Beverages -  Maxim working lunch/J Hetu-M Wunder-A. MacFarlane-Nortel-Sept 23/10/Inv. 300499 | 1 | 40.20 |
| 18/10/10 | Laser Copy;NELSON M | 78 | 7.80 |
| 18/10/10 | Laser Copy;KUKULOWI | 9 | 0.90 |
| 18/10/10 | Photocopy;Kee, Evelyn | 3 | 0.30 |
| 18/10/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 19/10/10 | Working dinner at New Sky Restaurant for M. Wunder on Oct. 17/10; 2010-10-17 | 1 | 25.00 |
| 19/10/10 | Laser Copy;MATHESON | 15 | 1.50 |
| 19/10/10 | Laser Copy;MattesL | 174 | 17.40 |
| 19/10/10 | Laser Copy;NELSON M | 166 | 16.60 |
| 19/10/10 | Laser Copy;GOUGEON | 43 | 4.30 |
| 19/10/10 | Working Lunch at Longo's for M. Wunder on Oct. 13/10; 2010-10-13 | 1 | 9.68 |
| 20/10/10 | Laser Copy;MattesL | 13 | 1.30 |
| 20/10/10 | Laser Copy;GOUGEON | 265 | 26.50 |
| 20/10/10 | Laser Copy;MEDINA L | 104 | 10.40 |
| 20/10/10 | Laser Copy;NELSON M | 3 | 0.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 20/10/10 | Laser Copy;DamaniA | 259 | 25.90 |
| 20/10/10 | Laser Copy;GRASSI J | 3 | 0.30 |
| 21/10/10 | Laser Copy;KARTASHM | 109 | 10.90 |
| 22/10/10 | Photocopy;Williams, Denise | 15 | 1.50 |
| 22/10/10 | Laser Copy;NELSON M | 151 | 15.10 |
| 22/10/10 | Laser Copy;Kaufman, Jacob | 46 | 4.60 |
| 22/10/10 | Laser Copy;Kee, Evelyn | 404 | 40.40 |
| 22/10/10 | Laser Copy;NORTH, Alexandra | 92 | 9.20 |
| 22/10/10 | Laser Copy;MacFarlaneA | 28 | 2.80 |
| 22/10/10 | Laser Copy;MattesL | 56 | 5.60 |
| 22/10/10 | Laser Copy;Williams, Denise | 321 | 32.10 |
| 22/10/10 | Laser Copy;KUKULOWI | 155 | 15.50 |
| 22/10/10 | Photocopy;Williams, Denise | 17 | 1.70 |
| 23/10/10 | Laser Copy;MacFarlaneA | 80 | 8.00 |
| 23/10/10 | Laser Copy;Williams, Denise | 369 | 36.90 |
| 24/10/10 | Laser Copy;Williams, Denise | 1126 | 112.60 |
| 24/10/10 | Laser Copy;NORTH, Alexandra | 115 | 11.50 |
| 25/10/10 | Laser Copy;NORTH, Alexandra | 4 | 0.40 |
| 25/10/10 | Laser Copy;NELSON M | 461 | 46.10 |
| 25/10/10 | Laser Copy;Williams, Denise | 32 | 3.20 |
| 25/10/10 | Laser Copy;MacFarlaneA | 99 | 9.90 |
| 25/10/10 | Laser Copy;MATHESON | 188 | 18.80 |
| 25/10/10 | Laser Copy;MattesL | 75 | 7.50 |
| 25/10/10 | Laser Copy;MattesL | 74 | 7.40 |
| 25/10/10 | Laser Copy;BOWLES-D | 18 | 1.80 |
| 25/10/10 | Laser Copy;KUKULOWI | 105 | 10.50 |
| 25/10/10 | Laser Copy;Beer, Alison | 35 | 3.50 |
| 26/10/10 | Photocopy;Kee, Evelyn | 10 | 1.00 |
| 26/10/10 | Laser Copy;MattesL | 390 | 39.00 |
| 26/10/10 | Laser Copy;Williams, Denise | 2 | 0.20 |
| 26/10/10 | Dinner at Swiss Chalet for D. Williams on October 22, 2010 re working late; 2010-10-22 | 1 | 15.47 |
| 26/10/10 | October 24, 2010 - Meal allowance for Alex North and Denise Williams - Sushi Garden.; 2010-10-24 | 1 | 33.97 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 23, 2010
Invoice #:  2796735
Page 36 of 36

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 26/10/10 | Working lunch at Starbucks for M. Wunder on Oct. 25/10; 2010-10-25 | 1 | 7.50 |
| 26/10/10 | Laser Copy;MacFarlaneA | 3 | 0.30 |
| 26/10/10 | Laser Copy;NELSON M | 526 | 52.60 |
| 26/10/10 | Laser Copy;Kee, Evelyn | 495 | 49.50 |
| 26/10/10 | Laser Copy;WALKER R | 256 | 25.60 |
| 26/10/10 | Laser Copy;GOUGEON | 6 | 0.60 |
| 26/10/10 | Laser Copy;NELSON M | 115 | 11.50 |
| 26/10/10 | Laser Copy;KARTASHM | 156 | 15.60 |
| 27/10/10 | Laser Copy;MattesL | 10 | 1.00 |
| 27/10/10 | Laser Copy;MacFarlaneA | 89 | 8.90 |
| 27/10/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 11.73 |
| 27/10/10 | Laser Copy;NELSON M | 114 | 11.40 |
| 27/10/10 | Laser Copy;HETU, Jarvis | 45 | 4.50 |
| 27/10/10 | Laser Copy;MattesL | 43 | 4.30 |
| 27/10/10 | Laser Copy;GOUGEON | 9 | 0.90 |
| 28/10/10 | Laser Copy;BERGLUND | 14 | 1.40 |
| 28/10/10 | Laser Copy;KUKULOWI | 59 | 5.90 |
| 28/10/10 | Laser Copy;MacFarlaneA | 76 | 7.60 |
| 28/10/10 | Laser Copy;NELSON M | 618 | 61.80 |
| 28/10/10 | Laser Copy;Williams, Denise | 458 | 45.80 |
| 28/10/10 | Laser Copy;MattesL | 144 | 14.40 |
| 28/10/10 | Laser Copy;BERGLUND | 711 | 71.10 |
| 29/10/10 | Laser Copy;MacFarlaneA | 32 | 3.20 |
| 29/10/10 | Laser Copy;NELSON M | 33 | 3.30 |
| | Total | CDN | $2,690.62 |