**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

October 1, 2010 through October 31, 2010

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 467.30 | $ 232,363.50 |
| Case Administration | 6,730.10 | 2,547,383.50 |
| Claims Administration and Objections | 2,327.90 | 1,099,679.50 |
| M&A Advice | 384.10 | 226,080.00 |
| Employee Matters | 413.40 | 256,752.50 |
| Customer Issues | 4.60 | 2,470.50 |
| Supplier Issues | 50.60 | 23,842.00 |
| Plan of Reorganization & Disclosure Statement | 164.70 | 92,779.50 |
| Tax | 174.90 | 110,752.00 |
| Intellectual Property | 423.20 | 261,234.00 |
| Regulatory | 43.60 | 26,049.50 |
| Fee and Employment Applications | 162.00 | 73,854.50 |
| Litigation | 462.70 | 231,755.00 |
| Real Estate | 174.60 | 98,351.50 |
| **TOTAL** | **11,983.70** | $ **5,283,347.50** |

---

[1]      Note:  This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 10/01/10 | Summary of EC issues | 1.10 | 627.00 | 26142694 |
| ECKENROD, R.D. | 10/01/10 | Review of foreign-language EC customer contracts to assess translation needs | .50 | 285.00 | 26142708 |
| ECKENROD, R.D. | 10/01/10 | T/C with MNAT and review regarding equity Investment Issues | .90 | 513.00 | 26142731 |
| ECKENROD, R.D. | 10/01/10 | Summary of next steps re: EC workstreams | .90 | 513.00 | 26142850 |
| ECKENROD, R.D. | 10/01/10 | Meeting w/ J. Kim and E. Bussigel re: EC workstreams | 1.10 | 627.00 | 26142859 |
| CROFT, J. | 10/01/10 | Possible asset sale - reviewing mark-up Agreement; BPO; emails re: same with E. Bussigel, J. Bromley; asset sale assignment issues; communication re: same with C. Davison; R. Eckenrod | 1.30 | 741.00 | 26146302 |
| BUTLER, B.A. | 10/01/10 | prep for call; review letters and current bids; | .70 | 315.00 | 26149304 |
| BAIK, R. | 10/01/10 | Prepare for and participate in conference call with S. Hamilton (at E&Y), C. Armstrong (at Goodmans), C. Keenan (at Lazard) and J. McGill regarding side agreement (1.00); follow-up conversation with C. Keenan (.20); follow-up conversation with J. McGill (.20); e-mail J. Bromley to update (.20); review Goodmans' comments on the agreement (.40). | 2.00 | 1,140.00 | 26226505 |
| BUSSIGEL, E.A. | 10/01/10 | Meeting with J. Kim, R. Eckenrod re executory contracts | 1.10 | 495.00 | 26312965 |
| BUSSIGEL, E.A. | 10/01/10 | Meeting with A. Randazzo re contracts | .40 | 180.00 | 26313031 |
| BUSSIGEL, E.A. | 10/01/10 | Emails with R. Eckenrod re executory contracts | .20 | 90.00 | 26313037 |
| BUSSIGEL, E.A. | 10/01/10 | Reviewing contract list | .50 | 225.00 | 26313041 |
| BUSSIGEL, E.A. | 10/01/10 | Emails with A. Randazzo re contract list | .20 | 90.00 | 26313066 |
| RYCKAERT, N. | 10/01/10 | Asset sale - emailing re notice of withdrawal and assignment | .70 | 273.00 | 26331019 |
| LIPNER, L. | 10/01/10 | Email correspondence re asset sale issues w/A. Krutonogaya (.5). | .50 | 257.50 | 26351225 |
| KRUTONOGAYA, A. | 10/01/10 | Communications re objection to asset sale (.4); review of documentation re asset sale (.2); review of hearing transcript (.4); communications re orders (.2); communications re check (.1). | 1.30 | 585.00 | 26379575 |
| KIM, J. | 10/01/10 | Meeting w/R. Eckenrod and E. Bussigel. Re: executor contracts | 1.10 | 693.00 | 26447197 |
| BUSSIGEL, E.A. | 10/02/10 | Ems UCC, Bondholders, J.Bromley, J.Croft re potential asset sale | .60 | 270.00 | 26137485 |
| BUSSIGEL, E.A. | 10/03/10 | Reviewing purchaser comments | .90 | 405.00 | 26137492 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 10/03/10 | EM w/ P. Marquardt re: equity investment issue | .10 | 57.00 | 26143011 |
| BUTLER, B.A. | 10/04/10 | call with E. Kim; review emails E. Kim forwarded from DeAlmeida. | .30 | 135.00 | 26167640 |
| ECKENROD, R.D. | 10/04/10 | EM with client re: sales approvals | .20 | 114.00 | 26168048 |
| ECKENROD, R.D. | 10/04/10 | Analysis of impact of executory contract issues on litigation | 1.90 | 1,083.00 | 26168055 |
| ECKENROD, R.D. | 10/04/10 | Review of EC database and mapping of next steps re: customer EC analysis | .80 | 456.00 | 26168062 |
| ECKENROD, R.D. | 10/04/10 | Categorization of EC suppliers | 1.60 | 912.00 | 26168064 |
| SEERY, J. | 10/04/10 | Followed up on several questions for closing of asset sale. | .30 | 154.50 | 26181150 |
| CROFT, J. | 10/04/10 | Possible asset sale - reviewing mark up of Agreement and BPO; calls w/P. Marette re: same; meeting with J. Bromley and E. Bussigel re: same; reviewing commission agreement and communicating with A. Cerceo re: same; editing motion | 5.50 | 3,135.00 | 26271244 |
| BUSSIGEL, E.A. | 10/04/10 | Meeting with J. Bromley and J. Croft re potential asset sale | 1.00 | 450.00 | 26289727 |
| BUSSIGEL, E.A. | 10/04/10 | Reviewing supplier contracts | .90 | 405.00 | 26289817 |
| BUSSIGEL, E.A. | 10/04/10 | Reviewing purchaser comments | .60 | 270.00 | 26289825 |
| BUSSIGEL, E.A. | 10/04/10 | Meeting with J. Croft re potential asset sale | .20 | 90.00 | 26289832 |
| BUSSIGEL, E.A. | 10/04/10 | Email exchange with K. Roberts, B. Gibbon, A. Randazzo and M. Vanek re claims issues | .50 | 225.00 | 26289838 |
| LIPNER, L. | 10/04/10 | T/c w/J. Lanzkron re asset sale issues (.2); Email correspondence re asset sale issues w/J. Lanzkron, J. Bromley, and A. Krutonogaya (.5); t/c w/D. Ilan and A. Carew-Watts re IP issues (.1); t/c w/A. Carew-Watts re same (.3); t/c M. Fleming-Delacruz re same (.3). | 1.40 | 721.00 | 26351358 |
| KRUTONOGAYA, A. | 10/04/10 | Review of communications re asset sale. | .30 | 135.00 | 26379903 |
| ECKENROD, R.D. | 10/05/10 | Categorization of EC suppliers | 2.00 | 1,140.00 | 26168065 |
| ECKENROD, R.D. | 10/05/10 | Review of EC customer database and creation of agenda for client discussion re: outstanding customer EC questions | 1.60 | 912.00 | 26168069 |
| ECKENROD, R.D. | 10/05/10 | T/c with client (partial), J. Kim (partial), and E. Bussigel | .80 | 456.00 | 26168072 |
| ECKENROD, R.D. | 10/05/10 | T/C with client re: customer ECs | .30 | 171.00 | 26168087 |
| ECKENROD, R.D. | 10/05/10 | EM w/ client re: customer ECs | .30 | 171.00 | 26168088 |
| WEINSTEIN, R.D. | 10/05/10 | Emails re: assigned contracts and closing sets. | .30 | 135.00 | 26168192 |
| LANZKRON, J. | 10/05/10 | Reviewed comments to supplier agreement and | .50 | 225.00 | 26198929 |

**MATTER:  17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | asset sale Side agreement. | | | |
| CAREW-WATTS, A. | 10/05/10 | Read Sale Hearing transcript; consider questions from BK team re objections to sale. | 1.20 | 540.00 | 26261416 |
| CROFT, J. | 10/05/10 | Possible asset sale - Reviewing Bonds comments to PSA, BPO; communicating with UCC and Bonds; communicating with P. Marette and J. Bromley; asset sale assignment issues, including emails with J. Lanzkron and C. Davison. | 1.00 | 570.00 | 26273123 |
| KIM, J. | 10/05/10 | T/C w/ Nortel re: executory contracts (.7) mtg w/ K. Hailey re: executory contracts (.2). | .90 | 567.00 | 26282521 |
| BUSSIGEL, E.A. | 10/05/10 | Prep for meeting (.1); meeting with J. Kim and R. Eckenrod re executory contracts (.3) | .40 | 180.00 | 26289904 |
| BUSSIGEL, E.A. | 10/05/10 | Conference call with A. Dhokia, A. Gawad (Nortel), R. Eckenrod and J. Kim re executory contracts | .50 | 225.00 | 26289908 |
| BUSSIGEL, E.A. | 10/05/10 | T/c I. Qua re contract list | .10 | 45.00 | 26289978 |
| BUSSIGEL, E.A. | 10/05/10 | Email exchange with A. Randazzo re contract list | .40 | 180.00 | 26290090 |
| BUSSIGEL, E.A. | 10/05/10 | Reviewing CRC candidate and email A. Dhokia (Nortel) re same | .50 | 225.00 | 26290105 |
| BUSSIGEL, E.A. | 10/05/10 | Email exchange re asset sale contracts | .20 | 90.00 | 26290152 |
| LIPNER, L. | 10/05/10 | T/c w/M. Sercombe re IP issues (.4); t/c w/J. Lanzkron re side agreement (.1); t/c w/A. Carew-Watts re IP issues.(4); Emails to D. Ilan re same(.7). | 1.60 | 824.00 | 26351750 |
| HOWARD, M. | 10/06/10 | Call with Bevin Butler regarding Bid status | .10 | 63.00 | 26184450 |
| HOWARD, M. | 10/06/10 | Call regarding sign and sale | .10 | 63.00 | 26184506 |
| ECKENROD, R.D. | 10/06/10 | Review of hearing agenda entries for equity investment approval on 10/14 | .20 | 114.00 | 26184841 |
| ECKENROD, R.D. | 10/06/10 | Review/organization of documentation re: equity investment approvals | .40 | 228.00 | 26184847 |
| ECKENROD, R.D. | 10/06/10 | Revisions to equity investment order | .30 | 171.00 | 26184885 |
| ECKENROD, R.D. | 10/06/10 | Revision to equity investment proposed approval order | .30 | 171.00 | 26184891 |
| ECKENROD, R.D. | 10/06/10 | Review of sale proceed escrows and other purchase price adjustments | .40 | 228.00 | 26184904 |
| KIM, E.S. | 10/06/10 | Review mark-up on asset sale document and revise; call with M. Howard to discuss. | 2.50 | 1,125.00 | 26190057 |
| BUTLER, B.A. | 10/06/10 | Conversation with M. Howard regarding status; review email regarding asset sale document; review attached documents; review bid emails. | .30 | 135.00 | 26221027 |
| CROFT, J. | 10/06/10 | Possible asset sale - reviewing agreement | .20 | 114.00 | 26273132 |
| CROFT, J. | 10/06/10 | Possible asset sale - meeting with E. Bussigel, J. Bromley, P. Marette re: deal; call with client re: | 3.30 | 1,881.00 | 26273159 |

3                                  MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same and to walk through Agreement; meeting with E. Bussigel, K. Blacklow, P. Marette re: letter | | | |
| BUSSIGEL, E.A. | 10/06/10 | T/c T. Matz (Milbank) re potential asset sale | .10 | 45.00 | 26290229 |
| BUSSIGEL, E.A. | 10/06/10 | T/c with J. Croft, P. Marette, A Lane (Nortel) re potential asset sale | .30 | 135.00 | 26290257 |
| BUSSIGEL, E.A. | 10/06/10 | Meeting with J. Croft, J. Bromley, P. Marette re potential asset sale | .20 | 90.00 | 26290272 |
| BUSSIGEL, E.A. | 10/06/10 | Conference call with Nortel, J. Bromley, P. Marette, J. Croft re potential asset sale | .20 | 90.00 | 26290286 |
| BUSSIGEL, E.A. | 10/06/10 | Drafting letter re potential asset sale | 1.60 | 720.00 | 26290295 |
| BUSSIGEL, E.A. | 10/06/10 | Email R. Izzard, A. Dhokia (Nortel) re contract rejection | .10 | 45.00 | 26290319 |
| BUSSIGEL, E.A. | 10/06/10 | T/c I. Qua re contract list | .10 | 45.00 | 26290323 |
| BUSSIGEL, E.A. | 10/06/10 | Reviewing contract list | .20 | 90.00 | 26290324 |
| LIPNER, L. | 10/06/10 | Email exchange w/P. Marquardt and A. Cambouris re contract assignment and other asset sale issues (1.2); Reviewed contract lists re same (.4). | 1.60 | 824.00 | 26351941 |
| RYCKAERT, N. | 10/06/10 | emailing re asset sale assumption and assignment | .90 | 351.00 | 26361494 |
| KRUTONOGAYA, A. | 10/06/10 | Communications re customer contract issue (.2); communications re asset sale (.2). | .40 | 180.00 | 26382263 |
| WEINSTEIN, R.D. | 10/07/10 | Correspondence re: closing sets and real estate agreements. | .30 | 135.00 | 26189895 |
| KALLSTROM-SCHRE | 10/07/10 | Call with J. Kim and S. Hamilton re: asset issue and follow-up. | 1.00 | 375.00 | 26189994 |
| KALLSTROM-SCHRE | 10/07/10 | Review asset sale documents. | 1.60 | 600.00 | 26189995 |
| KALLSTROM-SCHRE | 10/07/10 | Drafted preliminary outline of asset sale issue | .60 | 225.00 | 26189996 |
| KALLSTROM-SCHRE | 10/07/10 | Review documents in preparation for call with J. Kim and S. Hamilton | .10 | 37.50 | 26189997 |
| KALLSTROM-SCHRE | 10/07/10 | Mtg with L. Lipner re: asset sale agreement issue | 1.30 | 487.50 | 26189998 |
| KALLSTROM-SCHRE | 10/07/10 | Mtg with L. Lipner re: asset sale issue | .30 | 112.50 | 26189999 |
| KIM, E.S. | 10/07/10 | Call with Nortel and Cleary team to discuss bids. | .90 | 405.00 | 26190046 |
| KIM, E.S. | 10/07/10 | Meeting with Cleary team to discuss next steps. | .20 | 90.00 | 26190047 |
| KIM, E.S. | 10/07/10 | Meeting with B. Raymond to discuss comments. | .50 | 225.00 | 26190048 |
| KIM, E.S. | 10/07/10 | Review bids received. | 3.00 | 1,350.00 | 26190049 |
| KIM, E.S. | 10/07/10 | Call with H. DeAlmeida. | .30 | 135.00 | 26190051 |
| KIM, E.S. | 10/07/10 | Create a new draft of the Sale and Purchase Agreement. | 4.00 | 1,800.00 | 26190052 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RYAN, R.J. | 10/07/10 | Prepared for conference call re: asset purchase price (1.40); Participated in conference call re: asset purchase price (.60); follow-up w/Fleming-Delacruz, McGill, Schweitzer (.5). | 2.50 | 937.50 | 26198205 |
| ECKENROD, R.D. | 10/07/10 | Review of sale transaction escrow | 1.20 | 684.00 | 26198419 |
| ECKENROD, R.D. | 10/07/10 | Review of initial draft of asset sale documents | .90 | 513.00 | 26198421 |
| ECKENROD, R.D. | 10/07/10 | T/C w/ client, B. Raymond (partial attendance), E. Kim, and M. Howard re: asset sale. | .90 | 513.00 | 26198424 |
| ECKENROD, R.D. | 10/07/10 | EM to J. Bromley re: asset sale | .20 | 114.00 | 26198425 |
| ECKENROD, R.D. | 10/07/10 | Markup of asset sale agreement and related research | 3.40 | 1,938.00 | 26198427 |
| LANZKRON, J. | 10/07/10 | Notice of assumption and assignment for asset sale contracts and organized filing and serving. | .80 | 360.00 | 26198949 |
| HOWARD, M. | 10/07/10 | Review & comment on significant PSA | .80 | 504.00 | 26202035 |
| HOWARD, M. | 10/07/10 | Call with E. Kim regarding asset sale mark-up | .10 | 63.00 | 26202072 |
| HOWARD, M. | 10/07/10 | Call with team regarding bids | .80 | 504.00 | 26202089 |
| DE MOOR, O. | 10/07/10 | Reviewing transferee counsel mark-up of transfer agreement, for E. Kim and M. Howard. | 1.30 | 741.00 | 26204055 |
| BUTLER, B.A. | 10/07/10 | review bid letters (.6); emails with E. Kim (.2); prep for call and call with B. Raymond, E. Kim, Matthew Heuer and client (1.0). | 1.80 | 810.00 | 26221444 |
| BUSSIGEL, E.A. | 10/07/10 | Meeting with I. Qua, Joan Kim re contract list | .60 | 270.00 | 26294910 |
| LIPNER, L. | 10/07/10 | O/c w/J. Kallstrom-Schreckengost re asset sale issues (1.3); o/c w/J. Kallstrom-Schreckengost re asset sale issues (.3); Email exchange w/R. Fishman and P. Marquardt re asset sale issues (.3). | 1.90 | 978.50 | 26352042 |
| RYCKAERT, N. | 10/07/10 | emailing re asset sale contract assumption and assignment | 1.30 | 507.00 | 26361537 |
| KIM, E.S. | 10/08/10 | Consolidate M. Howard and R. Eckenrod's comments on Nortel asset sale agreement and send to B. Raymond. | 2.00 | 900.00 | 26195691 |
| KALLSTROM-SCHRE | 10/08/10 | Mtg with L. Lipner and J. Kim re: asset sale issue | 1.00 | 375.00 | 26196692 |
| KALLSTROM-SCHRE | 10/08/10 | Reviewed asset sale document | 1.10 | 412.50 | 26196693 |
| KALLSTROM-SCHRE | 10/08/10 | Prepare for mtg with L. Lipner and J. Kim re: asset sale issue | .40 | 150.00 | 26196694 |
| KALLSTROM-SCHRE | 10/08/10 | Mtg with L. Schweitzer, J. Kim and L. Lipner re: asset sale issue | .60 | 225.00 | 26196695 |
| KALLSTROM-SCHRE | 10/08/10 | Mtg w/ L/ Lipner re: asset sale issue | .30 | 112.50 | 26196696 |
| KIM, E.S. | 10/08/10 | Call with other counsel, R. Eckenrod, B. Raymond, M. Itoward. | .30 | 135.00 | 26197756 |

5                                    MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, E.S. | 10/08/10 | Call with K. Carpenter to put together a package of documents from EDR. | .20 | 90.00 | 26197760 |
| KIM, E.S. | 10/08/10 | Consolidate additional comments from M. Howard and O. De Moor and distribute to Nortel for review. | 2.00 | 900.00 | 26197810 |
| RYAN, R.J. | 10/08/10 | Prepared for conference call with M. Fleming-Delacruz and Client (.50); participated in conference call with M. Fleming-Delacruz and Client (.70). | 1.20 | 450.00 | 26198263 |
| WEINSTEIN, R.D. | 10/08/10 | Correspondence re: asset sale closing documents. | .20 | 90.00 | 26198399 |
| ECKENROD, R.D. | 10/08/10 | Prep for mtg w/ J. Kim re: equity investment | .50 | 285.00 | 26198435 |
| ECKENROD, R.D. | 10/08/10 | Prep for mtg. w/ client re: customer executory contracts | .50 | 285.00 | 26198437 |
| ECKENROD, R.D. | 10/08/10 | Prep for meeting w/ other counsel re: asset sale | 1.00 | 570.00 | 26198439 |
| ECKENROD, R.D. | 10/08/10 | Preparation of asset sale motion | .60 | 342.00 | 26198441 |
| ECKENROD, R.D. | 10/08/10 | T/C with other counsel, B. Raymond, E. Kim, and M. Howard re: Ventures | .40 | 228.00 | 26198443 |
| ECKENROD, R.D. | 10/08/10 | Revisions to DeAlmeida proffer for equity investment sale | .90 | 513.00 | 26198444 |
| ECKENROD, R.D. | 10/08/10 | OM w/ J. Kim re: equity investment sale hearing | .20 | 114.00 | 26198445 |
| ECKENROD, R.D. | 10/08/10 | T/Cs w/ E. Taiwo, MNAT re: options and logistics for equity investment sale hearing | .80 | 456.00 | 26198447 |
| ECKENROD, R.D. | 10/08/10 | Markup of asset sale agreement, incl. T/C with E. Kim and M. Howard | 1.00 | 570.00 | 26198450 |
| ECKENROD, R.D. | 10/08/10 | OM w/ J. Bromley re: asset sale | .20 | 114.00 | 26198452 |
| ECKENROD, R.D. | 10/08/10 | EM w/ client re: equity investment sale hearing | .30 | 171.00 | 26198455 |
| HOWARD, M. | 10/08/10 | E-mails regarding call @3 pm | .10 | 63.00 | 26204016 |
| HOWARD, M. | 10/08/10 | Review of draft revisions to the asset sale Purchase Agreement | .30 | 189.00 | 26204048 |
| DE MOOR, O. | 10/08/10 | Reviewing draft transfer agreement.  Checking into interim closing of the books method and into certificate issues. Draft emails to J. Factor and to team on same.  Telephone call from M. Howard. Reviewing mark-up from E. Kim and follow on on questions E. Kim with regard to Nortel entities. | 3.30 | 1,881.00 | 26204065 |
| CROFT, J. | 10/08/10 | Various asset sale assignment emails, including with counterparties and Purchaser | .50 | 285.00 | 26273260 |
| BUSSIGEL, E.A. | 10/08/10 | T/c with L. Lipner re contract issues | .20 | 90.00 | 26295033 |
| BUSSIGEL, E.A. | 10/08/10 | Email exchange with R. Eckenrod re customer contracts | .20 | 90.00 | 26295183 |
| BUSSIGEL, E.A. | 10/08/10 | Email D. Buell re contract issue | .30 | 135.00 | 26295210 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 10/08/10 | Email A. Dhokia (Nortel) re contract issue | .10 | 45.00 | 26295211 |
| BUSSIGEL, E.A. | 10/08/10 | Emails re potential asset sale | .10 | 45.00 | 26295213 |
| BUSSIGEL, E.A. | 10/08/10 | Background research re contract issue | .30 | 135.00 | 26312419 |
| LIPNER, L. | 10/08/10 | O/c w/J. Kim and J. Kallstrom-Schreckengost re asset sale issues (.6); t/c w/R. Fishman (Nortel) re same (.2); o/c w/L. Schweitzer, J. Kim and J. Kallstrom-Schreckengost re same (.3); t/c w/A. Cambouris, P. Ouelette, and M. Hilton re contract assignment issues (.3); Emails w/P. Ouelette and A. Cambouris re same (.4); Reviewed loan agreement and side agreement in connection w/asset sale issues (1.3); t/c w/E. Bussigel re: contract issues (.2); oc/ w/J. Kallstrom-Schreckengost re: asset sale issue (.3). | 3.60 | 1,854.00 | 26352618 |
| DE MOOR, O. | 10/09/10 | Reviewing LLC agreement and LLC documents received from client. Draft email to client on FIRPTA certificate. | 1.50 | 855.00 | 26204096 |
| ECKENROD, R.D. | 10/10/10 | EMs with client, J. Kim, MNAT, and M. Fleming-Delacruz re: equity investment sale hearing | .90 | 513.00 | 26201899 |
| DE MOOR, O. | 10/10/10 | Follow up on email E. Kim.  Draft certificates. | .80 | 456.00 | 26204102 |
| CARPENTER, K. | 10/11/10 | Collecting and gathered diligence for E.Kim re: Nortel asset sale | 2.50 | 537.50 | 26204687 |
| RYAN, R.J. | 10/11/10 | Reviewed notes re: purchase price issue (1.0); drafted memo re: purchase price issue(4.4). | 5.40 | 2,025.00 | 26204865 |
| WEINSTEIN, R.D. | 10/11/10 | Correspondence re: asset sale closing documents. | .20 | 90.00 | 26205274 |
| KIM, E.S. | 10/11/10 | Internal communication with M. Howard, R. Eckenrod and communication with H. DeAlmeida. | 1.50 | 675.00 | 26205297 |
| KIM, E.S. | 10/11/10 | Revise Nortel asset sale document | 2.00 | 900.00 | 26205298 |
| ECKENROD, R.D. | 10/11/10 | Review of inter-estate term sheet | .20 | 114.00 | 26207452 |
| ECKENROD, R.D. | 10/11/10 | Prep for asset sale meeting with J. Bromley | .30 | 171.00 | 26207455 |
| ECKENROD, R.D. | 10/11/10 | Revisions to equity investment sale approval motion proffer | .70 | 399.00 | 26207459 |
| ECKENROD, R.D. | 10/11/10 | OM w/ J. Bromley re: asset sale document draft | 1.30 | 741.00 | 26207461 |
| ECKENROD, R.D. | 10/11/10 | Revisions to asset sale document | 3.00 | 1,710.00 | 26207463 |
| ECKENROD, R.D. | 10/11/10 | Review of hearing agenda, order for equity investment sale motion approval | .50 | 285.00 | 26207465 |
| ECKENROD, R.D. | 10/11/10 | T/C w/ M. Howard, E. Kim (.2), OM w/ J. Bromley (.1) revisions to asset sale document (.8) | 1.10 | 627.00 | 26207476 |
| ECKENROD, R.D. | 10/11/10 | Initial drafting of sale motion/order for asset sale | 2.00 | 1,140.00 | 26207478 |
| HOWARD, M. | 10/11/10 | Call with Nortel, B. Raymond and J. Bromley | .50 | 315.00 | 26210132 |
| HOWARD, M. | 10/11/10 | Call with Gibson Dunn | .10 | 63.00 | 26210134 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HOWARD, M. | 10/11/10 | Call with H. De Almeida | .10 | 63.00 | 26210140 |
| HOWARD, M. | 10/11/10 | Spoke with B. Raymond | .10 | 63.00 | 26210149 |
| HOWARD, M. | 10/11/10 | Calls with H. De Almeida and E. Kim | .30 | 189.00 | 26210161 |
| HOWARD, M. | 10/11/10 | Call with E. Kim and R. Eckenrod | .10 | 63.00 | 26210192 |
| HOWARD, M. | 10/11/10 | Review and mark-up asset sale document; give comments to E. Kim | .70 | 441.00 | 26210213 |
| DE MOOR, O. | 10/11/10 | Follow up on emails E. Kim and team. | .30 | 171.00 | 26249618 |
| BUSSIGEL, E.A. | 10/11/10 | T/c R. Eckenrod re draft sale agreement | .50 | 225.00 | 26313732 |
| BUSSIGEL, E.A. | 10/11/10 | Email R. Eckenrod re draft sale agreement | .20 | 90.00 | 26313736 |
| LIPNER, L. | 10/11/10 | Email exchange w/E. Bussigel re contracts(.1); o/c w/A. Krutonogaya re contract assignment (.6); Emails w/A. Krutonogaya re same (.2); Reviewed draft email to counsel to purchaser and notice with respect to contract assignment (.8); Reviewed amendment to sale agreement and email exchange w/A. Cambouris re same (.4). | 2.10 | 1,081.50 | 26353420 |
| KRUTONOGAYA, A. | 10/11/10 | Tc with L. Lipner re customer contract issue and preparation for same (.6); communications and drafting notices re same (1.3). | 1.90 | 855.00 | 26390193 |
| WEINSTEIN, R.D. | 10/12/10 | Contract assignment process. | .20 | 90.00 | 26215608 |
| KALLSTROM-SCHRE | 10/12/10 | Mtg with L. Lipner re: asset issue | .40 | 150.00 | 26217698 |
| KALLSTROM-SCHRE | 10/12/10 | Attention to emails from L. Lipner re: asset issue | .10 | 37.50 | 26217699 |
| KALLSTROM-SCHRE | 10/12/10 | Drafted email to J. Ray re: asset issue | 1.50 | 562.50 | 26217703 |
| ECKENROD, R.D. | 10/12/10 | Revisions to equity investment sale proffer (incl. EM with J.Kim and J. Bromley (.5), TC and EMs with counterparty counsel (.7), and revisions and review of proffer (1.5)) | 2.70 | 1,539.00 | 26217799 |
| ECKENROD, R.D. | 10/12/10 | T/C with client and E. Bussigel re: customer executory contracts | 1.10 | 627.00 | 26217800 |
| ECKENROD, R.D. | 10/12/10 | Nortel team meeting | 1.00 | 570.00 | 26217801 |
| ECKENROD, R.D. | 10/12/10 | OM w/ J. Kim and E. Bussigel (partial) re: executory contracts, equity investment sale approval | .20 | 114.00 | 26217802 |
| ECKENROD, R.D. | 10/12/10 | T/C with J. Kim re: equity investment sale approval hearing | .10 | 57.00 | 26217804 |
| ECKENROD, R.D. | 10/12/10 | EM w/ J. Croft and review of contract list re: asset sale customer contracts | .30 | 171.00 | 26217805 |
| ECKENROD, R.D. | 10/12/10 | EM w/ client re: customer executory contract next steps | .20 | 114.00 | 26217807 |
| ECKENROD, R.D. | 10/12/10 | EMs w/ client re: equity investment sale hearing | .30 | 171.00 | 26217809 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 10/12/10 | TC with counterparty counsel re: equity investment sale approval | .20 | 114.00 | 26217810 |
| ECKENROD, R.D. | 10/12/10 | Revisions to equity investment sale order | .30 | 171.00 | 26217811 |
| ECKENROD, R.D. | 10/12/10 | Review of inter-estate term sheet | .60 | 342.00 | 26217812 |
| HOWARD, M. | 10/12/10 | Review transfer and redemption documents | .50 | 315.00 | 26221460 |
| HOWARD, M. | 10/12/10 | E-mail to Bidder's counsel | .20 | 126.00 | 26221473 |
| HOWARD, M. | 10/12/10 | Review Bidder's document LPA | .50 | 315.00 | 26221494 |
| HOWARD, M. | 10/12/10 | E-mails with Bidder's counsel | .20 | 126.00 | 26221498 |
| BAIK, R. | 10/12/10 | Prepare for a meeting with J. Kim regarding Lazard Fees Side Agreement (including revision of the Agreement) (1.5); office conference with J. Kim regarding same; e-mail constituencies regarding the next steps (.2); telephone conference with C. Keenan at Lazard regarding same (0.2); respond to C. Keenan's e-mail (0.6). | 2.50 | 1,425.00 | 26226997 |
| KIM, J. | 10/12/10 | Review proffer (.5), mtg w/ R. Eckenrod re: proffer (.2), Mtg w/ J. Bromley re: motions (.6), Mtg w/ M. Fleming-Delacruz & R. Ryan re: motion (.6), V-mail to J. Luton re: transaction (.1), T/c w/ R. Eckenrod re: transaction (.1) | 2.10 | 1,323.00 | 26240477 |
| RYAN, R.J. | 10/12/10 | O/c with J. Kim and M. Fleming-Delacruz re: drafting litigation document (.30); o/c with M. Fleming-Delacruz re: drafting litigation document (.30); conducted research and reviewed documents re: drafting litigation document (3.0); began drafting litigation documents (3.5). | 7.10 | 2,662.50 | 26252419 |
| CROFT, J. | 10/12/10 | Assignment issues emails w/C. Davison and J. Lanzkron (.7); calls with M. Fleming-Delacruz re: same (.3); emails with opposing counsel re: same (.6); reviewing Agreements (.4). | 2.00 | 1,140.00 | 26273300 |
| BUSSIGEL, E.A. | 10/12/10 | Telephone call A. Dhokia, A. Gawad (Nortel) and R. Eckenrod re customer contract | 1.20 | 540.00 | 26313898 |
| BUSSIGEL, E.A. | 10/12/10 | T/c A. Dhokia (Nortel) re executory contracts | .30 | 135.00 | 26313971 |
| BUSSIGEL, E.A. | 10/12/10 | Email exchange with J. Croft, R. Eckenrod re executory contracts | .40 | 180.00 | 26314176 |
| LIPNER, L. | 10/12/10 | Email exchange w/A. Krutonogaya re contract assignment (.2); t/c w/R. Weinstein re same(.1); Email exchange w/R. Weinstein re same (.1); t/c w/A. Cambouris re various asset sale issues (.6); Email exchange w/J. Seery re closing checklist (.2). | 1.20 | 618.00 | 26370152 |
| KRUTONOGAYA, A. | 10/12/10 | Work re customer contract issues. | 1.50 | 675.00 | 26390295 |
| WEINSTEIN, R.D. | 10/13/10 | Reviewed and coordinated distribution of asset sale closing sets. | .80 | 360.00 | 26231018 |
| KIM, J. | 10/13/10 | T/c w/ M. Fleming-Delacruz re: sale issue (.1), E-mail to J. Stam re: sale issue (.1) | .20 | 126.00 | 26240871 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAIK, R. | 10/13/10 | Review relevant documents and respond to J. Bromley's inquiry regarding Lazard Side Agreement; related communication with A. Montgomery at HS; follow-up communication with J. Bromley regarding same. | 2.50 | 1,425.00 | 26244875 |
| BAIK, R. | 10/13/10 | Draft court document for Lazard Fee Side Agreement and other professional fee reimbursement and send the same to J. Kim for review. | 1.50 | 855.00 | 26245073 |
| HOWARD, M. | 10/13/10 | Edits to proposed release - send to fund counsel | .30 | 189.00 | 26247084 |
| FLEMING-DELACRU | 10/13/10 | Reviewed sale motion and email to L. Schweitzer. | .60 | 342.00 | 26249537 |
| ECKENROD, R.D. | 10/13/10 | Executory contracts - EMs with client, M. Sercombe (.2) and analysis (.6) regarding relationship with customer | .80 | 456.00 | 26250131 |
| ECKENROD, R.D. | 10/13/10 | Review of next steps re: executory contracts (1.0); EM w/ E. Bussigel re: customer contract issues (.2) | 1.20 | 684.00 | 26250161 |
| ECKENROD, R.D. | 10/13/10 | T/C with Cravath (.2) and revisions (.5) re: DeAlmeida equity investment sale proffer | .70 | 399.00 | 26250167 |
| ECKENROD, R.D. | 10/13/10 | EMs with client, J. Kim, J. Bromley and P. Marquardt re: equity investment sale closing timeline and steps | .50 | 285.00 | 26250170 |
| CROFT, J. | 10/13/10 | Asset sale Assignment issues | .20 | 114.00 | 26273330 |
| BUSSIGEL, E.A. | 10/13/10 | T/c with A. Dhokia (Nortel) re contracts | .20 | 90.00 | 26350083 |
| LIPNER, L. | 10/13/10 | T/c w/A. Cambouris re asset sale issues (.4); Emails w/A. Cambouris and L. Van Nuland re same (.4); Email re asset sale issues w/A. Krutonogaya (.1); Email re asset sale issues w/J. Kallstrom-Schreckengost (.1). | 1.00 | 515.00 | 26370437 |
| KRUTONOGAYA, A. | 10/13/10 | Customer contract issues. | 1.00 | 450.00 | 26390362 |
| KIM, E.S. | 10/14/10 | Review comments from Gibson on Nortel asset sale; communication with M. Howard and R. Eckenrod. | 1.00 | 450.00 | 26241842 |
| WEINSTEIN, R.D. | 10/14/10 | Correspondence re: closing materials. | .10 | 45.00 | 26241847 |
| KALLSTROM-SCHRE | 10/14/10 | Drafted email to J. Kim re: email to J. Ray | .10 | 37.50 | 26242133 |
| BAIK, R. | 10/14/10 | Draft court document regarding payment and reimbursement of certain professional fees; telephone conference with J. Kim regarding same. | 5.00 | 2,850.00 | 26245148 |
| VAN NULAND, L.R | 10/14/10 | Reading emails. | .60 | 225.00 | 26246712 |
| VAN NULAND, L.R | 10/14/10 | Reviewing signing docs. | 4.00 | 1,500.00 | 26246715 |
| HOWARD, M. | 10/14/10 | Call with E. Kim regarding asset sale draft | .20 | 126.00 | 26247110 |
| HOWARD, M. | 10/14/10 | Review asset sale revisions and confer internally | .80 | 504.00 | 26247126 |
| ECKENROD, R.D. | 10/14/10 | Drafting of asset sale motion/order | 2.10 | 1,197.00 | 26250176 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 10/14/10 | Review of latest version of comments on asset sale agreement | 1.90 | 1,083.00 | 26250358 |
| ECKENROD, R.D. | 10/14/10 | OM w/ J. Bromley (.4), review (.6) re: asset sale agreement | 1.00 | 570.00 | 26250379 |
| ECKENROD, R.D. | 10/14/10 | EM to corporate deal team re: bankruptcy revisions to asset sale agreement draft | .70 | 399.00 | 26250384 |
| RYAN, R.J. | 10/14/10 | Conference call with L. Lipner and E. Bussigel re: settlement agreement re: asset sale. | .70 | 262.50 | 26252423 |
| CROFT, J. | 10/14/10 | de minimis sale issues and emails to L. Schweitzer and D. Ilan re: same | 1.00 | 570.00 | 26273352 |
| KIM, J. | 10/14/10 | T/c w/ M. Kennedy re: carve-out financials (.3), e-mail to J. Bromley re: carve-out financials (.2), t/c w/ R. Baik re: motion (.1). | .60 | 378.00 | 26282673 |
| BUSSIGEL, E.A. | 10/14/10 | Email A. Dhokia (Nortel) re government contracts | .10 | 45.00 | 26350996 |
| LIPNER, L. | 10/14/10 | Email exchange re contract assignment issues w/A. Krutonogaya  (.3); t/c w/A. Krutonogaya re same (.1); t/c w/A. Cambouris re asset sale issues (.4); Email exchange w/A. Cambouris re same (.4); Revised email to J. Ray and emails w/J. Kallstrom-Schreckengost re asset sale issues(.5); Reviewed agreements re same(.9);Email exchange w/M. Fleming-Delacruz and L. Schweitzer re asset sale issues (.4). | 3.00 | 1,545.00 | 26371935 |
| KRUTONOGAYA, A. | 10/14/10 | Customer contract issues. | 1.00 | 450.00 | 26390590 |
| ECKENROD, R.D. | 10/15/10 | Asset sale - T/C with E. Kim (.2), T/C with J. Croft (.2), preparation and EM to E. Kim and paralegal re: preparing schedule for asset sale motion (.6) | 1.00 | 570.00 | 26250450 |
| ECKENROD, R.D. | 10/15/10 | EMs with client, J.Kim, J. Bromley, P.Marquardt re: equity investment sale proceed deposit | .20 | 114.00 | 26250455 |
| ECKENROD, R.D. | 10/15/10 | OM w/ M. Howard, E. Kim re: asset sale agreement markup | .50 | 285.00 | 26250462 |
| KALLSTROM-SCHRE | 10/15/10 | Mtg (partial) with L. Schweitzer, J. Kim and L. Lipner re: asset issue. | .30 | 112.50 | 26251049 |
| KALLSTROM-SCHRE | 10/15/10 | Prep for mtg with L. Schweitzer, L. Lipner and J. Kim re: asset issue | .30 | 112.50 | 26251050 |
| KALLSTROM-SCHRE | 10/15/10 | Reviewed Monitor's Reports | 2.30 | 862.50 | 26251061 |
| KIM, E.S. | 10/15/10 | Meeting with M. Howard and R. Eckenrod to discuss Gibson's comments on the asset sale document. | .50 | 225.00 | 26251760 |
| KIM, E.S. | 10/15/10 | Revise asset sale document SPA and draft email to Nortel. | 2.00 | 900.00 | 26251771 |
| BAIK, R. | 10/15/10 | Revise draft court document and send to J. Bromley for review (2.1); telephone conference with J. Kim regarding same (.5). | 2.60 | 1,482.00 | 26262646 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 10/15/10 | Call with client re: Sale, including C. Ricaurte, D. McKenna, J. Ray, J. Bromley and E. Bussigel | .70 | 399.00 | 26273393 |
| DE MOOR, O. | 10/15/10 | Reviewing transfer document. Draft email to team on same. | .80 | 456.00 | 26283799 |
| HOWARD, M. | 10/15/10 | E-mails with H. De Almeida and B. Raymond regarding asset sale issues | .20 | 126.00 | 26314481 |
| HOWARD, M. | 10/15/10 | Meet with E. Kim and R. Eckenrod | .50 | 315.00 | 26314518 |
| BUSSIGEL, E.A. | 10/15/10 | Conference call (partial) with Nortel, J. Croft, J. Bromley, A. Cerceo, P. Marette re potential asset sale | .40 | 180.00 | 26351238 |
| BUSSIGEL, E.A. | 10/15/10 | Email D. Buell re contracts | .40 | 180.00 | 26351842 |
| BUSSIGEL, E.A. | 10/15/10 | Emails re supplier contract | .20 | 90.00 | 26351855 |
| BUSSIGEL, E.A. | 10/15/10 | Emails re potential asset sale | .20 | 90.00 | 26351901 |
| BUSSIGEL, E.A. | 10/15/10 | Email R. Reeb re contract | .20 | 90.00 | 26351995 |
| BUSSIGEL, E.A. | 10/15/10 | Email R. Eckenrod re executory contracts | .20 | 90.00 | 26352009 |
| LIPNER, L. | 10/15/10 | T/c w/J. Seery re asset sale issues (.2); o/c w/J. Kallstrom-Schreckengost, L. Schweitzer and J. Kim re asset sale issues (partial)(.5); Follow-up o/c w/J. Kallstrom-Schreckengost re same (.7); Email to L. Egan re asset sale issues (.5); Emails w/J. Kallstrom-Schreckengost re same (.2); Emails re same w/EY and Goodmans and J. Kim (.3); Email exchange w/L. Schweitzer re asa provisions (.3); Email exchange w/D. Ilan re asset sale issues (.2); Email exchange w/K. Cunningham re same (.1). | 3.00 | 1,545.00 | 26372141 |
| KIM, J. | 10/15/10 | E-mails to CGSH team re: mtg (.1), Mtg w/ team re: employee issues (.4), t/c w/ M. Fleming-Delacruz & R. Ryan re: sale (.1), E-mails to J. Stam & C. Hunter re: sale (.2), E-mail to J. Bromley re: sale (.1), Mtg w/ J. Bromley re: sale (.7), T/C w/ M. Fleming-Delacruz re: sale (.3), T/Cs/ w/ L. Lipner re: motion (.2), T/C w/ L. Lipner re: side agreement (.2), T/C w/ K. Spiering re: employee issues (.3), T/C w/ M. Fleming-Delacruz re: motion (.1), T/C w/ M. Fleming-Delacruz re: motion (.1), E-mails re: motion (.1). | 2.90 | 1,827.00 | 26402330 |
| KALLSTROM-SCHRE | 10/16/10 | Attention to emails re: asset issue | .20 | 75.00 | 26254750 |
| LIPNER, L. | 10/16/10 | Reviewed pleadings in connection with possible asset sale and email to J. Kim re same (1). | 1.00 | 515.00 | 26372291 |
| ECKENROD, R.D. | 10/17/10 | Revisions to motion re: ventures sale | 1.90 | 1,083.00 | 26299798 |
| KALLSTROM-SCHRE | 10/18/10 | Attention to emails re: asset issue | .10 | 37.50 | 26257886 |
| WEINSTEIN, R.D. | 10/18/10 | Contract assignment process; correspondence re: closing documents. | .40 | 180.00 | 26263495 |
| KALLSTROM-SCHRE | 10/18/10 | Reviewed asset sale documents (0.1); email to L. Lipner re: same (0.1) | .20 | 75.00 | 26264790 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CARPENTER, K. | 10/18/10 | Created schedule of assumed and assigned contracts for E. Kim | 5.00 | 1,075.00 | 26267681 |
| KIM, E.S. | 10/18/10 | Internal communication with M. Howard and R. Eckenrod; revise draft asset sale document. | 1.70 | 765.00 | 26273778 |
| BAIK, R. | 10/18/10 | E-mail constituencies regarding status of agreement regarding professional fees and related matters (0.6); office conference with J. Bromley regarding same; revise the draft agreement and send the same to constituencies (4.7). | 5.30 | 3,021.00 | 26279192 |
| ECKENROD, R.D. | 10/18/10 | EMs to E. Kim, J. Bromley and T/C w/ E. Kim re: notice of asset sale motion | .40 | 228.00 | 26299809 |
| ECKENROD, R.D. | 10/18/10 | Revisions to language in asset sale motion | .80 | 456.00 | 26299810 |
| ECKENROD, R.D. | 10/18/10 | Revisions to asset sale motion | .20 | 114.00 | 26299812 |
| ECKENROD, R.D. | 10/18/10 | EMs with client, E. Kim, M. Howard re: in ventures transaction draft agreement | .40 | 228.00 | 26299813 |
| ECKENROD, R.D. | 10/18/10 | OM w/ M. Sercombe and J. Bromley foreign affiliate issues, asset sale | .50 | 285.00 | 26299816 |
| ECKENROD, R.D. | 10/18/10 | EM to B. Raymond re: notice of asset sale motion | .20 | 114.00 | 26299817 |
| CROFT, J. | 10/18/10 | Asset sale assignment issues, including calls and emails w/A. Cerceo and emails w/C. Davison and J. Croom | 1.00 | 570.00 | 26342305 |
| HOWARD, M. | 10/18/10 | Update e-mail to B. Raymond | .10 | 63.00 | 26372016 |
| HOWARD, M. | 10/18/10 | E-mails regarding data room access and call | .50 | 315.00 | 26372054 |
| HOWARD, M. | 10/18/10 | E-mails and redraft regarding asset sale document | .80 | 504.00 | 26372074 |
| HOWARD, M. | 10/18/10 | Call and e-mails with Gibson Dunn regarding SPA and sale motion | .30 | 189.00 | 26372124 |
| KRUTONOGAYA, A. | 10/18/10 | Tc with J, Seery re closing checklist (.2); review of same (.1); tc with A. Pak re withdrawal notice (.2); tc with L. Lipner re same (.2); tc with L. Lipner re specific performance (.1); review of documentation re same (.6). | 1.40 | 630.00 | 26390839 |
| KIM, J. | 10/18/10 | E-mails to R. Baik re: motion (.2), t/c w/ R. Baik re: motion (.1), t/c w/ M. Fleming-Delacruz re: motion (.2). | .50 | 315.00 | 26402417 |
| LIPNER, L. | 10/18/10 | T/c w/R. Weinstein re asset sale issues(.1); t/c w/R. Eckenrod re asset sale issues (.2); Emails re asset sale issues w/K. Dadyburjor (Nortel), D. Sternberg, J. Olson, J. Lanzkron, A. Krutonogaya(.9); Reviewed materials re past asset sale (.7); Email to L. Schweitzer re same (.2); Email to K. Cunningham re asset sale issues (.4). | 2.50 | 1,287.50 | 26405315 |
| KALLSTROM-SCHRE | 10/19/10 | Attention to emails re: asset issue | .20 | 75.00 | 26267079 |
| KIM, E.S. | 10/19/10 | Revise asset sale document | 3.00 | 1,350.00 | 26273804 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, E.S. | 10/19/10 | Communication with M. Howard, R. Eckenrod and O. De Moor. | 1.00 | 450.00 | 26273807 |
| KIM, E.S. | 10/19/10 | Call with H. DeAmeida. | .40 | 180.00 | 26273810 |
| KALLSTROM-SCHRE | 10/19/10 | Reviewed asset sale document | .30 | 112.50 | 26274434 |
| WEINSTEIN, R.D. | 10/19/10 | Correspondence re: release and status of subsidiary; correspondence re: foreign affiliate issue. | .90 | 405.00 | 26274440 |
| CARPENTER, K. | 10/19/10 | Created asset sale Schedule for E. Kim and R. Eckenrod | 11.50 | 2,472.50 | 26274597 |
| KALLSTROM-SCHRE | 10/19/10 | Reviewed asset sale document | .40 | 150.00 | 26277202 |
| BAIK, R. | 10/19/10 | Meeting on inter-estate issues with J. Bromley, J. Kim, L. Lipner, M. Sercombe and J. Lanzkron (partial attendance) (1.2); telephone conference with S. Schaus (at E&Y) and G. Boone (at Nortel) regarding certain issues regarding professional fees (0.20); telephone conference with T. Feuerstein (at Akin) regarding same and send e-mail to J. Bromley and J. Kim summarizing the call (1.0). | 2.40 | 1,368.00 | 26279303 |
| HOWARD, M. | 10/19/10 | Call with H. DeAlmeida | .80 | 504.00 | 26281273 |
| HOWARD, M. | 10/19/10 | Call with E. Kim | .20 | 126.00 | 26281278 |
| HOWARD, M. | 10/19/10 | Review revised asset sale document | .40 | 252.00 | 26281282 |
| HOWARD, M. | 10/19/10 | Review revised asset sale document and meet with E. Kim | .80 | 504.00 | 26281312 |
| DE MOOR, O. | 10/19/10 | Follow up on emails H. DeAlmeida and E. Kim. Reviewing transfer agreement and research options.  Draft mark-up. Draft email to J. Factor on same. | 1.60 | 912.00 | 26281363 |
| BUSSIGEL, E.A. | 10/19/10 | Email exchange with I. Qua re contracts | .30 | 135.00 | 26295330 |
| ECKENROD, R.D. | 10/19/10 | EM to M. Howard, E. Kim re: notice of asset sale motion | .30 | 171.00 | 26299820 |
| ECKENROD, R.D. | 10/19/10 | EMs w/ L. Lipner re: conflict checks for potential asset buyers | .20 | 114.00 | 26299821 |
| ECKENROD, R.D. | 10/19/10 | Revisions to asset sale motion schedules | .50 | 285.00 | 26299823 |
| ECKENROD, R.D. | 10/19/10 | EM + TC w/ E. Kim re: revisions to draft asset sale agreement | .50 | 285.00 | 26299834 |
| CROFT, J. | 10/19/10 | Asset sale assignment issues - emails w/J. Croom, J. Lanzkron and C. Davison re: asset sale assignment issues | 1.00 | 570.00 | 26342313 |
| CROFT, J. | 10/19/10 | Possible asset sale - office conference w/K. Cunningham; reviewing background materials | 2.50 | 1,425.00 | 26342320 |
| CROFT, J. | 10/19/10 | Possible asset sale - reviewing Agreement and communications w/P. Marette and J. Bromley and | 1.00 | 570.00 | 26342340 |

**MATTER:  17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | A. Cerceo re: same | | | |
| KIM, J. | 10/19/10 | Review sale docs (.3), e-mail to L. Schweitzer re: sale (.2). | .50 | 315.00 | 26385347 |
| KRUTONOGAYA, A. | 10/19/10 | Court reporter invoice (.1); work re understanding contract regime (1.6). | 1.70 | 765.00 | 26390868 |
| LIPNER, L. | 10/19/10 | T/c w/K. Cunningham re asset sale issues(.2); t/c w/A. Krutonogaya re same (.2); Email exchange re asset sale issues w/J. Kim and L. Schweitzer, and monitor (.5); Email exchange w/A. Krutonogaya re same (.2). | 1.10 | 566.50 | 26405358 |
| KALLSTROM-SCHRE | 10/20/10 | Reviewed asset sale document | 1.20 | 450.00 | 26283818 |
| WEINSTEIN, R.D. | 10/20/10 | Reviewed asset sale documents re: foreign affiliate requirements and potential purchase price adjustment; correspondence re: same. | 2.60 | 1,170.00 | 26283840 |
| CARPENTER, K. | 10/20/10 | Finalized first draft of asset sale schedules for E. Kim and R. Eckenrod | .60 | 129.00 | 26286034 |
| HOWARD, M. | 10/20/10 | Call with Gibson Dunn and follow-up | .20 | 126.00 | 26288203 |
| KIM, E.S. | 10/20/10 | Call with Gibson Dunn regarding asset sale. | .50 | 225.00 | 26290641 |
| DE MOOR, O. | 10/20/10 | Telephone calls from E. Kim and M. Howard on closing of case issues related to asset sale.  Draft email to transferee counsel re same. Telephone calls from transferee counsel. | 1.50 | 855.00 | 26293884 |
| ECKENROD, R.D. | 10/20/10 | T/C with J. Bromley and prospective purchaser counsel re: asset sale | .30 | 171.00 | 26299843 |
| ECKENROD, R.D. | 10/20/10 | T/C with E. Kim, M. Howard and purchaser counsel re: asset sale agreement | .50 | 285.00 | 26299851 |
| ECKENROD, R.D. | 10/20/10 | Revisions to asset sale motion and proposed order | .80 | 456.00 | 26299853 |
| CROFT, J. | 10/20/10 | Asset sale assignment issues, including calls and emails with J. Lanzkron, C. Davison and L. Egan | 1.00 | 570.00 | 26342367 |
| CROFT, J. | 10/20/10 | Possible asset sale- call w/R. Ryan re: deal (.5) ; reviewing background materials, including draft agreement (.5). | 5.50 | 3,135.00 | 26342376 |
| BUSSIGEL, E.A. | 10/20/10 | Meeting with J. Kim re contract assignment | .30 | 135.00 | 26367831 |
| BUSSIGEL, E.A. | 10/20/10 | Emails with J. Kim re contracts | .50 | 225.00 | 26367965 |
| KRUTONOGAYA, A. | 10/20/10 | Customer contract issues (.8); meeting with J. Bromley, L. Lipner re same (.8). | 1.60 | 720.00 | 26390902 |
| LIPNER, L. | 10/20/10 | T/c w/J. Lanzkron re asset sale issues (.1); Revised amendment to ASSA and email to J. Bromley re same(1); Email exchange w/J. Kallstrom-Schreckengost re asset sale issues (.2); Revised draft email and email exchange w/J. Lanzkron re same (.2); o/c w/A. Krutonogaya and J. Bromley re contract assignment (.3) (partial). | 1.80 | 927.00 | 26410667 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 10/20/10 | T/c w M. Blyth (Linklaters) re: asset sale issues (0.4). | .40 | 362.00 | 26433238 |
| KIM, E.S. | 10/21/10 | Call with H. DeAlmeida and O. de Moor. | .40 | 180.00 | 26290632 |
| KIM, E.S. | 10/21/10 | Calls with M. Howard. re: asset sale issues | .20 | 90.00 | 26290634 |
| KIM, E.S. | 10/21/10 | Call with R. Eckenrod. re: asset sale issues | .10 | 45.00 | 26290637 |
| KIM, E.S. | 10/21/10 | Call with O. De Moor. re: asset sale issues | .10 | 45.00 | 26290640 |
| DE MOOR, O. | 10/21/10 | Reviewing mark-up of transfer agreement. Draft email to E. Kim on same. Telephone call with H. DeAlmeida and E. Kim. | .80 | 456.00 | 26293970 |
| LANZKRON, J. | 10/21/10 | Drafted notice for assumption and assignment of asset sale contracts. | .30 | 135.00 | 26299541 |
| ECKENROD, R.D. | 10/21/10 | EMs w/ P. Marquardt re: equity investment sale motion/objection process | .20 | 114.00 | 26299860 |
| ECKENROD, R.D. | 10/21/10 | Revisions/drafting of asset sale motion, schedules, proposed order and notice | 4.70 | 2,679.00 | 26299861 |
| ECKENROD, R.D. | 10/21/10 | Review of and EM to prospective purchaser counsel and J. Bromley re: asset sale draft agreement | .80 | 456.00 | 26299862 |
| ECKENROD, R.D. | 10/21/10 | OM w/ J. Bromley re: asset sale agreement | .20 | 114.00 | 26299865 |
| ECKENROD, R.D. | 10/21/10 | OM w/ UCC counsel, FA re: re: asset sale issues update | .30 | 171.00 | 26299866 |
| ECKENROD, R.D. | 10/21/10 | EMs to B. Raymond, E. Kim, M. Howard and client re: progress on asset sale draft and sale motion | 1.40 | 798.00 | 26299870 |
| HOWARD, M. | 10/21/10 | Call with R. Eckenrod and review of revised asset sale draft | .30 | 189.00 | 26314382 |
| CROFT, J. | 10/21/10 | Asset sale assignment issues, including emails with J. Lanzkron re: same | .20 | 114.00 | 26342389 |
| KRUTONOGAYA, A. | 10/21/10 | Tc with L. Lipner re customer contracts (.2); tc with A. Pak and L. Lipner re same (.3); tc with A. Randazzo (.1); revise notice and related work re customer contract issues (1.2). | 1.80 | 810.00 | 26390908 |
| LIPNER, L. | 10/21/10 | T/c w/A. Meyers re asset sale issues (.4); o/c w/A. Krutonogaya re contract assignment issues and t/c w/counsel to purchaser re same (.6); Reviewed notice re same and emails to A. Krutonogaya and B. Looney (Baker) re same (.4); Correspondence w/L. Van Nuland re asset sale issues (.2); Emails re contract assignment w/P. Marquardt (.1). | 1.70 | 875.50 | 26410766 |
| KALLSTROM-SCHRE | 10/22/10 | Reviewed OR motion re: asset sale | .90 | 337.50 | 26299260 |
| KIM, E.S. | 10/22/10 | Review and comment on asset sale Schedule for the Sale Notice. | 2.00 | 900.00 | 26299376 |
| KIM, E.S. | 10/22/10 | Revise asset sale document. | 1.00 | 450.00 | 26299377 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, E.S. | 10/22/10 | Internal communication with R. Eckenrod, M. Howard, and O. De Moor. | 1.50 | 675.00 | 26299378 |
| KIM, E.S. | 10/22/10 | Review provisions in asset sale document. | 1.00 | 450.00 | 26299379 |
| LANZKRON, J. | 10/22/10 | Reviewed asset sale Side Agreement (1); emails with Corey Goodman discussing case issue related to asset sale (.5). | 1.50 | 675.00 | 26299526 |
| WEINSTEIN, R.D. | 10/22/10 | Reviewed professionals list. | .10 | 45.00 | 26299780 |
| ECKENROD, R.D. | 10/22/10 | T/C w/ R. Raymond re: asset sale issues | .20 | 114.00 | 26299872 |
| ECKENROD, R.D. | 10/22/10 | Notice requirements re: asset sale - EMs with client, J. Bromley, M. Howard, B. Raymond (1.3) and review of relevant agreements (1.1) | 2.40 | 1,368.00 | 26299875 |
| ECKENROD, R.D. | 10/22/10 | EM to client, bondholder counsel re: asset sale | .30 | 171.00 | 26299876 |
| ECKENROD, R.D. | 10/22/10 | Review of latest draft of asset sale purchase agreement and EM comments to M. Howard and E. Kim | .70 | 399.00 | 26299877 |
| DE MOOR, O. | 10/22/10 | Draft email to transferee counsel with regard to case issues related to asset sale. Research case issue. Meeting with J. Factor and telephone call to transferee counsel on same. | 1.50 | 855.00 | 26330864 |
| LIPNER, L. | 10/22/10 | Email exchange w/L. Van Nuland re asset sale issues (.2).l | .20 | 103.00 | 26411374 |
| HOWARD, M. | 10/22/10 | Review changes to PSA | 1.00 | 630.00 | 26459174 |
| HOWARD, M. | 10/22/10 | Call w/potential purchaser counsel and follow-up. | .70 | 441.00 | 26459179 |
| HOWARD, M. | 10/22/10 | Drafting ASA and waiver. | 2.00 | 1,260.00 | 26459184 |
| HOWARD, M. | 10/22/10 | internal call w/R. Eckenrod, O. DeMoor, E.Kim | .30 | 189.00 | 26459188 |
| HOWARD, M. | 10/22/10 | E-mails to info tech | .20 | 126.00 | 26459210 |
| HOWARD, M. | 10/22/10 | Calls regarding potential purchaser. | .30 | 189.00 | 26459231 |
| LANZKRON, J. | 10/23/10 | Revised asset sale Side Agreement. | .60 | 270.00 | 26299522 |
| LIPNER, L. | 10/23/10 | Reviewed motion record and emails to J. Kallstrom-Schreckengost and J. Kim re same (.3). | .30 | 154.50 | 26411407 |
| LIPNER, L. | 10/24/10 | Email exchange w/J. Lanzkron re asset sale issues (.1). | .10 | 51.50 | 26411422 |
| KALLSTROM-SCHRE | 10/25/10 | Reviewed and summarized the 56th monitor report | .90 | 337.50 | 26307190 |
| KIM, E.S. | 10/25/10 | Revise asset sale document, incorporating tax comments. | 2.50 | 1,125.00 | 26307378 |
| KIM, E.S. | 10/25/10 | Communication with Cleary team and H. DeAlmeida. | .50 | 225.00 | 26307379 |
| ECKENROD, R.D. | 10/25/10 | EMs w/ J. Bromley re: asset sale | .20 | 114.00 | 26311171 |
| ECKENROD, R.D. | 10/25/10 | Edits to sset sale schedules (.5) and motion (.2) | .70 | 399.00 | 26311177 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 10/25/10 | EMs w/ M. Howard, E. Kim, and client re: asset sale | .90 | 513.00 | 26311193 |
| ECKENROD, R.D. | 10/25/10 | Review of agreement for asset sale | .20 | 114.00 | 26311206 |
| ECKENROD, R.D. | 10/25/10 | T/C with M. Howard (.2) and research (.3) re: asset sale notice | .50 | 285.00 | 26311237 |
| ECKENROD, R.D. | 10/25/10 | Edits to asset sale motion (.9) and T/C with E. Kim (.2) re: motion | 1.10 | 627.00 | 26311253 |
| ECKENROD, R.D. | 10/25/10 | Draft of waiver for asset sale | 1.20 | 684.00 | 26311294 |
| DE MOOR, O. | 10/25/10 | Telephone calls from corporate team.  Draft email and mark-up of transfer agreement.  Draft email to purchaser counsel on same. | 1.20 | 684.00 | 26331517 |
| KRUTONOGAYA, A. | 10/25/10 | Review of documentation re asset sale (.2); tc with J. Seery re customer contracts (.1); tc with L. Lipner re same (.1) | .40 | 180.00 | 26411056 |
| LIPNER, L. | 10/25/10 | T/c w/J. Seery re asset sale issues (.2); Email exchange re intercompany asset sale issues w/L. Schweitzer, J. Kim, J. Kallstrom-Schreckengost, J. Stam (OR) (1.3); o/c w/J. Kallstrom-Schreckengost re same (.1); t/c w/A. Krutonogaya re asset sale issues (.1); Correspondence w/J. Lanzkron re same (.3); Revised draft escrow instructions (.1); Email exchange w/L. Van Nuland re amendment (.1). | 2.20 | 1,133.00 | 26411456 |
| SCHWEITZER, L.M | 10/25/10 | Email exchange re asset sale issues w L. Lipner, J. Kim, JKS, J. Stam (OR) (0.4). | .40 | 362.00 | 26557996 |
| KIM, E.S. | 10/26/10 | Review a draft waiver and comment. | .80 | 360.00 | 26315024 |
| KIM, E.S. | 10/26/10 | Review revised asset sale document from Gibson. | .20 | 90.00 | 26315047 |
| HERRON-SWEET, E | 10/26/10 | Translating for Nortel document in Portuguese for R Eckenrod | .50 | 120.00 | 26315573 |
| LANZKRON, J. | 10/26/10 | Asset sale assumption and assignment notice. | .40 | 180.00 | 26315922 |
| WEINSTEIN, R.D. | 10/26/10 | Correspondence re: licenses. | .20 | 90.00 | 26315990 |
| KALLSTROM-SCHRE | 10/26/10 | Reviewed asset sale TSA | .60 | 225.00 | 26316001 |
| KALLSTROM-SCHRE | 10/26/10 | Reviewed Cross Border Protocol agreement | 1.10 | 412.50 | 26316002 |
| KALLSTROM-SCHRE | 10/26/10 | Comm w/ T Britt re: TSA issue | .20 | 75.00 | 26316003 |
| KALLSTROM-SCHRE | 10/26/10 | Research re: asset issue | .30 | 112.50 | 26316004 |
| KALLSTROM-SCHRE | 10/26/10 | Comm with L. Lipner re: asset issue | .60 | 225.00 | 26316005 |
| KALLSTROM-SCHRE | 10/26/10 | Draft email to J. Kim re: asset issue | .80 | 300.00 | 26316006 |
| KALLSTROM-SCHRE | 10/26/10 | Reviewed loan agreement | 2.00 | 750.00 | 26316008 |
| BAIK, R. | 10/26/10 | Review spreadsheet on professional fee calculation; related communication with C. Keenan (at Lazard), S. Schaus (at E&Y), G. Boone (Nortel), | 2.20 | 1,254.00 | 26320035 |

**MATTER:  17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | T. Feuestin (at Akin) regarding same. | | | |
| HOWARD, M. | 10/26/10 | Meet with R. Eckenrod regarding waiver | .30 | 189.00 | 26322946 |
| HOWARD, M. | 10/26/10 | Review e-mails | .20 | 126.00 | 26322949 |
| HOWARD, M. | 10/26/10 | E-mail to R. Eckenrod and E. Kim | .10 | 63.00 | 26322981 |
| HOWARD, M. | 10/26/10 | Review revised waiver | .30 | 189.00 | 26322983 |
| HOWARD, M. | 10/26/10 | Voicemails for J. Factor and E. Kim | .20 | 126.00 | 26322991 |
| CAREW-WATTS, A. | 10/26/10 | Respond to queries from Kimberly Spiering re: IP Issues | .80 | 360.00 | 26323331 |
| DE MOOR, O. | 10/26/10 | Draft emails to J. Factor re: case issues related to asset sale.  Research re: same  Reviewing transfer agreement.  Draft explanatory email to Nortel corporate counsel on same. | 2.80 | 1,596.00 | 26332166 |
| ECKENROD, R.D. | 10/26/10 | Drafting(1.0), EMs to team and prospective purchaser (.6) and OMs w/ B. Raymond (.1) and J. Kim (.2) re: waiver to meet notice requirements for asset sale. | 1.90 | 1,083.00 | 26344816 |
| ECKENROD, R.D. | 10/26/10 | EMs to M. Rodriguez, paralegals (.5) and review of contracts (1.0) for review of Spanish-language customer executory contracts | 1.50 | 855.00 | 26344817 |
| ECKENROD, R.D. | 10/26/10 | EM to J. Bromley summarizing asset sale provisions | .30 | 171.00 | 26344821 |
| ECKENROD, R.D. | 10/26/10 | EM to client re: asset sale timing, asset sale document terms/conditions | .70 | 399.00 | 26344824 |
| ECKENROD, R.D. | 10/26/10 | OM w/ client and J. Bromley re: provisions in asset sale document | .40 | 228.00 | 26344827 |
| ECKENROD, R.D. | 10/26/10 | EM to purchaser counsel re: comments for asset sale document | .30 | 171.00 | 26344828 |
| ECKENROD, R.D. | 10/26/10 | EMs to UCC/bonds re asset sale | .20 | 114.00 | 26344832 |
| BUSSIGEL, E.A. | 10/26/10 | T/c with A. Dhokia (Nortel) re executory contracts | .10 | 45.00 | 26353527 |
| KIM, J. | 10/26/10 | T/C w/ K. Spiering re: employment issues (.2), e-mail to J. Stam re: resolutions (.1), revise waiver and motion (.9), mtg w/ R. Eckenrod re: sale (.3), mtg w/ R. Eckenrod re: waiver (.2), t/c w/ E. Bussigel re: case issue (.7), t/c w/ K. Spiering re: employment issues (.1). | 2.50 | 1,575.00 | 26385734 |
| LIPNER, L. | 10/26/10 | Email exchange w/R. Weinstein re contract assignment (.1). | .10 | 51.50 | 26411624 |
| KRUTONOGAYA, A. | 10/26/10 | Communications re customer contract issues. | .20 | 90.00 | 26412058 |
| SCHWEITZER, L.M | 10/26/10 | Email exchange w J.Kim re:  sale (0.2). | .20 | 181.00 | 26433528 |
| BRITT, T.J. | 10/26/10 | Comm. w/Jessica Kallstrom-Schrekengost re TSA issue. | .20 | 90.00 | 26442854 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HERRON-SWEET, E | 10/27/10 | Translating for asset sale document in Portuguese | 2.50 | 600.00 | 26320995 |
| WEINSTEIN, R.D. | 10/27/10 | Emails re: contract assignment. | .10 | 45.00 | 26325385 |
| KIM, E.S. | 10/27/10 | Call with John Ray. | .50 | 225.00 | 26325421 |
| KIM, E.S. | 10/27/10 | Meeting with R. Eckenrod, J. Bromley and M. Howard | .50 | 225.00 | 26325424 |
| KIM, E.S. | 10/27/10 | Call with O. De Moor and R. Eckenrod (.3); follow-up work re: same (.2). | .50 | 225.00 | 26325428 |
| KIM, E.S. | 10/27/10 | Summarize sale procedures. | 1.50 | 675.00 | 26325435 |
| KALLSTROM-SCHRE | 10/27/10 | Comm w/ C. Verga to set up mtg | .20 | 75.00 | 26325666 |
| KALLSTROM-SCHRE | 10/27/10 | Comm w/ J. Kim re: asset sale issue ( .3 ) and prep for same ( .1 ) | .40 | 150.00 | 26325667 |
| KALLSTROM-SCHRE | 10/27/10 | Drafted response to hearing notice re: asset sale | 4.60 | 1,725.00 | 26325671 |
| KALLSTROM-SCHRE | 10/27/10 | Drafted email to L/ Lipner and J. Kim re: asset sale issue | .90 | 337.50 | 26325672 |
| KALLSTROM-SCHRE | 10/27/10 | Attention to emails re: asset sale hearing | .10 | 37.50 | 26325674 |
| KALLSTROM-SCHRE | 10/27/10 | Attn to emails re: asset sale | .30 | 112.50 | 26328469 |
| HOWARD, M. | 10/27/10 | E-mails with team regarding contacts with funds | .30 | 189.00 | 26330497 |
| HOWARD, M. | 10/27/10 | E-mails with fund GPs | .20 | 126.00 | 26330520 |
| HOWARD, M. | 10/27/10 | Call to Dantage PT and follow-up with R. Eckenrod | .20 | 126.00 | 26330548 |
| HOWARD, M. | 10/27/10 | Call to Accel; e-mail exchange | .20 | 126.00 | 26330575 |
| HOWARD, M. | 10/27/10 | Call with Accel and follow-up with R. Eckenrod | .30 | 189.00 | 26330599 |
| HOWARD, M. | 10/27/10 | Call regarding sale motion and meet with Jim | 1.00 | 630.00 | 26330603 |
| HOWARD, M. | 10/27/10 | Revisions to rep letter | .80 | 504.00 | 26330648 |
| HOWARD, M. | 10/27/10 | E-mails and review of documents | .30 | 189.00 | 26330702 |
| DE MOOR, O. | 10/27/10 | Meeting with J. Factor (.2). Telephone call from R. Eckenrod (.3).  Draft email to team on business arrangement and taxes (.5). | 1.00 | 570.00 | 26332241 |
| BAIK, R. | 10/27/10 | Telephone conference with C. Keenan (at Lazard) regarding professional fee calculation and related issues; send updates to J. Kim via e-mail. | .90 | 513.00 | 26337910 |
| HERNANDEZ, E. | 10/27/10 | Assisted R. Eckenrod w/ spanish-english translations asset sale documents | 2.50 | 600.00 | 26343071 |
| ECKENROD, R.D. | 10/27/10 | EMs with client re: equity investment stock certificates | .30 | 171.00 | 26344836 |
| ECKENROD, R.D. | 10/27/10 | EMs w/ UCC/bonds re: asset sale | .20 | 114.00 | 26344837 |
| ECKENROD, R.D. | 10/27/10 | T/C w/ M. Howard re: asset sale | .10 | 57.00 | 26344838 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 10/27/10 | T/C w/ J.Kim re: edits to asset sale motion (.5); follow-up work re: same (.1). | .60 | 342.00 | 26344842 |
| ECKENROD, R.D. | 10/27/10 | EMs w/ client, M. Howard, E. Kim re: asset sale terms | 1.10 | 627.00 | 26344843 |
| ECKENROD, R.D. | 10/27/10 | Edits to asset sale motion | 1.20 | 684.00 | 26344844 |
| ECKENROD, R.D. | 10/27/10 | T/C with M. Howard re: asset sale | .10 | 57.00 | 26344845 |
| ECKENROD, R.D. | 10/27/10 | T/C with client (partial), J. Bromley (partial), E. Kim and M. Howard re: asset sale document and required notice | 1.00 | 570.00 | 26344846 |
| ECKENROD, R.D. | 10/27/10 | EM update to purchaser counsel re: asset sale | .40 | 228.00 | 26344852 |
| ECKENROD, R.D. | 10/27/10 | T/C, EM w/ MNAT re: notice for asset sale | .20 | 114.00 | 26344856 |
| ECKENROD, R.D. | 10/27/10 | T/C with committee counsel re: asset sale | .40 | 228.00 | 26344857 |
| ECKENROD, R.D. | 10/27/10 | T/c with E. Kim, O. De Moor re: asset sale | .30 | 171.00 | 26344858 |
| CROFT, J. | 10/27/10 | Various calls and emails re: Nortel asset sales with A. Coombs, K. Cunningham, C. Davison and J. Kim. | .50 | 285.00 | 26357374 |
| KIM, J. | 10/27/10 | T/C w/ J. Lanzkron re: asset sale (.2), revise sale motion (1.8), t/c w/ R. Eckenrod re: motion (.5). | 2.50 | 1,575.00 | 26367802 |
| LIPNER, L. | 10/27/10 | Email exchanges w/A. Krutonogaya re contract assignment (.3); Revised draft response pleading (1.4). | 1.70 | 875.50 | 26411958 |
| KRUTONOGAYA, A. | 10/27/10 | Oc with J. Bromley re withdrawal notice (.2); work re withdrawal notice (.4). | .60 | 270.00 | 26412375 |
| KALLSTROM-SCHRE | 10/28/10 | Attn to emails re: draft of asset sale document | .10 | 37.50 | 26328464 |
| HERRON-SWEET, E | 10/28/10 | Translating Nortel asset sale agreement for R Eckenrod | .50 | 120.00 | 26329356 |
| WEINSTEIN, R.D. | 10/28/10 | Contract assignment process (.3); reviewed EDR re: requested documents (.4). | .70 | 315.00 | 26334953 |
| KALLSTROM-SCHRE | 10/28/10 | Mtg w/ L. Lipner re: asset sale issue | 1.30 | 487.50 | 26335135 |
| KALLSTROM-SCHRE | 10/28/10 | Mtg w/ J. Kim, L. Lipner and L. Schweitzer re: asset issue | 1.10 | 412.50 | 26335136 |
| KALLSTROM-SCHRE | 10/28/10 | Searched for asset sale document on Epiq | .20 | 75.00 | 26335137 |
| KALLSTROM-SCHRE | 10/28/10 | Created asset sale document | 1.10 | 412.50 | 26335138 |
| KALLSTROM-SCHRE | 10/28/10 | Reviewed Monitor's Report and CCAA motions | 2.40 | 900.00 | 26335139 |
| KALLSTROM-SCHRE | 10/28/10 | Edited draft of asset sale document | 1.00 | 375.00 | 26335140 |
| KALLSTROM-SCHRE | 10/28/10 | Email to L. Lipner re: drafts of asset sale documents | .30 | 112.50 | 26335141 |
| HOWARD, M. | 10/28/10 | Work on rep letter for bidder | .50 | 315.00 | 26339119 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HOWARD, M. | 10/28/10 | Finish rep letter draft and send to B. Raymond | .30 | 189.00 | 26339133 |
| HOWARD, M. | 10/28/10 | E-mails regarding document status | .10 | 63.00 | 26339204 |
| HOWARD, M. | 10/28/10 | Call with R. Eckenrod | .10 | 63.00 | 26339320 |
| HOWARD, M. | 10/28/10 | Call with E. Kim | .20 | 126.00 | 26339324 |
| HOWARD, M. | 10/28/10 | E-mails with Nortel and bidder | .30 | 189.00 | 26339355 |
| HOWARD, M. | 10/28/10 | Review revised purchase agreement | .30 | 189.00 | 26339374 |
| BUSSIGEL, E.A. | 10/28/10 | Emails with R. Eckenrod re customer contracts | .30 | 135.00 | 26339656 |
| BUSSIGEL, E.A. | 10/28/10 | Email R. Looney (Nortel) re contracts | .10 | 45.00 | 26339710 |
| ECKENROD, R.D. | 10/28/10 | T/c w/ client re: asset sale motion | .20 | 114.00 | 26344860 |
| ECKENROD, R.D. | 10/28/10 | T/C w/ M. Sercombe re: asset sale and entity status | .20 | 114.00 | 26344865 |
| ECKENROD, R.D. | 10/28/10 | EM w/ committee counsel re: ventures sale | .10 | 57.00 | 26344866 |
| ECKENROD, R.D. | 10/28/10 | EMs with client, purchaser counsel, M. Levington, P. Marquardt re: equity investment stock certificates | 1.90 | 1,083.00 | 26344867 |
| ECKENROD, R.D. | 10/28/10 | T/C w/ E. Bussigel re: SUBSIDIARY customer executory contracts | .20 | 114.00 | 26344868 |
| ECKENROD, R.D. | 10/28/10 | EMS w/ purchaser counsel re: asset sale motion comments | .60 | 342.00 | 26344870 |
| ECKENROD, R.D. | 10/28/10 | EMS with B. Raymond, J. Bromley, E. Kim, M. Howard and client re: asset sale | .80 | 456.00 | 26344872 |
| DE MOOR, O. | 10/28/10 | Follow up on email J. Factor. Draft email with mark-up of purchase price section. | .70 | 399.00 | 26351764 |
| KIM, J. | 10/28/10 | Employee team mtg (1.0), mtg w/ J. Bromley re: sale issue (.1), t/c w/ K. Emberger re: sale issue (.1), review docs re: sale dispute (.3), t/c w/ Torys re: overview and questions (.6), t/c w/ K. Emberger & J. Ray re: sale issue (.3), mtg w/ R. Eckenrod re: sale transaction (.2), e-mail to J. Bromley re: sale issue (.1). | 2.70 | 1,701.00 | 26368368 |
| KIM, E.S. | 10/28/10 | Revise asset sale document. | 2.00 | 900.00 | 26373988 |
| LIPNER, L. | 10/28/10 | T/c w/A. Krutonogaya(.1); t/c w/A. Carew-Watts re asset sale issues (.4); Emails w/A. Carew-Watts re same (1.2); Reviewed debentures and email re same to J. Kim (1.4); Email to W. Olson and C-A Wauters re same (.2); o/c w/J. Kallstrom-Schreckengost re same (1); Email exchange w/J. Kallstrom-Schreckengost re response (.1); Email with background materials to other counsel re asset sale issues (.6). | 4.10 | 2,111.50 | 26412005 |
| KRUTONOGAYA, A. | 10/28/10 | Work re customer contract issues. | 1.60 | 720.00 | 26412818 |
| SCHWEITZER, L.M | 10/28/10 | Mtg w/ J. Kim, L. Lipner and J. Kallstrom- | 1.10 | 995.50 | 26433575 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schreckengost re: asset issue (1.1). | | | |
| HERNANDEZ, E. | 10/29/10 | Continued assisting R. Eckenrod w/ spanish-english translations of asset sale documents | 2.00 | 480.00 | 26343130 |
| KALLSTROM-SCHRE | 10/29/10 | Comm w/ J. Kim and L. Lipner re: asset sale issue | .20 | 75.00 | 26343296 |
| KALLSTROM-SCHRE | 10/29/10 | Drafted asset sale hearing document | 4.50 | 1,687.50 | 26343929 |
| KALLSTROM-SCHRE | 10/29/10 | Prep for call with NNI counsel re: asset sale issue | .10 | 37.50 | 26343933 |
| KALLSTROM-SCHRE | 10/29/10 | Call with Torys, J. Kim and L. Lipner re: asset sale issue (1.3); follow-up conference w/ J. Kim and L. Lipner (.3); call re: outline with J. Kim and L. Lipner (.4). | 2.00 | 750.00 | 26343934 |
| ECKENROD, R.D. | 10/29/10 | EMs and T/Cs with client, P. Marquardt, M. Levington, purchaser counsel and others re: equity investment sale and distribution of proceeds | 3.50 | 1,995.00 | 26344879 |
| ECKENROD, R.D. | 10/29/10 | T/C with committee re: asset sale motion | .50 | 285.00 | 26344880 |
| ECKENROD, R.D. | 10/29/10 | EMs (1.7) and drafting of presentation re: sale motion (.50). | 2.20 | 1,254.00 | 26344882 |
| BAIK, R. | 10/29/10 | Follow-up with constituencies regarding potential court filing and related professional compensation issues. | 1.00 | 570.00 | 26350698 |
| HOWARD, M. | 10/29/10 | E-mails regarding asset sale issues | .10 | 63.00 | 26351838 |
| HOWARD, M. | 10/29/10 | Continued work on revised purchase agreement | .80 | 504.00 | 26351846 |
| HOWARD, M. | 10/29/10 | E-mail to H. Almeida regarding asset sale issues | .10 | 63.00 | 26351861 |
| DE MOOR, O. | 10/29/10 | Draft email to J. Factor on matter status. Telephone calls from E. Kim and M. Howard. Draft email to transferee counsel on matter status. | 1.40 | 798.00 | 26352013 |
| HOWARD, M. | 10/29/10 | E-mail regarding asset sale agreement | .10 | 63.00 | 26352062 |
| HOWARD, M. | 10/29/10 | Call to R. Eckenrod and H. DeAlmeida | .20 | 126.00 | 26352074 |
| HOWARD, M. | 10/29/10 | E-mail to bidder | .20 | 126.00 | 26352104 |
| HOWARD, M. | 10/29/10 | Call with E. Kim and O. de Moor | .20 | 126.00 | 26352162 |
| HOWARD, M. | 10/29/10 | E-mails and call with R. Eckenrod regarding bidder | .30 | 189.00 | 26352197 |
| KIM, J. | 10/29/10 | T/C w/ R. Eckenrod re: sale transaction (.1), t/c w/ K. Emberger & H. Skinner re: sale issue (.2), review papers re: employee issue (1.5), mtg w/ K. Spiering & T. Britt re: employee issue (.8). | 2.60 | 1,638.00 | 26368993 |
| KIM, E.S. | 10/29/10 | Negotiate NDA | .50 | 225.00 | 26373736 |
| KIM, E.S. | 10/29/10 | Revise asset sale document Bidder per Matt Howard's comments (1.1); related call w/M. Howard and O. de Moor (.2). | 1.30 | 585.00 | 26373751 |
| LIPNER, L. | 10/29/10 | T/c w/A. Carew-Watts re asset sale issues (.5); Revised bullet point summary of issues re upcoming asset sale (2.2); Email exchange w/J. | 5.40 | 2,781.00 | 26412106 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Kallstrom-Schreckengost re same (.1); t/c w/J. Kallstrom-Schreckengost re same (.1); t/c w/J. Kim and J. Kallstrom-Schreckengost re same (.3); t/c w/J. Kim, Tory's and J. Kallstrom-Schreckengost re same and follow-up o/c w/J. Kim and J. Kallstrom-Schreckengost re same (1.6); Email to Tory's re same (.3); t/c w/S. Lim re tsa issue (.1); Reviewed documents re same (.2). | | | |
| KRUTONOGAYA, A. | 10/29/10 | Retention issues. | .70 | 315.00 | 26412833 |
| DE MOOR, O. | 10/30/10 | Draft email to corporate team re asset sale. | .50 | 285.00 | 26352073 |
| HOWARD, M. | 10/30/10 | E-mails and review language regarding call | .30 | 189.00 | 26352710 |
| ECKENROD, R.D. | 10/31/10 | Revisions to assets sale motion | 2.10 | 1,197.00 | 26344884 |
| | | **MATTER TOTALS:** | **467.30** | **232,363.50** | |

**MATTER: 17650-002   ASSET DISPOSITIONS**

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 09/25/10 | Various emails w/ C. Brod and L. Schweitzer re case matters (0.7); emails to H. Zelbo and I. Rozenberg re case issues (0.5). | 1.20 | 1,194.00 | 26430685 |
| BROMLEY, J. L. | 09/26/10 | Various emails on case matters w/ C. Brod and L. Schweitzer (0.6); review materials re same (.50); email to K. Spiering and D. Buell re professional retention motion (0.2). | 1.30 | 1,293.50 | 26430700 |
| BROMLEY, J. L. | 09/27/10 | Preparation for call w/ mediator (.70); various emails on case matters w/ C. Brod, L. Schweitzer (0.6); preparation for call w/ mediator (2.0); calls w/ mediator and others on mediation issues (1.0); emails re same (0.3); meeting w/ R. Eckenrod on various issues (.50); ems and call with Hodara (0.5); emails to J. Stam on inter-estate issues (0.3); t/c w/ D. Buell re employee issues (0.3); emails w/ K. Spiering, D. Buell re professional retention motion (0.4); emails w/ L. Schweitzer, K. Spiering re claims issues (0.3); emails w/ H. Zelbo, I. Rozenberg re case issues (0.8); meeting w/ J. Kallstrom-Schreckengost re claim issues (.40) | 8.10 | 8,059.50 | 26430713 |
| BROMLEY, J. L. | 09/28/10 | Emails on various case matters w/ C. Brod, L. Schweitzer, J. Ray, others (1.5); t/c and emails w/ J. Stam re inter-estate issues (1.8); team meeting (1.5); call w/ S. Shimshak re London (0.4); email to Doolittle re FA issues (0.2); emails to I. Rozenberg re case (0.4); ems on various mediation issues (.60); call with Zelbo re same (.60); call with L. Schweitzer on various case issues (.70). | 7.70 | 7,661.50 | 26430739 |
| BROMLEY, J. L. | 09/28/10 | Meeting and emails w/ R. Baik re retention and review and revise Side Agreement. | 2.00 | 1,990.00 | 26430749 |
| BROMLEY, J. L. | 09/28/10 | Emails and t/c w/ J. Stam re FA and  review (.80); review materials re same (.70). | 1.50 | 1,492.50 | 26430761 |
| BROMLEY, J. L. | 09/29/10 | Emails on case matters w/ C. Brod, L. Schweitzer, Ray and others (1.6); review materials w/ Geiger, C. Brod, I. Rozenberg and others (0.9); emails re same (0.2); travel to DE w/ M. Fleming-Delacruz and L. Lipner - prep en route (2.0); emails w/ H. Zelbo and others re case issues (0.5); emails re waiver letters (0.4); email to R. Eckenrod re BAFO process letter (0.3); emails and calls w/ J. Ray, L. Schweitzer and Chilmark re various issues (1.6). | 7.50 | 7,462.50 | 26430764 |
| BROMLEY, J. L. | 09/30/10 | Emails on case matters w/ C. Brod, J. Ray and L. Schweitzer (0.6); attend hearing in DE (2.4); non billable travel from DE to NY after hearing w/ M. Fleming-Delacruz and L. Lipner (1/2 of 2.0 = 1). | 4.00 | 3,980.00 | 26430802 |
| BROMLEY, J. L. | 09/30/10 | Emails w/ R. Baik re fee order. | .30 | 298.50 | 26430949 |
| RYAN, R.J. | 10/01/10 | Drafted memo re: document issue (4.7); communications with M. Sercombe re: document issue (.30); conf. call with D. Buell & M. Sercombe | 8.30 | 3,112.50 | 26135815 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: document issue (.50); researched and reviewed documents and litigation document re: document issue (2.8). | | | |
| ERICKSON, J. | 10/01/10 | Coordination and oversight of contract attorney document review of incoming productions and documents | 2.60 | 845.00 | 26136362 |
| ERICKSON, J. | 10/01/10 | Meeting with QC team regarding document review | .40 | 130.00 | 26136364 |
| ERICKSON, J. | 10/01/10 | Communications with vendor regarding user accounts, database maintenance and document export and upload. | .50 | 162.50 | 26136390 |
| ERICKSON, J. | 10/01/10 | Updated searches and attorney list for review | 1.00 | 325.00 | 26136392 |
| ERICKSON, J. | 10/01/10 | Mediation brief research | .80 | 260.00 | 26136396 |
| ERICKSON, J. | 10/01/10 | Review metrics and reporting | .50 | 162.50 | 26136398 |
| ERICKSON, J. | 10/01/10 | Allocations monitoring and production index update | .30 | 97.50 | 26136400 |
| ERICKSON, J. | 10/01/10 | Manual document upload to internal database | .30 | 97.50 | 26136402 |
| ERICKSON, J. | 10/01/10 | Coordination of key review | .30 | 97.50 | 26136406 |
| ERICKSON, J. | 10/01/10 | Coordination of QC and database maintenance | .50 | 162.50 | 26136413 |
| ECKENROD, R.D. | 10/01/10 | T/c with Monitor re: dispute correspondence | .10 | 57.00 | 26142773 |
| ECKENROD, R.D. | 10/01/10 | Review of term sheet | .30 | 171.00 | 26142840 |
| ROZENBERG, I. | 10/01/10 | Review merged mediation brief outline (.70); team corr and conf re misc issues (.50); review draft of creditor agreement (.80) | 2.00 | 1,390.00 | 26144350 |
| BUELL, D. M. | 10/01/10 | Conference call w/ Rob Ryan and Meghan Sercombe regarding retention issues (.5); review letter regarding document Motion (.1); investigate issues raised regarding same (.4). | 1.00 | 995.00 | 26154692 |
| PEACOCK, L.L. | 10/01/10 | Reviewed and edited S. Gottlieb's summary of the outline and reviewed correspondence and comments regarding same [1.6]; reviewed and edited exhibits and index [.8]; edited mediation brief [.5 ]; corresponded with D. Northrop regarding research for brief and briefly reviewed his research [.3]; call with Chilmark regarding draft mediation statement and corresponded with S. Gottlieb before and after [.7]; corresponded with T. Geiger and S. Gottlieb regarding documents for brief [.2]; reviewed correspondence regarding review and other document logistics [.2]; reviewed materials from Chilmark and forwarded to the group [.3]. | 4.60 | 2,898.00 | 26165310 |
| NORTHROP, D.J. | 10/01/10 | Reviewed mediation outline. | 1.00 | 375.00 | 26165545 |
| NORTHROP, D.J. | 10/01/10 | Reviewed article on duties. | .40 | 150.00 | 26165550 |
| NORTHROP, D.J. | 10/01/10 | Reviewed Board minutes. | 1.40 | 525.00 | 26165643 |
| NORTHROP, D.J. | 10/01/10 | Researched litigation issues. | 1.50 | 562.50 | 26165654 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 10/01/10 | Docket review | .30 | 171.00 | 26165809 |
| GOTTLIEB, S.L. | 10/01/10 | Review mediation brief outline, call with Chilmark partners, review Board minutes, revise index. | 13.00 | 6,695.00 | 26165930 |
| BROD, C. B. | 10/01/10 | Telephone call Baik, Bromley re: waivers (1.00). | 1.00 | 995.00 | 26167922 |
| BROD, C. B. | 10/01/10 | Telephone call Gray (.10); follow-up on retention (.10); telephone call Bromley (.10). | .30 | 298.50 | 26167923 |
| QUA, I | 10/01/10 | Research re intercompany claims email as per L. Peacock (.30); correspondence re same with S. Gottlieb and L. Peacock (.20). | .50 | 120.00 | 26180895 |
| QUA, I | 10/01/10 | Research re Mediation brief case law, preparation of case law citations binder (2.7); correspondence re same with S. Gottlieb (.30). | 3.00 | 720.00 | 26180904 |
| WHATLEY, C. | 10/01/10 | Docketed papers received. | 1.00 | 140.00 | 26188673 |
| THOMPSON, C. | 10/01/10 | Monitored court docket. | .20 | 28.00 | 26188752 |
| THOMPSON, C. | 10/01/10 | Monitored court docket. | .30 | 42.00 | 26188759 |
| ZELBO, H. S. | 10/01/10 | Mediation issues; document issues. | .50 | 497.50 | 26188814 |
| GAZZOLA, C. | 10/01/10 | Dockets. | .30 | 42.00 | 26188921 |
| CHEUNG, S. | 10/01/10 | Circulated monitored docket online. | .30 | 42.00 | 26192460 |
| CHEUNG, S. | 10/01/10 | Circulated documents. | .30 | 42.00 | 26192473 |
| SPIERING, K. | 10/01/10 | Conferred with L Lipner and J Kallstrom-Schreckengost re: claim resolution. | .20 | 126.00 | 26217822 |
| TIVEN, G. | 10/01/10 | Electronic Document Review of Allocations. | 10.00 | 1,800.00 | 26234646 |
| MURTY, E. | 10/01/10 | Electronic Document Review of NNC-NNL production. | 10.00 | 1,800.00 | 26234658 |
| TODARELLO, V. | 10/01/10 | Electronic Document Review of NNC-NNL production. | 11.00 | 1,980.00 | 26234699 |
| CUSACK, N. | 10/01/10 | Electronic Document Review of NNC-NNL production. | 11.00 | 1,980.00 | 26235492 |
| SHAIKH, H. | 10/01/10 | Electronic Document Review of incoming productions. | 9.50 | 1,710.00 | 26240083 |
| NAROW, S. | 10/01/10 | Electronic Document review of NNC-NNL Production. | 10.00 | 1,800.00 | 26240086 |
| BARRETO, B. | 10/01/10 | Electronic Document Review incoming production. | 11.50 | 2,070.00 | 26240124 |
| RYLANDER, J. | 10/01/10 | Electronic Document Review of QC; document research; review of Not Receivable Documents. | 10.80 | 1,944.00 | 26240127 |
| SCOTT, N. | 10/01/10 | Electronic Document Review of NNC - NNL. | 12.00 | 2,160.00 | 26240131 |
| ROSE, S. | 10/01/10 | Electronic Document Review of EDR. | 12.00 | 2,160.00 | 26240136 |
| BODDEN, D. | 10/01/10 | Electronic Document Review of NCC-NNL | 11.80 | 2,124.00 | 26240139 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | production. | | | |
| CLARKIN, D. | 10/01/10 | Quality Control of documents from custodians. | 12.00 | 2,160.00 | 26240145 |
| CAVANAGH, J. | 10/01/10 | Quality control of documents custodians. | 11.00 | 1,980.00 | 26240146 |
| HONG, H.S. | 10/01/10 | Electronic Document Review of incoming production. | 12.00 | 2,160.00 | 26240147 |
| SCHWEITZER, L.M | 10/01/10 | T/c Bromley re mtgs, case planning (0.5). E/ms J. Ray, Chilmark, J. Bromley re interestate negotiations (0.2). E/ms Egan re foreign affiliate issues (0.1). | .80 | 724.00 | 26264631 |
| KIM, J. | 10/01/10 | Review calendar (.2), T/Cs w/ E. Bussigel re: hearings (.2), e-mail to T. Britt & K. Spiering re: hearing (.1), e-mails re: hearing (.3). | .80 | 504.00 | 26282492 |
| KIM, J. | 10/01/10 | Review interestate materials (2.4), e-mails to J. Bromley re: interestate materials (.2). | 2.60 | 1,638.00 | 26282496 |
| BRITT, T.J. | 10/01/10 | Retention: comm. w/Kathy Schultea re storage facilities (.30); comm. w/Debbie Buell re same and objections (.20). | .50 | 225.00 | 26307304 |
| BRITT, T.J. | 10/01/10 | Draft of motion to appoint mediator (2.50). Comm. w/Jim Bromley re same (.20). Comm. w/ Brian Hunt (Epiq) re same (.20) and Annie Cordo (MNAT) re same (.20). Comm. w/Jessica Kallstrom-Schreckengost re motion (.10). | 3.20 | 1,440.00 | 26307309 |
| BRITT, T.J. | 10/01/10 | Daily Docket Summary & Comm. w/MAO | .30 | 135.00 | 26307310 |
| BUSSIGEL, E.A. | 10/01/10 | T/cs with J. Kim re calendars | .20 | 90.00 | 26312960 |
| BUSSIGEL, E.A. | 10/01/10 | T/c with A. Cordo (MNAT) re calendar | .10 | 45.00 | 26312962 |
| BUSSIGEL, E.A. | 10/01/10 | Emails with A. Dhokia (Nortel) re scheduling | .10 | 45.00 | 26313008 |
| BUSSIGEL, E.A. | 10/01/10 | Emails with J. Bromley, L. Schweitzer, J. Kim re scheduling | .60 | 270.00 | 26313018 |
| BUSSIGEL, E.A. | 10/01/10 | Emails with J. Lanzkron re calendar | .10 | 45.00 | 26313033 |
| BUSSIGEL, E.A. | 10/01/10 | Emails re judge's schedules | .30 | 135.00 | 26313059 |
| BUSSIGEL, E.A. | 10/01/10 | Distributing calendar | .30 | 135.00 | 26313070 |
| BUSSIGEL, E.A. | 10/01/10 | Updating calendar and adding omnibus hearing dates | .50 | 225.00 | 26313074 |
| BUSSIGEL, E.A. | 10/01/10 | Emails re purchaser comments | .40 | 180.00 | 26313078 |
| SERCOMBE, M.M. | 10/01/10 | Research retention (1.0); participate in call with D. Buell and R. Ryan re same (.5). | 1.50 | 907.50 | 26320156 |
| LIPNER, L. | 10/01/10 | T/c w/J. Ray, J. Bromley, M. Kennedy and M. Rosenberg (Chilmark) re intercompany agreements (.3); Preparation and email to L. Schweitzer re same (.4); Preparation of supplemental declaration (1.5); t/c w/A. Cambouris re same (.1); t/c w/S. Mehra (Lazard) re same (.1); t/c w/A. Krutonogaya re same (.1); o/c w/J. Bromley re supplemental | 2.80 | 1,442.00 | 26351204 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | declaration (.3). | | | |
| FLEMING-DELACRU | 10/01/10 | T/c with A. Krutonogaya. | .20 | 114.00 | 26356728 |
| FLEMING-DELACRU | 10/01/10 | Reviewed memo. | .30 | 171.00 | 26356745 |
| FLEMING-DELACRU | 10/01/10 | Communications with L. Lipner. | .30 | 171.00 | 26356775 |
| BIANCA, S.F. | 10/01/10 | Coordinate case administration with Nortel (.3) | .30 | 189.00 | 26359763 |
| TAIWO, T. | 10/01/10 | Correspondence re: omnibus hearing dates | .10 | 51.50 | 26378725 |
| KRUTONOGAYA, A. | 10/01/10 | Work re OCP issues (1.3); communications re MOR (.2). | 1.50 | 675.00 | 26379581 |
| GEIGER, T. | 10/01/10 | Drafted NDA, Reviewed Board Minutes. | 4.80 | 2,904.00 | 26380245 |
| SCHULTE, K.F. | 10/01/10 | Nortel Language Review. | 1.00 | 570.00 | 26380462 |
| SPIERING, K. | 10/01/10 | Reviewed and conferred with D Francois re: Retention Letter. | 1.90 | 1,197.00 | 26386896 |
| SPIERING, K. | 10/01/10 | Non-working travel to New York from Canadian Hearing (1/2 of 4.6 = 2.3). | 2.30 | 1,449.00 | 26407037 |
| BROMLEY, J. L. | 10/01/10 | Emails on case matters w/ C. Brod, J. Ray and L. Schweitzer (1.5); t/cs, meetings w/LS and C. Brod on allocation issues (1.0); meeting re Supplemental declaration w/ L. Lipner (0.3); emails w/ H. Zelbo re mediation brief (0.4); emails w/ C. Brod and R. Baik re waiver (0.3); review allocation materials (1.50); t/c w/J. Ray, L. Lipner, M. Kennedy and M. Rosenberg (Chilmark) re intercompany agreements (0.3). | 5.30 | 5,273.50 | 26431017 |
| BROMLEY, J. L. | 10/01/10 | Call re with S. Hamilton (0.5); emails w/ KS re hearing (0.3); emails w/ J. Stam re inter-estate issues (0.3). | 1.10 | 1,094.50 | 26431347 |
| PEACOCK, L.L. | 10/02/10 | Reviewed John Ray and Matt Rosenberg's edits to the outline and corresponded with S. Gottlieb regarding same (.6). | .60 | 378.00 | 26143248 |
| ROZENBERG, I. | 10/02/10 | Corr re merged mediation brief outline. | .30 | 208.50 | 26143681 |
| LANZKRON, J. | 10/02/10 | Reviewed emails from Jim Lukenda (Huron) and Clarke Glaspell regarding Form filing. | .40 | 180.00 | 26198897 |
| GHIRARDI, L. | 10/02/10 | Electronic Document Review of incoming production. | 6.50 | 1,170.00 | 26210216 |
| TIVEN, G. | 10/02/10 | Electronic Document Review of Allocations. | 8.00 | 1,440.00 | 26234650 |
| SHAIKH, H. | 10/02/10 | Electronic Document Review of incoming productions. | 8.00 | 1,440.00 | 26240084 |
| ROSE, S. | 10/02/10 | Electronic Document Review of EDR. | 5.00 | 900.00 | 26240137 |
| BODDEN, D. | 10/02/10 | Electronic Document Review of NNC-NNL production. | 10.00 | 1,800.00 | 26240141 |
| SCHWEITZER, L.M | 10/02/10 | Review mediation outlines, correspondence (0.4). | .70 | 633.50 | 26283230 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Team correspondence (0.3). | | | |
| LIPNER, L. | 10/02/10 | Email to J. Lanzkron re intercompany agreement approval motion (.1) | .10 | 51.50 | 26351260 |
| SPIERING, K. | 10/02/10 | Reviewed and revised retention materials and Professional organization contract, conferred with L Schweitzer, J Penn, J Ray, J Hyland re: same. | 4.50 | 2,835.00 | 26407038 |
| BROMLEY, J. L. | 10/02/10 | Various emails on case matters w/ C. Brod and L. Schweitzer (0.3). emails w/ Chilmark and others re mediation brief (0.3). | .60 | 597.00 | 26431438 |
| ROZENBERG, I. | 10/03/10 | Corr re mediator engagement letter | .20 | 139.00 | 26143262 |
| PEACOCK, L.L. | 10/03/10 | Edited brief based upon J. Ray, M. Rosenberg, and B. McRae's edits to outline and reviewed S. Gottlieb's edits to mediation brief. | 2.00 | 1,260.00 | 26146044 |
| SCHWEITZER, L.M | 10/03/10 | T/c Lanzkron re form 26 (0.2). Comments on same (0.3). | .50 | 452.50 | 26147174 |
| GOTTLIEB, S.L. | 10/03/10 | Revise mediation brief document index. | 7.00 | 3,605.00 | 26165952 |
| ZELBO, H. S. | 10/03/10 | Work on mediation brief. | 1.00 | 995.00 | 26166523 |
| MURTY, E. | 10/03/10 | Electronic Document Review of NNC-NNL Production. | 1.60 | 288.00 | 26234692 |
| MURTY, E. | 10/03/10 | Electronic Document Review of custodian L. Farr. | 4.40 | 792.00 | 26234694 |
| CUSACK, N. | 10/03/10 | Electronic Document Review of NNC-NNL production. | 6.00 | 1,080.00 | 26235627 |
| NAROW, S. | 10/03/10 | Electronic Document review of NNC-NNL Production. | 7.70 | 1,386.00 | 26240087 |
| RYLANDER, J. | 10/03/10 | Electronic Document Review of Not Receivable Docs; document research. | 11.20 | 2,016.00 | 26240128 |
| SCOTT, N. | 10/03/10 | Electronic Document Review of NNC - NNL. | 4.80 | 864.00 | 26240132 |
| BODDEN, D. | 10/03/10 | Electronic Document Review of custodian. | 8.00 | 1,440.00 | 26240144 |
| BIANCA, S.F. | 10/03/10 | Research re litigation issues (2.4); draft memorandum re same (.8). | 3.20 | 2,016.00 | 26359788 |
| SPIERING, K. | 10/03/10 | Conferred with D Francois, revised retention materials. | .50 | 315.00 | 26407041 |
| BROMLEY, J. L. | 10/03/10 | Various emails on case matters w/ C. Brod and L. Schweitzer. | .60 | 597.00 | 26431448 |
| ERICKSON, J. | 10/04/10 | Coordination and oversight of contract attorney document review of incoming productions | 2.50 | 812.50 | 26144952 |
| KALLSTROM-SCHRE | 10/04/10 | Draft motion to shorten notice for T. Britt. | 3.20 | 1,200.00 | 26148676 |
| BRITT, T.J. | 10/04/10 | Call w/Kathy Schultea and Debbie Buell re objection to motion (.50). Drafting of rider (.20). Review and analysis of Master services agreement and objection (.50). Conf. call w/Donald Powers re documents (.40). Follow-up comm. re same (.20). | 1.90 | 855.00 | 26149471 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Comm. w/Rick Dipper (Nortel) re documents (.10). | | | |
| BRITT, T.J. | 10/04/10 | Drafting motion to appoint mediator and related pleadings (2.90). Comm. w/Jessica Kallstrom-Schreckengost re same (.20). Comm. w/Jim Bromley re same (.40). Review of motion to shorten (.30). Comm. w/Creditors' Committee, Nortel, MNAT re motion to appoint mediator (.30). Comments re same from Cleary teams (.20). Comm. w/A. Brown (Epiq) re same (.10). Email from Howard Zelbo re same (.10). | 4.50 | 2,025.00 | 26155330 |
| ERICKSON, J. | 10/04/10 | Mediation brief document research | 2.50 | 812.50 | 26163188 |
| ERICKSON, J. | 10/04/10 | Coordination of QC and database maintenance | .80 | 260.00 | 26163190 |
| ERICKSON, J. | 10/04/10 | Board Minutes CD - document processing and review | 1.60 | 520.00 | 26163195 |
| ERICKSON, J. | 10/04/10 | Communications with vendor regarding user accounts and database maintenance | .30 | 97.50 | 26163215 |
| ERICKSON, J. | 10/04/10 | Review of not reviewable documents - incoming productions | .50 | 162.50 | 26163227 |
| KALLSTROM-SCHRE | 10/04/10 | Review motion for T. Britt. | 1.70 | 637.50 | 26163571 |
| KALLSTROM-SCHRE | 10/04/10 | Mtg with L. Lipner re: claim resolution. | .80 | 300.00 | 26163590 |
| KALLSTROM-SCHRE | 10/04/10 | Drafted settlement motion and stipulation. | 2.10 | 787.50 | 26163610 |
| ROZENBERG, I. | 10/04/10 | Review mediator motion and provide comments on same (.70); review draft mediation statement and related documents (1.30); team corr and conf re misc issues (.70). | 2.70 | 1,876.50 | 26165100 |
| FLEMING-DELACRU | 10/04/10 | Email to A. Cordo re: contracts. | .10 | 57.00 | 26165357 |
| FLEMING-DELACRU | 10/04/10 | Email to A. Randazzo re: retention. | .10 | 57.00 | 26165387 |
| FLEMING-DELACRU | 10/04/10 | Email to R. Baik re: staffing. | .10 | 57.00 | 26165426 |
| FLEMING-DELACRU | 10/04/10 | Email to A. Cordo (MNAT). | .10 | 57.00 | 26165443 |
| FLEMING-DELACRU | 10/04/10 | T/c with L. Lipner. | .30 | 171.00 | 26165460 |
| FLEMING-DELACRU | 10/04/10 | Emails re: staffing meeting. | .10 | 57.00 | 26165479 |
| GOTTLIEB, S.L. | 10/04/10 | Revise mediation brief, revise brief footnotes. | 11.00 | 5,665.00 | 26166027 |
| SERCOMBE, M.M. | 10/04/10 | Prepare foreign affiliate issues financial statement analysis and case issues motion. | 5.00 | 3,025.00 | 26166070 |
| PEACOCK, L.L. | 10/04/10 | Reviewed correspondence with Ogilvy and Herbert Smith regarding documents [.4]; corresponded with team (I. Rozenberg, S. Gottlieb separately) regarding mediation brief and documents, and document index [.7]; edited mediation brief [4.3]; corresponded with P. O'Keefe and S. Gottlieb regarding disclosure statements [.6]; corresponded with team regarding research [.3]; reviewed mediation exhibits/documents [.7]; reviewed daily to do list and I. Rozenberg's edits [.2]; reviewed | 7.60 | 4,788.00 | 26166703 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence and attachments from Chilmark regarding mediation brief [.4]. | | | |
| ECKENROD, R.D. | 10/04/10 | OM w/ J. Bromley (.1), EM with counsel (.3) and finalizing letter (1.2). | 1.60 | 912.00 | 26168049 |
| ECKENROD, R.D. | 10/04/10 | Revisions to foreign affiliate issues letter (.3), incl. T/C with M. Sercombe (.1) and EM to L. Schweitzer (.1) | .50 | 285.00 | 26168059 |
| BRITT, T.J. | 10/04/10 | Comm. w/John Ray re datasets. | .20 | 90.00 | 26168261 |
| PIPER, N. | 10/04/10 | Reviewed lists of questions for Nortel and edited to reflect current information. | .60 | 270.00 | 26172096 |
| RYAN, R.J. | 10/04/10 | Drafted and edited memo re: retention issue (4.50); t/c and e-mail exchange with M. Sercombe re: retention issue assignments (.30); researched retention issue (3.40). | 8.20 | 3,075.00 | 26172690 |
| NORTHROP, D.J. | 10/04/10 | Cross-referenced index with mediation outline binder. | 2.80 | 1,050.00 | 26177319 |
| NORTHROP, D.J. | 10/04/10 | Researched and wrote memo on litigation issues. | 5.30 | 1,987.50 | 26177322 |
| ZELBO, H. S. | 10/04/10 | Work on mediation issues; review motion to appoint mediator. | .50 | 497.50 | 26188846 |
| THOMPSON, C. | 10/04/10 | Monitored court docket. | .20 | 28.00 | 26188859 |
| CHEUNG, S. | 10/04/10 | Circulated monitored docket online. | .80 | 112.00 | 26192555 |
| CHEUNG, S. | 10/04/10 | Circulated documents. | .30 | 42.00 | 26192575 |
| LANZKRON, J. | 10/04/10 | Reviewed comments to Form 26 (1); conf w/ C. Brod (.3); emails to Lisa Schweitzer regarding filing (.5); T/c with Lisa Schweitzer regarding same (.1). | 1.90 | 855.00 | 26198899 |
| O'KEEFE, P. | 10/04/10 | Communications with L. Peacock and S. Gottlieb regarding bankruptcy search (.30) Searched for bankruptcy proceedings per L. Peacock and S. Gottlieb (3.50) Retrieved Disclosure Statements (2.30) | 6.10 | 1,464.00 | 26201531 |
| LACKS, J. | 10/04/10 | Call w/E. Bussigel re: BK court question (0.1); updated workstream chart (0.2); call w/J. Drake re: motion timeline (0.1). | .40 | 206.00 | 26204480 |
| KIM, J. | 10/04/10 | Update and send out workstreams to Nortel Team. | .20 | 43.00 | 26205078 |
| KIM, J. | 10/04/10 | Search through chart for S. Lo. | .20 | 43.00 | 26205086 |
| KIM, J. | 10/04/10 | Review and create Mediation Binder Indexer for S. Gottlieb. | 5.40 | 1,161.00 | 26205091 |
| BUELL, D. M. | 10/04/10 | Work on Motion (.6); conference call regarding Agreement w/ Kathryn Schultea and Tamara Britt (.5); review agreement (.5). | 1.60 | 1,592.00 | 26209921 |
| BAIK, R. | 10/04/10 | Review Retention materials and revise the same. | 2.00 | 1,140.00 | 26226532 |
| HONG, H.S. | 10/04/10 | Electronic Document Review of Incoming | 11.50 | 2,070.00 | 26245820 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | production. | | | |
| CLARKIN, D. | 10/04/10 | Quality Control of documents from custodians. | 12.00 | 2,160.00 | 26245835 |
| CAVANAGH, J. | 10/04/10 | Quality control of documents from custodians. | 12.00 | 2,160.00 | 26245842 |
| BODDEN, D. | 10/04/10 | Electronic document review of custodian. | 10.00 | 1,800.00 | 26245854 |
| SCOTT, N. | 10/04/10 | Electronic Document Review of NNC - NNL. | 12.00 | 2,160.00 | 26249119 |
| ROSE, S. | 10/04/10 | Electronic Document Review of EDR. | 12.00 | 2,160.00 | 26249148 |
| SHAIKH, H. | 10/04/10 | Electronic Document Review of incoming productions. | 12.00 | 2,160.00 | 26249165 |
| CUSACK, N. | 10/04/10 | Electronic Document Review of custodian. | 11.80 | 2,124.00 | 26249227 |
| TIVEN, G. | 10/04/10 | Electronic Document Review of Allocations. | 12.00 | 2,160.00 | 26249279 |
| MURTY, E. | 10/04/10 | Electronic Document Review of incoming productions. | 10.00 | 1,800.00 | 26249402 |
| NAROW, S. | 10/04/10 | Electronic Document Review of Allocation Review. | 10.00 | 1,800.00 | 26250351 |
| QUA, I | 10/04/10 | Research re Mediation Brief as per S. Gottlieb and Correspondence with S. Gottlieb re Mediation Brief research | 2.10 | 504.00 | 26251906 |
| QUA, I | 10/04/10 | Correspondence with J. Erickson re document review | .20 | 48.00 | 26251908 |
| QUA, I | 10/04/10 | Correspondence with HelpDesk re adding associates to listserv | .20 | 48.00 | 26251917 |
| RYLANDER, J. | 10/04/10 | Electronic Document Review of QC; document Research | 12.00 | 2,160.00 | 26254492 |
| KIM-PARK, J. | 10/04/10 | Electronic Document Review. | 8.00 | 1,440.00 | 26258899 |
| SCHWEITZER, L.M | 10/04/10 | Weekly call with J. Bromley, J. Ray, etc. (0.5).  T/c J. Bromley, J. Ray, M. Rosenberg, M. Kennedy, AT re prep mtgs (1.0).  E/ms JL re form (0.1). | 1.60 | 1,448.00 | 26264670 |
| KIM, J. | 10/04/10 | E-mails re: staffing meetings (.3), e-mail to K. Hailey re: dates (.1). | .40 | 252.00 | 26282509 |
| BUSSIGEL, E.A. | 10/04/10 | T/c with M. Vanek re claim issues. | .10 | 45.00 | 26289723 |
| BUSSIGEL, E.A. | 10/04/10 | T/c with J. Drake re calendar. | .10 | 45.00 | 26289746 |
| BUSSIGEL, E.A. | 10/04/10 | T/c A. Cordo (MNAT) re calendar. | .10 | 45.00 | 26289779 |
| BUSSIGEL, E.A. | 10/04/10 | Email re calendar. | .20 | 90.00 | 26289785 |
| BUSSIGEL, E.A. | 10/04/10 | Workstream updates. | .20 | 90.00 | 26289820 |
| BUSSIGEL, E.A. | 10/04/10 | Emails re adjournment. | .30 | 135.00 | 26289828 |
| BUSSIGEL, E.A. | 10/04/10 | Email re filing date. | .10 | 45.00 | 26289834 |
| LIPNER, L. | 10/04/10 | Revised workstream chart (.2); Email exchange w/A. Cordo (MNAT) and M. Fleming re contract assignment (.1); Email re case management to A. | .90 | 463.50 | 26351332 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Randazzo (.1); Research re same (.5). | | | |
| BROD, C. B. | 10/04/10 | Conference call with Ray, Kilmore, Bromley, Schweitzer (.50). | .50 | 497.50 | 26351684 |
| BROD, C. B. | 10/04/10 | Review Form (.50); conference Lanzkron (.30). | .80 | 796.00 | 26351775 |
| BIANCA, S.F. | 10/04/10 | Research re litigation issues (1.5); draft memorandum re same (1.3); review case calendar and workstream chart (.2). | 3.00 | 1,890.00 | 26359797 |
| TAIWO, T. | 10/04/10 | Communications with J. Kallstrom-Schreckengost re: proposed order/settlement motions | .30 | 154.50 | 26379151 |
| TAIWO, T. | 10/04/10 | Correspondence re: adjourned motion | .10 | 51.50 | 26379164 |
| KRUTONOGAYA, A. | 10/04/10 | Work re retention issues (1.6); review of documentation and communication with R. Eckenrod re supply contract (.2). | 1.80 | 810.00 | 26379765 |
| GEIGER, T. | 10/04/10 | Edited review guidance; reviewed documents for mediation. | 2.50 | 1,512.50 | 26380335 |
| SPIERING, K. | 10/04/10 | Conferred with R Lemisch and D Buell re: professional retention materials, revised same. | 1.60 | 1,008.00 | 26407050 |
| SPIERING, K. | 10/04/10 | Emailed J Kallstrom-Schreckengost and L Lipner re: Claimant. | .50 | 315.00 | 26407055 |
| BROMLEY, J. L. | 10/04/10 | Emails on case matters w/ J.Ray, C. Brod, L. Schweitzer, Chilmark (1.3); emails w/ N. Forrest, DMB re employee issue (0.2); emails w/ H. Zelbo, T. Britt and others re mediation motion (0.3); t/cs w/ Chilmark on allocation (0.5); emails re same (0.2); review materials on allocation (1.20). | 3.70 | 3,681.50 | 26431462 |
| BROMLEY, J. L. | 10/04/10 | Emails re Israel with Sercombe and Dovev. | .30 | 298.50 | 26431496 |
| BRITT, T.J. | 10/05/10 | Research and drafting of motion and order (2.90). Call and comm w/Jill Sperber re same (.70). Conf. call w/Jill Sperber, Jim Bromley (.20). Follow-up communications w/ team re same (.30). Comm. w/Inna Rozenberg re same (.20). Comm. w/Jessica Kallstrom-Schreckengost re motion (.20). Comm. w/Brian Hunt (.20) and A. Gazze (.20) re motion. Review of motion (.20). Revisions to motion and order (.40). | 5.50 | 2,475.00 | 26166716 |
| KALLSTROM-SCHRE | 10/05/10 | Call with T. Britt re: motion draft. | .20 | 75.00 | 26167318 |
| KALLSTROM-SCHRE | 10/05/10 | Updated motion draft | .60 | 225.00 | 26168045 |
| ROZENBERG, I. | 10/05/10 | Edit mediation statement (3.00); team conf re same (1.00); review relevant materials for same (.70); conf w/ Geiger re to do list (.50); team corr re misc issues (.80). | 6.00 | 4,170.00 | 26171347 |
| PIPER, N. | 10/05/10 | Compiled list of outstanding tasks for Nortel non-core debtor team and sent to M. Sercombe. | .90 | 405.00 | 26171750 |
| SERCOMBE, M.M. | 10/05/10 | Prepare for (.6) and participate in conference call with Nortel representatives and local counsel regarding wind-down foreign affiliate issues (.8); | 9.80 | 5,929.00 | 26172533 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | draft agreements regarding same (.6); exchange emails with subsidiary team regarding financial statements and background data (1.6); prepare motion and exhibits (3.7); discuss possible asset sale research issues with L. Lipner and review material on same (.4); attend meeting with D. Buell, T. Britt and K. Spiering regarding document procedures (.6) (partial participant); email same regarding requirements (.7); revise talking points for argument of same (.8). | | | |
| NORTHROP, D.J. | 10/05/10 | Researched and updated memo on internal affairs. | 2.80 | 1,050.00 | 26177394 |
| PEACOCK, L.L. | 10/05/10 | Meeting with I. Rozenberg, H. Zelbo, and S. Gottlieb to discuss brief (1.00) and follow-up with S. Gottlieb (0.7); corresponded throughout day with S. Gottlieb and I. Rozenberg regarding draft mediation brief and documents in support (.6) reviewed research from D. Northrop for mediation brief (.3); drafted and edited mediation brief (7.7). | 10.30 | 6,489.00 | 26184491 |
| MARQUARDT, P.D. | 10/05/10 | Follow up trade matters. | .30 | 285.00 | 26187831 |
| THOMPSON, C. | 10/05/10 | Monitored court docket. | .20 | 28.00 | 26188908 |
| ZELBO, H. S. | 10/05/10 | Team meeting re: brief (1.0); review mediation statement; calls (.8). | 1.80 | 1,791.00 | 26191797 |
| FLEMING-DELACRU | 10/05/10 | Emails re: memo. | .20 | 114.00 | 26192411 |
| FLEMING-DELACRU | 10/05/10 | Emails to A. Krutonogaya. | .10 | 57.00 | 26192423 |
| CHEUNG, S. | 10/05/10 | Circulated Monitored docket online. | 1.00 | 140.00 | 26195380 |
| CHEUNG, S. | 10/05/10 | Circulated documents. | .30 | 42.00 | 26195438 |
| FLEMING-DELACRU | 10/05/10 | T/c with D. Buell. | .20 | 114.00 | 26196899 |
| FLEMING-DELACRU | 10/05/10 | Email to N. Forrest. | .10 | 57.00 | 26196902 |
| FLEMING-DELACRU | 10/05/10 | Email to J. Kim re: protocol. | .10 | 57.00 | 26196903 |
| LANZKRON, J. | 10/05/10 | Inputted comments to Form and sent them to Huron (1.2); drafted motion to approve agreements (3.4). Call w/ E. Leitch (.3). | 4.90 | 2,205.00 | 26198932 |
| O'KEEFE, P. | 10/05/10 | Prepared CD of Disclosure Statements as per S. Gottlieb (.50) | .50 | 120.00 | 26201575 |
| ERICKSON, J. | 10/05/10 | Coordination and oversight of contract attorney review of incoming productions | 2.00 | 650.00 | 26202138 |
| ERICKSON, J. | 10/05/10 | Review training materials and database set-up | 2.00 | 650.00 | 26202144 |
| ERICKSON, J. | 10/05/10 | Document review and processing of electronic versions of Board minutes | 1.00 | 325.00 | 26202155 |
| ERICKSON, J. | 10/05/10 | Document research regarding custodian Mark search hits | .50 | 162.50 | 26202164 |
| ERICKSON, J. | 10/05/10 | Mediation brief research | 2.20 | 715.00 | 26202183 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ERICKSON, J. | 10/05/10 | Communications with vendor regarding database set-up for review | .50 | 162.50 | 26202190 |
| ERICKSON, J. | 10/05/10 | Review metrics and reporting | .30 | 97.50 | 26202283 |
| FRANCOIS, D. | 10/05/10 | Communication with R. Baik and A. Krutonogaya regarding checklist. | .50 | 225.00 | 26203344 |
| LACKS, J. | 10/05/10 | Emailed J. Drake re: motion timeline (0.1) and emailed E. Taiwo re: same (0.1); emailed M. Sercombe re: settlement w/purchaser issues (0.1). | .30 | 154.50 | 26204491 |
| KIM, J. | 10/05/10 | Revise and create Mediation Binder per S. Gottlieb. | 2.30 | 494.50 | 26205155 |
| KIM, J. | 10/05/10 | Update Workstreams and prepare copies of blacklines. | .30 | 64.50 | 26205157 |
| BUELL, D. M. | 10/05/10 | Work on responses to objections to Motion (3.4); e-mails w/ John Ray (Nortel) regarding same (.3); t/c counsel and Tamara Britt (.3); revise Order and e-mail to counsel (.4); conference call w/ Jennifer Stam (Ogilvy Renault), Goodmans regarding NNC issues w/ Motion (.7); e-mail John Ray (Nortel) regarding same (.2); t/cs w/ Jim Bromley regarding same (.4); conference call w/ Jennifer Stam (Ogilvy Renault), Goodmans regarding NNC issues w/ Motion (1.5); t/c Claimant's counsel regarding objection (.3); review Motion regarding abandonment (.3). | 7.80 | 7,761.00 | 26210159 |
| FLEMING-DELACRU | 10/05/10 | Email to K. Spiering and T. Britt. | .10 | 57.00 | 26211828 |
| FLEMING-DELACRU | 10/05/10 | Emails re: rejection. | .10 | 57.00 | 26211831 |
| FLEMING-DELACRU | 10/05/10 | Email to B. Gibbon. | .10 | 57.00 | 26211832 |
| FLEMING-DELACRU | 10/05/10 | Emails to J. Sherrett. | .20 | 114.00 | 26211833 |
| BAIK, R. | 10/05/10 | Coordinate with J. Ray and C. Brod for client letter. | .20 | 114.00 | 26226546 |
| BAIK, R. | 10/05/10 | Review and revise Torys Retention materials and send the same to C. Brod and J. Bromley for review (2.2); conf. w/ J. Bromley (.5) | 2.70 | 1,539.00 | 26226562 |
| HONG, H.S. | 10/05/10 | Electronic Document Review of Incoming production. | 11.00 | 1,980.00 | 26245821 |
| CLARKIN, D. | 10/05/10 | Quality Control of documents from custodians. | 12.00 | 2,160.00 | 26245836 |
| CAVANAGH, J. | 10/05/10 | Quality control of documents from custodians. | 12.00 | 2,160.00 | 26245843 |
| BODDEN, D. | 10/05/10 | Electronic document review of custodians. | 12.00 | 2,160.00 | 26245855 |
| SCOTT, N. | 10/05/10 | Electronic Document Review of NNC - NNL. | 12.00 | 2,160.00 | 26249120 |
| ROSE, S. | 10/05/10 | Electronic Document Review of EDR of NNC/NNL production. | 12.00 | 2,160.00 | 26249149 |
| SHAIKH, H. | 10/05/10 | Electronic Document Review of incoming productions. | 9.50 | 1,710.00 | 26249166 |
| CUSACK, N. | 10/05/10 | Electronic Document Review of NNC-NNL | 10.50 | 1,890.00 | 26249228 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | production. | | | |
| TIVEN, G. | 10/05/10 | Electronic Document Review of Allocations. | 12.00 | 2,160.00 | 26249280 |
| MURTY, E. | 10/05/10 | Electronic Document Review of incoming productions. | 10.00 | 1,800.00 | 26249403 |
| NAROW, S. | 10/05/10 | Electronic Document Review of Allocation Review. | 10.50 | 1,890.00 | 26250352 |
| RYLANDER, J. | 10/05/10 | Electronic Document Review of QC; document Research | 9.50 | 1,710.00 | 26254493 |
| REEB, R. | 10/05/10 | Call to discuss foreign affiliate issues. | .80 | 360.00 | 26255097 |
| REEB, R. | 10/05/10 | Prepare questions for client. | .30 | 135.00 | 26255099 |
| GOTTLIEB, S.L. | 10/05/10 | Meeting re: brief. Call office regarding research . Revise brief. Revise document indexer. | 13.00 | 6,695.00 | 26257616 |
| KIM-PARK, J. | 10/05/10 | Electronic Document Review of NNC/NNL production. | 8.30 | 1,494.00 | 26258900 |
| SCHWEITZER, L.M | 10/05/10 | Confs J. Bromley re various pending issues (0.8). T/c J. Bromley, J Pasquariello re case issues (0.1). T/c S Gale, J. Bromley re mtgs (0.7).  E/ms Huron re form 26 (0.1). | 1.70 | 1,538.50 | 26264700 |
| KIM, J. | 10/05/10 | E-mail to D. Buell re: hearing (.1), T/C w/ D. Buell re: hearing (.2), prep for hearing (.3). | .60 | 378.00 | 26282523 |
| KIM, J. | 10/05/10 | E-mail to J. Bromley re: interestate issues (.1), review documents re: interestate issues (1.3). | 1.40 | 882.00 | 26282531 |
| QUA, I | 10/05/10 | Cite checked Mediation Brief as per S. Gottlieb | 2.40 | 576.00 | 26284317 |
| QUA, I | 10/05/10 | Correspondence with Jane Kim re Hearing Binder | .10 | 24.00 | 26284322 |
| QUA, I | 10/05/10 | Correspondence re 365 contracts list with A. Randazzo and E. Bussigel | .50 | 120.00 | 26284336 |
| BUSSIGEL, E.A. | 10/05/10 | T/c with J. Lanzkron re case issues | .10 | 45.00 | 26289900 |
| BUSSIGEL, E.A. | 10/05/10 | T/c with L. Lipner re case issues | .10 | 45.00 | 26289902 |
| BUSSIGEL, E.A. | 10/05/10 | Email MNAT re case issue | .10 | 45.00 | 26290143 |
| BUSSIGEL, E.A. | 10/05/10 | T/c with D. Buell re calendar | .10 | 45.00 | 26290176 |
| BRITT, T.J. | 10/05/10 | Comm. w/J. Bromley and K. Spiering re letters of credit. | .30 | 135.00 | 26345293 |
| BRITT, T.J. | 10/05/10 | Meeting re document facility w/D. Buell and counsel (.50). Comm. w/Debbie Buell re document procedure and motion (.40). Conf. w/Canadian Team, D. Buell re motion and term sheet (1.0). Comm. w/K. Schultea re same (.20). Comm. w/D. Buell re protocol (.10). Comm. w/J. Pasquariello, A. Glen, J. Stam re document facility (.20). Email communications from M. Sercombe re doc procedures (.20). Drafting response to document objections (.70). Comm. w/D. Powers and M. Fleming-Delacruz re supplier objection (.20). Comm. w/Brad Kahn (UCC) re doc procedures | 3.70 | 1,665.00 | 26345295 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | motion (.20). | | | |
| LIPNER, L. | 10/05/10 | T/c w/R. Baik re conflicts disclosure (.1); t/c w/J. Lanzkron re intercompany agreement  (.2); Emails w/J. Lanzkron and J. Bromley re same (.4); Reviewed intercompany agreement (.5); Drafted supplemental declaration and reviewed relevant documents (1.8); Emails w/J. Bromley re same (.2); Emails w/R. Baik re same (.2); Emails w/D. Abbott (MNAT) re same (.2). | 3.60 | 1,854.00 | 26351826 |
| BROD, C. B. | 10/05/10 | Telephone call Hailey (.10); review affiliate bond issues (.50). | .60 | 597.00 | 26352290 |
| BROD, C. B. | 10/05/10 | Conference Baik on waivers (.50); follow up e-mails Bromley, Torys (.50). | 1.00 | 995.00 | 26352405 |
| BIANCA, S.F. | 10/05/10 | Review cross-border insolvency protocol (.4); draft email on issues re same (.6) | 1.00 | 630.00 | 26359858 |
| PIPER, N. | 10/05/10 | Call re affiliates; follow up discussion with M. Sercombe. | .90 | 405.00 | 26360258 |
| TAIWO, T. | 10/05/10 | Correspondence re: personnel issues. | .20 | 103.00 | 26379362 |
| GEIGER, T. | 10/05/10 | Mtg. with I Rozenberg re priv review guidance (.50), edited review guidance, reviewed documents for case , emails re NDA, reviewed doc retention request (5.80). | 6.30 | 3,811.50 | 26380406 |
| SCHULTE, K.F. | 10/05/10 | Nortel research and drafting re case issues. | 1.80 | 1,026.00 | 26380853 |
| KRUTONOGAYA, A. | 10/05/10 | Work re OCP issues (.7); tc with Patton Boggs (.2); tc with R. Baik re same (.2). | 1.10 | 495.00 | 26381266 |
| SPIERING, K. | 10/05/10 | Participated in conference call re: document retention motion with D Buell, M Sercombe and T Britt, NNL and the Monitor. | 1.00 | 630.00 | 26407086 |
| SPIERING, K. | 10/05/10 | Conferred with D Buell re: document retention procedures motion. | .50 | 315.00 | 26407881 |
| BROMLEY, J. L. | 10/05/10 | Emails on case matters w/ C. Brod, J.Ray and L. Schweitzer (0.5); t/c w/ H. Zelbo, J. Stam, Pasquariello, S. Hamilton re motion issues (1.0); emails w/ H. Zelbo, T. Britt and others re mediator motion (0.3); emails w/ DMB, J. Ray and others re doc disposal (0.7); review allocation materials (0.50). | 3.30 | 3,283.50 | 26431502 |
| BROMLEY, J. L. | 10/05/10 | Emails re Israel and NGS (0.3); call w/ S. Gale (0.7). | 1.00 | 995.00 | 26431524 |
| BRITT, T.J. | 10/06/10 | Mediator Motion: comm. w/Inna Rozenberg (.20). Comm. w/Jill Sperber (I&M) (.30). Comm. w/Brad Kahn (Akin Gump) (.10). Comm. w/J. Bromley re motion (.40). Revisions to motion (.50). | 1.50 | 675.00 | 26177212 |
| ROZENBERG, I. | 10/06/10 | Team corr and conf re misc case issues, including info exchange, mediator engagement letter, mediation statement and preparation, and general organization. | 2.80 | 1,946.00 | 26182434 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PEACOCK, L.L. | 10/06/10 | Logistics for mediation [.2]; corresponded throughout day with S. Gottlieb regarding draft mediation brief and corresponding research [.5]; edited mediation brief and reviewed and incorporated S. Gottlieb's edits to mediation brief to reflect comments [9.2]; corresponded with Chilmark regarding mediation brief [.2]; corresponded with J. Erickson and T. Geiger regarding documents and facts for mediation brief  [.3]. | 10.40 | 6,552.00 | 26184547 |
| ECKENROD, R.D. | 10/06/10 | EM w/ client re: agenda for customer EC discussion on 10/8 | .20 | 114.00 | 26184866 |
| MARQUARDT, P.D. | 10/06/10 | Issues call. | .70 | 665.00 | 26188198 |
| SERCOMBE, M.M. | 10/06/10 | Exchange emails regarding document retention procedures (.3); outline reply brief and argument for hearing on same (2.8); draft tax motion (4.3); participate in call with C. Tehran re same (.4); meet with D. Buell and T. Britt regarding reply to document retention objections (.8); meet with J. Bromley re settlement agreement and draft emails to affiliate and J. Ray re same (1.2); prepare comments to Form 26 filings (.3); participate in conference call with Canadian monitor and Ogilvy regarding document retention procedures (.6, partial participant). | 10.70 | 6,473.50 | 26193366 |
| SCHWEITZER, L.M | 10/06/10 | T/c J Ray, Chilmark, JB, HZ (part) re mediation prep (1.0). Review ins appl. (0.3). Work on mediation prep (0.4).  E/ms IR, TG, T Britt re mediation document, engagement issues (0.5).  T/c Akin, JB, J Ray, etc. re mediation prep (0.6). Revise settlement procedures motion (0.4).  E/ms JD re same (0.1). T/c Milbank re: mediation prep (0.6).  F/u t/c w/JB, J Ray (0.4).  Conf JB re case issues (0.5).  Review memo re (0.4). | 5.20 | 4,706.00 | 26196301 |
| RYAN, R.J. | 10/06/10 | Conducted research re: retention litigation issues (5.2). | 5.20 | 1,950.00 | 26198172 |
| LANZKRON, J. | 10/06/10 | Meeting with Jim Bromley to discuss mark-up to Side Agreement (.7); revised Side Agreement and distributed to  for consent (.8); revised contingent chart (2.8). | 4.30 | 1,935.00 | 26198943 |
| ERICKSON, J. | 10/06/10 | Coordination and oversight of contract attorney privilege review | 3.50 | 1,137.50 | 26201950 |
| ERICKSON, J. | 10/06/10 | Meeting with T. Geiger and contract attorneys regarding doc. review | .60 | 195.00 | 26201967 |
| ERICKSON, J. | 10/06/10 | Document review and creation of indices for partner binders of documents for further review | 1.50 | 487.50 | 26201972 |
| ERICKSON, J. | 10/06/10 | Mediation brief research | 2.30 | 747.50 | 26201980 |
| ERICKSON, J. | 10/06/10 | Review metrics and reporting - incoming productions | .40 | 130.00 | 26202059 |
| ERICKSON, J. | 10/06/10 | Communications with vendor regarding doc. review and document production | .70 | 227.50 | 26202071 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GAZZOLA, C. | 10/06/10 | Docketing. | .30 | 42.00 | 26202780 |
| NORTHROP, D.J. | 10/06/10 | Worked on document production. | .80 | 300.00 | 26202821 |
| STREATFEILD, L. | 10/06/10 | Discussion with Jonathan Kelly; considering request from New York; reviewing case law and comments and notes; reviewing heads of claim along with comments and notes; work on issues. | 3.00 | 2,085.00 | 26204651 |
| LACKS, J. | 10/06/10 | Emails w/J. Bromley, M. Sercombe re: purchaser settlement issues. | .30 | 154.50 | 26204656 |
| KIM, J. | 10/06/10 | Prepare workstreams and calendars for J. Kim and M. Fleming-Delacruz. | .40 | 86.00 | 26205174 |
| ZELBO, H. S. | 10/06/10 | Case  issues; mediation statement. | 3.00 | 2,985.00 | 26208639 |
| BUELL, D. M. | 10/06/10 | Work on document retention procedures (1.5); t/c conference w/ John Ray (Nortel) and Jim Bromley regarding same (.5); conference call w/ Jennifer Stam (Ogilvy Renault), Goodmans, Jim Bromley, Meghan Sercombe regarding same (1.0); meeting w/ T. Britt and H. Sercombe regarding prospective objections to procedures Motion (.8); e-mails w/ purchaser lawyer regarding document retention procedures Motion (.2); t/cs w/ counsel regarding same (.2); t/c w/ Derek Abbott (Morris, Nichols) regarding same (.3); correspondence w/ counsel regarding procedures Motion (.2); e-mails w/ counsel regarding retention Motion (.1). | 4.80 | 4,776.00 | 26211556 |
| FLEMING-DELACRU | 10/06/10 | Email to K. Spiering re: hearing. | .10 | 57.00 | 26211844 |
| FLEMING-DELACRU | 10/06/10 | Email to A. Krutonagaya. | .10 | 57.00 | 26211849 |
| FLEMING-DELACRU | 10/06/10 | Email to J. Sherrett. | .10 | 57.00 | 26211870 |
| FLEMING-DELACRU | 10/06/10 | Emails with K. Klein. | .20 | 114.00 | 26211954 |
| FLEMING-DELACRU | 10/06/10 | Emails with L. Schweitzer re: protocol. | .20 | 114.00 | 26212560 |
| CHEUNG, S. | 10/06/10 | Circulated monitored docket online. | 1.00 | 140.00 | 26225550 |
| CHEUNG, S. | 10/06/10 | Circulated documents. | .30 | 42.00 | 26225743 |
| BAIK, R. | 10/06/10 | Review and provide comments on draft court documents for Torys retention application; coordinate with C. Brod and J. Bromley regarding same; telephone conference with T. Martin on Torys regarding same. | 2.70 | 1,539.00 | 26226603 |
| THOMPSON, C. | 10/06/10 | Monitored court docket. | .30 | 42.00 | 26226664 |
| THOMPSON, C. | 10/06/10 | Monitored court docket. | .30 | 42.00 | 26226701 |
| BAIK, R. | 10/06/10 | Office conference with C. Brod regarding client letter and related issues. | .40 | 228.00 | 26234374 |
| HONG, H.S. | 10/06/10 | Electronic Document Review of Incoming production. | 11.80 | 2,124.00 | 26245826 |
| CLARKIN, D. | 10/06/10 | Quality Control of documents from custodians. | 12.00 | 2,160.00 | 26245837 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAVANAGH, J. | 10/06/10 | Quality control of documents from custodians. | 11.50 | 2,070.00 | 26245844 |
| BODDEN, D. | 10/06/10 | Electronic Document review of custodian. | 12.00 | 2,160.00 | 26245856 |
| SCOTT, N. | 10/06/10 | Electronic Document Review of NNC - NNL. | 12.00 | 2,160.00 | 26249121 |
| ROSE, S. | 10/06/10 | Electronic Document Review of EDR. | 12.00 | 2,160.00 | 26249150 |
| SHAIKH, H. | 10/06/10 | Electronic Document Review of incoming productions. | 13.00 | 2,340.00 | 26249167 |
| CUSACK, N. | 10/06/10 | Electronic Document Review of NNC-NNL production. | 12.00 | 2,160.00 | 26249229 |
| TIVEN, G. | 10/06/10 | Electronic Document Review of Allocations. | 10.00 | 1,800.00 | 26249281 |
| MURTY, E. | 10/06/10 | Electronic Document Review of custodian. | 10.20 | 1,836.00 | 26249404 |
| NAROW, S. | 10/06/10 | Electronic Document Review of asset sale review. | 10.00 | 1,800.00 | 26250353 |
| RYLANDER, J. | 10/06/10 | Electronic Document Review of QC; document Research | 10.50 | 1,890.00 | 26254494 |
| GHIRARDI, L. | 10/06/10 | Allocation doc.  review meeting. | .50 | 90.00 | 26254701 |
| REEB, R. | 10/06/10 | Update information regarding Nortel affiliate. | .80 | 360.00 | 26255112 |
| KIM-PARK, J. | 10/06/10 | Electronic Document Review. | 10.50 | 1,890.00 | 26258901 |
| GOTTLIEB, S.L. | 10/06/10 | Review bankruptcy decisions of Review brief. | 12.00 | 6,180.00 | 26264531 |
| BUSSIGEL, E.A. | 10/06/10 | Meeting with L. Lipner re supplier contract | .40 | 180.00 | 26290292 |
| BUSSIGEL, E.A. | 10/06/10 | Email D. Buell re case issue | .20 | 90.00 | 26290293 |
| BUSSIGEL, E.A. | 10/06/10 | Email exchange with R. Reeb re case issue | .10 | 45.00 | 26290303 |
| BUSSIGEL, E.A. | 10/06/10 | Reviewing agenda | .20 | 90.00 | 26290325 |
| PIPER, N. | 10/06/10 | Review and update all debtor and non-debtor templates with new information and formatting changes. | 6.20 | 2,790.00 | 26322218 |
| LO, S. | 10/06/10 | Comm A. Randazzo re: responses | .10 | 45.00 | 26344589 |
| LIPNER, L. | 10/06/10 | Prepared Supplemental Bromley Declaration (2); Emails re same w/N. Gauchier (.3); Email exchanges w/J. Bromley re intercompany agreement (.8); Email re intercompany agreement w/J. Lanzkron and reviewed same (.3); t/c w/M. Kennedy (Chilmark) re intercompany agreement (.1); Reviewed background documents re same (.5). | 4.00 | 2,060.00 | 26351895 |
| BROD, C. B. | 10/06/10 | Matters relating to Torys' retention, including telephone call Torys (.10); o/c w/ R. Baik (.40). | .50 | 497.50 | 26352768 |
| QUA, I | 10/06/10 | Correspondence with E. Bussigel re contracts project | .20 | 48.00 | 26359304 |
| QUA, I | 10/06/10 | Prepared 10/4 Omnibus hearing binder as per J. Kim and correspondence re same with J. Kim and | 4.30 | 1,032.00 | 26359390 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | T. Britt | | | |
| QUA, I | 10/06/10 | Prepared record of various Nortel Case correspondence, pleadings, and background materials in online database | 3.50 | 840.00 | 26359428 |
| BIANCA, S.F. | 10/06/10 | Conference call with Nortel and N. Schnitser re case issues (.5); preparation re same (.4); research re same (.8); draft email summary re same (1.1); draft memo re injunction issues (1.6). | 4.40 | 2,772.00 | 26359864 |
| PIPER, N. | 10/06/10 | Review information for Form 26 and communicate to M. Sercombe. | .40 | 180.00 | 26360291 |
| PIPER, N. | 10/06/10 | Emailed R. Reeb re documents on datasite. | .10 | 45.00 | 26360295 |
| TAIWO, T. | 10/06/10 | correspondence re: 10/14 agenda | .30 | 154.50 | 26379580 |
| GEIGER, T. | 10/06/10 | Reviewed documents for case , emails re doc. review questions (3.9), mtg with contract attorneys re doc. review guidance (.6). | 4.50 | 2,722.50 | 26380469 |
| SCHULTE, K.F. | 10/06/10 | Communications w/ I. Rozenberg and B. Gibbon. | .50 | 285.00 | 26380960 |
| KRUTONOGAYA, A. | 10/06/10 | Updating conflicts check list, review of related documentation and related communications (.4); OCP issues (.5); case administration (.2); notebooking (.5). | 1.60 | 720.00 | 26382246 |
| KIM, J. | 10/06/10 | Email to I. Qua re hearing. | .10 | 63.00 | 26402302 |
| KIM, J. | 10/06/10 | Email to Bromley re interstate term sheet (.1), email to L. Schweitzer re Canadian sale (.1). | .20 | 126.00 | 26402314 |
| SPIERING, K. | 10/06/10 | Conferred with team, Ropes & Gray re: Document Retention Procedures Motion. | 1.20 | 756.00 | 26407886 |
| SPIERING, K. | 10/06/10 | Revised Retention Motion, conferred with team re: same. | .90 | 567.00 | 26407892 |
| BRITT, T.J. | 10/06/10 | Comm. w/Inna Rozenberg re mediator motion and agreement (.40). Comm. w/Lisa Scweitzer re same (.20). Comm. to CAN, , UCC, J.Ray re filing of motion (.20). Comm. w/B. Hunt (Epiq) re same (.20). | 1.00 | 450.00 | 26413261 |
| BRITT, T.J. | 10/06/10 | Daily Docket summary (Chapter 15) (.30). Comm. w/A. Gazze re hearing and filing of motion (.30). Comm. w/L. Schweitzer re D&O list. (.10) | .70 | 315.00 | 26413282 |
| BRITT, T.J. | 10/06/10 | Conf. w/M. Sercombe, D. Buell re doc procedures (.80). Prep for meeting and follow-up comm. w/D Buell (.50). Comm. w/J. Ray re same (.20). Comm. w/A. Gazze re motion (.20). Comm. w/M. Sercombe re motion response (.20). Comm. w/K. Spiering re same (.20). Comm. w/Rob Ryan re precedents (.20). Comm. w/R. Dipper and D. Powers (Nortel) re procedures and employee communications (.40). Comm. w/I. Qua and J. Kim re hearing prep (.10). Diligence and drafting of hold summary (1.90). | 4.70 | 2,115.00 | 26413338 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 10/06/10 | Emails on case matters w/ C. Brod, J.Ray, Chilmark and L. Schweitzer (1.2); review materials on allocation (1.5). | 2.70 | 2,686.50 | 26431527 |
| BROMLEY, J. L. | 10/06/10 | Mtg w/ M. Sercombe re settlement agreement (0.8); emails re same (0.3); call w/ J. Ray, D. Buell re doc disposal motion (0.5); call re doc disposal w/ J. Stam and others (0.5); emails re same (0.3). | 2.40 | 2,388.00 | 26431552 |
| LANZKRON, J. | 10/07/10 | Meeting with Jim Bromley, Louis Lipner and Jane Kim to discuss interstate issues. | 1.40 | 630.00 | 26184637 |
| COOMBS, A.G. | 10/07/10 | Diligence template updates (3.6). T/c w/ M Sercombe (.6). | 4.20 | 1,890.00 | 26197989 |
| RYAN, R.J. | 10/07/10 | Reviewed objects re: document issue (1.20); conducted research re: document issues (4.30). | 5.50 | 2,062.50 | 26198248 |
| LANZKRON, J. | 10/07/10 | Meeting with Megan Fleming to discuss team meeting calendar (.3); Reviewed markup to Agreements (.7); drafted motion to approve agreements (5.3). | 6.30 | 2,835.00 | 26198951 |
| ERICKSON, J. | 10/07/10 | Research for communication regarding document collection | 1.20 | 390.00 | 26201885 |
| ERICKSON, J. | 10/07/10 | Coordination of board minutes production | .80 | 260.00 | 26201896 |
| ERICKSON, J. | 10/07/10 | Communications with vendor regarding database maintenance and document production | .80 | 260.00 | 26201903 |
| ERICKSON, J. | 10/07/10 | Coordination and oversight of contract attorney doc. review | 2.50 | 812.50 | 26201904 |
| ERICKSON, J. | 10/07/10 | Mediation brief research | 1.70 | 552.50 | 26201906 |
| ROZENBERG, I. | 10/07/10 | Drafting cost sharing agreement for mediation (1.00); Work on response to Lloyd re document issues (1.00); Team corr re misc case issues (1.4); call w/E. Bussigel re: documents (.3). | 3.70 | 2,571.50 | 26201908 |
| ERICKSON, J. | 10/07/10 | Creation of binders and indices for partner review | .80 | 260.00 | 26201915 |
| ERICKSON, J. | 10/07/10 | Coordination of doc. QC | .50 | 162.50 | 26201938 |
| ERICKSON, J. | 10/07/10 | Doc. review QC and creation of sample log with corrected entries | .70 | 227.50 | 26202094 |
| NORTHROP, D.J. | 10/07/10 | Researched mediation questions. | 3.80 | 1,425.00 | 26203339 |
| NORTHROP, D.J. | 10/07/10 | Reviewed mediation brief. | .80 | 300.00 | 26203346 |
| FRANCOIS, D. | 10/07/10 | Communication with A. Krutonogaya regarding check list. | .50 | 225.00 | 26203422 |
| LACKS, J. | 10/07/10 | Emailed client re: OCP issue (0.1); met w/L. Lipner re: escrow release (0.2); calls/emails w/E. Taiwo re: motion timeline (0.2); emails w/client, MFD re: settlement w/purchaser issues (0.3). | .80 | 412.00 | 26204666 |
| KIM, J. | 10/07/10 | Meeting with E. Bussigel and I. Qua RE: maintaining and cross-checking Assumption and | .60 | 129.00 | 26205192 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Assignment information. | | | |
| ZELBO, H. S. | 10/07/10 | Mediation statement; document issues; emails all relating to mediation. | 1.50 | 1,492.50 | 26209191 |
| PEACOCK, L.L. | 10/07/10 | Edited mediation statement and corresponded with S. Gottlieb and I. Rozenberg regarding same (6.2); reviewed correspondence with Bonds regarding documents (.3); reviewed internal correspondence regarding documents and draft letter regarding documents (.5); reviewed heads of claim document from M. Kennedy (.3). | 7.30 | 4,599.00 | 26209223 |
| BUELL, D. M. | 10/07/10 | Review letter from counsel to supplier issues regarding document procedures Motion (.2); work on response to same (.5); follow-up on issues raised in supplier issues letter (.5); review letter regarding document procedures Motion (.1); work on response to same (.4); review response to document procedures Motion (.3); t/c w/ counsel (.4); e-mail John Ray (Nortel) regarding same (.2); conference call w/ Ogilvy Renault and Goodmans, Jim Bromley and Meghan Sercombe regarding document disposal Motion (.7); conference w/ Jim Bromley and Meghan Sercombe regarding same (.3); conference call w/ Pat Tinker and Marcus Busch of US Department of Justice regarding document disposal Motion (.4); follow-up on their requests regarding Motion (1.0); e-mails regarding same (.3); work on hearing preparation for document disposal Motion (1.1); review Objection to document procedures Motion (.4); review objection to document procedures Motion (.3); outline replies to same (.7). | 7.80 | 7,761.00 | 26211672 |
| FLEMING-DELACRU | 10/07/10 | Reviewed agreement (.05); Conference call with Nortel re: potential dispute (.05); Follow-up with L. Schweitzer, R. Ryan and J. McGill (.05); Email to K. Dadyburjor (.1). | 1.60 | 912.00 | 26213604 |
| CHEUNG, S. | 10/07/10 | Circulated monitored docket online. | .50 | 70.00 | 26225896 |
| CHEUNG, S. | 10/07/10 | Circulated monitored docket online. | .50 | 70.00 | 26225898 |
| FLEMING-DELACRU | 10/07/10 | T/c with J. Kim re: hearing. | .20 | 114.00 | 26226535 |
| FLEMING-DELACRU | 10/07/10 | T/c with E. Bussigel. | .10 | 57.00 | 26226538 |
| FLEMING-DELACRU | 10/07/10 | T/c with J. Kallstrom-Schreckengost. | .10 | 57.00 | 26226542 |
| FLEMING-DELACRU | 10/07/10 | Email to J. Kim. | .10 | 57.00 | 26226544 |
| FLEMING-DELACRU | 10/07/10 | T/c with J. Kim. | .10 | 57.00 | 26226583 |
| FLEMING-DELACRU | 10/07/10 | T/c with A. Krutonogaya. | .10 | 57.00 | 26226588 |
| FLEMING-DELACRU | 10/07/10 | Email to J. Lacks. | .10 | 57.00 | 26226592 |
| BAIK, R. | 10/07/10 | Review and provide comment on draft court documents for Torys retention application; coordinate with C. Brod and J. Bromley regarding same. | 4.10 | 2,337.00 | 26226702 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| THOMPSON, C. | 10/07/10 | Monitored court docket. | .30 | 42.00 | 26226838 |
| FLEMING-DELACRU | 10/07/10 | Email to Joan Kim. | .10 | 57.00 | 26233479 |
| FLEMING-DELACRU | 10/07/10 | Office conference with R. Ryan. | .20 | 114.00 | 26233480 |
| FLEMING-DELACRU | 10/07/10 | T/c with E. Taiwo. | .10 | 57.00 | 26233481 |
| FLEMING-DELACRU | 10/07/10 | Emails to A. Randazzo. | .30 | 171.00 | 26233491 |
| FLEMING-DELACRU | 10/07/10 | Office conference with J. Lanzkron. | .30 | 171.00 | 26233495 |
| FLEMING-DELACRU | 10/07/10 | T/c with L. Schweitzer. | .10 | 57.00 | 26233561 |
| FLEMING-DELACRU | 10/07/10 | T/c with K. Klien and related emails. | .30 | 171.00 | 26233566 |
| FLEMING-DELACRU | 10/07/10 | T/c with A. Krutonogaya. | .20 | 114.00 | 26233591 |
| FLEMING-DELACRU | 10/07/10 | T/c with Joan Kim. | .10 | 57.00 | 26233652 |
| FLEMING-DELACRU | 10/07/10 | Edited workstream chart. | .40 | 228.00 | 26233660 |
| FLEMING-DELACRU | 10/07/10 | Email to K. Dadyburjer. | .10 | 57.00 | 26233683 |
| FLEMING-DELACRU | 10/07/10 | Prepared for call. | .10 | 57.00 | 26233690 |
| FLEMING-DELACRU | 10/07/10 | Email to A. Gazze (MNAT). | .10 | 57.00 | 26233700 |
| BAIK, R. | 10/07/10 | Circulate client letter to constituencies. | .40 | 228.00 | 26234577 |
| HONG, H.S. | 10/07/10 | Electronic Document Review of Incoming production. | 11.80 | 2,124.00 | 26245827 |
| CLARKIN, D. | 10/07/10 | Quality Control of documents from custodians. | 12.00 | 2,160.00 | 26245838 |
| CAVANAGH, J. | 10/07/10 | Quality control of documents from custodians. | 11.50 | 2,070.00 | 26245845 |
| BODDEN, D. | 10/07/10 | Electronic document review of custodian. | 12.00 | 2,160.00 | 26245857 |
| SCOTT, N. | 10/07/10 | Electronic Document Review of affiliates. | 12.00 | 2,160.00 | 26249122 |
| ROSE, S. | 10/07/10 | Electronic Document Review of EDR. | 12.00 | 2,160.00 | 26249151 |
| SHAIKH, H. | 10/07/10 | Electronic Document Review for privilege log. | 12.00 | 2,160.00 | 26249168 |
| CUSACK, N. | 10/07/10 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 26249230 |
| TIVEN, G. | 10/07/10 | Electronic Document Review of Allocations. | 11.00 | 1,980.00 | 26249282 |
| MURTY, E. | 10/07/10 | Electronic Document Review of custodian. | 10.50 | 1,890.00 | 26249405 |
| NAROW, S. | 10/07/10 | Electronic Document Review of Allocation Review. | 10.00 | 1,800.00 | 26250354 |
| RYLANDER, J. | 10/07/10 | Electronic Document Review of QC; document Research | 12.00 | 2,160.00 | 26254495 |
| GHIRARDI, L. | 10/07/10 | Electronic Document Review for privilege log. | 10.00 | 1,800.00 | 26254703 |
| KIM-PARK, J. | 10/07/10 | Electronic Document Review. | 11.50 | 2,070.00 | 26258902 |
| GOTTLIEB, S.L. | 10/07/10 | Look at issuances and documents. Revise brief, indexer. | 10.50 | 5,407.50 | 26271513 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, J. | 10/07/10 | T/C w/ M. Fleming re: staffing (.1), t/c w/ M. Fleming re: staffing (.2), e-mail to M. Sercombe re: hearing (.1), e-mails to E. Taiwo re: motion binder (.2). | .60 | 378.00 | 26282546 |
| KIM, J. | 10/07/10 | Mtg w/ J. Bromley, L. Lipner, J. Lanzkron re: interestate issues (1.6), draft term sheet (1.8), t/c w/ L. Lipner re: Canadian issue (.1), e-mail to S. Hamilton re: sale (.1), e-mails to J. Kallstrom-Schreckengost & L. Lipner re: Canadian issue (.1), t/c w/ S. Hamilton & J. Pasquierello re: Canadian sale (.3), pre-mtg w/ J. Kallstrom-Schreckengost & L. Lipner re: sale (.3), post-mtg w/ J. Kallstrom-Schreckengost & L. Lipner re: sale (.2), e-mail to R. Baik re: carve-out financials (.1). | 4.60 | 2,898.00 | 26282566 |
| SCHWEITZER, L.M | 10/07/10 | T/cs D Buell re document motion (0.2).  Marsh t/c w/J Ray (0.6). E/ms, t/cs JL re Form 26 (0.1). E/ms J Bromley re Liberty Mutual (0.1).  T/c Tinker (0.1). | 1.10 | 995.50 | 26282827 |
| BUSSIGEL, E.A. | 10/07/10 | Emails re case issues | .20 | 90.00 | 26294900 |
| BUSSIGEL, E.A. | 10/07/10 | Email A. Coombs re case issue | .10 | 45.00 | 26294903 |
| BUSSIGEL, E.A. | 10/07/10 | Email exchange with I. Qua, J. Rozenberg re D&O list (.2); t/c w/E. Bussigel (.1). | .30 | 135.00 | 26294915 |
| BUSSIGEL, E.A. | 10/07/10 | T/c with T. Britt re case issues | .10 | 45.00 | 26294918 |
| BUSSIGEL, E.A. | 10/07/10 | Emails re docket sweeps | .20 | 90.00 | 26294921 |
| BUSSIGEL, E.A. | 10/07/10 | Em A.Coombs re case issues | .10 | 45.00 | 26312271 |
| BUSSIGEL, E.A. | 10/07/10 | Adding new members to docket | .10 | 45.00 | 26312279 |
| BUSSIGEL, E.A. | 10/07/10 | Em HS re supplier agreement | .20 | 90.00 | 26312316 |
| PIPER, N. | 10/07/10 | Finish updating templates with current information. | .80 | 360.00 | 26345116 |
| PIPER, N. | 10/07/10 | Updating entity templates with current information. | 1.90 | 855.00 | 26345157 |
| LIPNER, L. | 10/07/10 | O/c w/J. Bromley, J. Kim and J. Lanzkron (partial) re intercompany agreements (1.5); Preparation re same (.3); Email exchange w/W. McRae, J. Lanzkron and M. Sercombe re same (.5); Email re same to Monitor, Ogilvy, HS (.2); o/c w/J. Lacks re escrow agreements (.2); Reviewed materials re same (.4); t/c w/J. Kim re intercompany issues (.1); Preparation of supplemental bromley declaration and emails w/J. Bromley and D. Abbott (MNAT) re same (.9); t/c w/M. Sercombe re intercompany issues (.1); o/c w/J. Kim (partial) and J. K-Shreckengost (partial) re asset sale issues (.9); t/c w/E. Bussigel re various case matters (.5); t/c w/M. Sheer re clean team agreement (.4). | 6.00 | 3,090.00 | 26352027 |
| BROD, C. B. | 10/07/10 | Telephone calls Lang, Bromley (.40); revisions to waiver (.60). | 1.00 | 995.00 | 26353193 |
| BROD, C. B. | 10/07/10 | Review Torys' retention papers, including waiver (1.00); further follow up with Baik (.50). | 1.50 | 1,492.50 | 26353249 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 10/07/10 | Telephone call Gray (.10). | .10 | 99.50 | 26353291 |
| QUA, I | 10/07/10 | Meeting with Joan kim and Emily Bussigel re 365 Contracts Project (0.6) and correspondence re same (0.1); Research re contracts (0.8) | 1.50 | 360.00 | 26359439 |
| QUA, I | 10/07/10 | E. Taiwo Call re 10/14 hearing (0.1) and research re same(0.4) | .50 | 120.00 | 26359441 |
| QUA, I | 10/07/10 | Call with S. Gottlieb re O/D(0.1) and research re same (0.2) | .30 | 72.00 | 26359443 |
| QUA, I | 10/07/10 | Prepared correspondence on Nortel LNB as per T. Geiger and correspondence re same | .10 | 24.00 | 26359451 |
| QUA, I | 10/07/10 | Correspondence with E. Bussigel re Officer/Director Chart | .50 | 120.00 | 26359480 |
| QUA, I | 10/07/10 | Correspondence re Officer and Director list with T. Britt and D. Kello | .20 | 48.00 | 26359493 |
| QUA, I | 10/07/10 | Prepared hearing binder as per Jane Kim | 2.40 | 576.00 | 26359494 |
| BIANCA, S.F. | 10/07/10 | Review materials re document issues (.8); draft summary re same (.5); correspondence with N. Forrest re same (.3). | 1.60 | 1,008.00 | 26359879 |
| PIPER, N. | 10/07/10 | Email R. Reeb on status of templates. | .20 | 90.00 | 26374756 |
| TAIWO, T. | 10/07/10 | communications and review of motion/objection binder | .60 | 309.00 | 26379671 |
| TAIWO, T. | 10/07/10 | communications re: motion timeline/personnel changes | .90 | 463.50 | 26379688 |
| GEIGER, T. | 10/07/10 | Drafted response to doc retention request (2.0), drafted production letter for board minutes, drafted email re board minutes (2.5). | 4.50 | 2,722.50 | 26380518 |
| KRUTONOGAYA, A. | 10/07/10 | Retention issue (.2); case administration (.5); updating retention documents and related communications (.6). | 1.30 | 585.00 | 26385831 |
| SPIERING, K. | 10/07/10 | Conferred with L Schweitzer and R Izzard re: call with Marsh. | .50 | 315.00 | 26407934 |
| SPIERING, K. | 10/07/10 | Conferred with team re: document procedures motion. | .80 | 504.00 | 26407939 |
| BRITT, T.J. | 10/07/10 | Comm. w/D. Abbott re doc procedures motion and objections (.20). Comm. w/A. Gazze re same (.40). Comm. w/Debbie Buell re empl. communications, motion, objection, responses (.70). Comm. w/J. Bromley re motion and objections (.20). Comm. w/Megan Sercombe re same (.40). Comm. w/John Ray re same (.20). Comm. w/Ian Qua and J. Kim re same (.10). Comm. w/D. Powers re employee communications (.10). Comm. w/Denise Kello (Cleary) re objections and review of same (.80). Review of employee communications and holds (.90). Comm. w/Sandi Masters (Nortel) re data issues (.10). | 4.10 | 1,845.00 | 26415121 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 10/07/10 | Comm. w/T. Geiger re mediator motion and doc retention motion (.30). Comm. w/J. Carfanini (Goodmans) re mediator motion (.20). Comm. w/I. Rozenberg re mediator motion and related agreements (.40). Comm. w/J. Bromley re same (.30). Comm. w/A. Cordo (MNAT) re same (.20). | 1.40 | 630.00 | 26415124 |
| BRITT, T.J. | 10/07/10 | Comm. w/Emily Bussigel re D&Os and call re same (.30). Comm. w/Don Powers re D&Os (.20). Comm. w/Anna Krutonogaya and call re same (.30). Comm. w/Ian Qua re same (.20). | 1.00 | 450.00 | 26415135 |
| SERCOMBE, M.M. | 10/07/10 | Review objections to document retention motion (4.7); finalize motion and declaration on taxes (2.9); participate in conference call with Canadian monitor regarding document retention (.7); follow-up discussion on same with D. Buell and J. Bromley (.3); discuss wind-down of branch offices with A. Coombs and summarize case issues relating to each (.6). | 9.20 | 5,566.00 | 26419448 |
| BROMLEY, J. L. | 10/07/10 | Emails on case matters w/  C. Brod, J. Ray, Zelbo, Chilmark and L. Schweitzer (1.7); call w/ Botter on various issues (1.0); emails w/ I. Rozenberg and others re allocation (1.0); review allocation materials (.80). | 4.50 | 4,477.50 | 26431559 |
| BROMLEY, J. L. | 10/07/10 | Call w/ Canada re docs w/ J. Stam, Hamilton, DMB, Pasquariello (1.0); emails re same (0.4); emails w/ DMB and others re objection (0.5). | 1.90 | 1,890.50 | 26431572 |
| BROMLEY, J. L. | 10/07/10 | Emails w/ L. Schweitzer, T. Geiger and others re data retention request (0.5). | .50 | 497.50 | 26431592 |
| LANZKRON, J. | 10/08/10 | Drafted motion to approve agreements. | 2.60 | 1,170.00 | 26198956 |
| ERICKSON, J. | 10/08/10 | Coordination and oversight of contract attorney privilege review | 2.50 | 812.50 | 26201408 |
| ERICKSON, J. | 10/08/10 | Mediation brief research | 1.00 | 325.00 | 26201409 |
| ERICKSON, J. | 10/08/10 | Updated privilege review guidance | .50 | 162.50 | 26201456 |
| ROZENBERG, I. | 10/08/10 | Call with client and Chilmark re intercompany claims (1.50); coordinate with team on position papers for same (.50); Team corr re misc case issues including document production and mediation statement (1.5). | 3.50 | 2,432.50 | 26202065 |
| GAZZOLA, C. | 10/08/10 | Docketing. | .30 | 42.00 | 26202917 |
| NORTHROP, D.J. | 10/08/10 | Researched case law and exhibits for Sara. | 1.40 | 525.00 | 26203387 |
| NORTHROP, D.J. | 10/08/10 | Edited mediation brief. | 5.30 | 1,987.50 | 26203395 |
| NORTHROP, D.J. | 10/08/10 | Email correspondence. | .50 | 187.50 | 26203453 |
| STREATFEILD, L. | 10/08/10 | Addressing case issues; considering relevant cases and provisions of various Acts and Rules; reviewing various laws, plc and additional sources for guidance on issues raised; notes and preparation for discussion with Jonathan Kelly; | 5.50 | 3,822.50 | 26204706 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | discussion and follow up. | | | |
| KIM, J. | 10/08/10 | Organize and send to LNB email with motions and orders per J. Croft. | .40 | 86.00 | 26205218 |
| ZELBO, H. S. | 10/08/10 | Mediation statement and case issues (4.0); t/c w/Brod, Bromely, Buell re: waivers (1.0). | 5.00 | 4,975.00 | 26209263 |
| MARQUARDT, P.D. | 10/08/10 | Emails regarding purchaser contract issue. | .20 | 190.00 | 26210980 |
| PEACOCK, L.L. | 10/08/10 | Edited mediation brief and corresponded with S. Gottlieb, I. Rozenberg, and H. Zelbo regarding same (5.2); call with Chilmark and J. Ray to discuss claims and follow up (1.6); reviewed correspondence regarding search terms from Canada and talked to T. Geiger regarding same (.3). | 7.10 | 4,473.00 | 26211403 |
| BUELL, D. M. | 10/08/10 | Follow-up on adjournment of document retention procedures Motion (.1); meet w/ Jim Bromley, Lisa Schweitzer, Craig Brod regarding Canadian issues (1.0); t/c w/ Seth Shapiro of US Department of Justice regarding objection issues on document retention Motion (.1); review late filed objection by Luscecu plaintiffs (.1); t/c Brod, Bromley, Zelbo re: waivers (.9). | 2.20 | 2,189.00 | 26211930 |
| CHEUNG, S. | 10/08/10 | Circulated monitored docket online. | .50 | 70.00 | 26226489 |
| CHEUNG, S. | 10/08/10 | Circulated documents. | .30 | 42.00 | 26226521 |
| THOMPSON, C. | 10/08/10 | Monitored court docket. | .30 | 42.00 | 26226896 |
| BAIK, R. | 10/08/10 | Confer with C. Brod and J. Bromley to discuss status of filing and related matters (.4); office conference with C. Brod and L. Lipner regarding same (.4); conference w/K. Currie re: claimants (.3). | 1.10 | 627.00 | 26226909 |
| BAIK, R. | 10/08/10 | Pulled certain court documents and sent to J. Bromley. | .80 | 456.00 | 26226918 |
| O'KEEFE, P. | 10/08/10 | Retrieved Ch. 15 order from Nortel docket as per S. Gottlieb (.30) E-mail to S. Gottlieb regarding obtaining court orders from High Court of England (.20) | .50 | 120.00 | 26233564 |
| FLEMING-DELACRU | 10/08/10 | T/c with J. Kim. | .10 | 57.00 | 26233714 |
| FLEMING-DELACRU | 10/08/10 | Office conference re memo with A. Krutonogaya and A. Randazzo. | .60 | 342.00 | 26233928 |
| FLEMING-DELACRU | 10/08/10 | Email to K. Hailey. | .20 | 114.00 | 26234386 |
| KIM, J. | 10/08/10 | T/C w/ M. Fleming re: staffing (.1), Mtg w/ L. Schweitzer re: staffing (.6), Mtg w/ M. Fleming re: staffing (.8), T/c w/ L. Lipner re: staffing (.2), E-mail to M. Fleming re: mtg (.1), E-mail to R. Eckenrod re: mtg (.1),Mtg w/ R. Eckenrod re: hearing(.3), E-mail to M. Fleming re: staffing (.1), E-mail to D. Buell re: hearing (.1), T/c w/ T. Britt re: hearing (.1), T/c w/ T. Britt re: hearing (.2), T/c w/ T. Britt re: hearing (.3), T/c w/ E. Bussigel re: hearing (.1), Mtg | 4.10 | 2,583.00 | 26240088 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/ J. Bromley re: hearing (.7), T/c w/ M. Fleming re: staffing (.2), E-mail to T. Ross re: bank account (.1), | | | |
| KIM, J. | 10/08/10 | Mtg w/ L. Lipner & J. Kallstrom-Schrekengost re: asset sale issue (.6), E-mails to R. Baik re: same (.1), Mtg w/ L. Schweitzer, L. Lipner, J. Kallstrom-Schrekengost re: same (.5), T/c w/ S. Hamilton re: same (.1), Mtg w/ M. Sercombe re: interestate issues (.1), E-mail to R. Baik re: financials (.1) | 1.50 | 945.00 | 26240151 |
| KIM, J. | 10/08/10 | Review correspondence re: UK (.3), E-mail to S. Gottlieb re: UK (.1) | .40 | 252.00 | 26240158 |
| HONG, H.S. | 10/08/10 | Electronic Document Review of Incoming production. | 12.00 | 2,160.00 | 26245822 |
| CLARKIN, D. | 10/08/10 | Quality Control of documents from custodians. | 12.00 | 2,160.00 | 26245839 |
| CAVANAGH, J. | 10/08/10 | Quality control of documents from custodians. | 12.00 | 2,160.00 | 26245846 |
| BODDEN, D. | 10/08/10 | Electronic document review of custodian. | 12.00 | 2,160.00 | 26245858 |
| FLEMING-DELACRU | 10/08/10 | Emails with J. Kim. | .10 | 57.00 | 26246877 |
| FLEMING-DELACRU | 10/08/10 | Office conference with J. Kim re: staffing. | .80 | 456.00 | 26246890 |
| FLEMING-DELACRU | 10/08/10 | T/c with E. Bussigel. | .10 | 57.00 | 26247012 |
| FLEMING-DELACRU | 10/08/10 | T/c with D. Francois. | .20 | 114.00 | 26247031 |
| FLEMING-DELACRU | 10/08/10 | T/cs with J. Kim. | .40 | 228.00 | 26247041 |
| FLEMING-DELACRU | 10/08/10 | T/c with J. Kallstrom-Schreckengost. | .10 | 57.00 | 26247050 |
| FLEMING-DELACRU | 10/08/10 | Email to J. Kim re: staffing. | .10 | 57.00 | 26247054 |
| FLEMING-DELACRU | 10/08/10 | Email to J. Lanzkron. | .10 | 57.00 | 26247061 |
| FLEMING-DELACRU | 10/08/10 | Email to Joan Kim. | .10 | 57.00 | 26247065 |
| SCOTT, N. | 10/08/10 | Electronic Document Review of affiliates. | 11.30 | 2,034.00 | 26249123 |
| ROSE, S. | 10/08/10 | Electronic Document Review of EDR. | 12.00 | 2,160.00 | 26249152 |
| SHAIKH, H. | 10/08/10 | Electronic Document Review for doc. log. | 12.00 | 2,160.00 | 26249169 |
| CUSACK, N. | 10/08/10 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 26249231 |
| TIVEN, G. | 10/08/10 | Electronic Document Review of Allocations. | 11.00 | 1,980.00 | 26249283 |
| MURTY, E. | 10/08/10 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 26249406 |
| NAROW, S. | 10/08/10 | Electronic Document Review of asset sale review. | 10.00 | 1,800.00 | 26250355 |
| RYLANDER, J. | 10/08/10 | Electronic Document Review of QC; document Research | 11.00 | 1,980.00 | 26254496 |
| KIM-PARK, J. | 10/08/10 | Electronic Document Review. | 11.80 | 2,124.00 | 26258903 |
| GOTTLIEB, S.L. | 10/08/10 | Meeting re position papers. Revise brief. Review documents. Revise document indexer. Read | 8.00 | 4,120.00 | 26271533 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issue materials. | | | |
| SCHULTE, K.F. | 10/08/10 | Work Drafting Nortel position papers: | 4.80 | 2,736.00 | 26273622 |
| SCHWEITZER, L.M | 10/08/10 | Conf J. Kim re staffing (1.0). Conf C. Brod, D. Buell, J. Bromley (part) (0.5). T/c J. Bromley, Ray, Akin mediation issues incl f/up conf (0.7). T/cs J. Bromley, H. Zelbo, J Ray, Chilmark, etc re mediation prep (1.5). Review mediation obj (0.1). Ems Egan, Sercombe re ocp issues (0.3). Review recent pldgs, corresp (0.3). E/ms J. Drake, J Ray re settlement motion, revise same (0.3). | 4.70 | 4,253.50 | 26274246 |
| BUSSIGEL, E.A. | 10/08/10 | T/c with L. Lipner re case issues | .20 | 90.00 | 26295035 |
| BUSSIGEL, E.A. | 10/08/10 | Updating and distributing calendar | .50 | 225.00 | 26295176 |
| BUSSIGEL, E.A. | 10/08/10 | T/c with J. Kim re case issues | .10 | 45.00 | 26295178 |
| BUSSIGEL, E.A. | 10/08/10 | Email I. Qua re closing sets | .10 | 45.00 | 26295188 |
| BUSSIGEL, E.A. | 10/08/10 | Email with S. Gottlieb re case issue | .10 | 45.00 | 26295203 |
| BUSSIGEL, E.A. | 10/08/10 | Ems re case calendar | .20 | 90.00 | 26312405 |
| BUSSIGEL, E.A. | 10/08/10 | Updating calendar | .10 | 45.00 | 26312432 |
| KERR, J. | 10/08/10 | Convert database to Concordance 10. | .50 | 112.50 | 26325183 |
| LIPNER, L. | 10/08/10 | Preparation for o/c w/J. Bromley re case issues (.7); t/c w/J. Lanzkron re intercompany agreements (.1); Email exchange w/J. Bromley and J. Lanzkron re same (.4); o/c w/R. Baik and C. Brod (partial) re retention and declaration (.4); o/c w/J. Bromley (partial) re supplemental declaration (1); Emails re same w/J. Bromley (.2); Email exchange w/A. Krutonogaya re scheduling (.1); t/c w/E. Bussigel re calendar (.2). | 3.10 | 1,596.50 | 26352546 |
| BROD, C. B. | 10/08/10 | Telephone call Lang, Bromley (.50); follow up on waivers (.20); conference Bromley, Baik (.40); consider Torys issues (.40). | 2.50 | 2,487.50 | 26353651 |
| BROD, C. B. | 10/08/10 | Conference Baik, Lipner on declaration. | .40 | 398.00 | 26353697 |
| BROD, C. B. | 10/08/10 | Conference Buell, Bromley, Zelbo on waivers. | 1.00 | 995.00 | 26353748 |
| QUA, I | 10/08/10 | Research re Case presentation as per S. Gottlieb and correspondence re same | .30 | 72.00 | 26359496 |
| QUA, I | 10/08/10 | Prepared hearing binder as per J. Kim and correspondence re same with E. Taiwo and J. Kim | 3.00 | 720.00 | 26359505 |
| QUA, I | 10/08/10 | Correspondence re closing sets as per E. Bussigel | .20 | 48.00 | 26359514 |
| QUA, I | 10/08/10 | Research regarding assumed and assigned contracts as per E. Bussigel | 1.50 | 360.00 | 26359515 |
| QUA, I | 10/08/10 | Research re application/order as per S. Gottlieb and correspondence re same with S. Gottlieb, J. Cook, and C. Scott | 1.00 | 240.00 | 26359527 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 10/08/10 | Citechecked and bluebooked Mediation brief as per S. Gottlieb | 2.00 | 480.00 | 26359534 |
| TAIWO, T. | 10/08/10 | correspondence with R. Ryan re: timeline | .10 | 51.50 | 26359607 |
| TAIWO, T. | 10/08/10 | communications with R. Eckenrod re: motion status | .30 | 154.50 | 26359608 |
| TAIWO, T. | 10/08/10 | correspondence re: agenda | .70 | 360.50 | 26359611 |
| BIANCA, S.F. | 10/08/10 | Telephone conference with R. Yoches re document issue. | .40 | 252.00 | 26359899 |
| BIANCA, S.F. | 10/08/10 | Conference call with N. Shnitser re case issue (.2); draft summary email re issues and updates re same (.8); correspondence re same (.7); revise memorandum re same (1.4); revise draft letter re same (.2). | 3.30 | 2,079.00 | 26359903 |
| BIANCA, S.F. | 10/08/10 | Review recent filings (.3); correspondence re same (.1). | .40 | 252.00 | 26359905 |
| ZOUBOK, L. | 10/08/10 | Weekly charge for daily LNP search on Nortel Networks / Various attorneys | .50 | 132.50 | 26365727 |
| GEIGER, T. | 10/08/10 | Reviewed and wrote summary of Ogilvy's T-Drive search protocol, edited response to UK doc retention request, located documents for mediation brief. | 4.50 | 2,722.50 | 26380615 |
| KRUTONOGAYA, A. | 10/08/10 | OCP issues. | .40 | 180.00 | 26389859 |
| SPIERING, K. | 10/08/10 | Conferred with Counsel and team re: retention agreement. | 1.20 | 756.00 | 26407962 |
| SPIERING, K. | 10/08/10 | Conferred with team re: document procedures. | .90 | 567.00 | 26407963 |
| BRITT, T.J. | 10/08/10 | Comm. w/R. Eckenrod re hearing (.20). Comm. w/A. Gazze (MNAT) re hearing and agenda (.40). Comm. w/G. Reichert (Nortel) re data and IT (.10). Comm. w/MAO re daily docket (.10). Nortel daily docket summary (.60). Comm. w/J. Lanzkron re same (.10). Comm. w/E. Bussigel re calendar and hearing (.30). Comm. w/Kathy Schultea re hearing (.10). Comm. w/D. Powers and R. Dipper (Nortel) re hearing (.10). Comm. w/K. Spiering re hearing (.20). Update to objection chart (.70). | 2.90 | 1,305.00 | 26415386 |
| BRITT, T.J. | 10/08/10 | Comm. w/Jane Kim re mediator motion and objections (.30). Comm. w/J. Bromley re same (.30). Comm. w/T. Geiger re same (.20). Summary of objection (.30) | 1.10 | 495.00 | 26415390 |
| BRITT, T.J. | 10/08/10 | Comm. w/E. Bussigel re contracts (.30). Comm. w/Debbie Buell re contracts (.20). Comm. w/M. Sercomber re doc procedures motion and objections (.40). Comm. w/Debbie Buell re same (.40). Comm. w/K. Spiering re same (.20). Revisions to procedures motion chart (.80). | 2.30 | 1,035.00 | 26415398 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SERCOMBE, M.M. | 10/08/10 | Correspond re payment and fees issues (1.4); follow up with client and PwC regarding case issues (.9); discuss same with L. Schweitzer (.3); discuss Canadian term sheet with J. Kim (.2); review same (.5); evaluate objections to document disposal motion (.9). | 4.20 | 2,541.00 | 26419468 |
| BROMLEY, J. L. | 10/08/10 | Emails on case matters w/ C. Brod, J. Ray and L. Schweitzer (0.7); conf call w/ M. Lang (0.5); conflicts review w/ L. Lipner (1.5); emails re same (0.4); mtg re staffing w/ L. Schweitzer and J. Kim (0.6); mtg w/ C. Brod on various case matters (0.4). T/cs re intercompany claims w/ I. Rozenberg and others (1.5); emails re same (0.5). | 6.10 | 6,069.50 | 26431599 |
| BROMLEY, J. L. | 10/08/10 | Meeting w/ K. Spiering re Canadian hearing (0.5). | .50 | 497.50 | 26431603 |
| BROMLEY, J. L. | 10/08/10 | Emails w/ J. Kim re Canadian motion and order (0.3); email to M. Sercombe (0.3). | .60 | 597.00 | 26431627 |
| LANZKRON, J. | 10/09/10 | Tasks related to team meetings. | .50 | 225.00 | 26198896 |
| ROZENBERG, I. | 10/09/10 | Confs and corr re mediation statement and response to intercompany claims | .70 | 486.50 | 26202333 |
| SCHULTE, K.F. | 10/09/10 | Nortel position papers research and drafting. | 3.00 | 1,710.00 | 26202465 |
| NORTHROP, D.J. | 10/09/10 | Edited mediation brief and inserted research. | 3.30 | 1,237.50 | 26203475 |
| ZELBO, H. S. | 10/09/10 | Work on mediation statement. | 10.30 | 10,248.50 | 26207471 |
| PEACOCK, L.L. | 10/09/10 | Edited mediation brief and corresponded with H. Zelbo and team regarding mediation brief edits [7.2]. | 7.20 | 4,536.00 | 26207788 |
| KIM, J. | 10/09/10 | E-mails to team re: staffing (.3), E-mail to R. Eckenrod re: hearing (.1) | .40 | 252.00 | 26240255 |
| HONG, H.S. | 10/09/10 | Electronic Document Review of Incoming production. | 6.00 | 1,080.00 | 26245823 |
| BODDEN, D. | 10/09/10 | Electronic document review of custodian. | 8.00 | 1,440.00 | 26245859 |
| SCOTT, N. | 10/09/10 | Electronic Document Review of affiliates. | 5.80 | 1,044.00 | 26249124 |
| GOTTLIEB, S.L. | 10/09/10 | Revise mediation brief as per comments. | 3.00 | 1,545.00 | 26271639 |
| LIPNER, L. | 10/09/10 | Email exchange w/E. Bussigel re contract issues (.2). | .20 | 103.00 | 26353352 |
| BROD, C. B. | 10/09/10 | e-mails Bromley on waivers. | .40 | 398.00 | 26353785 |
| BIANCA, S.F. | 10/09/10 | Correspondence with J. Bromley re injunction issues (.6); research re same (.7). | 1.30 | 819.00 | 26359906 |
| BROMLEY, J. L. | 10/09/10 | Emails on case matters w/ C. Brod and J. Ray (0.5); email to H. Zelbo re allocation materials (0.5) | 1.00 | 995.00 | 26431645 |
| LANZKRON, J. | 10/10/10 | Revised contingent case chart. | 3.50 | 1,575.00 | 26198895 |
| SCHULTE, K.F. | 10/10/10 | Nortel intercompany claim position papers research and drafting. | 4.50 | 2,565.00 | 26202468 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ROZENBERG, I. | 10/10/10 | Edit mediation statement | 3.50 | 2,432.50 | 26203253 |
| NORTHROP, D.J. | 10/10/10 | Edited and reviewed mediation brief. | 3.30 | 1,237.50 | 26203477 |
| ZELBO, H. S. | 10/10/10 | Work on mediation statement. | 7.50 | 7,462.50 | 26207477 |
| PEACOCK, L.L. | 10/10/10 | Edited draft mediation brief and corresponded with H. Zelbo, S. Gottlieb, and I. Rozenberg regarding same [4.5] | 4.50 | 2,835.00 | 26207804 |
| SHAIKH, H. | 10/10/10 | Electronic Document Review for log. | 6.50 | 1,170.00 | 26249181 |
| CUSACK, N. | 10/10/10 | Electronic Document Review of custodian. | 7.30 | 1,314.00 | 26249236 |
| TIVEN, G. | 10/10/10 | Electronic Document Review for doc. log. | 6.00 | 1,080.00 | 26249284 |
| MURTY, E. | 10/10/10 | Electronic Document Review of custodian. | 6.00 | 1,080.00 | 26250166 |
| NAROW, S. | 10/10/10 | Electronic Document Review. | 6.00 | 1,080.00 | 26250362 |
| RYLANDER, J. | 10/10/10 | Electronic Document Review of Document Research. | 10.00 | 1,800.00 | 26254504 |
| GOTTLIEB, S.L. | 10/10/10 | Review mediation brief and documents indexer, call Bill re case issues. | 4.00 | 2,060.00 | 26271971 |
| BIANCA, S.F. | 10/10/10 | Correspondence with J. Bromley re injunction issues | .50 | 315.00 | 26359909 |
| BROMLEY, J. L. | 10/10/10 | Email re allocation issues and review materials re same. | 1.50 | 1,492.50 | 26431649 |
| ERICKSON, J. | 10/11/10 | Mediation brief research | 1.00 | 325.00 | 26202417 |
| ERICKSON, J. | 10/11/10 | Coordination and oversight of contract attorney doc. review | 2.00 | 650.00 | 26203818 |
| STREATFEILD, L. | 10/11/10 | Emails to NY re call on background issues to assistance with response to Heads of Claim; preparation for and call with NY office regarding Nortel; follow up emails. | 2.00 | 1,390.00 | 26204742 |
| ERICKSON, J. | 10/11/10 | Review metrics and reporting | .70 | 227.50 | 26204941 |
| ERICKSON, J. | 10/11/10 | Production projection | .40 | 130.00 | 26204966 |
| KALLSTROM-SCHRE | 10/11/10 | Reviewed docket summaries and pulled documents | .10 | 37.50 | 26205123 |
| ERICKSON, J. | 10/11/10 | Communications with vendor regarding database access for contract attorneys | .40 | 130.00 | 26205223 |
| LANZKRON, J. | 10/11/10 | Revised contingent case chart. | 4.50 | 2,025.00 | 26205412 |
| ROZENBERG, I. | 10/11/10 | Revise brief (2.00); team confs and corr re mediation statement and document issues (3.00). | 5.00 | 3,475.00 | 26207352 |
| ZELBO, H. S. | 10/11/10 | Work on mediation statement; conference call with Chilmark; team meeting; meeting re: document issues; review transfer and case issues. | 6.00 | 5,970.00 | 26207494 |
| PEACOCK, L.L. | 10/11/10 | Meetings, calls with NY team regarding mediation brief [1.5]; edited mediation brief, including | 10.00 | 6,300.00 | 26207837 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | implementing comments, and corresponded with Cleary team regarding same [7.7]; calls with Chilmark to discuss draft mediation statement [.5]; reviewed correspondence regarding documents [.3] | | | |
| CHEUNG, S. | 10/11/10 | Circulated monitored docket online. | .50 | 70.00 | 26226549 |
| CHEUNG, S. | 10/11/10 | Circulated documents. | .30 | 42.00 | 26226553 |
| BAIK, R. | 10/11/10 | Telephone conference with T. Martin (at Torys) regarding potential court filings. | .10 | 57.00 | 26226961 |
| MARSHALL, E. | 10/11/10 | Discussion with J Kelly, reading materials already sent through from NY, discussion with L Streatfield; call with New York lawyers - briefing | 1.40 | 483.00 | 26231433 |
| O'KEEFE, P. | 10/11/10 | Call with S. Gottlieb regarding searching for cases presided by a specific judge (.10) Follow-up with MAO regarding same (.10) | .20 | 48.00 | 26233821 |
| NORTHROP, D.J. | 10/11/10 | Updated brief table of authorities. | 1.40 | 525.00 | 26234733 |
| NORTHROP, D.J. | 10/11/10 | Research contracts. | 1.00 | 375.00 | 26234738 |
| KIM, J. | 10/11/10 | E-mail to M. Fleming re: mtgs (.1), E-mail to T. Ross re: bank account (.1) | .20 | 126.00 | 26240326 |
| KIM, J. | 10/11/10 | E-mail to M. Sercombe re: interestate issues (.1), E-mail to S. Hamilton re: Canadian issue (.1) | .20 | 126.00 | 26240399 |
| FLEMING-DELACRU | 10/11/10 | Email to Joan Kim. | .10 | 57.00 | 26247076 |
| FLEMING-DELACRU | 10/11/10 | Email to J. Kim. | .10 | 57.00 | 26247081 |
| FLEMING-DELACRU | 10/11/10 | T/c with J. Kallstrom-Schreckengost. | .10 | 57.00 | 26247115 |
| FLEMING-DELACRU | 10/11/10 | T/c with C. Davison. | .10 | 57.00 | 26247145 |
| FLEMING-DELACRU | 10/11/10 | T/c with E. Bussigel. | .20 | 114.00 | 26247158 |
| FLEMING-DELACRU | 10/11/10 | Email traffic re: agenda. | .10 | 57.00 | 26247167 |
| FLEMING-DELACRU | 10/11/10 | Reviewed agenda. | .10 | 57.00 | 26247171 |
| FLEMING-DELACRU | 10/11/10 | T/c with K. Spiering. | .10 | 57.00 | 26247186 |
| FLEMING-DELACRU | 10/11/10 | T/c with A. Cordo (MNAT). | .30 | 171.00 | 26247219 |
| FLEMING-DELACRU | 10/11/10 | T/c with E. Bussigel. | .10 | 57.00 | 26247241 |
| FLEMING-DELACRU | 10/11/10 | T/c with A. Cordo (MNAT). | .10 | 57.00 | 26247253 |
| FLEMING-DELACRU | 10/11/10 | Email to N. Forrest . | .10 | 57.00 | 26247600 |
| FLEMING-DELACRU | 10/11/10 | Email to K. Sidhu. | .30 | 171.00 | 26247603 |
| FLEMING-DELACRU | 10/11/10 | Reviewed memo (ASC). | .20 | 114.00 | 26247611 |
| THOMPSON, C. | 10/11/10 | Monitored court docket. | .30 | 42.00 | 26250791 |
| KIM, J. | 10/11/10 | Prepare Indexer for Mediation Brief per S. Gottlieb. | 1.60 | 344.00 | 26251672 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, J. | 10/11/10 | Search, pull and distribute Notice to S. Gottlieb and L. Lipner. | .10 | 21.50 | 26251685 |
| BUELL, D. M. | 10/11/10 | Work on document retention issues. | 1.30 | 1,293.50 | 26263598 |
| GOTTLIEB, S.L. | 10/11/10 | Revise mediation brief.  Meeting w/Zelbo, Rozenberg, Brod re research. Send revisions to parties. | 12.00 | 6,180.00 | 26272197 |
| SCHULTE, K.F. | 10/11/10 | Position Paper research and drafting for claims. | 3.10 | 1,767.00 | 26273640 |
| BODDEN, D. | 10/11/10 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 26298029 |
| CLARKIN, D. | 10/11/10 | Quality Control of documents from custodians. | 12.00 | 2,160.00 | 26298041 |
| CAVANAGH, J. | 10/11/10 | Quality control of documents from custodians. | 10.00 | 1,800.00 | 26298066 |
| HONG, H.S. | 10/11/10 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 26298076 |
| NAROW, S. | 10/11/10 | Electronic Document Review. | 9.70 | 1,746.00 | 26298107 |
| TIVEN, G. | 10/11/10 | Electronic Document Review. | 8.70 | 1,566.00 | 26305797 |
| MURTY, E. | 10/11/10 | Electronic Document Review of custodian. | 9.50 | 1,710.00 | 26306297 |
| CUSACK, N. | 10/11/10 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 26306380 |
| SHAIKH, H. | 10/11/10 | Electronic Document Review. | 12.50 | 2,250.00 | 26306392 |
| SCOTT, N. | 10/11/10 | Electronic Document Review of affiliates; custodian. | 12.00 | 2,160.00 | 26306409 |
| ROSE, S. | 10/11/10 | Electronic Document Review of EDR. | 12.00 | 2,160.00 | 26306442 |
| RYLANDER, J. | 10/11/10 | Electronic Document Review of Document Research; QC. | 12.00 | 2,160.00 | 26306469 |
| BUSSIGEL, E.A. | 10/11/10 | Distributing calendar | .20 | 90.00 | 26313509 |
| BUSSIGEL, E.A. | 10/11/10 | Filing case documents | .30 | 135.00 | 26313704 |
| BUSSIGEL, E.A. | 10/11/10 | Email T. Britt re case question | .10 | 45.00 | 26313726 |
| BUSSIGEL, E.A. | 10/11/10 | Email M. Sercombe re confidentiality issues | .20 | 90.00 | 26313764 |
| LIPNER, L. | 10/11/10 | T/c w/J. Lanzkron re intercompany agreement (.3); Revised draft motion re same (2). | 2.30 | 1,184.50 | 26353465 |
| BROD, C. B. | 10/11/10 | Conference call with Ray, Bromley, Chilmark | 1.00 | 995.00 | 26353803 |
| BROD, C. B. | 10/11/10 | Review opening statement and revise | 1.20 | 1,194.00 | 26353862 |
| BROD, C. B. | 10/11/10 | Conference call Zelbo, Rozenberg, Gottlieb | .50 | 497.50 | 26354166 |
| BROD, C. B. | 10/11/10 | Review mediation brief and revise (2.00); conference Gottlieb (.40). | 2.40 | 2,388.00 | 26354303 |
| QUA, I | 10/11/10 | Mediation brief bluebooking, citechecking, and research as per S. Gottlieb and correspondence re same | 4.30 | 1,032.00 | 26359564 |
| QUA, I | 10/11/10 | Correspondence with A. Randazzo re filing list and | .30 | 72.00 | 26359570 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | research re same | | | |
| TAIWO, T. | 10/11/10 | correspondence re: agenda | 1.30 | 669.50 | 26359646 |
| BIANCA, S.F. | 10/11/10 | Correspondence with N. Shnitser re case issue (.3); review documents re same (.2); correspondence with J. Bromley re same (.2); revise draft letter re same (.3). | 1.00 | 630.00 | 26359920 |
| BIANCA, S.F. | 10/11/10 | Review and provide comments to 10/14 hearing agenda (.3); correspondence re same (.1); correspondence re document issue (.3). | .70 | 441.00 | 26359922 |
| PIPER, N. | 10/11/10 | Review of intercompany claims charts and compare to templates. | .90 | 405.00 | 26360310 |
| BRITT, T.J. | 10/11/10 | Comm. w/Sara Gottlieb re case issues | .20 | 90.00 | 26360408 |
| QUA, I | 10/11/10 | Mediation Brief Research as per K. Schulte | .50 | 120.00 | 26360441 |
| QUA, I | 10/11/10 | Correspondence with A. Cordo and Anna Krutonogaya re contracts list | .20 | 48.00 | 26360468 |
| GEIGER, T. | 10/11/10 | Team mtg. re case documents, mtg. with J. Bromley re case documents, emails re MOU entered in connection with agreement, emails re T-Drive review, located documents re issue. | 5.80 | 3,509.00 | 26385676 |
| SPIERING, K. | 10/11/10 | Reviewed Marsh materials re: Nov 10th meeting, revised presentation materials. | 2.10 | 1,323.00 | 26407973 |
| SPIERING, K. | 10/11/10 | Conferred with Counsel re: retention application. | .40 | 252.00 | 26407983 |
| BRITT, T.J. | 10/11/10 | Comm. w/Robin Baik (.20), S. Gottlieb (.20), E. Bussigel (.10), BR Team (.20) re case issues. Daily docket (.30). | 1.00 | 450.00 | 26415404 |
| BRITT, T.J. | 10/11/10 | Comm. w/Debbie Buell re hearing and agenda (.30). Comm. w/J. Galvin re hearing (.20). Comm. w/A. Gazze (MNAT) re hearing and hearing agenda (.40). Emails from S. Bianca re hearing agenda (.20). Comm. w/E. Taiwo (.30) and A. Cordo (MNAT) (.20) re hearing and hearing agenda. | 1.60 | 720.00 | 26418817 |
| BRITT, T.J. | 10/11/10 | Comm. w/L. Egan re doc/data retention (.20). Emails from M. Sercombe re objections to motion (.20). Review of objections and revising motion chart (.80). | 1.20 | 540.00 | 26418837 |
| BRITT, T.J. | 10/11/10 | Comm. w/I. Rozenberg re mediator issues (.20). Comm. w/J. Bromley re same (.20). Review of supplemental agreement (.30). | .70 | 315.00 | 26418855 |
| SERCOMBE, M.M. | 10/11/10 | Participate in status call with A. Dhokia and counsel regarding status of wind-down (.4); participate in call with PWC regarding foreign affiliate issues(.4); develop motion on same (2.3); follow up with J. Bromley on term sheet (.5); evaluate wind-down issues in branch offices (3.1); email J. Ray regarding document issues (.4). | 7.10 | 4,295.50 | 26427736 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 10/11/10 | Emails on case matters w/ C. Brod and L. Schweitzer (1.5); allocation call with Chilmark (0.8); mtg re allocation docs w/ T. Geiger (0.5); emails re same (0.3); emails w/ H. Zelbo, Chilmark re certain claims (0.5); t/c w/ D. Buell on same (0.5); review materials on allocation (.80). | 4.90 | 4,875.50 | 26431656 |
| BROMLEY, J. L. | 10/11/10 | Emails w/ M. Sercombe re T (0.5); t/c re same (0.5); email to A. Dovev re Israel (0.3); emails w/ S. Gale, Baumgartner on France and UK issues (0.5); email to M. Sercombe re Israel and NGS  (0.3). | 2.10 | 2,089.50 | 26431668 |
| BRITT, T.J. | 10/12/10 | Comm. w/Jane Kim re hearing (.30). Comm. w/A. Gazze (MNAT) re hearing (.30). Comm. w/Jamie Galvin re hearing (.10). Prep for hearing (.30). | 1.00 | 450.00 | 26207814 |
| BRITT, T.J. | 10/12/10 | Conf. w/Sara Gottlieb re case issues and follow-up communications. | .40 | 180.00 | 26209708 |
| BRITT, T.J. | 10/12/10 | Workstream update and team meeting. | 1.30 | 585.00 | 26209717 |
| BRITT, T.J. | 10/12/10 | Conf. w/George Reichert re case issues. | .30 | 135.00 | 26213211 |
| ERICKSON, J. | 10/12/10 | Meeting with additional contract attorneys regarding review | .50 | 162.50 | 26217603 |
| ERICKSON, J. | 10/12/10 | Coordination and oversight of contract attorney review | 3.20 | 1,040.00 | 26217604 |
| ERICKSON, J. | 10/12/10 | Production pull, prep and preliminary QC | 3.50 | 1,137.50 | 26217606 |
| ERICKSON, J. | 10/12/10 | Communications with vendor regarding production, privilege review, and custodian list | .80 | 260.00 | 26217607 |
| ERICKSON, J. | 10/12/10 | Coordination of QC and preliminary production QC | .80 | 260.00 | 26217608 |
| KALLSTROM-SCHRE | 10/12/10 | Attended team meeting | 1.10 | 412.50 | 26217695 |
| KALLSTROM-SCHRE | 10/12/10 | Created staffing calendar | .90 | 337.50 | 26217697 |
| KALLSTROM-SCHRE | 10/12/10 | Updated workstream chart | .20 | 75.00 | 26217701 |
| ECKENROD, R.D. | 10/12/10 | Amendments to workstream chart | .10 | 57.00 | 26217814 |
| ECKENROD, R.D. | 10/12/10 | EM w/ I. Qua, T. Britt re: documents for hearing on 10/14 | .20 | 114.00 | 26217817 |
| ROZENBERG, I. | 10/12/10 | Edit mediation brief (2.00); conf w/ Akin re document review on database and follow-up re same (1.00); misc team corr and conf re case issues (1.00). | 4.00 | 2,780.00 | 26220340 |
| STREATFEILD, L. | 10/12/10 | Discussion with Jonathan Kelly regarding call with New York and settling next steps. Considering documents sent across from NY for guidance on claims along with notes and comments; considering heads of claim and substantial work drawing up table of issues. Considering Mediation statement sent across from NY along with initial notes and comments. | 6.70 | 4,656.50 | 26225897 |
| BAIK, R. | 10/12/10 | Weekly team meeting (1.0); revise client letter and participate in conference call regarding same and | 4.10 | 2,337.00 | 26227026 |

MATTER:  17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | coordinate with C. Brod regarding same (3.10). | | | |
| MARSHALL, E. | 10/12/10 | Brief internal meeting with L Streatfield and J Kelly on nature of the advice we have been asked to give. | .50 | 172.50 | 26231454 |
| NORTHROP, D.J. | 10/12/10 | Worked with Ian on brief and document index. | 1.40 | 525.00 | 26234700 |
| NORTHROP, D.J. | 10/12/10 | Researched mediator's decisions. | 2.10 | 787.50 | 26234704 |
| NORTHROP, D.J. | 10/12/10 | Edited memo on choice of law. | .50 | 187.50 | 26234707 |
| ZELBO, H. S. | 10/12/10 | Mediation submission and data room issues; emails re: same. | 2.80 | 2,786.00 | 26237556 |
| KIM, J. | 10/12/10 | T/C w/ K. Spiering re: staffing (.2), T/c w/ M. Fleming re: staffing (.4), E-mail to T. Britt re: hearing (.1), E-mail to S. Bianca re: hearing (.1), T/c w/ L. Lipner re: staffing (.3), E-mail to J. Drake re: hearing (.1), E-mail to R. Eckenrod re: customers (.1) Team mtg (1.2), Post-team mtg mtgs w/ team members (.2), T/c w/ M. Fleming re: staffing (.1), T/c w/ S. Bianca re: mtg (.1), T/c w/ J. Kallstrom-Schrekengost re: staffing (.1), T/c w/ E. Bussigel re: staffing (.1), E-mail to team re: vacations (.1), Review e-mails re: case (1.2), T/c w/ R. Eckenrod re: hearing (.1), T/c w/ T. Britt re: hearing (.1), E-mails to J. Bromley re: hearing (.2), E-mail to J. Galvin re: hearing (.1), T/c w/ M. Fleming re: hearing (.1) | 5.00 | 3,150.00 | 26240577 |
| KIM, J. | 10/12/10 | Mtg w/ R. Baik re: Lazard (.2), Review e-mail re: interstate issues (.2), T/c w/ L. Lipner re: case issue (.1) | .50 | 315.00 | 26240670 |
| FLEMING-DELACRU | 10/12/10 | T/c with J. Kim. | .30 | 171.00 | 26247628 |
| FLEMING-DELACRU | 10/12/10 | T/c with J. Lanzkron. | .10 | 57.00 | 26247635 |
| FLEMING-DELACRU | 10/12/10 | Team meeting. | 1.30 | 741.00 | 26247640 |
| FLEMING-DELACRU | 10/12/10 | Email traffic re: contract. | .10 | 57.00 | 26247643 |
| LACKS, J. | 10/12/10 | Team meeting (1.0); correspond w/E. Bussigel re: case issues (0.1); reviewed email from counterparty re: stipulation w/purchaser, emailed w/MFD re: same & responded (0.3). | 1.40 | 721.00 | 26248275 |
| FLEMING-DELACRU | 10/12/10 | T/c with J. Croft re: contract. | .10 | 57.00 | 26249003 |
| FLEMING-DELACRU | 10/12/10 | T/c with J. Kallstrom-Schreckengost. | .10 | 57.00 | 26249007 |
| FLEMING-DELACRU | 10/12/10 | T/c with J. Croft. | .10 | 57.00 | 26249036 |
| FLEMING-DELACRU | 10/12/10 | T/c with J. Kim re: staffing. | .10 | 57.00 | 26249049 |
| FLEMING-DELACRU | 10/12/10 | T/c with R. Ryan. | .10 | 57.00 | 26249052 |
| FLEMING-DELACRU | 10/12/10 | Office conference with J. Kim and R. Ryan (.30); Conference call with A. Cordo (.40); Office conference with R. Ryan. (.30) | 1.00 | 570.00 | 26249065 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/12/10 | T/c with C. Goodman. | .10 | 57.00 | 26249076 |
| FLEMING-DELACRU | 10/12/10 | Emails to J. Kim and R. Ryan. | .60 | 342.00 | 26249082 |
| FLEMING-DELACRU | 10/12/10 | Email to J. Kim. | .20 | 114.00 | 26249089 |
| FLEMING-DELACRU | 10/12/10 | T/c with J. Kim. | .10 | 57.00 | 26249092 |
| FLEMING-DELACRU | 10/12/10 | T/c with E. Bussigel. | .10 | 57.00 | 26249097 |
| FLEMING-DELACRU | 10/12/10 | Reviewed cross border protocol. | .40 | 228.00 | 26249104 |
| FLEMING-DELACRU | 10/12/10 | Email re: dataroom. | .10 | 57.00 | 26249110 |
| FLEMING-DELACRU | 10/12/10 | Email to J. Lacks. | .10 | 57.00 | 26249114 |
| FLEMING-DELACRU | 10/12/10 | Emails to J. Kim. | .10 | 57.00 | 26249130 |
| THOMPSON, C. | 10/12/10 | Monitored court docket. | .30 | 42.00 | 26250872 |
| KIM, J. | 10/12/10 | Distribute workstreams to Nortel team (0.3); Send disclosure statements to L. Lipner and S. Gottlieb (0.3); Organize Omnibus Objection in LNB (0.5). | 1.10 | 236.50 | 26252007 |
| RYAN, R.J. | 10/12/10 | Nortel team meeting (1.0). | 1.00 | 375.00 | 26252417 |
| PEACOCK, L.L. | 10/12/10 | Reviewed and added edits to draft brief and discussed same with S. Gottlieb and I. Rozenberg and reviewed exhibits for brief [4.8]; reviewed D. Northrop's research on brief and communicated with him regarding same [1.5]; calls and emails with Chilmark to discuss arguments and other facts for brief [1.0]; reviewed correspondence regarding documents [.2]. | 7.50 | 4,725.00 | 26255478 |
| CHEUNG, S. | 10/12/10 | Circulated monitored docket online. | .50 | 70.00 | 26256154 |
| CHEUNG, S. | 10/12/10 | Circulated monitored docket online. | .50 | 70.00 | 26256165 |
| CHEUNG, S. | 10/12/10 | Circulated documents. | .30 | 42.00 | 26256762 |
| FIEGE, C. | 10/12/10 | Review of draft proceedings language and discussion w S Gottlieb. | .50 | 315.00 | 26263233 |
| BUELL, D. M. | 10/12/10 | Follow-up on objection to document procedures (0.3); e-mail w/ Meghan Sercombe regarding same (0.1); follow-up on objection to document procedures (0.5); t/c w/ Emily Bussigel regarding same (0.1). | 1.00 | 995.00 | 26263725 |
| GOTTLIEB, S.L. | 10/12/10 | Revise brief as per partner's edits. Fill in information on sales, filings.  Research past decisions; communication w/T. Britt. | 8.00 | 4,120.00 | 26272312 |
| CROFT, J. | 10/12/10 | Nortel team meeting | 1.20 | 684.00 | 26273304 |
| SCHWEITZER, L.M | 10/12/10 | Review internal e/ms, correspondence (0.5). | .50 | 452.50 | 26283728 |
| BODDEN, D. | 10/12/10 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 26298030 |
| CLARKIN, D. | 10/12/10 | Quality Control of documents from custodians. | 12.00 | 2,160.00 | 26298042 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAVANAGH, J. | 10/12/10 | Quality control of documents from custodians. | 7.00 | 1,260.00 | 26298067 |
| HONG, H.S. | 10/12/10 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 26298077 |
| NAROW, S. | 10/12/10 | Electronic Document Review for log. | 11.20 | 2,016.00 | 26298108 |
| LANZKRON, J. | 10/12/10 | Revised LRD agreements and distributed to Jim Bromley (2.8); revised Motion to Approve Agreements and LRDs (4); meeting with Louis Lipner to discuss Motion (1); Nortel Team Meeting (1.5); meeting with Jim Bromley to discuss Side Agreement (.6). | 9.90 | 4,455.00 | 26299529 |
| TIVEN, G. | 10/12/10 | Electronic Document Review for log. | 10.30 | 1,854.00 | 26305803 |
| MURTY, E. | 10/12/10 | Electronic Document Review of custodian. | 11.00 | 1,980.00 | 26306298 |
| CUSACK, N. | 10/12/10 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 26306382 |
| SHAIKH, H. | 10/12/10 | Electronic Document Review for log. | 10.50 | 1,890.00 | 26306393 |
| SCOTT, N. | 10/12/10 | Electronic Document Review of NNI - RTP. | 12.00 | 2,160.00 | 26306410 |
| ROSE, S. | 10/12/10 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 26306444 |
| RYLANDER, J. | 10/12/10 | Electronic Document Review of Document Research; QC. | 9.50 | 1,710.00 | 26306470 |
| BUSSIGEL, E.A. | 10/12/10 | Reviewing agenda and emails re same | .90 | 405.00 | 26313884 |
| BUSSIGEL, E.A. | 10/12/10 | Team meeting | 1.20 | 540.00 | 26313961 |
| BUSSIGEL, E.A. | 10/12/10 | Monitor's report update | 1.40 | 630.00 | 26314000 |
| BUSSIGEL, E.A. | 10/12/10 | T/c A. Cordo re case issues | .20 | 90.00 | 26314011 |
| BUSSIGEL, E.A. | 10/12/10 | T/c M. Fleming re calendar | .10 | 45.00 | 26314016 |
| BUSSIGEL, E.A. | 10/12/10 | Emails re hearing date | .20 | 90.00 | 26314023 |
| BUSSIGEL, E.A. | 10/12/10 | Emails re updated agenda | .30 | 135.00 | 26314028 |
| BUSSIGEL, E.A. | 10/12/10 | T/c J. Kim re staffing | .10 | 45.00 | 26314110 |
| BUSSIGEL, E.A. | 10/12/10 | Meeting with J. Bromley re agenda | .20 | 90.00 | 26314116 |
| BUSSIGEL, E.A. | 10/12/10 | Email re settlements | .20 | 90.00 | 26314121 |
| BUSSIGEL, E.A. | 10/12/10 | Emails J. Bromley, A. Cordo (MNAT) re amended agenda | .20 | 90.00 | 26314165 |
| BROD, C. B. | 10/12/10 | e-mail Lang (.10); conference call Lang, Carfagnini, Bromley (.50); follow up calls with Lang, Carfagnini re:  waivers (.40). | 1.00 | 995.00 | 26355909 |
| BROD, C. B. | 10/12/10 | Revise waivers (.50); telephone call and conference Baik (.50). | 1.00 | 995.00 | 26355930 |
| BROD, C. B. | 10/12/10 | e-mail Gottlieb (.10); review brief (.50). | .60 | 597.00 | 26355939 |
| BROD, C. B. | 10/12/10 | e-mails Bromley. | .10 | 99.50 | 26355957 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIANCA, S.F. | 10/12/10 | Correspondence re hearing agenda and hearing preparation (.5); correspondence re claims issue (.2); review and revise Nortel scheduling calendar (.3); correspondence re case issue (.2); revise letter re same (.3); review Canadian funding agreement (.3); correspondence re same (.1); attend Nortel team meeting (1.0); review tracking charts (.2). | 3.10 | 1,953.00 | 26359927 |
| QUA, I | 10/12/10 | Prepared John Ray Calendar as per S. Bianca | .50 | 120.00 | 26360487 |
| QUA, I | 10/12/10 | Prepared online record of Nortel docket emails | .50 | 120.00 | 26360498 |
| QUA, I | 10/12/10 | Call with D. Northrop re brief research and researched cites re same; correspondence with D. Northrop and NY-Library re same | 2.00 | 480.00 | 26360510 |
| QUA, I | 10/12/10 | Research re structure chart with S. Gottlieb | .20 | 48.00 | 26360525 |
| QUA, I | 10/12/10 | Correspondence with T. Britt, R. Eckenrod, Joan Kim re Hearing Chart | .50 | 120.00 | 26360538 |
| QUA, I | 10/12/10 | Prepared Brief for filing as per S. Gottlieb | 5.50 | 1,320.00 | 26360546 |
| LIPNER, L. | 10/12/10 | T/c w/S. Gottlieb re mediation planning (.1); Email to J. Kim re same (.1); Emails w/J. Kim and JKS re asset sale issues (.8); t/c w/J. Kim re same (.1); o/c w/JKS re asset sale issues (.4); t/c w/J. Kim re various case matters (.3); o/c w/J. Lanzkron re motion to approve intercompany agreements (1); Revised draft motion re same (1.3); Emails w/J. Lanzkron re same (.4); Team meeting (1.3); t/c w/J. Lanzkron re intercompany agreement (.1); Revised term sheet (.2). | 6.10 | 3,141.50 | 26370105 |
| FRANCOIS, D. | 10/12/10 | Nortel team update meeting. | 1.00 | 450.00 | 26373034 |
| GEIGER, T. | 10/12/10 | T/C with Akin, Capstone and Jeffries re document review process, drafted email to K. Lloyd re document production, drafted email to S. Tenai re T-Drive review, reviewed documents for production to data room; t/c w/B. Gibbon. | 8.80 | 5,324.00 | 26385743 |
| KRUTONOGAYA, A. | 10/12/10 | Work re loan agreement (.9); team meeting (1.5). | 2.40 | 1,080.00 | 26390288 |
| SPIERING, K. | 10/12/10 | Met with J Bromley re: professional retention. | .30 | 189.00 | 26407088 |
| SPIERING, K. | 10/12/10 | Conferred with professionals re: retention application. | .30 | 189.00 | 26407996 |
| SPIERING, K. | 10/12/10 | Reviewed draft stip. | .60 | 378.00 | 26407997 |
| BRITT, T.J. | 10/12/10 | Comm. w/Ian Qua re hearing issues (.20). Comm. w/Joan Kim re same (.10). Comm. w/R. Eckenrod re same (.30). Comm. w/E. Bussigel re hearing and agenda (.30). Comm. w/S. Bianca re hearing and agenda (.20). Comm. w/Jane Kim re same (.30). Comm. w/J. Galvin re same (.10). | 1.50 | 675.00 | 26420511 |
| BRITT, T.J. | 10/12/10 | Comm. from S. Shapiro (DOJ) re document retention (.10). Comm. w/B. Kahn re same (.20). Comm. w/K. Spiering re same (.10). Comm. w/K. Schultea re data issues (.20). Comm. w/S. Masters | .80 | 360.00 | 26420526 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re same (.20). | | | |
| SERCOMBE, M.M. | 10/12/10 | Attend weekly status meeting (1.2); revise affiliate analysis (2.4); correspond with PwC on same (.4); discuss document procedures with objecting parties (1.8); review interstate term sheet issues (.9). | 6.70 | 4,053.50 | 26427782 |
| BROMLEY, J. L. | 10/12/10 | Emails on case matters w/ C. Brod, J.Ray, Zelbo and L. Schweitzer (1.80); email to J. Ray re mobile business (0.3); mtg w/ K. Spiering re Benesch retention (0.4); mtg w/ E. Bussigel re agenda for hearing on 10/14 (0.1); emails re same (0.2); mtg w/ J. Kim re various (0.5); email to R. Eckenrod re potential asset sale (0.3); revise memo (0.5); work on allocation issues (1.30) | 5.30 | 5,273.50 | 26431678 |
| BROMLEY, J. L. | 10/12/10 | Emails w/ M. Sercombe. | .50 | 497.50 | 26431710 |
| BROMLEY, J. L. | 10/12/10 | Emails w/ J. Stam re TPA Amending Agreement. | .50 | 497.50 | 26431714 |
| LANZKRON, J. | 10/13/10 | Reviewed Distribution Agreements. (.6); mtg w/L. Lipner re: same (.7). | 1.30 | 585.00 | 26219664 |
| ERICKSON, J. | 10/13/10 | Communications with vendor regarding document production | .40 | 130.00 | 26221208 |
| ERICKSON, J. | 10/13/10 | Production QC | 3.80 | 1,235.00 | 26221211 |
| ERICKSON, J. | 10/13/10 | Coordination and oversight of contract attorney review | 2.70 | 877.50 | 26221213 |
| STREATFEILD, L. | 10/13/10 | Analysis on scope of issues for research; discussion with Jonathan Kelly and follow up email to trainees; discussion with Emily Marshall re research; reviewing sections of mediation statement sent across from NY and initial notes; substantial work on research; considering further documents sent across from NY on proceedings; emails. | 7.10 | 4,934.50 | 26226190 |
| KALLSTROM-SCHRE | 10/13/10 | Update staffing calendar | .30 | 112.50 | 26227337 |
| ERICKSON, J. | 10/13/10 | Coordination of QC | .30 | 97.50 | 26229602 |
| SPIERING, K. | 10/13/10 | Reviewed and revised professional Retention Application, sent to UCC and Bonds and John Ray for his signature. | 2.80 | 1,764.00 | 26231149 |
| MARQUARDT, P.D. | 10/13/10 | Issues call. | 1.00 | 950.00 | 26234487 |
| MARQUARDT, P.D. | 10/13/10 | Updates Spiering regarding NBS issues. | .30 | 285.00 | 26234497 |
| NORTHROP, D.J. | 10/13/10 | Reviewed documents for production. | 3.70 | 1,387.50 | 26234637 |
| ZELBO, H. S. | 10/13/10 | Mediation statement; issue relating to T-drive. | 1.50 | 1,492.50 | 26239623 |
| KIM, J. | 10/13/10 | T/c w/ L. Schweitzer re: staffing (.9), T/c w/ M. Fleming re: staffing (.1), E-mail to team re: communications (.2), T/c w/ K. Hailey re: communications (.2), T/c w/ J. Lanzkron re: meetings (.1), T/c w/ K. Hailey re: meetings (.1), T/c w/ L. Schweitzer re: research (.2), T/c w/ E. | 2.80 | 1,764.00 | 26240926 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bussigel re: research (.2), E-mail to R. Baik re: website (.1), E-mails to L. Schweitzer re: hearing (.1), E-mails to R. Baik re: hearing (.1), E-mail to R. Baik re: website (.1), E-mail to M. Fleming re: motion (.1), Prep for hearing (.3) | | | |
| KIM, J. | 10/13/10 | T/c w/ M. Sercombe & R. Eckenrod re: interestate term sheet (.2), E-mail to J. Bromley re: same (.1), Mtg w/ team re: interestate term sheet (1.4), E-mail to R. Baik re: Lazard (.1), Review materials re: interestate term sheet (.9), E-mail to M. Sercombe re: interestate issue (.1), Review e-mails re: interestate issues (.2), E-mails to L. Schweitzer re: Canadian issue (.2), T/c w/ J. Stam re: interestate term sheet (.1), E-mail to J. Bromley & R. Baik re: same (.1). | 3.60 | 2,268.00 | 26240937 |
| KIM, J. | 10/13/10 | E-mail to J. Lacks re: case materials (.1) | .10 | 63.00 | 26240945 |
| BAIK, R. | 10/13/10 | Draft proposed update to Epiq website (0.3); coordinate with J. Lacks and T. Britt regarding updates to court document (0.1). | .40 | 228.00 | 26245010 |
| LACKS, J. | 10/13/10 | Emails w/J. Kim re: searching for document (0.1); various emails/calls re: searching for document from foreign proceedings (1.1). | 1.20 | 618.00 | 26248297 |
| FLEMING-DELACRU | 10/13/10 | Email to A. Krutonogaya. | .10 | 57.00 | 26249193 |
| FLEMING-DELACRU | 10/13/10 | Email traffic re: claim. | .30 | 171.00 | 26249246 |
| FLEMING-DELACRU | 10/13/10 | T/c with A. Carew-Watts. | .10 | 57.00 | 26249289 |
| FLEMING-DELACRU | 10/13/10 | Email to J. Kim. | .10 | 57.00 | 26249328 |
| FLEMING-DELACRU | 10/13/10 | Drafted emails re: invoice. | .60 | 342.00 | 26249332 |
| FLEMING-DELACRU | 10/13/10 | Email to R. Ryan. | .10 | 57.00 | 26249333 |
| FLEMING-DELACRU | 10/13/10 | Email to A. Carew-Watts. | .10 | 57.00 | 26249337 |
| FLEMING-DELACRU | 10/13/10 | T/c with R. Ryan. | .10 | 57.00 | 26249339 |
| FLEMING-DELACRU | 10/13/10 | T/c with A. Krutonogaya re case issue. | .10 | 57.00 | 26249343 |
| FLEMING-DELACRU | 10/13/10 | Prepared for and t/c with B. Kahn (Akin). | .20 | 114.00 | 26249354 |
| FLEMING-DELACRU | 10/13/10 | Email to N. Forrest re case issue. | .10 | 57.00 | 26249356 |
| FLEMING-DELACRU | 10/13/10 | Prepared email re: potential settlement; Office conference with N. Forrest and A. Krutonogaya; Office conference with A. Krutonogaya. | 1.90 | 1,083.00 | 26249363 |
| FLEMING-DELACRU | 10/13/10 | Office conference with R. Ryan. | .10 | 57.00 | 26249374 |
| FLEMING-DELACRU | 10/13/10 | T/c with L. Schweitzer. | .40 | 228.00 | 26249388 |
| FLEMING-DELACRU | 10/13/10 | T/c with A. Gazze (MNAT). | .10 | 57.00 | 26249392 |
| FLEMING-DELACRU | 10/13/10 | Office conference with Joan Kim. | .10 | 57.00 | 26249398 |
| FLEMING-DELACRU | 10/13/10 | T/c with J. Kim. | .10 | 57.00 | 26249407 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/13/10 | Email to J. Lanzkron. | .10 | 57.00 | 26249539 |
| FLEMING-DELACRU | 10/13/10 | T/c with R. Ryan. | .20 | 114.00 | 26249563 |
| FLEMING-DELACRU | 10/13/10 | T/c with A. Krutonogaya; Reviewed email traffic; Email to J. Lister. | .80 | 456.00 | 26249567 |
| FLEMING-DELACRU | 10/13/10 | T/c with A. Coombs. | .10 | 57.00 | 26249572 |
| FLEMING-DELACRU | 10/13/10 | Edited IP motion. | 3.30 | 1,881.00 | 26249594 |
| FLEMING-DELACRU | 10/13/10 | Email to J. Kim. | .20 | 114.00 | 26249597 |
| FLEMING-DELACRU | 10/13/10 | Email to L. Schweitzer. | .10 | 57.00 | 26249607 |
| FLEMING-DELACRU | 10/13/10 | Email to E. Reed re: invoice. | .20 | 114.00 | 26249612 |
| ECKENROD, R.D. | 10/13/10 | Preparation of documentation, logistics re: 10/14 hearing (1.0); T/Cs with T. Britt re: such preparation (.2) | 1.20 | 684.00 | 26250075 |
| ECKENROD, R.D. | 10/13/10 | OM w/ J. Lanzkron, J. Kim, M. Sercombe, L. Lipner and J. Bromley (partial) re: agreement amendments | 1.40 | 798.00 | 26250138 |
| ECKENROD, R.D. | 10/13/10 | Review of term sheet and associated agreement amendments | .30 | 171.00 | 26250143 |
| ECKENROD, R.D. | 10/13/10 | T/C w/ J. Kim, M. Sercombe re: term sheet | .10 | 57.00 | 26250146 |
| THOMPSON, C. | 10/13/10 | Monitored court docket. | .30 | 42.00 | 26250896 |
| ROZENBERG, I. | 10/13/10 | Misc team corr and conf re case issues. | 1.80 | 1,251.00 | 26254374 |
| PEACOCK, L.L. | 10/13/10 | Reviewed and edited brief and underlying documents and corresponded with team regarding same [2.3]; reviewed edits, blacklines, and draft brief and corresponded and reviewed correspondence with team regarding same [1.5]; reviewed indexer and corresponded with S. Gottlieb regarding same and exhibits [.5]; reviewed correspondence from T. Geiger regarding research and documents [.4]; reviewed documents for draft mediation brief [.5]; reviewed Chilmark's revised mediation exhibit [.3]; corresponded with L. Schweitzer regarding mediation schedule and application [.2]; reviewed correspondence with IP folks to discuss mediation brief [.2]. | 5.90 | 3,717.00 | 26256085 |
| REEB, R. | 10/13/10 | Update templates. | 3.30 | 1,485.00 | 26256172 |
| CHEUNG, S. | 10/13/10 | Circulated monitored docket online. | .50 | 70.00 | 26257319 |
| CHEUNG, S. | 10/13/10 | Circulated monitored docket online. | .50 | 70.00 | 26257326 |
| CHEUNG, S. | 10/13/10 | Circulated documents. | .30 | 42.00 | 26257343 |
| BUELL, D. M. | 10/13/10 | Follow-up on Don Powers request regarding document I procedure objections. | .70 | 696.50 | 26263874 |
| KIM, J. | 10/13/10 | Add relevant documents to the LNB. | 2.00 | 430.00 | 26264422 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, J. | 10/13/10 | Prepare workstreams chart per Jane Kim. | .60 | 129.00 | 26264462 |
| SCHWEITZER, L.M | 10/13/10 | T/c JAK re staffing, etc. (0.9). T/c J Bromley re case matters (0.4). T/c J Lukenda (0.1). T/c, e/m P Bozzello re claim summary (0.2). E/ms R Bidstrup re case issue (0.1). T/cs & confs J Bromley, C. Brod and J Ray re waiver, hearing prep (0.7). E/ms re discovery issues (0.5). | 2.90 | 2,624.50 | 26283503 |
| BODDEN, D. | 10/13/10 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 26298031 |
| CLARKIN, D. | 10/13/10 | Quality Control of documents from custodians. | 12.00 | 2,160.00 | 26298043 |
| CAVANAGH, J. | 10/13/10 | Quality control of documents from custodians. | 12.00 | 2,160.00 | 26298068 |
| HONG, H.S. | 10/13/10 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 26298078 |
| NAROW, S. | 10/13/10 | Electronic Document Review for log. | 11.20 | 2,016.00 | 26298109 |
| LANZKRON, J. | 10/13/10 | Meeting with Louis Lipner, Jim Bromley, Jane Kim, Russel Eckenrod and Meghan Sercombe to discuss interastate resolutions (1.5); Reviewed amendments to LRDs and summarized comments to both (2). | 3.50 | 1,575.00 | 26299531 |
| GOTTLIEB, S.L. | 10/13/10 | Make copies of directions material. case research. Revise drafting. | 12.00 | 6,180.00 | 26305323 |
| TIVEN, G. | 10/13/10 | Electronic Document Review for log. | 10.00 | 1,800.00 | 26305821 |
| MURTY, E. | 10/13/10 | Electronic Document Review of custodian. | 10.50 | 1,890.00 | 26306299 |
| CUSACK, N. | 10/13/10 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 26306383 |
| SHAIKH, H. | 10/13/10 | Electronic Document Review for log. | 12.00 | 2,160.00 | 26306394 |
| SCOTT, N. | 10/13/10 | Electronic Document Review of NNI - RTP. | 12.00 | 2,160.00 | 26306411 |
| ROSE, S. | 10/13/10 | Electronic Document Review of EDR. | 9.50 | 1,710.00 | 26306445 |
| RYLANDER, J. | 10/13/10 | Electronic Document Review of Document Research; QC. | 12.00 | 2,160.00 | 26306471 |
| BUSSIGEL, E.A. | 10/13/10 | T/c with K. Spiering re case issue | .20 | 90.00 | 26350073 |
| BUSSIGEL, E.A. | 10/13/10 | Email D. Buell re calendar | .10 | 45.00 | 26350134 |
| BUSSIGEL, E.A. | 10/13/10 | Emails re hearing dates | .70 | 315.00 | 26350140 |
| BUSSIGEL, E.A. | 10/13/10 | Research re retention issue | 6.90 | 3,105.00 | 26350165 |
| BROD, C. B. | 10/13/10 | Conference call Bromley, Schweitzer, Ray (.70). | .70 | 696.50 | 26355992 |
| BROD, C. B. | 10/13/10 | Telephone call Larson (.10). | .10 | 99.50 | 26356013 |
| BROD, C. B. | 10/13/10 | Numerous conference calls in respect of waiver and related matters with Bromley, Lang, Tay, Carfagnini, Baik (2.00); further follow up conference calls with Bromley (1.00); review and revise waiver terms (1.00). | 4.00 | 3,980.00 | 26356080 |
| TAIWO, T. | 10/13/10 | correspondence re: CCAA hearing logistics. | .30 | 154.50 | 26359690 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIANCA, S.F. | 10/13/10 | Telephone conference with N. Shnitser re case issues (.2); review recent filings (.2). | .40 | 252.00 | 26359937 |
| QUA, I | 10/13/10 | Prepared Nortel hearing binder and other hearing materials as per R. Eckenrod and T. Britt | 4.00 | 960.00 | 26360553 |
| QUA, I | 10/13/10 | correspondence with S. Galvis re Nortel working party list | .50 | 120.00 | 26360573 |
| QUA, I | 10/13/10 | Correspondence with J. Lacks re application and research re same | .80 | 192.00 | 26360576 |
| QUA, I | 10/13/10 | Correspondence with E. Bussigel re contracts project and research re same | 1.50 | 360.00 | 26360587 |
| LIPNER, L. | 10/13/10 | O/c w/J. Lanzkron re intercompany agreements (.7); Preparation re same (1.5); Revision of agreements and email to J. Stam (OR) re same (2.4); t/c w/J. Lanzkron re same (.1); t/c w/J. Kim re same (.1); Emails w/J. Lanzkron and J. Bromley re same (1.3); t/c w/counsel to Monitor re same (.2); Email to counsel to Monitor re same (.2); o/c w/J. Bromley (partial), J. Kim, M. Sercombe, R. Eckenrod and J. Lanzkron (partial) re intercompany issues (1.5) Email exchange w/M. Kennedy (Chilmark) re same (.4); o/c w/J. Bromley re various case matters (1); Emails w/J. Kim re notice address (.2). | 9.60 | 4,944.00 | 26370367 |
| BYAM, J. | 10/13/10 | Work regarding insurance issues. | 1.10 | 1,094.50 | 26378800 |
| GEIGER, T. | 10/13/10 | QC of document production set, drafted memo re Nortel entities, drafted memo on review of the T-Drive. | 9.30 | 5,626.50 | 26385752 |
| KRUTONOGAYA, A. | 10/13/10 | Retention issues. | .30 | 135.00 | 26390398 |
| BRITT, T.J. | 10/13/10 | Comm. and call w/J. Bromley re mediator motion (.40). Comm. and call w/B. Kahn re doc procedures motion and hearing (.20). Comm. and call w/D. Powers re same (.40). Comm. w/E. Bussigel re same (.20). Comm. w/I. Qua re same (.30). Call w/D. Buell re same (.10). | 1.60 | 720.00 | 26415406 |
| BRITT, T.J. | 10/13/10 | Review of doc procedures motion (.30). Comm. w/K. Spiering re docs related to sales (.30). Comm. w/K. Schultea re datasets (.20). Comm. w/S. Masters (Nortel) re same and work orders (.30). Comm. w/M. Sercombe re documents motion and related issues (.20). Comm. w/D. Buell re same (.20). Comm. w/J. Westerfield and D. Powers re holds and motion related issues (.40). Review of hold documents and summary of same (.80). | 2.70 | 1,215.00 | 26421602 |
| BRITT, T.J. | 10/13/10 | Revisions to mediator order (.30). Comm. w/L. Schweitzer re responses to motion (.20). Comm. w/A. Gazze (MNAT) re amended agenda (.20). Comm. w/R. Eckenrod and R. Vonmassenbach (Cleary) re hearing (.40). | 1.10 | 495.00 | 26421609 |
| BRITT, T.J. | 10/13/10 | Daily docket summary and comm. w/MAO re same. | .40 | 180.00 | 26421617 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SERCOMBE, M.M. | 10/13/10 | Correspond with D. Buell and N. Forrest regarding document procedures objections (.4); revise analysis of same (1.4); discuss non-debtor subsiduary wind-down issues with A. Dhokia (.9); prepare status report on same (1.5); provide comments to distribution agreement amendments (1.2); participate in meeting with J. Bromley, J. Kim, and L. Lipner on same (1.3) (partial); follow up on affiliate issues (.3); follow up on document foreign affiliate issues with T. Britt (.2); email J. Kim re case issues (.4). | 7.60 | 4,598.00 | 26427863 |
| BROMLEY, J. L. | 10/13/10 | Emails on case matters w/  C. Brod , J. Ray, Zelbo, Chilmark and L. Schweitzer (2.00); mtg w/ S. Gottlieb (0.3); mark up mediation brief (0.8); emails re same (0.3); mtg w/ J. Lanzkron, L. Lipner, R. Eckenrod, M. Sercombe re various deal issues (1.3); review, discuss KPMG, PW invoices (0.7); t/cs vm's w/ D. Abbott, B. O'Connor, Descoteaux, T. Kreller (0.3); t/c w/ Pisa re hearing (0.5); call/emails re waivers (0.5); mtg w/ C. Brod re hearing (0.5); work on allocation issues (1.0); email to L. Lipner and others re TPAA and Q1 Settlement Agreement (.50). | 8.70 | 8,656.50 | 26431722 |
| BROMLEY, J. L. | 10/13/10 | Emails to J. Stam, J. Kim and others re inter estate issues. | .50 | 497.50 | 26431746 |
| ERICKSON, J. | 10/14/10 | Production QC | 4.50 | 1,462.50 | 26234890 |
| HARE, T. | 10/14/10 | Meeting with LS to discuss background and instructions. Research into duties, and claim issues. Email to LS. | 5.50 | 1,787.50 | 26236411 |
| GALVIN, J.R. | 10/14/10 | Non-working travel to and from hearing in Delaware (1/2 of 4 hours = 2). | 2.00 | 750.00 | 26238349 |
| ERICKSON, J. | 10/14/10 | Communications with vendor regarding production | .70 | 227.50 | 26241832 |
| ERICKSON, J. | 10/14/10 | Coordination and oversight of contract attorney review | 1.00 | 325.00 | 26241833 |
| ERICKSON, J. | 10/14/10 | Mediation brief research | .90 | 292.50 | 26241835 |
| ERICKSON, J. | 10/14/10 | Production stats | .40 | 130.00 | 26241837 |
| OLIWENSTEIN, D. | 10/14/10 | Discussion of case issues with Dan Northrop. | .40 | 206.00 | 26242089 |
| KALLSTROM-SCHRE | 10/14/10 | Workstream Meeting | 1.20 | 450.00 | 26242129 |
| KALLSTROM-SCHRE | 10/14/10 | Attention to email traffic re: workstream meetings | .10 | 37.50 | 26242130 |
| KALLSTROM-SCHRE | 10/14/10 | Updated staffing calendar | .40 | 150.00 | 26242131 |
| PEACOCK, L.L. | 10/14/10 | Reviewed documents from M. Kennedy regarding Project [.3]; corresponded with I. Rozenberg, H. Zelbo, S. Gottlieb, and team regarding exhibits to mediation brief [1.5]; reviewed emails regarding prep for meeting with UCC regarding mediation statement [.4]; reviewed T. Geiger's report and reviewed mediation statement for consistency [.5]; corresponded with I. Rozenberg and S. Gottlieb regarding draft mediation brief and position papers, | 8.70 | 5,481.00 | 26243884 |

**MATTER:  17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | including call with K. Klein [1.5]; calls/emails with Mike Kennedy to discuss draft mediation statement and related issues [.9]; reviewed mediation statement including, editing mediation statement per John Ray's comments, reviewing C. Brod's comments, reviewing exhibits to edit mediation statement [2.3]; meeting with IP team to discuss agreement [.5]; talked with D. Northrop regarding research [.3]; review/drafting the mediation statement entry [.5] | | | |
| ZELBO, H. S. | 10/14/10 | Allocation mediation brief; document issues. | 1.50 | 1,492.50 | 26245079 |
| VAN NULAND, L.R | 10/14/10 | Drafting / discussing agreement amendments. | 1.60 | 600.00 | 26246707 |
| BAIK, R. | 10/14/10 | Team meeting. | 1.10 | 627.00 | 26246709 |
| LACKS, J. | 10/14/10 | Emails w/J. Kim, V. Marre, I. Qua, J. Bromley re: obtaining documents (0.4) & reviewing records re: same (0.2); emailed A. Krutonogaya re: OCP issues (0.1); reviewed email re: settlement w/purchaser & responded (0.3); workstream team meeting (1.0). | 2.00 | 1,030.00 | 26248301 |
| STREATFEILD, L. | 10/14/10 | Briefing Thomas Hare re research; reviewing application notices and witness statement circulated from NY and notes; further work on issues; monitoring and reviewing research and follow up discussions; drafting email on progress to NY and circulating; emails. | 3.80 | 2,641.00 | 26248602 |
| O'KEEFE, P. | 10/14/10 | Retrieved pleadings from Chapter 15 docket as per L. Peacock (.30) | .30 | 72.00 | 26249643 |
| ECKENROD, R.D. | 10/14/10 | Attendance at 10/14 omnibus hearing | .50 | 285.00 | 26250179 |
| ECKENROD, R.D. | 10/14/10 | Attended Nortel workstreams meeting | 1.00 | 570.00 | 26250364 |
| ECKENROD, R.D. | 10/14/10 | EM to CGSH Nortel team re: regular work with Nortel | .10 | 57.00 | 26250369 |
| ECKENROD, R.D. | 10/14/10 | Working travel time to/from 10/14 hearing | 4.00 | 2,280.00 | 26250401 |
| THOMPSON, C. | 10/14/10 | Monitored court docket. | .30 | 42.00 | 26250910 |
| THOMPSON, C. | 10/14/10 | Monitored court docket. | .30 | 42.00 | 26250925 |
| RYAN, R.J. | 10/14/10 | Nortel team meeting. | 1.50 | 562.50 | 26252422 |
| FLEMING-DELACRU | 10/14/10 | Email to J. Kallstrom-Schreckengost. | .10 | 57.00 | 26254805 |
| REEB, R. | 10/14/10 | Update templates. | 1.80 | 810.00 | 26256182 |
| REEB, R. | 10/14/10 | Bi-weekly tasks meeting. | 1.00 | 450.00 | 26256191 |
| CHEUNG, S. | 10/14/10 | Circulated monitored docket online. | .50 | 70.00 | 26257497 |
| CHEUNG, S. | 10/14/10 | Circulated documents. | .30 | 42.00 | 26257507 |
| WHATLEY, C. | 10/14/10 | Docketed papers received. | 2.30 | 322.00 | 26258021 |
| BUELL, D. M. | 10/14/10 | Work on Draft motion. | .50 | 497.50 | 26263919 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, J. | 10/14/10 | Add emails to the LNB. | 1.20 | 258.00 | 26264441 |
| ROZENBERG, I. | 10/14/10 | Team confs and corr re issues for mediation statement (1.00); team corr re misc case issues (1.70); work on position papers for claims (1.00); review comments to draft mediation statement (1.00). | 4.70 | 3,266.50 | 26266933 |
| FLEMING-DELACRU | 10/14/10 | T/c with R. Ryan. | .10 | 57.00 | 26270459 |
| FLEMING-DELACRU | 10/14/10 | Prepared for and attended conference call with M. Kennedy (Chilmark) (.5); Follow-up office conference with L. Schweitzer and R. Ryan re: potential dispute (.7). | 1.20 | 684.00 | 26270498 |
| FLEMING-DELACRU | 10/14/10 | Email to team. | .10 | 57.00 | 26270502 |
| FLEMING-DELACRU | 10/14/10 | Team update meeting. | 1.10 | 627.00 | 26270506 |
| FLEMING-DELACRU | 10/14/10 | T/c with J. Kim. | .10 | 57.00 | 26270531 |
| FLEMING-DELACRU | 10/14/10 | T/c with J. Drake. | .10 | 57.00 | 26270539 |
| FLEMING-DELACRU | 10/14/10 | T/c with C. Davison. | .10 | 57.00 | 26270600 |
| FLEMING-DELACRU | 10/14/10 | Reviewed procedures motion. | 1.00 | 570.00 | 26270651 |
| FLEMING-DELACRU | 10/14/10 | Email to R. Ryan. | .10 | 57.00 | 26270674 |
| FLEMING-DELACRU | 10/14/10 | Email to T. Geiger. | .10 | 57.00 | 26270704 |
| FLEMING-DELACRU | 10/14/10 | Email to L. Lipner. | .10 | 57.00 | 26270711 |
| FLEMING-DELACRU | 10/14/10 | Edited workstream chart. | .50 | 285.00 | 26270716 |
| FLEMING-DELACRU | 10/14/10 | T/c with J. Kim re: retention. | .10 | 57.00 | 26270791 |
| CROFT, J. | 10/14/10 | Team meeting | 1.20 | 684.00 | 26273338 |
| KIM, J. | 10/14/10 | Prep for hearing while traveling (2.0), hearing prep (1.3), attend hearing (1.3), travel from hearing and mtgs re: same (1/2 of 3.0=1.5), tasks mtg (.8), post-mtgs w/ team members (.3), t/c w/ E. Bussigel re: hearing (.1). | 7.30 | 4,599.00 | 26282677 |
| SCHWEITZER, L.M | 10/14/10 | Confs EB re monitor report, etc. (0.8). Conf KS re case management, EE issues (0.6). Team mtg (1.2). Conf JB re waiver, hearing issues (0.6). Revise draft mediation brief (2.7). T/cs, e/ms JB re case matters (0.6). | 6.50 | 5,882.50 | 26283645 |
| NORTHROP, D.J. | 10/14/10 | Correspondence w./ K. O'Neill re: research. | .30 | 112.50 | 26290128 |
| NORTHROP, D.J. | 10/14/10 | QC review. | 3.50 | 1,312.50 | 26290133 |
| NORTHROP, D.J. | 10/14/10 | Updated Research Memo for Lauren Peacock. | .70 | 262.50 | 26290135 |
| NORTHROP, D.J. | 10/14/10 | Researched in Library. | 1.20 | 450.00 | 26290137 |
| BODDEN, D. | 10/14/10 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 26298032 |
| CLARKIN, D. | 10/14/10 | Quality Control of documents from custodians. | 12.00 | 2,160.00 | 26298044 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAVANAGH, J. | 10/14/10 | Quality control of documents from custodians. | 5.30 | 954.00 | 26298069 |
| HONG, H.S. | 10/14/10 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 26298079 |
| NAROW, S. | 10/14/10 | Electronic Document Review for log. | 11.00 | 1,980.00 | 26298110 |
| GOTTLIEB, S.L. | 10/14/10 | Draft mediation brief.  Revise index with comments. Draft brief. | 13.00 | 6,695.00 | 26305334 |
| TIVEN, G. | 10/14/10 | Electronic document review for log. | 11.50 | 2,070.00 | 26305825 |
| MURTY, E. | 10/14/10 | Electronic Document Review of custodian. | 10.50 | 1,890.00 | 26306300 |
| CUSACK, N. | 10/14/10 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 26306384 |
| SHAIKH, H. | 10/14/10 | Electronic Document Review for log. | 12.00 | 2,160.00 | 26306395 |
| SCOTT, N. | 10/14/10 | Electronic Document Review of NNI - RTP. | 12.00 | 2,160.00 | 26306412 |
| ROSE, S. | 10/14/10 | Electronic Document Review of EDR. | 12.00 | 2,160.00 | 26306446 |
| RYLANDER, J. | 10/14/10 | Electronic Document Review of Document Research; QC. | 10.50 | 1,890.00 | 26306472 |
| BRITT, T.J. | 10/14/10 | Nortel Workstreams Update Meeting w/Plan Team, Core Bankruptcy Team | 1.50 | 675.00 | 26345301 |
| BUSSIGEL, E.A. | 10/14/10 | T/c A. Cordo (MNAT), I. Qua re case issue | .50 | 225.00 | 26350565 |
| BUSSIGEL, E.A. | 10/14/10 | Meeting with L. Schweitzer re research | .50 | 225.00 | 26350583 |
| BUSSIGEL, E.A. | 10/14/10 | Team update meeting | 1.20 | 540.00 | 26350779 |
| BUSSIGEL, E.A. | 10/14/10 | Emails re hearing date | .50 | 225.00 | 26350827 |
| BUSSIGEL, E.A. | 10/14/10 | Email claims team re scheduling | .30 | 135.00 | 26350935 |
| BUSSIGEL, E.A. | 10/14/10 | Preparing monitor update | .50 | 225.00 | 26350963 |
| BUSSIGEL, E.A. | 10/14/10 | Meeting with L. Schweitzer re monitor update | .20 | 90.00 | 26350973 |
| BROD, C. B. | 10/14/10 | Non-working travel from New Jersey to Wilmington, Delaware (1/2 of 2.2=1.1). | 1.10 | 1,094.50 | 26356206 |
| BROD, C. B. | 10/14/10 | Attend meeting at Morris, Nichols to prepare for hearings (.50) attend hearing and Chambers conference and Bankruptcy Court (2.30); conferences Abbott, Bromley (.50). | 3.30 | 3,283.50 | 26356293 |
| BROD, C. B. | 10/14/10 | Working travel time, including conference Bromley, Coleman (.50). | .50 | 497.50 | 26356378 |
| BROD, C. B. | 10/14/10 | Non-working travel from Wilmington, Delaware to New York (1/2 of 2.2=1.1). | 1.10 | 1,094.50 | 26356402 |
| BROD, C. B. | 10/14/10 | Review meetings, brief (3.00); conference Gottlieb (.50). | 3.50 | 3,482.50 | 26356478 |
| BROD, C. B. | 10/14/10 | e-mails Bromley, Coleman (.30). | .30 | 298.50 | 26356533 |
| TAIWO, T. | 10/14/10 | correspondence re: CCAA hearing | .10 | 51.50 | 26359738 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIANCA, S.F. | 10/14/10 | Travel to Delaware for hearing (2.0); return from hearing (2.5); attend hearing (.8); hearing preparation (1.6); attend Nortel task meeting (1.1). | 5.80 | 3,654.00 | 26359953 |
| QUA, I | 10/14/10 | Research re Nortel presentation, and prepared word version of presentation cover page as per S. Gottlieb; correspondence re same with S. Gottlieb | 1.00 | 240.00 | 26360642 |
| QUA, I | 10/14/10 | Researched application and correspondence re same with J. Lacks and S. Gottlieb | 1.50 | 360.00 | 26360648 |
| PIPER, N. | 10/14/10 | Email with R. Reeb re Nortel employees and templates. | .40 | 180.00 | 26367680 |
| LIPNER, L. | 10/14/10 | T/c w/A. Coombs re case management (.1); Attended Nortel team update meeting (1); t/c w/D. Ilan re agreements(.3); Preparation re same (.2). | 1.60 | 824.00 | 26372015 |
| FRANCOIS, D. | 10/14/10 | Joint plan and team status update meeting. | 1.00 | 450.00 | 26373859 |
| GEIGER, T. | 10/14/10 | Nortel Workstreams Update Mtg., T/C with M. Kennedy (Chilmark) re language for mediation brief, mtg with J. Bromley re document production, document review re document production. | 6.80 | 4,114.00 | 26385771 |
| KRUTONOGAYA, A. | 10/14/10 | Retention issues (.6); team meeting (1.4). | 2.00 | 900.00 | 26390587 |
| SPIERING, K. | 10/14/10 | Conferred with R Izzard and Marsh re: insurance renewals. | 1.30 | 819.00 | 26409491 |
| SPIERING, K. | 10/14/10 | Conferred with J Ray and R Izzard re: D&O presentation, revised talking points. | 2.20 | 1,386.00 | 26409492 |
| BRITT, T.J. | 10/14/10 | Daily docket summary and communications w/MAO re same (.50). Comm. w/D. Buell, J. Bromley, and M. Sercombe re doc motion (.20). Comm. w/I. Rozenberg re case agreement (.10). Comm. w/A. Gazze re mediator motion and order (.10). | .90 | 405.00 | 26421646 |
| SERCOMBE, M.M. | 10/14/10 | Attend plan development status meeting (1.1); research sale process issues (2.8); address wind-down of Foreign entity (.3); compile claim data for P. Bozzello (.4); research office issues (3.3). | 7.90 | 4,779.50 | 26428031 |
| BROMLEY, J. L. | 10/14/10 | Emails on case matters w/  C. Brod, J.Ray, Chilmark and L. Schweitzer (1.2); travel to DE for hearing (1/2 of 3.5=1.2); prep en route (1.0); hearing in DE (2.0); emails re same (0.5); weekly plan and disclosure meeting (1.0); mtg w/ T. Geiger re production (0.2); emails to H. Zelbo, T. Geiger re same (0.2); emails to S. Gottlieb, C. Brod re mediation brief (0.3); emails to H. Zelbo, I. Rozenberg, team re mediation mtg, brief (0.3); mtg w/ L. Schweitzer re various issues (0.4); t/c w/ J. Ray (0.3); work on allocation issues (1.80). | 9.70 | 9,651.50 | 26431752 |
| BROMLEY, J. L. | 10/14/10 | Email to S. Gale. | .20 | 199.00 | 26431771 |
| HARE, T. | 10/15/10 | Continued research into heads of claim. Discussion and emails with LS. Input on draft mediation brief. | 7.50 | 2,437.50 | 26242719 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| STREATFEILD, L. | 10/15/10 | Redrafting mediation statement; briefing Thomas Hare on discrete further items of research flowing from this; discussion with Thomas Hare re research generally and mapping out scope of further searches for cases; extensive work reviewing cases; internal discussions re cases more generally; short discussion with Jonathan Kelly re progress and next steps; further revision of draft mediation statement and full comments; drafting covering email to NY and circulating. | 8.80 | 6,116.00 | 26248620 |
| ECKENROD, R.D. | 10/15/10 | Preparation of summary re: regular contacts with Canada employees (1.0), EM to J. Kim (.1) | 1.10 | 627.00 | 26250416 |
| KALLSTROM-SCHRE | 10/15/10 | Reviewed correspondence with L. Lipner | .80 | 300.00 | 26251052 |
| KIM, J. | 10/15/10 | Prepare workstreams and calendars per J. Kim for partner meeting. | .40 | 86.00 | 26251793 |
| ROZENBERG, I. | 10/15/10 | Meet with UCC re mediation statement (2.30); other work on mediation statement including conf with Chilmark and team on same (3.00); team corr re case doc issues (1.00). | 6.30 | 4,378.50 | 26254419 |
| ERICKSON, J. | 10/15/10 | Allocations monitoring and production index update | .50 | 162.50 | 26255062 |
| ERICKSON, J. | 10/15/10 | Communications with vendor regarding document production | 1.00 | 325.00 | 26255071 |
| ERICKSON, J. | 10/15/10 | Final production QC | 3.00 | 975.00 | 26255077 |
| ERICKSON, J. | 10/15/10 | Coordination of document production | 2.30 | 747.50 | 26255085 |
| ERICKSON, J. | 10/15/10 | Coordination and oversight of contract attorney privilege review | 2.00 | 650.00 | 26255094 |
| ERICKSON, J. | 10/15/10 | Coordination of priv QC and database maintenance | .70 | 227.50 | 26255102 |
| ERICKSON, J. | 10/15/10 | Mediation brief research | 1.00 | 325.00 | 26255113 |
| PEACOCK, L.L. | 10/15/10 | Reviewed Cleary and Chilmark's comments, edited draft mediation statement based on comments and discussed draft mediation statement with I. Rozenberg and Chilmark [1.7]; meeting with the UCC and Cleary to discuss edits and follow up with the Cleary team to discuss draft mediation statement, coordination with the UCC, and exhibits [5.5]; further edited mediation statement based on Cleary and UCC comments [6.5]. | 13.70 | 8,631.00 | 26256131 |
| KIM, J. | 10/15/10 | Search POC and withdrawal on docket and give instructions on how public can find them per S. Gottlieb. | .80 | 172.00 | 26257885 |
| ANGRAND, A. | 10/15/10 | Revised court docket. | .30 | 42.00 | 26260996 |
| BAIK, R. | 10/15/10 | Calls regarding client letter and potential cross border issues with J. Bromley and C. Brod; related research. | 3.40 | 1,938.00 | 26262643 |
| BUELL, D. M. | 10/15/10 | Meetings w/ team regarding document objections (0.8); review notes regarding same (0.3); work on revisions to proposed order (0.3); revise draft | 1.70 | 1,691.50 | 26264106 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | stipulations regarding claims resolutions (0.3). | | | |
| LACKS, J. | 10/15/10 | Emailed w/L. Schweitzer, I. Qua re: locating documents. | .30 | 154.50 | 26264855 |
| FLEMING-DELACRU | 10/15/10 | T/c with R. Ryan. | .10 | 57.00 | 26270910 |
| FLEMING-DELACRU | 10/15/10 | Email to L. Schweitzer. | .10 | 57.00 | 26270956 |
| FLEMING-DELACRU | 10/15/10 | T/c with J. Jenkins. | .10 | 57.00 | 26270983 |
| FLEMING-DELACRU | 10/15/10 | Email to J. Jenkins. | .10 | 57.00 | 26270985 |
| FLEMING-DELACRU | 10/15/10 | Email traffic with J. Stam. | .20 | 114.00 | 26271037 |
| FLEMING-DELACRU | 10/15/10 | Email to N. Forrest. | .10 | 57.00 | 26271334 |
| FLEMING-DELACRU | 10/15/10 | T/c with L. Lipner. | .10 | 57.00 | 26271442 |
| FLEMING-DELACRU | 10/15/10 | Prepared for and attended conference call with Ogilvy re: motion (IP notice). | 1.00 | 570.00 | 26271921 |
| FLEMING-DELACRU | 10/15/10 | T/c with J. Jenkins. | .20 | 114.00 | 26273897 |
| FLEMING-DELACRU | 10/15/10 | T/c's with J. Kim. | .30 | 171.00 | 26273901 |
| OLIWENSTEIN, D. | 10/15/10 | Legal research re: case issues (0.3). Discussed legal research with Dan Northrop (0.3). | .60 | 309.00 | 26274563 |
| FLEMING-DELACRU | 10/15/10 | Reviewed list of license agreements. | .20 | 114.00 | 26279334 |
| FLEMING-DELACRU | 10/15/10 | Office conference with J. Bromley, J. Kim and R. Ryan; Follow-up discussions re: IP motion. | .70 | 399.00 | 26279351 |
| FLEMING-DELACRU | 10/15/10 | Email to J. Kim. | .10 | 57.00 | 26279360 |
| FLEMING-DELACRU | 10/15/10 | Email to J. Drake. | .20 | 114.00 | 26279364 |
| FLEMING-DELACRU | 10/15/10 | T/c with A. Cordo (MNAT). | .10 | 57.00 | 26279367 |
| FLEMING-DELACRU | 10/15/10 | Email to J. Stam (Ogilvy). | .10 | 57.00 | 26279370 |
| FLEMING-DELACRU | 10/15/10 | Email to L. Schweitzer. | .40 | 228.00 | 26279376 |
| FLEMING-DELACRU | 10/15/10 | T/c with J. Kim. | .10 | 57.00 | 26279402 |
| LANZKRON, J. | 10/15/10 | Emails to Kara Hailey and Lisa Schweitzer re MOR (.5); emails to Louis Lipner re agreements (.2). | .70 | 315.00 | 26279830 |
| SCHWEITZER, L.M | 10/15/10 | Review pldgs claims objs (0.4). E/ms DB, JB re doc procedures motion (0.1). Further revisions to draft mediation statement (0.7). Conf. JAK re Carling loan (0.5). E/m J Ray re same (0.1). Conf AK, HZ, IR, etc. re draft brief (part) (1.0). V/m, e/ms J Bromley, J Ray re affiliate issue (0.2). T/cs JB re various case matters (0.6). Review ins presentation, e/m J Ray re same (0.3). E/ms IR, HZ, JB, TG re various case production issues (0.4). Review draft MOR, e/ms JL re same (0.4). E/ms, t/cs JAK re staffing (0.3). | 5.00 | 4,525.00 | 26283813 |
| CHEUNG, S. | 10/15/10 | Circulated monitored docket online. | .30 | 42.00 | 26287452 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEUNG, S. | 10/15/10 | Circulated documents. | .30 | 42.00 | 26287467 |
| NORTHROP, D.J. | 10/15/10 | Correspondence. | .30 | 112.50 | 26290158 |
| NORTHROP, D.J. | 10/15/10 | Research for mediation brief. | 8.00 | 3,000.00 | 26290160 |
| THOMPSON, C. | 10/15/10 | Monitored court docket. | .30 | 42.00 | 26295869 |
| BODDEN, D. | 10/15/10 | Electronic Document Review of custodian. | 12.00 | 2,160.00 | 26298033 |
| CLARKIN, D. | 10/15/10 | Quality Control of documents from custodians, EDR & McColgan. | 12.00 | 2,160.00 | 26298045 |
| CAVANAGH, J. | 10/15/10 | Quality control of documents from custodians EDR & McColgan. | 12.50 | 2,250.00 | 26298070 |
| HONG, H.S. | 10/15/10 | Electronic Document Review of custodian. | 11.50 | 2,070.00 | 26298080 |
| NAROW, S. | 10/15/10 | Electronic Document Review for log. | 10.00 | 1,800.00 | 26298111 |
| ECKENROD, R.D. | 10/15/10 | Revisions to distribution agreement amendment motion | 4.60 | 2,622.00 | 26299796 |
| GOTTLIEB, S.L. | 10/15/10 | UCC meeting. Revise brief. Make binder of exhibit documents. | 14.00 | 7,210.00 | 26305341 |
| TIVEN, G. | 10/15/10 | Electronic Document Review of log. | 11.00 | 1,980.00 | 26306288 |
| MURTY, E. | 10/15/10 | Electronic Document Review of custodian. | 10.00 | 1,800.00 | 26306301 |
| CUSACK, N. | 10/15/10 | Electronic Document Review of custodian. | 10.30 | 1,854.00 | 26306385 |
| SHAIKH, H. | 10/15/10 | Electronic Document Review for log. | 12.00 | 2,160.00 | 26306396 |
| SCOTT, N. | 10/15/10 | Electronic Document Review of NNI - RTP. | 12.00 | 2,160.00 | 26306413 |
| ROSE, S. | 10/15/10 | Electronic Document Review of EDR. | 12.00 | 2,160.00 | 26306447 |
| RYLANDER, J. | 10/15/10 | Electronic Document Review of Document Research; QC. | 9.00 | 1,620.00 | 26306473 |
| ZELBO, H. S. | 10/15/10 | Work on Mediation statement. | 3.00 | 2,985.00 | 26313586 |
| BRITT, T.J. | 10/15/10 | Prep for meeting (.30). Document procedures memo meeting w/D. Buell, J. Bromley, M. Sercombe, K. Spiering (.40). Follow-up meeting w/Spiering, Sercombe, Buell (.40). | 1.10 | 495.00 | 26345302 |
| BUSSIGEL, E.A. | 10/15/10 | Calendar issues | .60 | 270.00 | 26351334 |
| BUSSIGEL, E.A. | 10/15/10 | T/c with L. Lipner re case issues | .10 | 45.00 | 26351347 |
| BUSSIGEL, E.A. | 10/15/10 | Updating motion template | .20 | 90.00 | 26351983 |
| BROD, C. B. | 10/15/10 | Review brief (.40); conference Gottlieb (.20). | .60 | 597.00 | 26356579 |
| BROD, C. B. | 10/15/10 | Meet with Akin Gump representatives, Bromley, Schweitzer (partial attendance), Peacock, Rozenberg, all re: mediation brief (2.30). | 2.30 | 2,288.50 | 26356906 |
| BROD, C. B. | 10/15/10 | Conference Rozenberg, Peacock, Zelbo, Chilmark on brief (.80). | .80 | 796.00 | 26356929 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 10/15/10 | Conference call Larson (.20). | .20 | 199.00 | 26356954 |
| BROD, C. B. | 10/15/10 | Conference call Bromley, McDonald, Carfagnini, Lang, Baik on waivers (1.00). | 1.00 | 995.00 | 26356971 |
| BROD, C. B. | 10/15/10 | Follow up on meeting with Rozenberg, Delahaye, Fiege, Flow (.40). | .40 | 398.00 | 26357060 |
| BIANCA, S.F. | 10/15/10 | Review materials re unsealing of certain documents (.3); correspondence re same (.2). | .50 | 315.00 | 26359968 |
| QUA, I | 10/15/10 | Prepared Nortel combined assumed and assigned contracts list (2.7): meeting with E. Bussigel re same (2.1). | 4.80 | 1,152.00 | 26360665 |
| QUA, I | 10/15/10 | Prepared mediation documents for filing as per S. Gottlieb and correspondence with S. Gottlieb re same | 2.50 | 600.00 | 26360669 |
| QUA, I | 10/15/10 | Research re Nortel proffers and correspondence re same with E. Bussigel and L. Peacock | .20 | 48.00 | 26360706 |
| QUA, I | 10/15/10 | Research and correspondence as per L. Peacock re bankruptcy sales chart | .30 | 72.00 | 26360708 |
| ZOUBOK, L. | 10/15/10 | Weekly charge for daily LNP search on Nortel Networks / Various attorneys | .50 | 132.50 | 26365906 |
| LIPNER, L. | 10/15/10 | Email exchange w/J. Bromley and B. Houston re conflicts (.3); t/c w/L. Peacock re intercompany issues (.2); Email to L. Peacock re same (.1); Email exchange w/R. Eckenrod and M. Sercombe re intercompany motion (.4); Revised same (1.1); t/c w/J. Kim re same (.2); Revised draft instructions re escrow agreement and emails to C. Brod, J. Bromley and S. Malik re same (1.2); o/c w/J. Bromley re intercompany agreements (.2); Emails to Monitor, Ogilvy, Herbert Smith, UCC and Bondholder Group re same (.2). | 3.90 | 2,008.50 | 26372192 |
| SCHULTE, K.F. | 10/15/10 | Mediation research. | 1.30 | 741.00 | 26381206 |
| SCHULTE, K.F. | 10/15/10 | Nortel case  research. | 1.30 | 741.00 | 26381347 |
| BIANCA, S.F. | 10/15/10 | Correspondence re case scheduling issues. | .30 | 189.00 | 26383340 |
| GEIGER, T. | 10/15/10 | T/C with R. Conant re document production, drafted letter re document production, review of T-Drive priv log, T/C's with L. Peacock and S. Gottlieb re T-Drive. | 5.50 | 3,327.50 | 26385785 |
| KIM, J. | 10/15/10 | T/C w/ M. Sercombe re: staffing (.1), T/C w/ J. Croft re: staffing (.1), t/c w/ R. Ryan re: staffing (.1), e-mail to L. Schweitzer & J. Bromley re: staffing (.1), E-mail to M. Fleming re: staffing (.1), v/m to E. Bussigel re: motion template (.1), e-mail to L. Schweitzer re: staffing (.1), e-mail to M. Sercombe re: staffing (.1), t/c w/ E. Bussigel re: calendar (.1). | .90 | 567.00 | 26402340 |
| KIM, J. | 10/15/10 | Edit motion re: fees (1.1) (partial), T/C w/ R. Baik re: motion (.5), Mtg w/ L. Schweitzer (partial), L. Lipner, J. Kallstrom-Schrekengost re: Canadian sale (1.2), e-mails to L. Lipner & L. Schweitzer re: | 3.10 | 1,953.00 | 26402346 |

**MATTER:  17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Canadian sale (.1), t/c w/ R. Eckenrod re: Canada (.1), t/c w/ J. Kallstrom-Schrekengost re: research (.1). | | | |
| BRITT, T.J. | 10/15/10 | Daily docket summary and comm. w/MAO re same. (.40). Summary of document holds and preservation memorandum (.90). | 1.30 | 585.00 | 26421690 |
| SERCOMBE, M.M. | 10/15/10 | Meet with J. Bromley, D. Buell, T. Britt regarding document procedures status (.8); prepare analysis of same (2.9); review comments to inter-estate term sheet provisions (.4); draft motion regarding settlement agreement (3.3). | 7.40 | 4,477.00 | 26428093 |
| BROMLEY, J. L. | 10/15/10 | Emails on case matters w/ C. Brod, Ray, Chilmark and L. Schweitzer (1.5); mtg w/ I. Rozenberg re comments on brief (0.5); call w/ K. Coleman (Allen Overy), C. Brod, R. Baik re waiver (0.5); mtgs re same (0.5); emails w/ J. Ray, L. Schweitzer, team re MOR (0.4); allocation meeting w/ UCC re mediation statement w/ H. Zelbo, I. Rozenberg and C. Kearns (2.0); t/c w/ H. Zelbo, I. Rozenberg, C. Brod re same (1.1); mtg w/ J. Kim, MFD and R. Ryan (0.7); mtg re doc disposal procedures w/ M. Sercombe, DMB and T. Britt (0.6); emails re same (0.3). | 8.10 | 8,059.50 | 26431781 |
| BROMLEY, J. L. | 10/15/10 | Speak w/ J. Whiteoak (HS) (0.3); emails to J. Stam re inter-estate issues (0.4); work on issues re same (.50). | 1.20 | 1,194.00 | 26431784 |
| FLOW, S. | 10/15/10 | E/ms and t/c S.Delahaye (.2); t/c C.Brod (.2). | .40 | 380.00 | 26434748 |
| ROZENBERG, I. | 10/16/10 | Misc corr re case issues including mediation statement. | .50 | 347.50 | 26254471 |
| PEACOCK, L.L. | 10/16/10 | Edited mediation statement and coordinated with I. Rozenberg, S. Gottlieb, and D. Northrop and Chilmark regarding same. [6.2] | 6.20 | 3,906.00 | 26256145 |
| BAIK, R. | 10/16/10 | Review draft client letter per C. Brod's comments; coordinate with A. Krutonogaya regarding schedule to letter; send the draft letter to J. Bromley and C. Brod for review. | .60 | 342.00 | 26262659 |
| BAIK, R. | 10/16/10 | Review draft client letter per C. Brod's further comments; coordinate with A. Krutonogaya regarding schedule to letter; send the draft letter to J. Bromley for review. | .50 | 285.00 | 26262665 |
| FIEGE, C. | 10/16/10 | Review of emails re: Nortel team members for conflict waiver, emails w CBB, SLF and A Krutonogoya. | 1.00 | 630.00 | 26263485 |
| BODDEN, D. | 10/16/10 | Electronic Document Review of custodian J. Wood. | 5.30 | 954.00 | 26298034 |
| HONG, H.S. | 10/16/10 | Electronic Document Review of custodian G. McColgan. | 5.00 | 900.00 | 26298081 |
| NAROW, S. | 10/16/10 | Electronic Document Review for privilege log. | 3.50 | 630.00 | 26298112 |
| ECKENROD, R.D. | 10/16/10 | Revisions to distribution agreement amendment motion (2.2), EMs to L. Lipner and M. Sercombe | 2.50 | 1,425.00 | 26299797 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3) | | | |
| GOTTLIEB, S.L. | 10/16/10 | Case research for Lauren Peacock. | 3.50 | 1,802.50 | 26305345 |
| TIVEN, G. | 10/16/10 | Electronic Document Review of log. | 7.30 | 1,314.00 | 26306290 |
| CUSACK, N. | 10/16/10 | Electronic Document Review of custodian L. Farr. | 7.50 | 1,350.00 | 26306386 |
| SHAIKH, H. | 10/16/10 | Electronic Document Review for privilege log. | 6.00 | 1,080.00 | 26306397 |
| SCOTT, N. | 10/16/10 | Electronic Document Review of NNI - RTP; Lou Farr. | 6.00 | 1,080.00 | 26306414 |
| ROSE, S. | 10/16/10 | Electronic Document Review of EDR. | 7.50 | 1,350.00 | 26306448 |
| ZELBO, H. S. | 10/16/10 | Work on mediation statement. | 8.00 | 7,960.00 | 26313621 |
| BROD, C. B. | 10/16/10 | Review and revise waivers (1.00); e-mails Baik (.50); review and revise fax (.50). | 2.00 | 1,990.00 | 26357109 |
| LIPNER, L. | 10/16/10 | Revised motion re intercompany agreement and correspondence w/R. Eckenrod and M. Sercombe re same (3). | 3.00 | 1,545.00 | 26372273 |
| SERCOMBE, M.M. | 10/16/10 | Revise draft motion regarding settlement agreement (3.2). | 3.20 | 1,936.00 | 26419450 |
| BROMLEY, J. L. | 10/16/10 | Various emails on case matters w/ C. Brod and L. Schweitzer (0.5); email to R. Baik re waiver (0.3); emails w/ H. Zelbo, I. Rozenberg and Hodara (Akin) re mediation statement (0.4); review allocation materials (1.00) | 2.20 | 2,189.00 | 26432730 |
| FLOW, S. | 10/16/10 | E/ms C.Fiege, S.Delahaye, A.Krutonogaya. | .20 | 190.00 | 26434750 |
| PEACOCK, L.L. | 10/17/10 | Reviewed emails regarding mediation statement edits and new draft and corresponded with I. Rozenberg regarding same [.8]. | .80 | 504.00 | 26256156 |
| ROZENBERG, I. | 10/17/10 | Revise mediation statement (3.50); team corr re same (.50). | 4.00 | 2,780.00 | 26266974 |
| BUSSIGEL, E.A. | 10/17/10 | Updating motion template and distributing | .20 | 90.00 | 26268304 |
| BUSSIGEL, E.A. | 10/17/10 | Updating case calendar | .20 | 90.00 | 26268321 |
| NORTHROP, D.J. | 10/17/10 | Reviewed mediation statement. | .80 | 300.00 | 26290304 |
| CLARKIN, D. | 10/17/10 | Electronic Document Review of document research. | 3.50 | 630.00 | 26298052 |
| NAROW, S. | 10/17/10 | Electronic Document Review for privilege log. | 4.50 | 810.00 | 26298120 |
| GOTTLIEB, S.L. | 10/17/10 | Revise exhibit index. | 4.00 | 2,060.00 | 26305348 |
| MURTY, E. | 10/17/10 | Electronic Document Review of T. Ross. | 6.50 | 1,170.00 | 26306303 |
| RYLANDER, J. | 10/17/10 | Electronic Document Review of document research | 5.50 | 990.00 | 26306475 |
| ZELBO, H. S. | 10/17/10 | Work on mediation statement. | 2.00 | 1,990.00 | 26313638 |
| FLEMING-DELACRU | 10/17/10 | Reviewed research. | .30 | 171.00 | 26315246 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/17/10 | Email to R. Ryan. | .10 | 57.00 | 26315248 |
| BROD, C. B. | 10/17/10 | Review and revise mediation brief. | 2.00 | 1,990.00 | 26357158 |
| LIPNER, L. | 10/17/10 | Correspondence re intercompany agreements and motion re same w/J. Lanzkron, J. Bromley, R. Eckenrod, J. Kim and M. Sercombe (.3). | .30 | 154.50 | 26372313 |
| KIM, J. | 10/17/10 | E-mail to L. Lipner re: docs (.1), review term sheet (.3), e-mail to J. Bromley re: term sheet (.2), e-mails to M. Sercombe & J. Bromley re: term sheet (.1). | .70 | 441.00 | 26402402 |
| SERCOMBE, M.M. | 10/17/10 | Revise draft motion regarding settlement agreement (3.4). | 3.40 | 2,057.00 | 26419456 |
| BROMLEY, J. L. | 10/17/10 | Various emails on case matters w/ C. Brod, J.Ray and L. Schweitzer (0.5); emails w/ L. Schweitzer, H. Zelbo and I. Rozenberg re mediation (0.5); review materials re same (1.00). | 2.00 | 1,990.00 | 26432779 |
| BROMLEY, J. L. | 10/17/10 | Emails w/ J. Kim, L. Schweitzer re inter-estate issues. | .50 | 497.50 | 26432811 |
| ERICKSON, J. | 10/18/10 | Coordination of document production | 3.70 | 1,202.50 | 26258217 |
| ERICKSON, J. | 10/18/10 | Coordination and oversight of contract attorney review | 2.80 | 910.00 | 26258255 |
| ERICKSON, J. | 10/18/10 | Mediation brief research | .50 | 162.50 | 26258283 |
| ERICKSON, J. | 10/18/10 | Coordination of QC | 1.00 | 325.00 | 26258287 |
| HARE, T. | 10/18/10 | o/c with L. Streatfield re: next steps. Searched for full judgment and emailed to L. Streatfield. Research into directors duties. | 3.00 | 975.00 | 26258794 |
| STREATFEILD, L. | 10/18/10 | Discussion with Jonathan Kelly; reviewing comments from Jonathan Kelly and arrangements for their incorporation; reviewing mediation statement and drawing up further points for investigation; briefing Thomas Hare re research; considering research and following up; analysis of precedent. | 2.00 | 1,390.00 | 26262908 |
| KALLSTROM-SCHRE | 10/18/10 | Comm w/ M. Fleming-Delacruz re: case documents | .10 | 37.50 | 26264119 |
| KALLSTROM-SCHRE | 10/18/10 | Searched for case  documents | 1.20 | 450.00 | 26264782 |
| KALLSTROM-SCHRE | 10/18/10 | Comm with J. Lacks re: case  document issue | .20 | 75.00 | 26264783 |
| KALLSTROM-SCHRE | 10/18/10 | Email to J. Kim re: staffing calendar | .70 | 262.50 | 26264789 |
| LANZKRON, J. | 10/18/10 | Drafted motion to shorten notice for Agreement Motion. | 1.50 | 675.00 | 26264833 |
| ERICKSON, J. | 10/18/10 | Communications with vendor regarding document production | 1.00 | 325.00 | 26264965 |
| KALLSTROM-SCHRE | 10/18/10 | Went to Records Dept and searched for case documents. | .70 | 262.50 | 26267039 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 10/18/10 | Luker inquiry regarding contracts. | .30 | 285.00 | 26270257 |
| ROZENBERG, I. | 10/18/10 | Team confs and corr re mediation statement preparation (2.00); team corr re other case issues (1.00); conf w/ S. Gottlieb to review exhibits to mediation statement (1.00); work on misc issues related to UCC review of mediation statement (.50); work on and send production letter (.50). | 5.00 | 3,475.00 | 26277260 |
| BAIK, R. | 10/18/10 | Revise draft client letter (1.0); office conference with J. Ray, C. Brod and J. Bromley regarding same (.6); coordinate with C. Brod and prepare copies (.3). | 1.90 | 1,083.00 | 26279150 |
| FLEMING-DELACRU | 10/18/10 | T/c with K. Spiering. | .10 | 57.00 | 26279529 |
| FLEMING-DELACRU | 10/18/10 | T/c with T. Britt. | .10 | 57.00 | 26279545 |
| PEACOCK, L.L. | 10/18/10 | Reviewed and edited draft mediation statement based upon tax discussion, partner edits, reviewed and circulated and coordinated with H. Zelbo, C. Brod, L. Schweitzer, I. Rozenberg and S. Gottlieb regarding same [8.6]; meeting to discuss case issues/edits to the draft mediation statement and follow-up with smaller group regarding same [2.1]; corresponded with Chilmark regarding draft mediation statement and exhibits [.7]; coordinated regarding meeting with UCC to discuss draft mediation statement [.1]; corresponded regarding documents with S. Gottlieb [.2]. | 11.70 | 7,371.00 | 26279888 |
| FLEMING-DELACRU | 10/18/10 | T/c with A. Cordo (MNAT). | .10 | 57.00 | 26279982 |
| FLEMING-DELACRU | 10/18/10 | T/c with J. Kim. | .10 | 57.00 | 26279991 |
| FLEMING-DELACRU | 10/18/10 | T/c with J. Kallstrom-Schreckengost. | .10 | 57.00 | 26279998 |
| FLEMING-DELACRU | 10/18/10 | T/c with E. Bussigel. | .10 | 57.00 | 26280002 |
| FLEMING-DELACRU | 10/18/10 | Email to L. Schweitzer. | .10 | 57.00 | 26280043 |
| FLEMING-DELACRU | 10/18/10 | T/c with A. Krutonogaya. | .10 | 57.00 | 26280051 |
| FLEMING-DELACRU | 10/18/10 | Email to N. Forrest. | .20 | 114.00 | 26280055 |
| FLEMING-DELACRU | 10/18/10 | Emails to J. Bromley (IP). | .10 | 57.00 | 26280063 |
| FLEMING-DELACRU | 10/18/10 | Email to J. Lister. | .10 | 57.00 | 26280071 |
| FLEMING-DELACRU | 10/18/10 | Office conference with J. Bromley and R. Ryan (IP). | .20 | 114.00 | 26280092 |
| CHEUNG, S. | 10/18/10 | Circulated monitored docket online. | .50 | 70.00 | 26288888 |
| CHEUNG, S. | 10/18/10 | Circulated documents. | .30 | 42.00 | 26288902 |
| GAZZOLA, C. | 10/18/10 | Docketing. | .30 | 42.00 | 26290053 |
| NORTHROP, D.J. | 10/18/10 | Updated meeting schedule. | .50 | 187.50 | 26290312 |
| BUSSIGEL, E.A. | 10/18/10 | Distributing calendar | .30 | 135.00 | 26295239 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 10/18/10 | Emails re calendar | .10 | 45.00 | 26295240 |
| BUSSIGEL, E.A. | 10/18/10 | Emails re fax | .10 | 45.00 | 26295246 |
| BUSSIGEL, E.A. | 10/18/10 | Reviewing agenda and email A. Gazzo (MNAT) re dates | .40 | 180.00 | 26295257 |
| LACKS, J. | 10/18/10 | Searched for case document & emailed J. Kim re: same (0.3); calls/emails w/I. Qua, J. K-S re: same (0.5). | .80 | 412.00 | 26295560 |
| THOMPSON, C. | 10/18/10 | Monitored court docket. | .30 | 42.00 | 26298015 |
| LANZKRON, J. | 10/18/10 | Reviewed LRD amending agreements and interestate term sheet (2); calls with Louis Lipner re same (.7); meetings w/C. Goodman re: same (.6). | 3.30 | 1,485.00 | 26299537 |
| ECKENROD, R.D. | 10/18/10 | OM w/ L. Schweitzer re: affiliate issues | .30 | 171.00 | 26299807 |
| ECKENROD, R.D. | 10/18/10 | EMs to Chilmark, Ogilvy, client re: affiliate issues | .50 | 285.00 | 26299808 |
| ECKENROD, R.D. | 10/18/10 | Review of documentation re: affiliate issues | 1.10 | 627.00 | 26299811 |
| ECKENROD, R.D. | 10/18/10 | Research on I/C payables re: affiliate issues | 1.70 | 969.00 | 26299814 |
| ECKENROD, R.D. | 10/18/10 | Review of issues re: affiliate issues | .40 | 228.00 | 26299818 |
| BUELL, D. M. | 10/18/10 | T/c w/ Juliet Drake regarding objection. | .20 | 199.00 | 26304863 |
| BUELL, D. M. | 10/18/10 | Prepare for meeting w/ John Ray (0.4); work on document objection resolutions (2.1). | 2.50 | 2,487.50 | 26304883 |
| GOTTLIEB, S.L. | 10/18/10 | Revise exhibits, mediation brief. Pull additional information on credit facilities meetings. | 11.00 | 5,665.00 | 26305361 |
| BRITT, T.J. | 10/18/10 | Comm. w/Sara Gottlieb re brief (.30). Follow--up emails re same (.20). | .50 | 225.00 | 26307312 |
| ZELBO, H. S. | 10/18/10 | Work on mediation statement. | 4.00 | 3,980.00 | 26313644 |
| TODARELLO, V. | 10/18/10 | Electronic Document Review. | 6.50 | 1,170.00 | 26315143 |
| BARRETO, B. | 10/18/10 | Electronic Document Review for log. | 6.30 | 1,134.00 | 26315152 |
| RYLANDER, J. | 10/18/10 | Electronic Document Review and document research for mediation brief. | 4.50 | 810.00 | 26330549 |
| RYLANDER, J. | 10/18/10 | Electronic Document Review - QC of review. | 7.50 | 1,350.00 | 26330559 |
| SCOTT, N. | 10/18/10 | Electronic Document Review for privilege log. | 11.00 | 1,980.00 | 26332580 |
| SCOTT, N. | 10/18/10 | QC of document production. | 1.00 | 180.00 | 26332588 |
| ROSE, S. | 10/18/10 | Electronic Document Review for log. | 12.00 | 2,160.00 | 26333456 |
| BODDEN, D. | 10/18/10 | Electronic Document review of log. | 10.80 | 1,944.00 | 26333572 |
| BODDEN, D. | 10/18/10 | QC of document production. | 1.00 | 180.00 | 26333575 |
| HONG, H.S. | 10/18/10 | Electronic Document review of review. | 12.00 | 2,160.00 | 26333631 |
| CLARKIN, D. | 10/18/10 | Electronic Document Review of document | 12.00 | 2,160.00 | 26334061 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | research. | | | |
| CAVANAGH, J. | 10/18/10 | Quality control of documents from custodians. | 12.30 | 2,214.00 | 26334082 |
| MURTY, E. | 10/18/10 | Electronic Document review of log. | 10.50 | 1,890.00 | 26334103 |
| TIVEN, G. | 10/18/10 | Electronic Document review of log. | 10.00 | 1,800.00 | 26334430 |
| NAROW, S. | 10/18/10 | Electronic Document Review of log. | 12.00 | 2,160.00 | 26337269 |
| SHAIKH, H. | 10/18/10 | Electronic Document Review of documents. | 12.50 | 2,250.00 | 26337521 |
| CUSACK, N. | 10/18/10 | Electronic Document Review for log. | 11.00 | 1,980.00 | 26337611 |
| CUSACK, N. | 10/18/10 | QC of document production. | .80 | 144.00 | 26337623 |
| KIM, J. | 10/18/10 | Prepare mediation brief exhibit binders per S. Gottlieb. | 5.30 | 1,139.50 | 26357538 |
| QUA, I | 10/18/10 | Prepared License list with addresses as per R. Ryan and correspondence re same | .50 | 120.00 | 26360712 |
| QUA, I | 10/18/10 | Research re hearing transcripts as per S. Gottlieb and correspondence re same with S. Gottlieb | 1.50 | 360.00 | 26360733 |
| QUA, I | 10/18/10 | Research and correspondence with J. Lacks and J. Kallstrom-Schreckengost re application | .30 | 72.00 | 26360738 |
| BROD, C. B. | 10/18/10 | Meetings with Bromley, Ray in regard to mediation brief, waivers (.60); working travel from Cleary Gottlieb to offices of Lazard for IP meeting (.70); attend IP meeting (.30); conference Lang, Carfagnini at IP meeting (1.00). | 2.60 | 2,587.00 | 26367050 |
| BROD, C. B. | 10/18/10 | Review brief (1.70); telephone call Rozenberg (.30). | 2.00 | 1,990.00 | 26367085 |
| BROD, C. B. | 10/18/10 | Telephone call Hodara (.10); follow up Bromley, Rozenberg (.20). | .30 | 298.50 | 26367106 |
| BROD, C. B. | 10/18/10 | Follow up e-mails to Bromley, Rozenberg (.20). | .20 | 199.00 | 26367117 |
| GEIGER, T. | 10/18/10 | Emails re T-Drive, emails re document production, edited production letter, T/C with Chilmark re doc production. | 3.50 | 2,117.50 | 26385795 |
| KRUTONOGAYA, A. | 10/18/10 | Retention issues (1.3); review of case communications and documentation (3). | 4.30 | 1,935.00 | 26390842 |
| KIM, J. | 10/18/10 | Review emails. | .40 | 252.00 | 26402422 |
| LIPNER, L. | 10/18/10 | T/c w/M. Sercombe re motion re intercompany agreements (.4); Revised motion to shorten re same (.7); Emails re same w/J. Lanzkron, M. Sercombe, J. Kim and R. Baik (.5); t/c w/J. Lanzkron re various case matters (.6); t/c w/R. Baik re cash management (.1); t/c w/L. Schweitzer re various case matters (.5); Email exchange w/L. Schweitzer and M. Grandinetti re tax (.2); T/c w/A. Krutonogaya (.2); Email to J. Bromley re conflicts (.3); Emails re sale background w/L. Peacock (.3). | 3.80 | 1,957.00 | 26405301 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FIEGE, C. | 10/18/10 | Discussion of financing transactions w S Gottlieb. | .80 | 504.00 | 26413093 |
| BRITT, T.J. | 10/18/10 | Comm. w/K. Schultea re doc procedures. | .20 | 90.00 | 26415411 |
| BRITT, T.J. | 10/18/10 | Revisions to document hold chart (.50). Comm. w/D. Buell and Don Powers (Nortel) re same (.20). | .70 | 315.00 | 26421700 |
| SERCOMBE, M.M. | 10/18/10 | Update analysis of objections to document procedures (1.4); revise motion on intercompany settlement (1.9); discuss affiliate issues with PwC (.9); email J. Bromley re same (.3); email M. Mendolaro regarding sale (.6); participate in status call on same (1.1); review background documentation on same (1.4); correspond with T. Britt on affiliate issues (.4); review motion to file on shortened notice (.3). | 8.30 | 5,021.50 | 26428367 |
| SCHWEITZER, L.M | 10/18/10 | Weekly call (1.3). Conf J Ray, J Bromley, C Brod (part) (0.8). Conf J Croft re: claim (0.4). Conf H Zelbo, W McRae, J Bromley (part), etc. re mediation brief (1.5). Conf R. Eckerd re: Trust (0.4). Further revisions to draft mediation statement, t/cs L. Peacock re same (0.7). T/c TF re sales, release issue (0.4). T/c D. Buell re doc procedures motion (0.4). T/c w/L Lipner re various case matters (0.5). Email exchange w/L Lipner and M Grandinetti re tax (0.2). | 6.60 | 5,973.00 | 26432458 |
| BROMLEY, J. L. | 10/18/10 | Various emails on case matters w/ C. Brod, Ray, Chilmark and L. Schweitzer (1.7); mtg/call w/ C. Brod, L. Schweitzer and J. Ray (3.0); mtg, emails w/ I. Rozenberg, H. Zelbo and others re allocation/mediation statement (2.5); emails w/ R. Baik re conflict waiver (0.3); work on allocation issues (2.00) | 9.30 | 9,253.50 | 26432817 |
| BROMLEY, J. L. | 10/18/10 | Emails w/ M. Sercombe. | .50 | 497.50 | 26432847 |
| SPIERING, K. | 10/18/10 | Conferred with team re: document procedures objections and litigation hold summary. | 1.80 | 1,134.00 | 26433554 |
| SPIERING, K. | 10/18/10 | Reviewed and conferred with team re: stip. | .50 | 315.00 | 26433558 |
| SPIERING, K. | 10/18/10 | Conferred with team and counterparty re: NDAs. | .70 | 441.00 | 26433560 |
| SPIERING, K. | 10/18/10 | Conferred with local counsel re: complaint. | .30 | 189.00 | 26433568 |
| FLOW, S. | 10/18/10 | Consider list and e/ms re: same. | .10 | 95.00 | 26434768 |
| SCHWEITZER, L.M | 10/18/10 | Review new correspondence (0.4). Misc. case management, t/cs, e/ms JB (0.4). E/ms Bozzello re interco claims (0.3). Review settlement motion (0.3). E/ms JL, etc. re proposed Mor (0.2). E/ms MB, J Ray re mediation issues (0.2). F/u internal e/ms on mediation prep issues (0.2). | 2.20 | 1,991.00 | 26566561 |
| HARE, T. | 10/19/10 | Reviewed updated draft section of draft mediation brief. o/c with L. Streatfield. Research into claim. | 4.50 | 1,462.50 | 26265706 |
| KALLSTROM-SCHRE | 10/19/10 | Drafted email to J. Lacks and M. Fleming Delacruz re: case document search | .10 | 37.50 | 26267665 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KALLSTROM-SCHRE | 10/19/10 | Searched for case document | .20 | 75.00 | 26274431 |
| ERICKSON, J. | 10/19/10 | Communications with vendor regarding post-production issues and database maintenance | .70 | 227.50 | 26274531 |
| ERICKSON, J. | 10/19/10 | Meeting with QC team regarding review | 1.00 | 325.00 | 26274532 |
| ERICKSON, J. | 10/19/10 | Coordination and oversight of contract attorney review | 2.80 | 910.00 | 26274534 |
| ERICKSON, J. | 10/19/10 | Coordination of review QC and database maintenance | 1.60 | 520.00 | 26274535 |
| ERICKSON, J. | 10/19/10 | Mediation brief research | 1.50 | 487.50 | 26274537 |
| ERICKSON, J. | 10/19/10 | Updated attorney list, searches, and QC feedback | 2.20 | 715.00 | 26274538 |
| LANZKRON, J. | 10/19/10 | Meeting with Jim Bromley (partial attendance), R. Baik (partial attendance)Jane Kim, Louis Lipner and Meghan Sercombe (partial attendance) to discuss interestate issues and resolutions (3.5); meeting with Jane Kim, Louis Lipner and John Ray to discuss same (.5); researched MOR precedents and related guidelines (2; drafted daily docket summary (.4). | 6.40 | 2,880.00 | 26274584 |
| ERICKSON, J. | 10/19/10 | Review metrics and reporting | .50 | 162.50 | 26277180 |
| ROZENBERG, I. | 10/19/10 | Conf w/ Botter and Hodara re mediation statement (1.00 partial attendance); team confs re UCC comments to mediation statement (1.00); team corr re misc case issues (1.70); review exhibits for mediation statement (1.50). | 5.20 | 3,614.00 | 26277309 |
| BAIK, R. | 10/19/10 | Telephone conference with C. Brod and J. Bromley regarding client letter; telephone conference with C. Brod and M. Lang (at OR) regarding same; revise draft letter and coordinate with C. Brod regarding same. | 2.50 | 1,425.00 | 26279208 |
| PEACOCK, L.L. | 10/19/10 | Call with UCC, J. Bromley, and I. Rozenberg to discuss mediation statement and follow-up after call [1.3]; meeting with I. Rozenberg (partial) and S. Gottlieb to discuss exhibits and edits to the mediation statement based on UCC general comments [2.4]; edited mediation brief based upon UCC general comments, UK office edits, and partner edits and re-circulated new version of brief and corresponded with S. Gottlieb and Chilmark regarding same [8.1]; reviewed letter regarding employee issue documents and email discussion among group regarding same [.3]. | 12.10 | 7,623.00 | 26279929 |
| FLEMING-DELACRU | 10/19/10 | T/c with J. Kim. | .10 | 57.00 | 26280106 |
| FLEMING-DELACRU | 10/19/10 | T/c with R. Weinstein. | .10 | 57.00 | 26280111 |
| FLEMING-DELACRU | 10/19/10 | T/c's re: staffing meeting. | .10 | 57.00 | 26280950 |
| FLEMING-DELACRU | 10/19/10 | T/c with A. Krutonogaya. | .10 | 57.00 | 26280956 |
| FLEMING-DELACRU | 10/19/10 | Updated timeline. | .10 | 57.00 | 26281081 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/19/10 | Coordinated meeting. | .20 | 114.00 | 26281275 |
| FLEMING-DELACRU | 10/19/10 | Email to J. Kim. | .10 | 57.00 | 26281279 |
| FLEMING-DELACRU | 10/19/10 | Emails to L. Lipner. | .20 | 114.00 | 26281297 |
| FLEMING-DELACRU | 10/19/10 | T/c with T. Geiger. | .10 | 57.00 | 26281299 |
| FLEMING-DELACRU | 10/19/10 | Emails to L. Schweitzer. | .30 | 171.00 | 26281303 |
| FLEMING-DELACRU | 10/19/10 | Staffing meeting and follow-up office conference with L. Schweitzer. | 1.50 | 855.00 | 26281308 |
| FLEMING-DELACRU | 10/19/10 | T/c with R. Ryan. | .20 | 114.00 | 26281313 |
| FLEMING-DELACRU | 10/19/10 | T/c with S. Bianca. | .10 | 57.00 | 26281319 |
| FLEMING-DELACRU | 10/19/10 | Research re: IP notice provisions and related email to J. Bromley (IP notice). | 3.70 | 2,109.00 | 26281347 |
| STREATFEILD, L. | 10/19/10 | Emails; considering issues; briefing Thomas Hare on further research points. | .40 | 278.00 | 26282925 |
| VAN NULAND, L.R | 10/19/10 | Preparation for weekly Closing call. | .90 | 337.50 | 26283806 |
| VAN NULAND, L.R | 10/19/10 | Weekly Closing call. | .80 | 300.00 | 26283892 |
| CHEUNG, S. | 10/19/10 | Circulated monitored docket online. | .30 | 42.00 | 26288973 |
| NORTHROP, D.J. | 10/19/10 | Reviewed brief. | 2.30 | 862.50 | 26290326 |
| BUSSIGEL, E.A. | 10/19/10 | Email exchange with J. Kim re calendar | .10 | 45.00 | 26295342 |
| BUSSIGEL, E.A. | 10/19/10 | Emails re deal cheat sheet | .20 | 90.00 | 26295345 |
| BUSSIGEL, E.A. | 10/19/10 | Creating deal cheat sheet | .30 | 135.00 | 26295347 |
| BUSSIGEL, E.A. | 10/19/10 | Email S. Gottlieb re case info. | .10 | 45.00 | 26295354 |
| BUSSIGEL, E.A. | 10/19/10 | T/c with S. Gottlieb re case info | .10 | 45.00 | 26295358 |
| BUSSIGEL, E.A. | 10/19/10 | Email J. Kim re case issue | .10 | 45.00 | 26295439 |
| LACKS, J. | 10/19/10 | Reviewed schedule re: settlement w/purchaser (0.1); emailed J. K-S re: document (0.1). | .20 | 103.00 | 26295584 |
| THOMPSON, C. | 10/19/10 | Monitored court docket. | .20 | 28.00 | 26298047 |
| ECKENROD, R.D. | 10/19/10 | Revisions to distribution agreement amendment motion re: affiliate entities | .70 | 399.00 | 26299819 |
| ECKENROD, R.D. | 10/19/10 | EM summary to L. Schweitzer re: affiliate issue | .50 | 285.00 | 26299822 |
| ECKENROD, R.D. | 10/19/10 | EMs w/ I. Ness of Ogilvy re: affiliate issue | .20 | 114.00 | 26299826 |
| ECKENROD, R.D. | 10/19/10 | T/C with Ogilvy and L. Schweitzer re: affiliate issue | .50 | 285.00 | 26299827 |
| ECKENROD, R.D. | 10/19/10 | OM w/ L. Schweitzer re: affiliate issue | .20 | 114.00 | 26299831 |
| ECKENROD, R.D. | 10/19/10 | Preparation of issue summary for client re: re: affiliate issue | .90 | 513.00 | 26299832 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 10/19/10 | Review of draft agreement | 1.40 | 798.00 | 26299833 |
| MARQUARDT, P.D. | 10/19/10 | Luker question regarding TSA obligations. | .60 | 570.00 | 26302663 |
| MARQUARDT, P.D. | 10/19/10 | Office conference P. Hayes regarding TSA review. | .80 | 760.00 | 26302673 |
| BUELL, D. M. | 10/19/10 | Meet w/ John Ray and Lisa Schweitzer, T. Britt (partial) (2.0); e-mails w/ Jennifer Stam regarding document procedures (0.2). | 2.20 | 2,189.00 | 26304983 |
| GOTTLIEB, S.L. | 10/19/10 | Pull information from profile transcripts, exhibit meeting. Revise exhibit binder, meeting with L. Peacock, I. Rozenberg, conversations w/ E. Bussigel, S. Gottlieb. | 14.50 | 7,467.50 | 26305374 |
| ZELBO, H. S. | 10/19/10 | Work on mediation statement. | .50 | 497.50 | 26313766 |
| TODARELLO, V. | 10/19/10 | Electronic Document Review. | 9.50 | 1,710.00 | 26315144 |
| BARRETO, B. | 10/19/10 | Electronic Document Review for log. | 8.00 | 1,440.00 | 26315153 |
| RENARD, G. | 10/19/10 | Review of set of release agreements (1.50). | 1.50 | 975.00 | 26328445 |
| RYLANDER, J. | 10/19/10 | Electronic Document Review and document research for mediation brief. | .50 | 90.00 | 26330567 |
| RYLANDER, J. | 10/19/10 | Electronic Document Review - QC of Review. | 8.30 | 1,494.00 | 26330570 |
| RYLANDER, J. | 10/19/10 | Meeting with J. Erickson and QC team re review. | .70 | 126.00 | 26332225 |
| SCOTT, N. | 10/19/10 | Electronic Document Review for log. | 10.50 | 1,890.00 | 26332590 |
| ROSE, S. | 10/19/10 | Electronic Document Review for log. | 12.00 | 2,160.00 | 26333470 |
| BODDEN, D. | 10/19/10 | Electronic Document review of log. | 12.00 | 2,160.00 | 26333597 |
| HONG, H.S. | 10/19/10 | Electronic Document review of review. | 12.00 | 2,160.00 | 26333633 |
| CLARKIN, D. | 10/19/10 | Electronic Document Review of document research. | 11.30 | 2,034.00 | 26334062 |
| CLARKIN, D. | 10/19/10 | Meeting with J. Erickson and QC team regarding review. | .70 | 126.00 | 26334069 |
| CAVANAGH, J. | 10/19/10 | Quality control of documents from custodians EDR & McColgan. | 11.50 | 2,070.00 | 26334083 |
| CAVANAGH, J. | 10/19/10 | Meeting with J. Erickson and QC team re: review. | .70 | 126.00 | 26334090 |
| MURTY, E. | 10/19/10 | Electronic Document review of log. | 10.50 | 1,890.00 | 26334104 |
| TIVEN, G. | 10/19/10 | Electronic Document review of log. | 10.00 | 1,800.00 | 26334431 |
| NAROW, S. | 10/19/10 | Electronic Document Review of log. | 11.00 | 1,980.00 | 26337270 |
| SHAIKH, H. | 10/19/10 | Electronic Document Review of review. | 12.50 | 2,250.00 | 26337522 |
| CUSACK, N. | 10/19/10 | Electronic Document Review for log. | 12.00 | 2,160.00 | 26337612 |
| BRITT, T.J. | 10/19/10 | Meeting w/L. Schweitzer, D. Powers, J. Ray, D. Buell, K. Schultea re documents (partial attendance). | 1.00 | 450.00 | 26345304 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, J. | 10/19/10 | Prepare S. Gottlieb Mediation Brief Exhibit Indexer and binder. | 5.10 | 1,096.50 | 26357607 |
| KIM, J. | 10/19/10 | Prepare and send out workstreams to Nortel Team. | .20 | 43.00 | 26357617 |
| QUA, I | 10/19/10 | Prepared T. Geiger binder request | .50 | 120.00 | 26360772 |
| QUA, I | 10/19/10 | Prepared contracts spreadsheet as per E. Bussigel and correspondence re same with E. Bussigel and A. Cordo | 3.00 | 720.00 | 26360780 |
| QUA, I | 10/19/10 | Research re Agreement as per T. Geiger and correspondence re same with T. Geiger and HelpDesk | .50 | 120.00 | 26360790 |
| BROD, C. B. | 10/19/10 | Telephone calls Bromley, Baik, Lang on waiver (.50). | .50 | 497.50 | 26367215 |
| BROD, C. B. | 10/19/10 | Conference call with Akin Gump representatives and others from Cleary Gottlieb on mediation brief (1.00). | 1.00 | 995.00 | 26367445 |
| BROD, C. B. | 10/19/10 | Conference call with Lang, Carfagnini, Bromley, Baik (.70); follow up calls with Baik (.20); review and revise waiver (.40). | 1.30 | 1,293.50 | 26367515 |
| BROD, C. B. | 10/19/10 | Follow up call with Lang (.30); e-mail Bromley (.10). | .40 | 398.00 | 26367859 |
| BROD, C. B. | 10/19/10 | e-mail Peacock on exhibit (.10). | .10 | 99.50 | 26367890 |
| BROD, C. B. | 10/19/10 | Further conference calls and e-mails on waivers (.50); further additional calls Bromley, Lang, Baik (.50); review and revise letter (.50). | 1.50 | 1,492.50 | 26367968 |
| KIM, J. | 10/19/10 | T/c w/ S. Parmar re: research (.1), t/c w/ D. Rush re: staffing (.3), listen to voicemail from A. Cordo (.1), t/c w/ M. Fleming re: staffing mtg (.1), staffing mtg (1.0). | 1.60 | 1,008.00 | 26385351 |
| KIM, J. | 10/19/10 | T/C w/ L. Lipner & J. Lanzkron re: interestate issues (.1), mtg w/ team re: interestate issues (2.5), mtg w/ J. Ray re: interestate issues (1.0), e-mail to R. Baik re: carve-out financials (.1), mtg w/ J. Bromley re: interestate issues (1.8). | 5.50 | 3,465.00 | 26385355 |
| GEIGER, T. | 10/19/10 | Emails re doc retention requests, emails re possibility of closing deal EDR's, research re headcount. | 3.80 | 2,299.00 | 26385814 |
| KRUTONOGAYA, A. | 10/19/10 | OCP issues (.6); UST fees (.1); case memo update (1). | 1.70 | 765.00 | 26390871 |
| LIPNER, L. | 10/19/10 | T/c w/T. Ross (Nortel) re cash management practices (.4); Email exchange w/T. Ross re same (.1); o/c re intercompany issues w/J. Kim (partial), M. Sercombe (partial), R. Baik (partial), J. Lanzkron (partial), J. Bromley (partial)  and J. Ray (partial) (3.6); Email exchange w/J. Lanzkron re intercompany agreements (.2); Email exchange re EDR's w/T. Geiger and M. Fleming (.3); Email exchange re asset sale charts w/E. Bussigel (.4); Email re intercompany agreements to J. Stam (OR) (.2); Email exchange w/S. Gottlieb re mediation | 5.50 | 2,832.50 | 26405367 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3). | | | |
| BRITT, T.J. | 10/19/10 | Follow-up with Don Powers (Nortel) and Kathy Schultea re document back-up (.30). Review of memorandums and holds (.60). | .90 | 405.00 | 26421702 |
| SERCOMBE, M.M. | 10/19/10 | Participate in meetings on intercompany settlement issues (2.3); meet with L. Schweitzer and K. Hailey regarding non-debtor subsidiary wind-down issues (1.3); participate in call regarding affiliate case issues with J. Bromley, J. Wood and C. Teran (.6); update J. Ray on same (.2); revise analysis of document procedure issues (.9); discuss same with J. Ray (.2); follow up on affiliate debt transfer issues (.3); follow up on wind-down of non-debtor subsidiaries (2.6). | 8.40 | 5,082.00 | 26428656 |
| SCHWEITZER, L.M | 10/19/10 | Meeting w T. Britt, D. Powers, J. Ray, D. Buell, K. Schultea re documents (0.1).  Meet w/ John Ray, D. Buell and T. Britt (partial) (2.0).  Review email summary from R. Eckenrod re: affiliate issue (0.3). Meeting and call with Ogilvy and R. Eckenrod re: affiliate issue (0.7).  Staffing meeting and follow-up office conference with M. Fleming-Delacruz (1.5); emails re same (0.2).  Meeting w K. Hailey and M. Sercombe (1.1). F/u emails John Ray re trust. | 6.00 | 5,430.00 | 26432736 |
| BROMLEY, J. L. | 10/19/10 | Various emails on case matters w/ C. Brod, J.Ray, Chilmark and L. Schweitzer (1.2); mtg re doc procedures motion and other matters w/ D. Buell and J. Ray (2.0); call w/ R. Baik and C. Brod re waiver (0.5); follow-up call w/ R. Baik, C. Brod, Lang and others re waiver (0.5); work on allocation issues (2.8). | 7.00 | 6,965.00 | 26432849 |
| BROMLEY, J. L. | 10/19/10 | Nortel inter-estate issues w/ J. Kim, L. Lipner and team (1.0); emails re same (0.5). | 1.50 | 1,492.50 | 26432853 |
| BROMLEY, J. L. | 10/19/10 | Email re tax payments w/ M. Sercombe. | .50 | 497.50 | 26432856 |
| SCHWEITZER, L.M | 10/19/10 | Misc. confs J Ray re various case admin, strategy issues (3.0). E/ms, t/cs Akin (0.4).  T/c Blyth re mediation (0.5). T/c Ness re motions (0.1). | 4.00 | 3,620.00 | 26566754 |
| KALLSTROM-SCHRE | 10/20/10 | Emails with I. Qua re: case document search. | .10 | 37.50 | 26279342 |
| KALLSTROM-SCHRE | 10/20/10 | Communicated with team and updated staffing calendar | .10 | 37.50 | 26279362 |
| KALLSTROM-SCHRE | 10/20/10 | Organized mtg re: professional retention | .10 | 37.50 | 26280074 |
| HARE, T. | 10/20/10 | Emailed write-up of research to L. Streatfield. | 1.20 | 390.00 | 26282074 |
| OLIWENSTEIN, D. | 10/20/10 | Meeting with Chilmark and Cleary team re: case issues (1.2) and prep for same (0.8). Work on case issues (2.5). | 4.50 | 2,317.50 | 26284052 |
| KALLSTROM-SCHRE | 10/20/10 | Attention to emails re: Chapter 15 filing | .50 | 187.50 | 26287708 |
| KALLSTROM-SCHRE | 10/20/10 | Read pleadings re: Chapter 15 filing | .20 | 75.00 | 26287719 |
| CHEUNG, S. | 10/20/10 | Circulated monitored docket online. | .50 | 70.00 | 26289004 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ROZENBERG, I. | 10/20/10 | conf w/ Chilmark re mediation statement exhibit (2.00); review and edit same (1.00); misc work on mediation exhibit and exhibits thereto (2.00); team corr re other case issues (1.50) | 6.50 | 4,517.50 | 26290246 |
| NORTHROP, D.J. | 10/20/10 | Updated mediation calendar. | .80 | 300.00 | 26290333 |
| NORTHROP, D.J. | 10/20/10 | Correspondence re mediation. | .30 | 112.50 | 26290334 |
| CURRIE, K. | 10/20/10 | Reviewing board minutes to determine relevancy. | 4.20 | 1,890.00 | 26290601 |
| PEACOCK, L.L. | 10/20/10 | Edited mediation statement per H. Zelbo, M. Grandenetti, and Chilmark, and own comments, and corresponded with Cleary allocation team and Chilmark regarding same to send to the UCC for review and comment [9.5]; met with Cleary team to discuss draft mediation exhibit, brief, and position papers [1.2]; corresponded regarding exhibits and index with I. Rozenberg and S. Gottlieb [.5]; corresponded with UCC and S. Gottlieb regarding draft and meeting to discuss draft [.2]; corresponded with D. Northrop and S. Gottlieb regarding review of application for mediation brief [.2]; reviewed correspondence regarding review of documents for potential addition to the mediation statement [.2]. | 11.80 | 7,434.00 | 26292170 |
| FLEMING-DELACRU | 10/20/10 | T/c with J. Kim re: staffing. | .10 | 57.00 | 26292812 |
| FLEMING-DELACRU | 10/20/10 | T/c with J. Lanzkron re: research re: IP notice. | .30 | 171.00 | 26292819 |
| FLEMING-DELACRU | 10/20/10 | T/c with T. Geiger re: datarooms. | .10 | 57.00 | 26292849 |
| FLEMING-DELACRU | 10/20/10 | T/c with E. Bussigel. | .10 | 57.00 | 26292855 |
| FLEMING-DELACRU | 10/20/10 | Emails with L. Schweitzer. | .30 | 171.00 | 26292866 |
| FLEMING-DELACRU | 10/20/10 | T/c with R. Ryan. | .10 | 57.00 | 26292868 |
| FLEMING-DELACRU | 10/20/10 | Email to J. Kallstrom-Schreckengost re: retention. | .10 | 57.00 | 26292874 |
| FLEMING-DELACRU | 10/20/10 | T/c with J. Kim. | .10 | 57.00 | 26292881 |
| FLEMING-DELACRU | 10/20/10 | Email to I. Qua. | .10 | 57.00 | 26292885 |
| FLEMING-DELACRU | 10/20/10 | Prepared for and attended t/c with D. Glass re: dispute. | 1.50 | 855.00 | 26292891 |
| FLEMING-DELACRU | 10/20/10 | T/c with L. Lipner. | .10 | 57.00 | 26292894 |
| FLEMING-DELACRU | 10/20/10 | T/c with J. Kim and office conference with L. Lipner. | .50 | 285.00 | 26292911 |
| FLEMING-DELACRU | 10/20/10 | T/c with S. Gottlieb. | .10 | 57.00 | 26292920 |
| FLEMING-DELACRU | 10/20/10 | T/c with S. Bianca. | .10 | 57.00 | 26292936 |
| FLEMING-DELACRU | 10/20/10 | T/c with J. Lanzkron. | .10 | 57.00 | 26292949 |
| FLEMING-DELACRU | 10/20/10 | Email to L. Schweitzer. | .10 | 57.00 | 26292960 |
| FLEMING-DELACRU | 10/20/10 | T/c with B. Khenov. | .10 | 57.00 | 26292965 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/20/10 | T/c with K. Hailey. | .10 | 57.00 | 26292970 |
| GAZZOLA, C. | 10/20/10 | Docketing for case. | .30 | 42.00 | 26293060 |
| LANZKRON, J. | 10/20/10 | Meeting with Jim Bromley, J. Kim and Louis Lipner to discuss interestate agreements (1); call with Corey Goodman to discuss Side Agreement resolution and email to Jim Bromley regarding resolution (.6); research related to patent cross license confidentiality issue (6); reviewed LRD markups and interestate markup (.5). | 8.10 | 3,645.00 | 26299539 |
| ECKENROD, R.D. | 10/20/10 | T/c w/ S. Gottlieb (.1) and EM suggesting org chart combination for mediation memo (.20) | .30 | 171.00 | 26299846 |
| ECKENROD, R.D. | 10/20/10 | EM to J. Ray, L. Schweitzer re: affiliate issue | .50 | 285.00 | 26299847 |
| ECKENROD, R.D. | 10/20/10 | Review of letter response and EM to M. Fleming-Delacruz re: response | .30 | 171.00 | 26299850 |
| MARQUARDT, P.D. | 10/20/10 | QMI call. | .80 | 760.00 | 26303370 |
| ERICKSON, J. | 10/20/10 | Coordination and oversight of contract attorney review | 2.80 | 910.00 | 26304349 |
| ERICKSON, J. | 10/20/10 | Document review of board minutes | 2.50 | 812.50 | 26304353 |
| ERICKSON, J. | 10/20/10 | Mediation brief research - exhibit list | 2.80 | 910.00 | 26304366 |
| ERICKSON, J. | 10/20/10 | Document processing and creation of binders for associate foreign language review | 1.50 | 487.50 | 26304402 |
| ERICKSON, J. | 10/20/10 | Communications with vendor regarding database maintenance and user credentials | .70 | 227.50 | 26304412 |
| ERICKSON, J. | 10/20/10 | Coordination and oversight of privilege QC | .50 | 162.50 | 26304486 |
| GOTTLIEB, S.L. | 10/20/10 | Revise brief, exhibits. | 10.00 | 5,150.00 | 26305377 |
| THOMPSON, C. | 10/20/10 | Monitored court docket. | .30 | 42.00 | 26305954 |
| THOMPSON, C. | 10/20/10 | Monitored court docket. | .30 | 42.00 | 26305964 |
| CAREW-WATTS, A. | 10/20/10 | Review board minutes per Theodore Geiger | 4.30 | 1,935.00 | 26311708 |
| ZELBO, H. S. | 10/20/10 | Work on mediation brief. | 8.00 | 7,960.00 | 26313834 |
| TODARELLO, V. | 10/20/10 | Electronic Document Review. | 10.00 | 1,800.00 | 26315145 |
| BARRETO, B. | 10/20/10 | Electronic Document Review for log. | 10.30 | 1,854.00 | 26315154 |
| RENARD, G. | 10/20/10 | follow-up re: Leighton set of release agreements (0.70). | .70 | 455.00 | 26328448 |
| RYLANDER, J. | 10/20/10 | Electronic Document Review - QC of review. | 4.50 | 810.00 | 26332289 |
| RYLANDER, J. | 10/20/10 | Electronic Document Review of production. | 6.20 | 1,116.00 | 26332425 |
| SCOTT, N. | 10/20/10 | Electronic Document Review for log. | 12.00 | 2,160.00 | 26332595 |
| ROSE, S. | 10/20/10 | Electronic Document Review for log. | 12.00 | 2,160.00 | 26333474 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BODDEN, D. | 10/20/10 | Electronic Document review of log. | 12.00 | 2,160.00 | 26333603 |
| HONG, H.S. | 10/20/10 | Electronic Document review of review. | 12.00 | 2,160.00 | 26333634 |
| CLARKIN, D. | 10/20/10 | Electronic Document Review of document research. | 5.00 | 900.00 | 26334063 |
| CLARKIN, D. | 10/20/10 | Electronic Document review of incoming production. | 7.00 | 1,260.00 | 26334073 |
| CAVANAGH, J. | 10/20/10 | Quality control of documents from custodians EDR & McColgan. | 10.50 | 1,890.00 | 26334084 |
| MURTY, E. | 10/20/10 | Electronic Document review of log. | 10.20 | 1,836.00 | 26334105 |
| TIVEN, G. | 10/20/10 | Electronic Document review of log. | 12.00 | 2,160.00 | 26334432 |
| NAROW, S. | 10/20/10 | Electronic Document Review of log. | 11.00 | 1,980.00 | 26337271 |
| SHAIKH, H. | 10/20/10 | Electronic Document Review of review. | 12.00 | 2,160.00 | 26337523 |
| CUSACK, N. | 10/20/10 | Electronic Document Review for log. | 12.00 | 2,160.00 | 26337613 |
| KIM, J. | 10/20/10 | Retrieve requested documents for mediation brief per S. Gottlieb and re-edit index (2.4); Meet with E. Bussigel re Background binder (0.3). | 2.70 | 580.50 | 26358213 |
| TAIWO, T. | 10/20/10 | correspondence re: case management | .20 | 103.00 | 26359853 |
| TAIWO, T. | 10/20/10 | communications with K. Spiering re: executory contract review | .30 | 154.50 | 26359921 |
| BIANCA, S.F. | 10/20/10 | Conference call with J. Kim re staffing (.3); correspondence with Nortel re document unsealing issue (.4). | .70 | 441.00 | 26360556 |
| BIANCA, S.F. | 10/20/10 | Review pleadings re Chapter 15 filings (2.2); draft summary re same (.9); correspondence re same (.5); research re same (1.1) | 4.70 | 2,961.00 | 26360561 |
| QUA, I | 10/20/10 | call with K. Spiering re Nortel undeliverable mail boxes record | .10 | 24.00 | 26360818 |
| QUA, I | 10/20/10 | Correspondence with J. Kallstrom-Schreckengost and NY-Records re Nortel documents | .70 | 168.00 | 26360831 |
| QUA, I | 10/20/10 | Research re counsel list as per MFD | .50 | 120.00 | 26360835 |
| QUA, I | 10/20/10 | Correspondence with S. Bianca re contracts chart | .20 | 48.00 | 26360840 |
| BROD, C. B. | 10/20/10 | Telephone call Lang re:  waivers (.50). | .50 | 497.50 | 26368245 |
| BROD, C. B. | 10/20/10 | e-mails Bromley, Lang, Baik on waivers (.60). | .60 | 597.00 | 26368256 |
| BROD, C. B. | 10/20/10 | e-mail follow up on brief (.40). | .40 | 398.00 | 26368299 |
| BROD, C. B. | 10/20/10 | e-mails regarding brief and Thursday meeting (.30). | .30 | 298.50 | 26368834 |
| PARALEGAL, T. | 10/20/10 | R. Reznikova: Nortel Training with J. Kim. | .50 | 120.00 | 26368907 |
| BIANCA, S.F. | 10/20/10 | Office conference with L. Schweitzer re Chapter 15 filings (.2); research re recognition of foreign proceedings under Chapter 15 (1.0); research re | 2.00 | 1,260.00 | 26383369 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | discovery in Chapter 15 (.8). | | | |
| KIM, J. | 10/20/10 | T/C w/ M. Fleming re: research (.1), t/c w/ J. Kallstrom-Schrekengost re: research (.1), t/c w/ M. Fleming re: hearing (.1), t/c w/ M. Fleming & L. Lipner re: hearing (.3), t/c w/ S. Bianca re: term sheet (.1), t/c w/ M. Fleming re: staffing (.1), t/c w/ D. Rush re: staffing (.1), t/c w/ J. Kallstrom-Schrekengost re: staffing (.1). | 1.00 | 630.00 | 26385679 |
| KIM, J. | 10/20/10 | T/C w/ J. Bromley, L. Lipner, J. Lanzkron re: interastate term sheet (1.1), e-mail to J. Ray, C. Ricaurte re: affiliate (.4), e-mail to J. Stam re: term sheet (.3), t/c re: affiliate (.7), e-mails re: doc retention (.1), e-mails to F. Xie re: affiliate issue (.4), e-mail to L. Schweitzer re: affiliate issue (.1), e-mail to J. Bromley re: affiliate issue (.1), t/c w/ R. Baik re: fees (.2), e-mail to R. Eckenrod re: settlement agreement (.1), review restructuring agreement (.2), revise term sheet (.8), t/c w/ M. Sercombe re: interastate term sheet (.2), e-mail to J. Bromley re: term sheet (.2), review settlement agreement (.6), review motion (1.2), t/c w/ L. Lipner re: motion (.1), e-mail to L. Lipner re: term sheet (.1). | 6.90 | 4,347.00 | 26385692 |
| GEIGER, T. | 10/20/10 | Review of board minutes, coordinated review of board minutes, emails re doc retention request, emails re closing deal EDR's. | 7.30 | 4,416.50 | 26385839 |
| SPIERING, K. | 10/20/10 | Conferred with J Bromley and local counsel. | 1.90 | 1,197.00 | 26407102 |
| LIPNER, L. | 10/20/10 | O/c w/M. Fleming re case management (.5); Revised intercompany agreements (2.7); t/c w/J. Kim, J. Bromley, J. Lanzkron (1); Reviewed revised term sheet re same (2.2). | 6.40 | 3,296.00 | 26410634 |
| BRITT, T.J. | 10/20/10 | Comm. w/J. Kallstrom-Shrekengost re motion (.20). Comm. w/T. Geiger re case issues (.30). | .50 | 225.00 | 26415420 |
| FIEGE, C. | 10/20/10 | Review of pieces of draft mediation brief. Review of company documents. | .80 | 504.00 | 26426910 |
| BRITT, T.J. | 10/20/10 | Mediator Motion and Related Documents: Revisions and attention to emails (.70). Comm. w/J. Bromley re same (.10). Comm. w/S. Gottlieb re mediation (.30). | 1.10 | 495.00 | 26427773 |
| BRITT, T.J. | 10/20/10 | Emails re datasets: M. Sercombe, Lynn Egan, E. Chisholm, S. Masters (Nortel). | .40 | 180.00 | 26428019 |
| SERCOMBE, M.M. | 10/20/10 | Evaluate open issues on affiliate taxes (1.3); prepare comments to interastate term sheet (.8); evaluate impact of approval of sale (1.3); coordinate comments to assignment of contract (1.6); email L. Schweitzer regarding sale options (.6); email K. Spiering re status of objections to document procedures (.2). | 5.80 | 3,509.00 | 26428724 |
| SCHWEITZER, L.M | 10/20/10 | Office conference with S. Bianca re Chapter 15 filings (0.2). Emails w J Ray, R. Eckenrod re: affiliate issue (0.3). Emails with M. Fleming-Delacruz (0.2). Call w H. Zelbo and D. Herrington | 1.10 | 995.50 | 26433201 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re mediation (0.4). | | | |
| SCHWEITZER, L.M | 10/20/10 | Emails w J. Kim re: affiliate issue (0.1). | .10 | 90.50 | 26433219 |
| SCHWEITZER, L.M | 10/20/10 | Conf. Chilmark re: mediation issues (0.9). | 0.9 | 814.50 | 26433248 |
| BROMLEY, J. L. | 10/20/10 | Various emails on case matters w/ C. Brod, J.Ray, Chilmark and L. Schweitzer (1.2); mtg w/ Chilmark (1.0); work on complaint (0.2); emails re same (0.2); emails w/ M. Fleming-Delacruz re confi provisions (0.5); mtgs w/ J. Ray and others (1.5); work on allocation materials (2.00). | 6.60 | 6,567.00 | 26432860 |
| BROMLEY, J. L. | 10/20/10 | Mtg w/ L. Lipner and J. Lanzkron re inter-estate issues. | 1.00 | 995.00 | 26432895 |
| BROMLEY, J. L. | 10/20/10 | Mtg w/ M. Sercombe. | .50 | 497.50 | 26432896 |
| SCHWEITZER, L.M | 10/20/10 | Review Ch 15 filings (0.8).  T/c DA re same (0.1). E/ms J Ray, Akin re same (0.1).  F/u work on Ch 15 filing, hearing prep (0.9). | 1.90 | 1,719.50 | 26566934 |
| SCHWEITZER, L.M | 10/20/10 | E/ms DP re Inkra (0.1).  Work on mediation submissions (5.0). | 5.10 | 4,615.50 | 26566963 |
| CURRIE, K. | 10/21/10 | Attending meeting introducing new members to case. | 1.40 | 630.00 | 26290593 |
| CURRIE, K. | 10/21/10 | Resolving issues related to binder. | .20 | 90.00 | 26290598 |
| KALLSTROM-SCHRE | 10/21/10 | Research re: Chapter 15 proceeding | 2.90 | 1,087.50 | 26290865 |
| KALLSTROM-SCHRE | 10/21/10 | Attention to emails re:  Chapter 15 filing | .50 | 187.50 | 26290866 |
| KALLSTROM-SCHRE | 10/21/10 | Reviewed  Chapter 15 filings | .30 | 112.50 | 26290867 |
| HARE, T. | 10/21/10 | Followed up on L. Streatfield's request for further information re: director research. o/c with same. Legal research. Email to L. Streatfield. | 1.80 | 585.00 | 26291126 |
| ROZENBERG, I. | 10/21/10 | Work re intercompany claims summary (1.00); conf ; conf w/ UCC re mediation statement (4.00); misc work on mediation statement issues (3.00); team corr re misc case issues (.50). | 8.50 | 5,907.50 | 26292496 |
| FLEMING-DELACRU | 10/21/10 | T/c with J. Kim. | .10 | 57.00 | 26292982 |
| FLEMING-DELACRU | 10/21/10 | Office conference with R. Ryan. | .10 | 57.00 | 26292984 |
| FLEMING-DELACRU | 10/21/10 | Email to M. Sercombe. | .10 | 57.00 | 26292992 |
| FLEMING-DELACRU | 10/21/10 | Prepared for meetings. | .50 | 285.00 | 26292998 |
| FLEMING-DELACRU | 10/21/10 | T/c with A. Krutonogaya. | .10 | 57.00 | 26293011 |
| FLEMING-DELACRU | 10/21/10 | Office conference with N. Forrest and A. Krutonogaya. | .50 | 285.00 | 26293092 |
| FLEMING-DELACRU | 10/21/10 | Office conferences re: research. | .80 | 456.00 | 26293101 |
| FLEMING-DELACRU | 10/21/10 | Set up call. | .10 | 57.00 | 26293138 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/21/10 | Conference call. | 1.30 | 741.00 | 26293143 |
| FLEMING-DELACRU | 10/21/10 | T/c with E. Bussigel. | .10 | 57.00 | 26293151 |
| FLEMING-DELACRU | 10/21/10 | Email to A. Cordo. | .10 | 57.00 | 26293155 |
| FLEMING-DELACRU | 10/21/10 | T/c with J. Kim. | .30 | 171.00 | 26293160 |
| FLEMING-DELACRU | 10/21/10 | T/c with L. Lipner. | .40 | 228.00 | 26293164 |
| FLEMING-DELACRU | 10/21/10 | Email to L. Schweitzer. | .20 | 114.00 | 26293168 |
| FLEMING-DELACRU | 10/21/10 | T/c with R. Fishman. | .10 | 57.00 | 26293172 |
| FLEMING-DELACRU | 10/21/10 | T/c with D. Glass (Nortel). | .10 | 57.00 | 26293175 |
| FLEMING-DELACRU | 10/21/10 | Email to J. Bromley. | .10 | 57.00 | 26293176 |
| FLEMING-DELACRU | 10/21/10 | Drafted motion (2.1); Office conference with R. Ryan (IP notice) (1.2). | 3.30 | 1,881.00 | 26293267 |
| FLEMING-DELACRU | 10/21/10 | T/c with L. Barefoot. | .50 | 285.00 | 26293280 |
| FLEMING-DELACRU | 10/21/10 | T/c with T. Geiger re: datarooms. | .10 | 57.00 | 26293287 |
| FLEMING-DELACRU | 10/21/10 | Office conference with J. Bromley re: research (IP notice). | .50 | 285.00 | 26293296 |
| FLEMING-DELACRU | 10/21/10 | T/c with L. Lipner. | .10 | 57.00 | 26293308 |
| FLEMING-DELACRU | 10/21/10 | Conference call with Ogilvy and Cleary re: dispute; Follow-up meetings. | 1.50 | 855.00 | 26293319 |
| GAZZOLA, C. | 10/21/10 | Docketing for case. | .30 | 42.00 | 26293956 |
| BAIK, R. | 10/21/10 | Revise client letter and related communications with C. Brod, J. Bromley and outside parties. | 6.70 | 3,819.00 | 26294838 |
| BAIK, R. | 10/21/10 | Review Canadian filings and report to group (0.3). | .30 | 171.00 | 26294875 |
| STREATFEILD, L. | 10/21/10 | Considering requests from NY; instructing Thomas Hare re research and considering research; further work on specific points, including further analysis of cases; email to NY on progress. | 1.80 | 1,251.00 | 26295441 |
| LACKS, J. | 10/21/10 | Drafted escrow instructions re: settlement w/purchaser (0.5); emailed J. Westerfield re: status reports (0.1); emailed w/Ogilvy, client re: settlement w/purchaser (0.2); emailed w/J. Kim, P. Bozzello re: employee info (0.1); emailed w/MFD, J. Bromley re: settlement w/purchaser (0.3). | 1.20 | 618.00 | 26295923 |
| LANZKRON, J. | 10/21/10 | Marked-up draft MOR with comments and emails to John Ray re markup (1.5); Call with Jenny Stam, Jim Bromley, Louis Lipner and Jane Kim regarding interestate agreements and resolutions (1.2); reviewed markup of LRD amendment (.3); emails to Louis Lipner and Chris Armstrong re Agreement comments (.7); reviewed and revised contingent case chart (2.8). | 6.50 | 2,925.00 | 26299546 |
| ECKENROD, R.D. | 10/21/10 | T/c with client re: affiliate issue | .70 | 399.00 | 26299857 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 10/21/10 | T/c with L. Schweitzer, client (partial) re: affiliate issue | .30 | 171.00 | 26299858 |
| ECKENROD, R.D. | 10/21/10 | Review/summary of notes from call re: affiliate issue | .40 | 228.00 | 26299859 |
| ECKENROD, R.D. | 10/21/10 | Review of latest documentation re: I/C claims | .30 | 171.00 | 26299863 |
| ECKENROD, R.D. | 10/21/10 | EM to L. Schweitzer, J. Kim re: update to list of employees | .20 | 114.00 | 26299868 |
| ERICKSON, J. | 10/21/10 | Coordination of translation of board minutes | 1.50 | 487.50 | 26304190 |
| ERICKSON, J. | 10/21/10 | Updated guidance and attorney list | 2.00 | 650.00 | 26304193 |
| ERICKSON, J. | 10/21/10 | Document searches for documents related to board minutes | .50 | 162.50 | 26304211 |
| ERICKSON, J. | 10/21/10 | Document review and processing for mediation brief | 1.00 | 325.00 | 26304223 |
| ERICKSON, J. | 10/21/10 | Coordination and oversight of contract attorney review | 2.20 | 715.00 | 26304230 |
| ERICKSON, J. | 10/21/10 | Updated cyber searches | .50 | 162.50 | 26304277 |
| ERICKSON, J. | 10/21/10 | Coordination and oversight of QC | .50 | 162.50 | 26304284 |
| BUELL, D. M. | 10/21/10 | Conference w/ Lisa Schweitzer, Jim Bromley, Jane Kim and Kimberly Spiering regarding document procedures (0.5); work on responses to objections regarding same (0.5); conference w/ Lisa Schweitzer regarding  Chapter 15 proceeding (0.4); begin review of affidavits filed by debtors (1.8). | 3.20 | 3,184.00 | 26305115 |
| THOMPSON, C. | 10/21/10 | Monitored court docket. | .30 | 42.00 | 26305994 |
| THOMPSON, C. | 10/21/10 | Monitored court docket. | .30 | 42.00 | 26306006 |
| PEACOCK, L.L. | 10/21/10 | Meeting with UCC to go over draft mediation statement and exhibit and conversations with Cleary team regarding same [5.7]; edited mediation statement [7.6]; drafted inter-estate claim chart based upon meeting and correspondence with P. Bozzelo regarding same [.8]. | 14.10 | 8,883.00 | 26311481 |
| ZELBO, H. S. | 10/21/10 | Work on mediation statement. | 5.50 | 5,472.50 | 26313838 |
| TODARELLO, V. | 10/21/10 | Electronic Document Review. | 10.30 | 1,854.00 | 26315146 |
| BARRETO, B. | 10/21/10 | Electronic Document Review for log. | 8.00 | 1,440.00 | 26315155 |
| ANGRAND, A. | 10/21/10 | Revised court docket. | .30 | 42.00 | 26323270 |
| RYLANDER, J. | 10/21/10 | Electronic Document Review of Production. | 2.00 | 360.00 | 26332530 |
| RYLANDER, J. | 10/21/10 | Electronic Document Review - QC of Review. | 8.80 | 1,584.00 | 26332543 |
| SCOTT, N. | 10/21/10 | Electronic Document Review for log. | 12.00 | 2,160.00 | 26332598 |
| ROSE, S. | 10/21/10 | Electronic Document Review for log. | 12.00 | 2,160.00 | 26333480 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BODDEN, D. | 10/21/10 | Electronic Document review of log. | 12.00 | 2,160.00 | 26333607 |
| HONG, H.S. | 10/21/10 | Electronic Document review of documents. | 12.00 | 2,160.00 | 26333635 |
| CLARKIN, D. | 10/21/10 | Electronic Document Review of document research. | 12.30 | 2,214.00 | 26334064 |
| CAVANAGH, J. | 10/21/10 | Quality control of documents from custodians EDR & McColgan. | 10.50 | 1,890.00 | 26334085 |
| MURTY, E. | 10/21/10 | Electronic Document review of log. | 10.70 | 1,926.00 | 26334106 |
| TIVEN, G. | 10/21/10 | Electronic Document review of log. | 11.80 | 2,124.00 | 26334433 |
| QUA, I | 10/21/10 | Correspondence with records re Nortel document index | .20 | 48.00 | 26335322 |
| NAROW, S. | 10/21/10 | Electronic Document Review of log. | 10.20 | 1,836.00 | 26337272 |
| SHAIKH, H. | 10/21/10 | Electronic Document Review of documents. | 12.00 | 2,160.00 | 26337524 |
| CUSACK, N. | 10/21/10 | Electronic Document Review for log. | 11.80 | 2,124.00 | 26337614 |
| GOTTLIEB, S.L. | 10/21/10 | Revise brief as per UCC and partner comments. Revise index of documents. Review legal authorities. | 15.00 | 7,725.00 | 26337711 |
| NORTHROP, D.J. | 10/21/10 | Reviewed declarations. | 2.70 | 1,012.50 | 26352430 |
| BUSSIGEL, E.A. | 10/21/10 | Binder request | .30 | 135.00 | 26352814 |
| BUSSIGEL, E.A. | 10/21/10 | Email L. Rowan (Nortel) re news item | .20 | 90.00 | 26352841 |
| BUSSIGEL, E.A. | 10/21/10 | Email J. Westerfield re case question | .20 | 90.00 | 26352874 |
| BUSSIGEL, E.A. | 10/21/10 | T/c M. Fleming re case issue | .10 | 45.00 | 26352939 |
| BUSSIGEL, E.A. | 10/21/10 | Email L. Schweitzer re case issue | .20 | 90.00 | 26353049 |
| BUSSIGEL, E.A. | 10/21/10 | Emails A. Cordo (MNAT) re request | .30 | 135.00 | 26353066 |
| BUSSIGEL, E.A. | 10/21/10 | Emails re binder | .30 | 135.00 | 26353242 |
| BUSSIGEL, E.A. | 10/21/10 | Reviewing indexer | 1.10 | 495.00 | 26353307 |
| BUSSIGEL, E.A. | 10/21/10 | T/c A. Cordo (MNAT) re notices | .20 | 90.00 | 26353346 |
| KIM, J. | 10/21/10 | Create and edit index and binders for Background binder per E. Bussigel and K. Spiering (5.3); Prepare Mediation Exhibit Binder per S. Gottlieb (1.8); Add correspondence to LNB per M. Fleming-Delacruz (0.2). | 7.30 | 1,569.50 | 26358228 |
| TAIWO, T. | 10/21/10 | correspondence re: CCAA hearing/logistics | .70 | 360.50 | 26359881 |
| TAIWO, T. | 10/21/10 | correspondence with E. Bussigel, J. Drake re: hearing logistics | .40 | 206.00 | 26359897 |
| PIPER, N. | 10/21/10 | Communicated with M. Sercombe and K. Spiering re wind down chart. | .40 | 180.00 | 26360132 |
| BIANCA, S.F. | 10/21/10 | Attend hearing via teleconference (.5); research re Chapter 15 cases (1.7); review materials re same | 4.60 | 2,898.00 | 26360564 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.8); draft proposal (1.4); correspondence re same (.2). | | | |
| QUA, I | 10/21/10 | Prepared index and binder of secondary sources as per S. Gottlieb and researched further cites re Nortel Mediation brief | 4.50 | 1,080.00 | 26360847 |
| QUA, I | 10/21/10 | Correspondence with T. Geiger re officer/director documents and research re same | .30 | 72.00 | 26360863 |
| QUA, I | 10/21/10 | Research re legal authorities for Nortel mediation brief and correspondence re same with S. Gottlieb, NY-Library and J. Cook | 3.00 | 720.00 | 26360867 |
| KIM, J. | 10/21/10 | E-mail to J. Lanzkron re: call (.1), e-mail to I. Qua re: doc retention motion (.1), t/c w/ T. Britt re: doc retention (.1), e-mail to L. Schweitzer re: staffing (.1), t/c w/ M. Fleming re: staffing (.3), e-mail to L. Schweitzer re: staffing (.3), mtg w/ L. Schweitzer re: pre-mtg (.2), review various e-mails re: case (.5). | 1.70 | 1,071.00 | 26367101 |
| KIM, J. | 10/21/10 | E-mail to J. Stam re: affiliate (.1), review affiliate e-mails & term sheet (.3), e-mail to J. Bromley re: affiliate (.1), e-mail to J. Stam re: affiliate (.1), e-mail to D. Sternberg re: affiliate (.1), prep for affiliate call (.2), T/C w/ B. Houston re: call (.1), t/c w/ J. Stam re: affiliate & follow-up mtg w/ L. Lipner, J. Lanzkron, J. Bromley (1.1), mtg w/ L. Schweitzer, J. Bromley, D. Buell re: doc retention & other issues (.8), t/c w/ L. Lipner re: stay motion (.2), e-mail to L. Lipner re: stay motion (.1), e-mail to L. Lipner re: LRDA (.1), t/c w/ J. Palenberg re: affiliate (.1), e-mail to J. Bromley re: affiliate (.1), revise motion re: interestate settlements (.8), mtg w/ J. Lanzkron re: motion (.3). | 4.60 | 2,898.00 | 26367561 |
| BROD, C. B. | 10/21/10 | Meeting with representatives of Akin Gump, Capstone, Jeffries, Chilmark to review brief (3.00). | 3.00 | 2,985.00 | 26369619 |
| BROD, C. B. | 10/21/10 | Matters relating to waivers, including telephone calls Lang, Ventresca, Ray, Bromley (1.50). | 1.50 | 1,492.50 | 26369724 |
| BROD, C. B. | 10/21/10 | Further meeting with representatives of Akin Gump on mediation brief (1.80). | 1.80 | 1,791.00 | 26369758 |
| BROD, C. B. | 10/21/10 | Continuing conference calls and e-mails with respect to waivers, including with Ray, Bromley, Lang, Carfagnini (1.50); review and revise waivers (1.50); arrange for transportation of additional drafts in order to facilitate execution (.20); further conferences Baik (.30); review and revise waivers (1.50). | 5.00 | 4,975.00 | 26370023 |
| PARALEGAL, T. | 10/21/10 | E. Rivera: Assisted I. Qua with creating binder for S. Gottlieb. | 1.30 | 312.00 | 26370717 |
| FLEMING, G. | 10/21/10 | Translated Board Minutes excerpts as per J. Erickson | 6.00 | 1,440.00 | 26377058 |
| BIANCA, S.F. | 10/21/10 | Correspondence re document unsealing issues (.4); review materials re same (.3); correspondence | 1.10 | 693.00 | 26383389 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with L. Schweitzer re Chapter 15 filings (.4). | | | |
| GEIGER, T. | 10/21/10 | Emails re board minutes; emails re nortel data rooms, research re headcount. | 5.30 | 3,206.50 | 26385872 |
| LIPNER, L. | 10/21/10 | Prepared supplemental declaration(1); o/c re intercompany agreements w/J. Kim, J. Lanzkron and J. Bromley (partial) and t/c w/J. Stam (OR) and B. Beekenkamp (EY) (1.3); Revised intercompany agreements (1.2); Emails re same w/J. Lanzkron and J. Kim (.8); o/c w/M. Fleming re case management (.4); Reviewed Canadian pleadings (.4); t/c w/J. Kim re same (.1); Email to L. Schweitzer re same (.1). | 5.30 | 2,729.50 | 26410734 |
| SERCOMBE, M.M. | 10/21/10 | Participate in conference call with PWC regarding affiliate tax filings (.8); revise declaration on same (1.3); follow up on research (1.2); discuss wind-down issues with A. Dhokia (.4); exchange emails re liquidation of subsidiaries (1.1); discuss retention issues with M. Taylor and follow up internally on same (.6); discuss possible sale with M. Mendolaro and K. Cunningham and review background material on same (.8); evaluate issues of subsidiaries (.6). | 6.80 | 4,114.00 | 26428786 |
| BRITT, T.J. | 10/21/10 | Mediator Motion: Comm. w/Mark Blyth (Linklaters) and emailing of documents (.40). Comm. w/Lisa Schweitzer re same (.20). Doc & Data Retention: Comm. w/Jane Kim (.20). Comm. w/Sandi Masters, Don Powers (Nortel), Kathy Schultea (.40). Daily Docket: Comm. w/MAO (.20). Case Issues: Comm. w/Lisa Schweitzer (.10). | 1.50 | 675.00 | 26429141 |
| BROMLEY, J. L. | 10/21/10 | Various emails on case matters w/ C. Brod and L. Schweitzer (0.7); allocation mtgs w/ M. Kennedy, M. Rosenberg, C. Brod, H. Zelbo and others (3.0); calls and emails w/ C. Brod re same (1.0); mtg w/ J. Kim, D. Buell and L. Schweitzer (0.5); emails w/ J. Ray, Chilmark re NNI (0.5); emails w/ H. Zelbo, I. Rozenberg re MRDA (0.5); email to Ogilvy re motion record (0.3). | 6.50 | 6,467.50 | 26432900 |
| BROMLEY, J. L. | 10/21/10 | Mtg re T&T tax issues w/ M. Sercombe (0.5); call w/ J. Kim, J. Lanzkron and J. Stam (0.5); emails re same (0.3); email to J. Ray and others re interco (0.5); ems on Ch.15 materials; review same (1.0). | 2.80 | 2,786.00 | 26432904 |
| SCHWEITZER, L.M | 10/21/10 | Correspondence with S. Bianca re Chapter 15 filings (0.3). Conference w D. Buell, J. Bromley, K. Spiering and J. Kim regarding document procedures (0.8);  conference w D. Buell regarding case proceeding (0.4).  Email exchange with E. Bussigel re case issue (0.3).  T/c with R. Eckenrod, client re: affiliate issue (0.5).  Emails with R. Eckenrod re: update to list of employees regularly working with CGSH (0.2).  Emails with M. Fleming-Delacruz (0.3). Emails with J. Kim re: staffing and mtg w J. Kim re: pre-mtg (0.2). Emails w/ L Lipner re case management (0.3). Meet w K. Spiering re board resolutions (0.5).  Call w B. Kahn (Akin Gump) and S. Schultz (Akin Gump) re trust (1.0). Team Nortel Meeting (0.8) (partial). Attend Akin | 6.10 | 5,520.50 | 26432945 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting re mediation (part) (0.5). | | | |
| SPIERING, K. | 10/21/10 | Reviewed and conferred with team re: presentation to underwriters and NDAs | 1.40 | 882.00 | 26436784 |
| SCHWEITZER, L.M | 10/21/10 | Multiple t/cs, e/ms YCST, client re: Ch 15 scheduling (1.0). Prepare & participate in Ch 15 court hearing (1.0).  F/u work on schedule (0.8). | 2.80 | 2,534.00 | 26567078 |
| STREATFEILD, L. | 10/22/10 | Extensive review of authorities for alternative citations for mediation draft; considering draft; discussion with Jonathan Kelly re options for draft; drafting amendments and circulating to NY; follow up internal discussions; emails. | 3.50 | 2,432.50 | 26295326 |
| KALLSTROM-SCHRE | 10/22/10 | Drafted email to D. Oliwenstein re: Chapter 15 filings | .10 | 37.50 | 26299054 |
| KALLSTROM-SCHRE | 10/22/10 | Comm w/ S. Bianca re: document requests | .10 | 37.50 | 26299156 |
| KALLSTROM-SCHRE | 10/22/10 | Mtg with CGSH team re: case update and staffing | 1.20 | 450.00 | 26299256 |
| KALLSTROM-SCHRE | 10/22/10 | Research re: rules | .30 | 112.50 | 26299257 |
| KALLSTROM-SCHRE | 10/22/10 | Mtg with M. Fleming-Delacruz and Daphney Francois re: professional retention | .90 | 337.50 | 26299259 |
| KALLSTROM-SCHRE | 10/22/10 | Emailed C. Scott to set up docket sweep re: Chap 15 | .10 | 37.50 | 26299262 |
| KALLSTROM-SCHRE | 10/22/10 | Attention to emails re: Chapter 15 | .10 | 37.50 | 26299512 |
| LANZKRON, J. | 10/22/10 | Revised motion to approve TPAA and LRds (2); revised contingent case chart (1.9). | 3.90 | 1,755.00 | 26299524 |
| JENKINS, J.A. | 10/22/10 | Review of Draft Mediation Brief | 1.00 | 515.00 | 26299615 |
| ECKENROD, R.D. | 10/22/10 | Execution of conflict waivers - OMs with C. Brod (.5), revisions to letters (.2), EMs and T/Cs with client, Ogilvy, J. Bromley and R. Baik (2.4) | 3.10 | 1,767.00 | 26299873 |
| ERICKSON, J. | 10/22/10 | Coordination and oversight of contract attorney review | 2.50 | 812.50 | 26302479 |
| ERICKSON, J. | 10/22/10 | Coordination and oversight of contract attorney document review of custodian M. Weisz | 1.00 | 325.00 | 26302487 |
| ERICKSON, J. | 10/22/10 | Review metrics and reporting | .50 | 162.50 | 26302497 |
| ERICKSON, J. | 10/22/10 | Allocations monitoring and production index update | .50 | 162.50 | 26302503 |
| ERICKSON, J. | 10/22/10 | Coordination and oversight of contract attorney privilege QC | 1.50 | 487.50 | 26302515 |
| ERICKSON, J. | 10/22/10 | Communications with T. Geiger and W. Bishop regarding staffing | .30 | 97.50 | 26302530 |
| ERICKSON, J. | 10/22/10 | Updated contract attorney training binder materials | .70 | 227.50 | 26302534 |
| ERICKSON, J. | 10/22/10 | Document searches and processing for custodian M. Weisz | .50 | 162.50 | 26302556 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ERICKSON, J. | 10/22/10 | Mediation brief research - document processing and coordination of weekend coverage | .50 | 162.50 | 26302562 |
| BAIK, R. | 10/22/10 | Coordinate with R. Eckenrod and C. Brod regarding client letter; coordinate with J. Ray regarding same. | 3.40 | 1,938.00 | 26302898 |
| PEACOCK, L.L. | 10/22/10 | Edited Nortel mediation brief (7.0) and met with allocation team and calls with Chilmark regarding same (1.2); corresponded with T. Geiger regarding documents for mediation brief (.2); met with team to discuss other logistics regarding mediation (.5). | 8.90 | 5,607.00 | 26303377 |
| MARQUARDT, P.D. | 10/22/10 | Inquiry re utility proceeding. | .40 | 380.00 | 26304655 |
| THOMPSON, C. | 10/22/10 | Monitored court docket. | .20 | 28.00 | 26306458 |
| THOMPSON, C. | 10/22/10 | Monitored court docket. | .30 | 42.00 | 26306479 |
| ZELBO, H. S. | 10/22/10 | Work on mediation statement (4.0); meetings and calls w/ C. Brod and others (1.0). | 5.00 | 4,975.00 | 26314063 |
| FLEMING-DELACRU | 10/22/10 | Office conference with J. Kallstrom-Schreckengost and D. Francois re: retention; Follow-up meetings with J. Kallstrom-Schreckengost. | .80 | 456.00 | 26315269 |
| FLEMING-DELACRU | 10/22/10 | T/c with E. Bussigel. | .30 | 171.00 | 26315271 |
| FLEMING-DELACRU | 10/22/10 | T/c with A. Randazzo. | .10 | 57.00 | 26315274 |
| FLEMING-DELACRU | 10/22/10 | T/c with L. Schweitzer. | .20 | 114.00 | 26315279 |
| FLEMING-DELACRU | 10/22/10 | T/c with D. Glass (Nortel). | .20 | 114.00 | 26315282 |
| FLEMING-DELACRU | 10/22/10 | Team meeting and follow-up discussion. | 1.30 | 741.00 | 26315318 |
| FLEMING-DELACRU | 10/22/10 | Prepared for and attended office conference with L. Schweitzer and J. Kim re: staffing. | 1.30 | 741.00 | 26315323 |
| FLEMING-DELACRU | 10/22/10 | T/c with R. Ryan. | .10 | 57.00 | 26315327 |
| FLEMING-DELACRU | 10/22/10 | T/c with J. Kallstrom-Schreckengost. | .10 | 57.00 | 26315341 |
| FLEMING-DELACRU | 10/22/10 | T/c with L. Lipner. | .30 | 171.00 | 26315343 |
| FLEMING-DELACRU | 10/22/10 | T/c with L. Barefoot. | .20 | 114.00 | 26315349 |
| FLEMING-DELACRU | 10/22/10 | Drafted memo (IP notice). | .20 | 114.00 | 26315352 |
| LACKS, J. | 10/22/10 | Searched files for employee documents for J. Kim, P. Bozzello & sent (0.7); emailed J. K-S re: document (0.1); team meeting (1.0); calls/emails w/D. Oliwenstein re: chapter 15 case & docs and emailed w/D. Oliwenstein, J. K-S re: same (0.2). | 2.00 | 1,030.00 | 26315407 |
| ANGRAND, A. | 10/22/10 | Revised court docket. | .30 | 42.00 | 26323359 |
| RYLANDER, J. | 10/22/10 | Electronic Document Review - QC of review. | 11.50 | 2,070.00 | 26332565 |
| SCOTT, N. | 10/22/10 | Electronic Document Review for log. | 12.00 | 2,160.00 | 26332602 |
| ROSE, S. | 10/22/10 | Electronic Document Review for log. | 12.00 | 2,160.00 | 26333482 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BODDEN, D. | 10/22/10 | Electronic Document review of log. | 12.00 | 2,160.00 | 26333613 |
| HONG, H.S. | 10/22/10 | Electronic Document review of documents. | 11.50 | 2,070.00 | 26333637 |
| CLARKIN, D. | 10/22/10 | Electronic Document Review of document research. | 12.00 | 2,160.00 | 26334065 |
| CAVANAGH, J. | 10/22/10 | Quality control of documents from custodians EDR & McColgan. | 12.30 | 2,214.00 | 26334086 |
| MURTY, E. | 10/22/10 | Electronic Document review of log. | 9.80 | 1,764.00 | 26334107 |
| TIVEN, G. | 10/22/10 | Electronic Document review of log. | 8.20 | 1,476.00 | 26334434 |
| QUA, I | 10/22/10 | Prepared Mediation Memorandum Exhibits and Legal Authorities binder; researched exhibits and cites re same; and correspondence with S. Gottlieb and J. Kim re same | 4.00 | 960.00 | 26335309 |
| QUA, I | 10/22/10 | Research and preparation re Mediation Memorandum service and correspondence re same with I. Rozenberg and S. Gottlieb | 1.50 | 360.00 | 26335318 |
| NAROW, S. | 10/22/10 | Electronic Document Review of log. | 10.00 | 1,800.00 | 26337273 |
| SHAIKH, H. | 10/22/10 | Electronic Document Review of documents. | 4.50 | 810.00 | 26337525 |
| SHAIKH, H. | 10/22/10 | EDR log Non-Renewable | 5.50 | 990.00 | 26337532 |
| CUSACK, N. | 10/22/10 | Electronic Document Review for log. | 10.30 | 1,854.00 | 26337615 |
| GOTTLIEB, S.L. | 10/22/10 | Revise mediation brief. Review exhibits, index of authorities and communications re: same. | 12.00 | 6,180.00 | 26337720 |
| BAREFOOT, L. | 10/22/10 | Comment on schedule (.40); e-mail re:  call w/Committee (.10). | .50 | 315.00 | 26339381 |
| CROFT, J. | 10/22/10 | Team meeting | 1.00 | 570.00 | 26342444 |
| RYAN, R.J. | 10/22/10 | Nortel team meeting (1.50). | 1.50 | 562.50 | 26343797 |
| BRITT, T.J. | 10/22/10 | Nortel Team Meeting. | 1.50 | 675.00 | 26345307 |
| ROZENBERG, I. | 10/22/10 | Work on various aspects of mediation and opening submission thereto and related team confs, including corr re confidentiality obligations of additional parties and exhibit on inter-estate claims. | 3.80 | 2,641.00 | 26349675 |
| KIM, J. | 10/22/10 | Edit Mediation Brief exhibit binder (4.3); Prepare binder to send to third party vendor for duplication (1.0). | 5.30 | 1,139.50 | 26358146 |
| TAIWO, T. | 10/22/10 | communications re: agenda | .80 | 412.00 | 26359949 |
| TAIWO, T. | 10/22/10 | correspondence with J. Kim, L. Schweitzer, J. Bromley, L.Lipner, J. Kallstrom-Schreckengost re: CCAA hearing | .20 | 103.00 | 26359960 |
| TAIWO, T. | 10/22/10 | correspondence with J. Lanzkron re: CCAA hearing | .20 | 103.00 | 26359971 |
| PIPER, N. | 10/22/10 | Review emails from M. Sercombe on wind down issues. | .40 | 180.00 | 26360166 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIANCA, S.F. | 10/22/10 | Review materials re Chapter 15 filings (.6); research re Chapter 15 (1.8) | 2.40 | 1,512.00 | 26360567 |
| ZOUBOK, L. | 10/22/10 | Weekly charge for daily LNP search on Nortel Networks / Various attorneys | .50 | 132.50 | 26366163 |
| BROD, C. B. | 10/22/10 | e-mail on brief, including e-mails Zelbo, Bromley, Delahaye, Krutonogaya (.20). | .20 | 199.00 | 26370364 |
| BROD, C. B. | 10/22/10 | e-mail Gray (.10). | .10 | 99.50 | 26370422 |
| BROD, C. B. | 10/22/10 | e-mails Lang, Bromley (.40). | .40 | 398.00 | 26370584 |
| BROD, C. B. | 10/22/10 | Prepare NNI lettetr (.60); confirm conference with Eckenrod (.20). | .80 | 796.00 | 26370646 |
| BROD, C. B. | 10/22/10 | Telephone calls Ray (.20); e-mail Ray (.10); telephone call Carfagnini re:  monitor report and corresponding issues in the U.S. (.50); telephone calls Bromley (.30). | 1.10 | 1,094.50 | 26370920 |
| BROD, C. B. | 10/22/10 | Conference Bromley, Schweitzer, Eckenrod re: declaration (.20). | .20 | 199.00 | 26370960 |
| BROD, C. B. | 10/22/10 | Coordination on waiver signing (.20); telephone calls Ray, Bromley, Lang (.50); e-mails Ventresca, Carfagnini (.30); conference and continued work with Eckenrod (.50); telephone calls Baik (.20). | 1.70 | 1,691.50 | 26371177 |
| BROD, C. B. | 10/22/10 | Review mediation brief (2.80). | 2.80 | 2,786.00 | 26371191 |
| BROD, C. B. | 10/22/10 | Conference Bromley, Schweitzer, Zelbo, Peacock (1.20); telephone call Chilmark (.30). | 1.50 | 1,492.50 | 26371229 |
| SCHULTE, K.F. | 10/22/10 | Nortel Med. Reply Brief. | .30 | 171.00 | 26372202 |
| FRANCOIS, D. | 10/22/10 | Prepare for meeting regarding retention application. | .30 | 135.00 | 26378054 |
| FRANCOIS, D. | 10/22/10 | Meeting with M. Fleming-Delacruz and J. Kallstrom-Schrecker regarding retention applications. | .60 | 270.00 | 26378069 |
| BIANCA, S.F. | 10/22/10 | Correspondence with L. Schweitzer and Nortel re notice and order in Chapter 15 cases (.3); revise draft order re same (1.2); review materials re same (.3); research re same (.4); confer with L. Barefoot and L. Schweitzer re same (.3); office conference with L. Schweitzer re same (.2); draft summary of research re Chapter 15 (1.1); review applicable rules re same (.5); draft insert to mediation brief (.9); correspondence re requests (.4); conference call with MNAT re same (.2). | 5.80 | 3,654.00 | 26383444 |
| GEIGER, T. | 10/22/10 | Emails re questions for case  document review, reviewed Merrill invoices, emails re NDA's for mediation participants. | 1.50 | 907.50 | 26385876 |
| BUSSIGEL, E.A. | 10/22/10 | Em A. Randazzo re Nortel professionals | .50 | 225.00 | 26387272 |
| BUSSIGEL, E.A. | 10/22/10 | Team meeting; meeting with J. Kallstrom-Schreckengost. | 1.50 | 675.00 | 26387276 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 10/22/10 | Em L.Peacock re case background | .20 | 90.00 | 26387288 |
| BUSSIGEL, E.A. | 10/22/10 | Updating and distributing calendar | .60 | 270.00 | 26387294 |
| BUSSIGEL, E.A. | 10/22/10 | Em R.Ryan re litigation hold | .10 | 45.00 | 26387298 |
| BUSSIGEL, E.A. | 10/22/10 | Em A.Krutonogaya re Nortel professional | .10 | 45.00 | 26387305 |
| KRUTONOGAYA, A. | 10/22/10 | Team meeting (1); review of documentation for mediation brief (2.1); OCP issues (.8). | 3.90 | 1,755.00 | 26393599 |
| SPIERING, K. | 10/22/10 | Participated in meeting with L Schweitzer and J Kim re: Underwriters Meeting and Employee Benefits Issues. | 1.40 | 882.00 | 26407806 |
| SPIERING, K. | 10/22/10 | Attended team meeting. | 1.30 | 819.00 | 26407807 |
| LIPNER, L. | 10/22/10 | T/c w/J. Lanzkron re intercompany motion (.2); Email exchange re intercompany issues w/J .Lanzkron, J. Bromley and M. Grandinetti (1.3); Reviewed Monitor's report (1); Email to J. Ray (Nortel) re same (.3); Email exchange w/JKS re meeting planning (.2); Email exchange w/B. Houston re contact info (.2); Team meeting (partial) (.2); t/c w/J. Kim re case management (.2). | 3.60 | 1,854.00 | 26411343 |
| KIM, J. | 10/22/10 | Team mtg (1.5), Staffing mtg (1.1), E-mail to T. Ross re: US trustee fees (.1), e-mail to J. Lacks re: relief granted (.1), v-mail to S. Gottlieb re: service (.1), e-mail to S. Gottlieb re: service (.1), e-mail to L. Schweitzer re: Canadian hearing (.1). | 3.10 | 1,953.00 | 26418250 |
| KIM, J. | 10/22/10 | Review inter-estate term sheet (.2), e-mail to team re: interestate term sheet (.3), e-mails to M. Sercombe re: interestate agreement (.2). | .70 | 441.00 | 26418258 |
| SERCOMBE, M.M. | 10/22/10 | Participate in team status meeting (1.2); prepare markup of contract assignment agreements (1.4); follow up on status of nondebtor subsidiary liquidations (2.9); follow up with J. Kim and J. Stam on interestate settlement issues (.9). | 6.40 | 3,872.00 | 26428915 |
| BRITT, T.J. | 10/22/10 | Daily docket summary (.40). Comm. w/J. Sherrett re hearing (.20). Comm. w/Inna Rozenberg and J. Bromley re mediation (.30). | .90 | 405.00 | 26429260 |
| BROMLEY, J. L. | 10/22/10 | Various emails on case matters w/ C. Brod, J.Ray, and L. Schweitzer (0.7); emails w/ H. Zelbo, Chilmark and team re allocation (0.5); emails w/ R. Baik, C. Brod, Lang re conflict waiver, letters (0.5); mediation brief mtg w/H. Zelbo, I. Rozenberg and others (1.0); work on allocation materials (1.00). | 3.70 | 3,681.50 | 26432907 |
| SCHWEITZER, L.M | 10/22/10 | Correspondence with S. Bianca and Nortel re notice and order in Chapter 15 cases (0.3); confer with L. Barefoot and S. Bianca re same (0.3); office conference with S. Bianca re same (0.2). Conference Bromley, Brod, Eckenrod re: declaration (0.2). Conference Bromley, Brod, Zelbo, Peacock (1.2).  T/c with M. Fleming-Delacruz (0.2).  Staffing mtg w J. Kim and M. Fleming-Delacruz (1.1); emails w  J. Kim re: Canadian hearing (0.2) .  Correspondence with J. | 5.30 | 4,796.50 | 26433377 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Kim, E. Taiwo, J. Bromley, L.Lipner, J. Kallstrom-Schreckengost re: CCAA hearing (0.3).  Call w/ K Hailey re case issues (0.3). Correspondence client JB etc re interstate issues (0.5). Follow-up work, correspondence client, Akin re Ch. 15 discovery order (0.5). | | | |
| SPIERING, K. | 10/22/10 | Conferred with Counsel and J Bromley re: complaint. | .20 | 126.00 | 26436911 |
| LANZKRON, J. | 10/23/10 | Revised issues chart. | 1.50 | 675.00 | 26299518 |
| KALLSTROM-SCHRE | 10/23/10 | Drafted request | 4.20 | 1,575.00 | 26299523 |
| ECKENROD, R.D. | 10/23/10 | EMs w/ C. Brod, R. Baik, J. Bromley, L. Lipner and MNAT re: conflict waivers and associated declarations | .40 | 228.00 | 26299835 |
| ROZENBERG, I. | 10/23/10 | Work on various aspects of mediation statement. | 2.50 | 1,737.50 | 26301862 |
| SUGERMAN, D. L. | 10/23/10 | E-mails Schweitzer and Podolsky re certain claims. | .50 | 497.50 | 26302273 |
| ERICKSON, J. | 10/23/10 | Document processing for associate mediation brief research | 1.50 | 487.50 | 26302377 |
| ERICKSON, J. | 10/23/10 | Mediation brief research - document production status check | .50 | 162.50 | 26302385 |
| PEACOCK, L.L. | 10/23/10 | Edited mediation brief and communicated with team regarding same [3.3]. | 3.30 | 2,079.00 | 26311496 |
| ZELBO, H. S. | 10/23/10 | Work on mediation statement. | 4.50 | 4,477.50 | 26314086 |
| QUA, I | 10/23/10 | Prepared Mediation Submission Exhibits and Legal Authorities distribution copies | 5.80 | 1,392.00 | 26325409 |
| SCOTT, N. | 10/23/10 | Electronic Document Review for log. | 6.00 | 1,080.00 | 26332710 |
| ROSE, S. | 10/23/10 | Electronic Document Review for log. | 5.00 | 900.00 | 26333486 |
| BODDEN, D. | 10/23/10 | Electronic Document review of log. | 5.80 | 1,044.00 | 26333617 |
| HONG, H.S. | 10/23/10 | Electronic Document review of documents. | 4.50 | 810.00 | 26333638 |
| CLARKIN, D. | 10/23/10 | Electronic Document Review of document research. | 3.50 | 630.00 | 26334066 |
| TIVEN, G. | 10/23/10 | Electronic Document review of log. | 5.20 | 936.00 | 26334435 |
| TIVEN, G. | 10/23/10 | Electronic Document review of custodian Weisz. | 1.80 | 324.00 | 26334449 |
| SHAIKH, H. | 10/23/10 | Electronic Document Review of documents. | 6.00 | 1,080.00 | 26337526 |
| GOTTLIEB, S.L. | 10/23/10 | Revise index, exhibits. | 8.00 | 4,120.00 | 26337728 |
| KIM, J. | 10/23/10 | Page-checking, editing mediation binders for legal authorities and exhibits per S. Gottlieb with I. Qua and R. Reznikova. | 6.30 | 1,354.50 | 26358291 |
| BIANCA, S.F. | 10/23/10 | Review materials re Chapter 15 filings (1.6); conference call with L. Schweitzer re same (.3) | 1.90 | 1,197.00 | 26360568 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PARALEGAL, T. | 10/23/10 | R. Reznikova: Assist J. Kim and I. Qua to prepare mediation brief binders. | 6.30 | 1,512.00 | 26369249 |
| BROD, C. B. | 10/23/10 | Review of brief exhibits (3.00); numerous e-mails and faxes to send comments and responses thereto (1.20). | 4.20 | 4,179.00 | 26371345 |
| LIPNER, L. | 10/23/10 | Email exchange w/J. Bromley re supplemental declaration (.2). | .20 | 103.00 | 26411413 |
| BRITT, T.J. | 10/23/10 | Mediator: Comm. re Order w/J. Bromley, A. Cordo, A. Gazze, C. Brod. | .40 | 180.00 | 26429282 |
| BROMLEY, J. L. | 10/23/10 | Various emails on case matters w/ C. Brod, I. Rozenberg and L. Schweitzer (0.5); emails w/ J. Ray, R. Eckenrod re venture sale (0.5); email to L. Lipner re declaration (0.3); emails w/ L. Schweitzer, C. Brod re discovery (0.5); revise, comments on mediation doc (1.0); emails w/ Akin, Chilmark and Nortel team re same (0.5); emails to T. Brit re same (0.3); email to Eckenrod re waiver (0.3); emails to H. Zelbo, L. Schweitzer re Chilmark response (0.5). | 4.40 | 4,378.00 | 26432925 |
| BROMLEY, J. L. | 10/23/10 | Emails to L. Schweitzer re inter-estate issues. | .50 | 497.50 | 26432936 |
| SCHWEITZER, L.M | 10/23/10 | Revision to mediation drafts (2.0). | 2.00 | 1,810.00 | 26433396 |
| SCHWEITZER, L.M | 10/23/10 | Emails w/ D Sugerman and A Podolsky re letter of credit (0.2). | .20 | 181.00 | 26433405 |
| SCHWEITZER, L.M | 10/23/10 | T/c C Brod, J Bromley re case issues (0.5). | .50 | 452.50 | 26567371 |
| KALLSTROM-SCHRE | 10/24/10 | Drafted case document | 1.00 | 375.00 | 26302702 |
| BUSSIGEL, E.A. | 10/24/10 | Updating workstreams, calendar, agenda | .50 | 225.00 | 26302802 |
| OLIWENSTEIN, D. | 10/24/10 | Work on case issues. | .30 | 154.50 | 26307401 |
| PEACOCK, L.L. | 10/24/10 | Reviewed mediation brief and communicated with Cleary team regarding same. [2.6] | 2.60 | 1,638.00 | 26311505 |
| STREATFEILD, L. | 10/24/10 | Extensive work on references. Summarising findings and circling back to NY. | 5.50 | 3,822.50 | 26313798 |
| ZELBO, H. S. | 10/24/10 | Work on mediation statement. | 4.50 | 4,477.50 | 26314096 |
| FLEMING-DELACRU | 10/24/10 | Drafted memo (IP notice). | .80 | 456.00 | 26315257 |
| SERCOMBE, M.M. | 10/24/10 | Prepare for and participate in call with A. Grant, A. Dhokia and K. Hailey regarding status of subsidiary wind-downs (1.7). | 1.70 | 1,028.50 | 26320169 |
| QUA, I | 10/24/10 | Prepared Mediation Submission Exhibits and Legal Authorities distribution copies | 4.50 | 1,080.00 | 26325410 |
| MURTY, E. | 10/24/10 | Electronic Document review of privilege log. | 5.80 | 1,044.00 | 26334111 |
| NAROW, S. | 10/24/10 | Electronic Document Review of Privilege log. | 7.50 | 1,350.00 | 26337410 |
| CUSACK, N. | 10/24/10 | Electronic Document Review of custodian Weisz. | 4.30 | 774.00 | 26337632 |
| GOTTLIEB, S.L. | 10/24/10 | Revise brief, index of exhibits. | 9.00 | 4,635.00 | 26337734 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ROZENBERG, I. | 10/24/10 | Work on opening mediation submission. | 4.70 | 3,266.50 | 26349690 |
| NORTHROP, D.J. | 10/24/10 | Reviewed brief and exhibits. | 2.30 | 862.50 | 26352204 |
| KIM, J. | 10/24/10 | Prepare Mediation brief exhibits that were returned from third party vendor for duplicating and make requested changes per S. Gottlieb with I. Qua and R. Reznikova. | 6.80 | 1,462.00 | 26358296 |
| PARALEGAL, T. | 10/24/10 | R. Reznikova: Assist J. Kim and I. Qua to prepare mediation brief binders. | 7.00 | 1,680.00 | 26369281 |
| BROD, C. B. | 10/24/10 | Review blackline of mediation brief (.80); review, revise exhibits (.80); follow up e-mails to coordinate comments (.40). | 2.00 | 1,990.00 | 26371468 |
| TAIWO, T. | 10/24/10 | correspondence re: agenda (.1,.1,.1) | .30 | 154.50 | 26379814 |
| BIANCA, S.F. | 10/24/10 | Review materials re Chapter 15 filings (1.2); research re elements in Chapter 15 proceeding (1.0); draft memorandum re case issues (1.3); draft discovery requests (.8); correspondence re document unsealing issue (.2). | 4.50 | 2,835.00 | 26383469 |
| GEIGER, T. | 10/24/10 | Drafted NDA's for mediation participants. | 4.30 | 2,601.50 | 26385895 |
| FIEGE, C. | 10/24/10 | Review of draft presentation and historic filings.  E-mails with S. Gottlieb. | 2.00 | 1,260.00 | 26427567 |
| BROMLEY, J. L. | 10/24/10 | Various emails on case matters w/ C. Brod, H. Zelbo and L. Schweitzer (0.5); emails to J. Ray re exhibits (0.5); emails to Chilmark, C. Brod, S. Gottlieb and others re mediation exhibit (0.5); email to I. Rozenberg re NDAs (0.3). | 1.80 | 1,791.00 | 26432938 |
| BROMLEY, J. L. | 10/24/10 | Emails to I. Rozenberg and L. Schweitzer re inter-estate issues. | .50 | 497.50 | 26432947 |
| SCHWEITZER, L.M | 10/24/10 | E/ms JB re various case issues (0.5).  Revise draft of interstate issues (0.5).  Revise stip, team correspondence re same (0.4). | 1.40 | 1,267.00 | 26567406 |
| SPIERING, K. | 10/25/10 | Revised J Ray talking points, employee plan chart. | 1.30 | 819.00 | 26299973 |
| ERICKSON, J. | 10/25/10 | Processing documents for associate mediation reply brief research | .80 | 260.00 | 26304339 |
| ERICKSON, J. | 10/25/10 | Coordination and oversight of contract attorney privilege review | 2.50 | 812.50 | 26304345 |
| ERICKSON, J. | 10/25/10 | Coordination and oversight of QC | 1.50 | 487.50 | 26305466 |
| ERICKSON, J. | 10/25/10 | Document review - review QC | 2.00 | 650.00 | 26306931 |
| ERICKSON, J. | 10/25/10 | Document review for mediation brief | 1.00 | 325.00 | 26306934 |
| KALLSTROM-SCHRE | 10/25/10 | Managed docket filings for Chapter 15 | .70 | 262.50 | 26307192 |
| ERICKSON, J. | 10/25/10 | Contract attorney training materials and logistics coordination | 1.20 | 390.00 | 26307271 |
| MARQUARDT, P.D. | 10/25/10 | TSA timing questions. | .20 | 190.00 | 26310836 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 10/25/10 | Communications w/ S. Gottlieb re: mediation memo. | .30 | 171.00 | 26311197 |
| ECKENROD, R.D. | 10/25/10 | EMs to Joan Kim and I. Qua (.1) and TC w/ T. Britt (.1). | .20 | 114.00 | 26311214 |
| ECKENROD, R.D. | 10/25/10 | EM to Joan Kim re: workstream status updates | .10 | 57.00 | 26311219 |
| ECKENROD, R.D. | 10/25/10 | Markup of employee issues. | 1.30 | 741.00 | 26311244 |
| PEACOCK, L.L. | 10/25/10 | Made final edits and revisions to brief and exhibits with team and corresponded regarding same with Cleary team, Chilmark, and UCC [10.5]; reviewed incoming briefs and discussed same with Cleary team [1.7]. | 12.20 | 7,686.00 | 26311526 |
| VAN NULAND, L.R | 10/25/10 | Reading Closing docs. | 1.80 | 675.00 | 26312536 |
| VAN NULAND, L.R | 10/25/10 | Checking post-closing conditions. | .30 | 112.50 | 26312540 |
| VAN NULAND, L.R | 10/25/10 | Reading emails. | .20 | 75.00 | 26312542 |
| VAN NULAND, L.R | 10/25/10 | Calls. | .10 | 37.50 | 26312544 |
| VAN NULAND, L.R | 10/25/10 | Reading Closing docs and checking case issues. | 2.30 | 862.50 | 26312546 |
| HAYES, R.N. | 10/25/10 | Draft informal memo re: case issues. | 4.20 | 1,575.00 | 26312818 |
| HAYES, R.N. | 10/25/10 | Research New York law governing re: case issues. | .60 | 225.00 | 26312825 |
| STREATFEILD, L. | 10/25/10 | Further work on case issues; considering brief and providing final comments; feeding back to NY; call with team in NY; work on case issues, including research and internal discussions; call with NY; emails. | 6.00 | 4,170.00 | 26313821 |
| ZELBO, H. S. | 10/25/10 | Work on mediation statement. | 7.00 | 6,965.00 | 26314107 |
| FLEMING-DELACRU | 10/25/10 | T/c with E. Bussigel. | .10 | 57.00 | 26318439 |
| FLEMING-DELACRU | 10/25/10 | Email to J. Bromley re: memo. | .10 | 57.00 | 26318452 |
| FLEMING-DELACRU | 10/25/10 | Email to L. Schweitzer and J. Kim. | .10 | 57.00 | 26318455 |
| FLEMING-DELACRU | 10/25/10 | Drafted and edited memo. | 2.50 | 1,425.00 | 26318488 |
| FLEMING-DELACRU | 10/25/10 | T/c with R. Ryan. | .10 | 57.00 | 26318491 |
| FLEMING-DELACRU | 10/25/10 | Conference call with Akin and follow-up (.5); Office conference with L. Schweitzer, S. Bianca and L. Barefoot (.8). | 1.30 | 741.00 | 26318595 |
| FLEMING-DELACRU | 10/25/10 | T/c with A. Gazze. | .10 | 57.00 | 26319421 |
| FLEMING-DELACRU | 10/25/10 | T/c with A. Cordo. | .20 | 114.00 | 26319427 |
| FLEMING-DELACRU | 10/25/10 | Email to M. Sercombe. | .10 | 57.00 | 26319477 |
| VALENCIA, L. | 10/25/10 | Assisted I. Qua with exhibits for opposing counsel. | 3.00 | 720.00 | 26319478 |
| FLEMING-DELACRU | 10/25/10 | Email to L. Schweitzer, S. Bianca and L. Barefoot re: litigation issues. | .10 | 57.00 | 26319485 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/25/10 | Reviewed materials; Related communication with S. Bianca (.4). | 4.00 | 2,280.00 | 26319491 |
| FLEMING-DELACRU | 10/25/10 | Emails with J. Lacks re: inventory. | .20 | 114.00 | 26319498 |
| FLEMING-DELACRU | 10/25/10 | Reviewed emails re: memo and follow-up emails to J. Bromley and M. Jang. | .50 | 285.00 | 26319514 |
| BARRAS, M. | 10/25/10 | Assisted J. Kim and I. Qu in final preparations for filing of Mediation Brief, per S. Gottlieb | 5.80 | 1,247.00 | 26319677 |
| BAIK, R. | 10/25/10 | CCAA reporting; follow-up e-mails regarding case monitoring and related communications. | 3.60 | 2,052.00 | 26319857 |
| BAIK, R. | 10/25/10 | Coordinate with D. Ilan regarding responding to inquiry from third party regarding IP issues. | .60 | 342.00 | 26319937 |
| THOMPSON, C. | 10/25/10 | Monitored court docket. | .30 | 42.00 | 26330205 |
| THOMPSON, C. | 10/25/10 | Monitored court docket. | .30 | 42.00 | 26330238 |
| COOMBS, A.G. | 10/25/10 | Entity diligence review per request of M Sercombe. | 2.80 | 1,260.00 | 26334779 |
| QUA, I | 10/25/10 | Prepared Mediation Memorandum Exhibits and Legal Authorities service copies to external parties | 7.00 | 1,680.00 | 26335169 |
| QUA, I | 10/25/10 | Bluebooked and citechecked mediation memorandum | 2.00 | 480.00 | 26335182 |
| QUA, I | 10/25/10 | Prepared online copies of Mediation memorandum Exhibits and Legal Authorities, copy-checked electronic scans, and prepared electronic binder request to UK office | 7.50 | 1,800.00 | 26335185 |
| QUA, I | 10/25/10 | Prepared Nortel Contract Attorney Training Materials as per J. Erickson | .50 | 120.00 | 26335314 |
| ANGRAND, A. | 10/25/10 | Revised court docket. | .30 | 42.00 | 26337691 |
| GOTTLIEB, S.L. | 10/25/10 | Prepare finalized briefs, exhibits. | 14.00 | 7,210.00 | 26337767 |
| ROZENBERG, I. | 10/25/10 | Finalize and file opening mediation statement and exhibits including all related logistics (10.00); start reviewing other parties' mediation submissions (1.00); team conf re planning for mediation reply (.70). | 11.70 | 8,131.50 | 26349697 |
| NORTHROP, D.J. | 10/25/10 | Worked on brief. | 10.20 | 3,825.00 | 26352141 |
| BUSSIGEL, E.A. | 10/25/10 | T/c with M. Fleming re case issues | .10 | 45.00 | 26352163 |
| BUSSIGEL, E.A. | 10/25/10 | Updating and distributing calendar | .30 | 135.00 | 26352194 |
| BUSSIGEL, E.A. | 10/25/10 | Email E. Hein  re schedule | .20 | 90.00 | 26352233 |
| BUSSIGEL, E.A. | 10/25/10 | Email A. Coombs re FA reports | .10 | 45.00 | 26352254 |
| BUELL, D. M. | 10/25/10 | Review Chapter 15 papers (1.0); work on issues related to same (0.7). | 1.70 | 1,691.50 | 26353434 |
| BUELL, D. M. | 10/25/10 | Review of draft mediation brief (0.8); e-mails w/ Howard Zelbo regarding same (0.3); t/c w/ Neil Forrest regarding same (0.2); review of NNC | 3.30 | 3,283.50 | 26353473 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | submission (2.0). | | | |
| BUELL, D. M. | 10/25/10 | Review claim sur-reply (0.2); e-mail w/ Salvatore Bianca regarding same (0.2). | .40 | 398.00 | 26353584 |
| BUELL, D. M. | 10/25/10 | Document disposal question from Don Powers (0.1); e-mails w/ Tamara Britt regarding same (0.2); e-mails w/ Juliet Drake regarding litigation document (0.3). | .60 | 597.00 | 26353623 |
| BAREFOOT, L. | 10/25/10 | E-mails re:  proposed order (.20); O/C w/Fleming, Bianca, Schweitzer re: chapter 15 (.80); call w/Creditors Comm re: chapter 15 (.30). | 1.30 | 819.00 | 26353818 |
| KIM, J. | 10/25/10 | Mediation Brief binders preparation, editing, and shipping per S. Gottlieb with I. Qua. | 12.10 | 2,601.50 | 26358368 |
| KIM, J. | 10/25/10 | Prepare binder with motions and loan documents for Canadian Hearing per L. Lipner and deliver. | 1.20 | 258.00 | 26358463 |
| TAIWO, T. | 10/25/10 | communications w/team re: agenda. | 1.70 | 875.50 | 26359976 |
| BRITT, T.J. | 10/25/10 | Comm. w/Russell Eckenrod re hearing. | .10 | 45.00 | 26360448 |
| BIANCA, S.F. | 10/25/10 | Conference call with UCC re Chapter 15 issues (.4); review materials re same (.6); office conference with L. Schweitzer, L. Barefoot and M. Fleming re same (.8); draft requests re same (1.1); correspondence and conferences with L. Barefoot and M. Fleming re same (.5); revise notice and provisional relief order (.2); correspondence with Nortel and UCC re same (.4); communication with L. Schweitzer and M. Fleming re same (.3); preparation re same (.2); review materials re mediation (.6). | 5.10 | 3,213.00 | 26360569 |
| PARALEGAL, T. | 10/25/10 | R. Reznikova: Assist J. Kim and I. Qua to prepare mediation brief binders. | 7.00 | 1,680.00 | 26369558 |
| BROD, C. B. | 10/25/10 | Review, revise mediation brief and follow up e-mails (1.80). | 1.80 | 1,791.00 | 26371629 |
| SCHULTE, K.F. | 10/25/10 | Research for Reply Brief. | 5.00 | 2,850.00 | 26372493 |
| ROSE, S. | 10/25/10 | Electronic Document Review of privilege log. | 12.00 | 2,160.00 | 26374457 |
| SCOTT, N. | 10/25/10 | Electronic Document Review for privilege log. | 12.00 | 2,160.00 | 26374501 |
| RYLANDER, J. | 10/25/10 | Electronic Document Review of QC of privilege review. | 12.00 | 2,160.00 | 26375975 |
| HONG, H.S. | 10/25/10 | Electronic Document Review - Privilege log. | 12.00 | 2,160.00 | 26376068 |
| CLARKIN, D. | 10/25/10 | Electronic Document Review - QC of privilege review. | 12.00 | 2,160.00 | 26376109 |
| CAVANAGH, J. | 10/25/10 | Electronic Document Review - QC of privilege review. | 12.00 | 2,160.00 | 26376152 |
| BODDEN, D. | 10/25/10 | Electronic Document Review of privilege log. | 12.00 | 2,160.00 | 26376176 |
| MURTY, E. | 10/25/10 | Electronic Document Review for privilege log. | 10.50 | 1,890.00 | 26376388 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TIVEN, G. | 10/25/10 | Electronic Document Review of Custodian Weisz. | 4.30 | 774.00 | 26376436 |
| TIVEN, G. | 10/25/10 | Electronic Document Review for privilege log. | 7.70 | 1,386.00 | 26376453 |
| NAROW, S. | 10/25/10 | Electronic Document Review for Privilege log. | 10.00 | 1,800.00 | 26376482 |
| CUSACK, N. | 10/25/10 | Electronic Document Review of Custodian Weisz. | 12.00 | 2,160.00 | 26376537 |
| SHAIKH, H. | 10/25/10 | Electronic Document Review of Mark Weisz. | 2.00 | 360.00 | 26376592 |
| SHAIKH, H. | 10/25/10 | First level review; EDR privilege log. | 10.00 | 1,800.00 | 26376612 |
| GEIGER, T. | 10/25/10 | Assisted in editing and filing mediation statement. | 10.00 | 6,050.00 | 26387193 |
| KRUTONOGAYA, A. | 10/25/10 | Retention issues. | 2.80 | 1,260.00 | 26411060 |
| LIPNER, L. | 10/25/10 | Email exchange w/E. Bussigel re calendar (.1); Email exchanges w/L .Schweitzer re Canadian hearing (.3); Coordination of arrangements re same (.5); Email exchange w/M. Fleming re data rooms (.1); Preparation of binder and coordination w/J. Kim re same (.3); | 1.30 | 669.50 | 26411480 |
| SERCOMBE, M.M. | 10/25/10 | Prepare comments to draft assignment letters (.8); attend to non-debtor subsidiary issues (4.8); follow up on data (.4); evaluate NDA for IP issues (.3). | 6.30 | 3,811.50 | 26428979 |
| BROMLEY, J. L. | 10/25/10 | Various emails on case matters w/ C. Brod, Ray, Chilmark and L. Schweitzer (0.7); weekly call w/ L. Schweitzer, C. Brod, Chilmark, J. Ray (0.5); emails w/ T. Britt re cert of counsel (mediator order) (0.5); email re monitor's report (0.3); mtgs w/ H. Zelbo, L. Schweitzer, I. Rozenberg re brief (1.0); all days emails and t/cs w/ H. Zelbo, L. Schweitzer, I. Rozenberg and team re allocation issues and mediation statements (1.5); review, mark-ups re same (0.6); t/cs re hearing, issues (0.5); con't t/cs w/ H/ Zelbo and L. Schweitzer (0.3). | 5.90 | 5,870.50 | 26432955 |
| BROMLEY, J. L. | 10/25/10 | Emails w/ I. Rozenberg and others re inter-estate claims. | .50 | 497.50 | 26432969 |
| SCHWEITZER, L.M | 10/25/10 | Calls with H. Zelbo (0.5). Call w Akin Gump re chapter 15 (0.9). Meet w S. Gottlieb re mediation (0.3). Conf call w J. Bromley re case issues (0.5). Team conf. call (0.3) (partial attendance). T/c KH re subsidiaries (0.4). | 2.90 | 2,624.50 | 26433458 |
| BRITT, T.J. | 10/25/10 | Comm. w/D. Buell re document procedures (.30). Comm. w/J. Sherrett re hearing (.10). | .40 | 180.00 | 26442850 |
| BRITT, T.J. | 10/25/10 | Comm. w/Don Powers (Nortel), K. Schultea documents (.40). Revisions to proposed mediator order and certification of counsel (.30). Comm. w/J. Bromley, E. Taiwo (and agenda), A. Gazze, A. Cordo (MNAT) re same (.60) | 1.30 | 585.00 | 26442859 |
| SCHWEITZER, L.M | 10/25/10 | E-mails re:  proposed order (0.2); O/C w/Fleming, Bianca, Barefoot re: case issues (0.8); call w/Creditors Comm. re upcoming hearing (0.3). Office conference with S. Bianca and M. Fleming re notice and provisional relief order re Chapter 15 petitions (0.3). Email exchanges w/L Lipner re | 1.90 | 1,719.50 | 26557972 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Canadian hearing (0.3). | | | |
| SCHWEITZER, L.M | 10/25/10 | Weekly call w/JB, J Ray, etc. (0.5).  Work on mediation preparation (1.2). Begin review other submissions (1.0). | 2.70 | 2,443.50 | 26567441 |
| PIPER, N. | 10/26/10 | Research and emails with Nortel re case issues. | .40 | 180.00 | 26315737 |
| HARE, T. | 10/26/10 | Discussed status with L. Streatfield. Started to review mediation statements. | .50 | 162.50 | 26316407 |
| SIDHU, K. | 10/26/10 | Meeting with senior associate to discuss my new role on the team. Brought up to speed on relevant matters of tasks and work flow. | .10 | 37.50 | 26317329 |
| SIDHU, K. | 10/26/10 | Review of mediation briefs and exhibits. | .90 | 337.50 | 26317334 |
| LANZKRON, J. | 10/26/10 | Reviewed docket and drafted the daily docket summary (.7); reviewed Side Agreement changes and distributed final executed copy (.5). | 1.20 | 540.00 | 26317604 |
| MARQUARDT, P.D. | 10/26/10 | Luker inquiry regarding issues. | .20 | 190.00 | 26318270 |
| ROZENBERG, I. | 10/26/10 | Team confs re mediation statement (2.50); review mediation brief (1.50); conf re position papers (.50); misc corr and conf, including with other mediation parties re their participation and other estates re cost sharing agreement (1.00). | 5.50 | 3,822.50 | 26318608 |
| FLEMING-DELACRU | 10/26/10 | Email to A. Krutonogaya. | .10 | 57.00 | 26319532 |
| FLEMING-DELACRU | 10/26/10 | Reviewed agenda. | .10 | 57.00 | 26319534 |
| FLEMING-DELACRU | 10/26/10 | T/c with T. Britt re: hearing. | .10 | 57.00 | 26319547 |
| FLEMING-DELACRU | 10/26/10 | Email to S. Bianca. | .10 | 57.00 | 26319553 |
| FLEMING-DELACRU | 10/26/10 | Reviewed materials re: Chapter 15 petition; Office conferences with L. Barefoot; Edited document request; Email to L. Schweitzer. | 8.30 | 4,731.00 | 26319574 |
| FLEMING-DELACRU | 10/26/10 | T/c with J. Kim. | .10 | 57.00 | 26319578 |
| BAIK, R. | 10/26/10 | Coordinate with C. Brod and other team members on client communication and retention of professionals. | 1.20 | 684.00 | 26320008 |
| FLEMING-DELACRU | 10/26/10 | Email with E. Bussigel. | .10 | 57.00 | 26320096 |
| SERCOMBE, M.M. | 10/26/10 | Discuss subsidiary issues with K. Hailey, L. Schweitzer and A. Dhokia (1.8); prepare wind-down analysis and status report (2.4); discuss issues with J. Ray and K. Hailey (.3); draft letter re claim (.5); prepare analysis for K. Spiering (.5); evaluate issues and email B. Ellis re same (.5); research case issues (1.2). | 7.20 | 4,356.00 | 26320174 |
| FLEMING-DELACRU | 10/26/10 | Email to J. Kim. | .10 | 57.00 | 26320316 |
| FLEMING-DELACRU | 10/26/10 | Edited workstream chart. | .60 | 342.00 | 26320324 |
| FLEMING-DELACRU | 10/26/10 | T/c with A. Gazze. | .10 | 57.00 | 26320326 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/26/10 | Email to A. Cordo. | .10 | 57.00 | 26320330 |
| FLEMING-DELACRU | 10/26/10 | Email to L. Barefoot re: potential discovery. | .10 | 57.00 | 26320333 |
| FLEMING-DELACRU | 10/26/10 | T/c with J. Lacks. | .10 | 57.00 | 26320617 |
| FLEMING-DELACRU | 10/26/10 | T/c with L. Schweitzer. | .10 | 57.00 | 26320621 |
| VAN NULAND, L.R | 10/26/10 | Reading emails. | .20 | 75.00 | 26320664 |
| VAN NULAND, L.R | 10/26/10 | Checking LATA's. | 1.20 | 450.00 | 26320671 |
| VAN NULAND, L.R | 10/26/10 | Meeting. | .50 | 187.50 | 26320679 |
| VAN NULAND, L.R | 10/26/10 | Reading Closing docs. | 2.00 | 750.00 | 26320696 |
| VAN NULAND, L.R | 10/26/10 | Updating Checklist. | .90 | 337.50 | 26320710 |
| FLEMING-DELACRU | 10/26/10 | T/c with A. Cordo. | .10 | 57.00 | 26320712 |
| VAN NULAND, L.R | 10/26/10 | Drafting emails. | .70 | 262.50 | 26320715 |
| FLEMING-DELACRU | 10/26/10 | Edited memo. | .30 | 171.00 | 26320719 |
| VAN NULAND, L.R | 10/26/10 | Reading documents. | 2.50 | 937.50 | 26320720 |
| FLEMING-DELACRU | 10/26/10 | Emails to T. Britt. | .10 | 57.00 | 26320724 |
| FLEMING-DELACRU | 10/26/10 | T/c with T. Britt and A. Cordo. | .10 | 57.00 | 26320730 |
| VAN NULAND, L.R | 10/26/10 | Updating Schedules. | .40 | 150.00 | 26320739 |
| VAN NULAND, L.R | 10/26/10 | Weekly Closing call. | .50 | 187.50 | 26320745 |
| FLEMING-DELACRU | 10/26/10 | Office conference with L. Barefoot re: potential discovery. | .10 | 57.00 | 26320748 |
| FLEMING-DELACRU | 10/26/10 | Staffing meeting. | 1.40 | 798.00 | 26320751 |
| VALENCIA, L. | 10/26/10 | Assisted I. Qua with electronic data and counsel copies. | 1.00 | 240.00 | 26320838 |
| STREATFEILD, L. | 10/26/10 | Calls and emails with NY re submission of documents to Herbert Smith; instructing Shanaz Muztaza re document management; checking and finalizing document set; comments on letter and further arrangements; reviewing materials sent across; initial analysis and emails with team; discussion with Thomas Hare re research. | 4.50 | 3,127.50 | 26322989 |
| THOMPSON, C. | 10/26/10 | Monitored court docket. | .30 | 42.00 | 26330377 |
| THOMPSON, C. | 10/26/10 | Monitored court docket. | .30 | 42.00 | 26330571 |
| PEACOCK, L.L. | 10/26/10 | Reading mediation statements and conducted research for reply to other parties mediation statements [4.3]; meeting to discuss reply to mediation statements and follow-up regarding same [2.1]; drafted reply and corresponded regarding same [5.0]. | 11.40 | 7,182.00 | 26330686 |
| MUZTAZA, S. | 10/26/10 | Reviewed all Nortel mediation documents provided by Luke Streatfeild and compiled relevant | 9.00 | 2,385.00 | 26331141 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents into bundles, line with Luke's instructions, drafted cover letter addressed to Herbert Smith LLP and made delivery arrangements for all bundles to be delivered to Herbert Smith. The above involved internal communication with Luke and NY office (Ian Qua and Sara Gottlieb). | | | |
| ERICKSON, J. | 10/26/10 | Contract attorney training and orientation | 1.00 | 325.00 | 26334518 |
| ERICKSON, J. | 10/26/10 | Coordination and oversight of contract attorney privilege review | 3.00 | 975.00 | 26334521 |
| ERICKSON, J. | 10/26/10 | Document review for mediation reply brief | 1.50 | 487.50 | 26334525 |
| ERICKSON, J. | 10/26/10 | Contract attorney set up logistics and additional database training | .50 | 162.50 | 26334531 |
| ERICKSON, J. | 10/26/10 | Coordination of privilege QC and database maintenance | 1.50 | 487.50 | 26334533 |
| ERICKSON, J. | 10/26/10 | QC of privilege review | .50 | 162.50 | 26334537 |
| ERICKSON, J. | 10/26/10 | Coordination and oversight of contract attorney document review of custodian M. Weisz | 1.00 | 325.00 | 26334733 |
| ERICKSON, J. | 10/26/10 | Coordination of associate QC and key review | .70 | 227.50 | 26334739 |
| ERICKSON, J. | 10/26/10 | Communications with vendor regarding database maintenance | .30 | 97.50 | 26334744 |
| COOMBS, A.G. | 10/26/10 | Entity diligence per M Sercombe request. | 1.00 | 450.00 | 26334818 |
| QUA, I | 10/26/10 | Correspondence with Russell Eckenrod re Nortel Rejected Contracts | .20 | 48.00 | 26335145 |
| QUA, I | 10/26/10 | Correspondence with Shanaz Muztaza and Luke Streatfield in UK office re service copy to Debtors | .50 | 120.00 | 26335147 |
| QUA, I | 10/26/10 | S. Gottlieb research re Canadian Debtors Mediation Submission | .50 | 120.00 | 26335149 |
| QUA, I | 10/26/10 | Prepared letter and mediation submission materials to John Ray, Brad Kahn, and Mike Kennedy as per L. Peacock | 2.00 | 480.00 | 26335161 |
| QUA, I | 10/26/10 | Correspondence with kamal Sidhu re access to Nortel databases | .30 | 72.00 | 26335162 |
| QUA, I | 10/26/10 | Prepared internal copies of all mediation brief submissions and exhibits | 2.50 | 600.00 | 26335167 |
| GOTTLIEB, S.L. | 10/26/10 | Review parties submissions received for reply, begin researching cross border legal issues. | 8.00 | 4,120.00 | 26337790 |
| ANGRAND, A. | 10/26/10 | Revised court docket. | .30 | 42.00 | 26337802 |
| ECKENROD, R.D. | 10/26/10 | EM to L. Schweitzer re: employee issues. | .10 | 57.00 | 26344822 |
| NORTHROP, D.J. | 10/26/10 | Met with team and researched for reply brief and supporting docs. | 9.00 | 3,375.00 | 26352117 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUELL, D. M. | 10/26/10 | Review mediation submission. | 2.20 | 2,189.00 | 26353681 |
| BUELL, D. M. | 10/26/10 | T/c w/ Salvatore Bianca regarding claim questions. | .10 | 99.50 | 26353789 |
| BUELL, D. M. | 10/26/10 | E-mails w/ Juliet Drake regarding finalizing order. | .30 | 298.50 | 26353816 |
| BUSSIGEL, E.A. | 10/26/10 | Updating workstream chart | .30 | 135.00 | 26353831 |
| BUSSIGEL, E.A. | 10/26/10 | Email J. Croft re contract request | .10 | 45.00 | 26353887 |
| KIM, J. | 10/26/10 | Make hearing documents available to J. Kallstrom-Schreckengost (0.2); Make mini of mediation submission per N. Forrest (0.5); Send workstreams updated and calendar to J. Kim (0.2); Research specific vendors and relations to NNCC per D. Francois (0.5); Prepare hearing binders in case of hearing per T. Britt (3.3). | 4.70 | 1,010.50 | 26359245 |
| BRITT, T.J. | 10/26/10 | Comm. w/Juliet Drake re hearing (.20). Conf. w/A. Cordo and Juliet Drake re hearing (.20). Comm. w/A. Gazze re hearing (.30). Comm. w/Joan Kim re hearing (.10). | .80 | 360.00 | 26360456 |
| ZELBO, H. S. | 10/26/10 | Work on mediation. | 3.50 | 3,482.50 | 26367513 |
| BAREFOOT, L. | 10/26/10 | Review C.15 application materials (1.80); revise draft doc requests (.80); O/C's w/Fleming re case issues (.60). | 3.20 | 2,016.00 | 26368734 |
| BAREFOOT, L. | 10/26/10 | Calls/e-mails re:  discovery schedule (.30); calls/e-mails re: hearing (.10); review revised order (.20); t/c's w/Schweitzer (.20). | .80 | 504.00 | 26368913 |
| REEB, R. | 10/26/10 | Track down information regarding litigation issues and subsidiary issues. | .30 | 135.00 | 26369311 |
| LACKS, J. | 10/26/10 | Calls w/MFD, J. Kim re: staffing. | .20 | 103.00 | 26369490 |
| BROD, C. B. | 10/26/10 | Attend mediation team meeting (partial attendance) (.30). | .30 | 298.50 | 26371870 |
| BROD, C. B. | 10/26/10 | Matters relating to retention (.50). | .50 | 497.50 | 26371888 |
| SCHULTE, K.F. | 10/26/10 | Nortel Mediation. | 2.80 | 1,596.00 | 26372571 |
| ROSE, S. | 10/26/10 | Electronic Document Review of privilege log. | 8.00 | 1,440.00 | 26374458 |
| ROSE, S. | 10/26/10 | Electronic Document Review of Mark Weisz. | 4.00 | 720.00 | 26374470 |
| SCOTT, N. | 10/26/10 | Electronic Document Review for privilege log. | 12.00 | 2,160.00 | 26374502 |
| BROWN, M.A. | 10/26/10 | Electronic Document Review of privilege log. | 4.00 | 720.00 | 26375948 |
| RYLANDER, J. | 10/26/10 | Electronic Document Review of QC of privilege review. | 9.00 | 1,620.00 | 26375976 |
| HONG, H.S. | 10/26/10 | Electronic Document Review - Privilege log. | 5.00 | 900.00 | 26376069 |
| HONG, H.S. | 10/26/10 | Electronic Document Review of Custodian Weisz. | 7.00 | 1,260.00 | 26376087 |
| CLARKIN, D. | 10/26/10 | Electronic Document Review - QC of privilege review. | 8.00 | 1,440.00 | 26376110 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CLARKIN, D. | 10/26/10 | Document Review and research for associate. | 4.00 | 720.00 | 26376122 |
| CAVANAGH, J. | 10/26/10 | Electronic Document Review - QC of privilege review. | 8.00 | 1,440.00 | 26376153 |
| BODDEN, D. | 10/26/10 | Electronic Document Review of custodian Weisz. | 12.00 | 2,160.00 | 26376201 |
| JAMES, N. | 10/26/10 | Electronic Document Review for privilege log. | 5.00 | 900.00 | 26376290 |
| MURTY, E. | 10/26/10 | Electronic Document Review for privilege log. | 8.10 | 1,458.00 | 26376389 |
| MURTY, E. | 10/26/10 | Electronic Document Review of Weisz. | 2.60 | 468.00 | 26376409 |
| TIVEN, G. | 10/26/10 | Electronic Document Review of Custodian Weisz. | 4.30 | 774.00 | 26376437 |
| TIVEN, G. | 10/26/10 | Electronic Document Review for privilege log. | 3.70 | 666.00 | 26376454 |
| NAROW, S. | 10/26/10 | Electronic Document Review of Custodian Weisz. | 11.00 | 1,980.00 | 26376508 |
| CUSACK, N. | 10/26/10 | Electronic Document Review of Custodian Weisz. | 12.00 | 2,160.00 | 26376538 |
| SHAIKH, H. | 10/26/10 | Electronic Document Review of Mark Weisz. | 12.00 | 2,160.00 | 26376593 |
| TAIWO, T. | 10/26/10 | communications w/ team re: hearing/amended agenda. | 1.40 | 721.00 | 26377126 |
| TAIWO, T. | 10/26/10 | review of Epiq invoice and related correspondence | .30 | 154.50 | 26377141 |
| TAIWO, T. | 10/26/10 | meeting with J. Bromley re: amended agenda | .20 | 103.00 | 26377471 |
| BIANCA, S.F. | 10/26/10 | Call with Administrators' counsel re Chapter 15 issues (.3); correspondence re same (.3); review materials re same (.4); review and provide comments re amended hearing agenda (.1); correspondence re same (.1). | 1.20 | 756.00 | 26380680 |
| KIM, J. | 10/26/10 | T/C w/ T. Britt re: hearing (.1), e-mail to D. Buell re: hearing (.1), t/c w/ M. Fleming re: invoice (.1), review docket (.2), e-mail to J. Stam re: t/c (.1), e-mail to A. Krutonagaya re: staffing (.1), staffing mtg (1.7), e-mail to team re: staffing (.2), e-mails re: staffing (.1), t/c w/ L. Lipner re: Canada hearing (.1), review e-mails (1.0). | 3.80 | 2,394.00 | 26385739 |
| KIM, J. | 10/26/10 | T/C w/ L. Lipner re: Canadian sale (.5), t/c w/ L. Lipner re: Canadian sale (.1), t/c w/ R. Baik re: carve-out financials (.2), e-mail to L. Schweitzer re: Canadian sale (.1), e-mail to L. Lipner re: term sheet (.3). | 1.20 | 756.00 | 26385755 |
| GEIGER, T. | 10/26/10 | Mediation team mtg, research re intercompany claims position papers, edited mediation stipulation with TPR. | 8.80 | 5,324.00 | 26387202 |
| LIPNER, L. | 10/26/10 | T/c w/J. Kim re intercompany issues(.5); t/c w/J. Kim re same (.2); t/c w/L. Schweitzer re same (.3); t/c's w/JKS re litigation issues (.6); Email exchange re same (.2); Drafted proposed language for Canadian hearing (1.5); Emails re same w/L. Schweitzer, R. Baik,  and counsel to UCC (1.1); Email exchange w/J. Kim re intercompany issues (.2); Email exchange w/J. Croft re research (.1); Non-working travel from NY to Toronto (1.8/2)(.9); | 6.80 | 3,502.00 | 26411519 |

MATTER:  17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Reviewed Canadian hearing materials in preparation for hearing attendance (1.2). | | | |
| KRUTONOGAYA, A. | 10/26/10 | Retention issues (.8); tc with J. Kim re staffing (.2). | 1.00 | 450.00 | 26412057 |
| BRITT, T.J. | 10/26/10 | Comm. w/ K. Schultea re: case matters (.20); comm. w/ Don Powers re: documents (.20); Comm. w/Lynn Egan re data (.40). comm. w/ Barbara Houston re: mediator motion (.10). Comm. w/J. Bromley re same (.20). | 1.10 | 495.00 | 26430762 |
| BROMLEY, J. L. | 10/26/10 | Various emails on case matters w/ C. Brod, J.Ray and L. Schweitzer (0.7); email to R. Eckenrod re ventures (0.3); emails to L. Schweitzer, I. Rozenberg and others re mediation (0.5); emails w/ K. Spiering (0.5); t/cs and emails re hearing tomorrow (1.0); t/c w/ T. Matz (Milbank) re same (0.8); work on allocation issues (1.00). | 4.80 | 4,776.00 | 26432986 |
| SCHWEITZER, L.M | 10/26/10 | T/c's w L. Barefoot  re Ch. 15 (0.2).  Emails w AB, JR, R. Eckenrod re: trust (0.4) .  T/c with M. Fleming-Delacruz (0.1); staffing meeting (1.7).  T/c w/L. Lipner re intercompany issues (0.3); Emails re same w/L. Lipner, R. Baik, and counsel to UCC (0.3).  E/ms, t/cs  subsidiaries with K. Hailey, M. Sercombe  (0.7).  Meeting w K. Spiering re committee (0.5).  Meeting re allocation and mediation w/ I Rozenberg and others (1.0). T/cs, e/ms JAK, LL re asset sale motion, loan (0.6). Review docs re same (0.5).  E/ms RJ re same (0.2).  Review recent pldgs, corresp (0.5).  T/cs, e/ms JB (0.4). Prepare for and attend Monthly FA call (1.5). | 8.90 | 8,054.50 | 26433511 |
| SPIERING, K. | 10/26/10 | Revised John Ray Talking Points. | .90 | 567.00 | 26438182 |
| SPIERING, K. | 10/26/10 | Reviewed research and conferred with J Bromley re: Litigation Document. | .80 | 504.00 | 26438185 |
| BRITT, T.J. | 10/26/10 | Comm. w/M. Fleming-Delacruz (.3) and Jane Kim (.1) re hearing. Mediation cert of counsel (.4). Comm. w/L. Barefoot, L. Schweitzer, A. Gazze, E. Taiwo re hearing issues (.5). | 1.30 | 585.00 | 26442853 |
| BRITT, T.J. | 10/26/10 | Comm. w/MAO re daily docket (Chapter 15). | .20 | 90.00 | 26442861 |
| STREATFEILD, L. | 10/27/10 | Review of case briefs; emails with team re points arising; consideration of exhibits and case law; notes and comments for Reply; calls and emails to team; briefing Shanaz Muztaza re creation of bundles. | 7.50 | 5,212.50 | 26323060 |
| MARQUARDT, P.D. | 10/27/10 | QMI call. | .80 | 760.00 | 26323293 |
| MARQUARDT, P.D. | 10/27/10 | Emails regarding case issues. | .20 | 190.00 | 26323303 |
| HARE, T. | 10/27/10 | o/c with L. Streatfield. Research into English law. Further discussion with L. Streatfield re: next steps. | 2.50 | 812.50 | 26323440 |
| QUA, I | 10/27/10 | Prepared copies of Mediation Submissions to send to Chilmark and Willkie as per L. Peacock | 2.00 | 480.00 | 26325379 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 10/27/10 | Call with Anthony Randazzo re Master Counsel Contact List | .10 | 24.00 | 26325381 |
| QUA, I | 10/27/10 | Meeting with MFD re Mediation Submission duplication | .20 | 48.00 | 26325382 |
| QUA, I | 10/27/10 | Prepared copies of Mediation Submissions and correspondence re same with L. Peacock, L. Schweitzer, I. Rozenberg, T. Geiger, B. McRae, and others on Nortel team | 4.40 | 1,056.00 | 26325388 |
| QUA, I | 10/27/10 | Correspondence with D. Northrop re docs | .30 | 72.00 | 26325390 |
| QUA, I | 10/27/10 | Pulled Canadian Caselaw as per K. Schulte | 1.00 | 240.00 | 26325392 |
| QUA, I | 10/27/10 | Prepared mediation submission copy letters to John Ray, Brad Kahn, Mike Kennedy on LNB | .50 | 120.00 | 26325393 |
| LANZKRON, J. | 10/27/10 | T/C with Robin Baik to discuss research (.5); reviewed docket and drafted the daily docket summary (.2). | .70 | 315.00 | 26325720 |
| ROZENBERG, I. | 10/27/10 | Team conf w/ Chilmark re mediation reply (1.50); conf w/ Streatfield re UK law research (.50); misc corr and conf re mediation issues including with other mediation participants re confidentiality (2.50); review TPR stipulation (.50); conf w/ mediator's assistant re procedural issues (1.00); review mediation submissions by other parties (1.00); conf w/ DNorthrop re research for mediation reply (.50). | 7.50 | 5,212.50 | 26328142 |
| SIDHU, K. | 10/27/10 | Phone call with financial consultants/experts re: mediation. | 1.10 | 412.50 | 26328216 |
| SIDHU, K. | 10/27/10 | Review of financial consultant's presentation on methodology. | .60 | 225.00 | 26328223 |
| SERCOMBE, M.M. | 10/27/10 | Participate in conference call with Baker & McKenzie regarding issues (1.3); follow up with K. Hailey re same (.2); schedule discussions regarding issues (.2); review financial statements; address payment (.3); prepare update (2.9); evaluate issues (1.2); review issues (.5); review materials regarding sale (.8). Prepare time records (1.5). | 8.90 | 5,384.50 | 26328296 |
| PEACOCK, L.L. | 10/27/10 | Reviewed mediation statements filed by various parties and drafted our mediation reply (11.1); Meeting w/ M. Grandinetti and S. Gottlieb (0.7); Corresponded and met with team and Chilmark regarding same (2.1). | 13.90 | 8,757.00 | 26330691 |
| THOMPSON, C. | 10/27/10 | Monitored court docket. | .30 | 42.00 | 26330759 |
| THOMPSON, C. | 10/27/10 | Monitored court docket. | .30 | 42.00 | 26330764 |
| MUZTAZA, S. | 10/27/10 | Made arrangements for another copy of all Nortel bundles to be printed (the one sent to Herbert Smith LLP yesterday) for CGSH copy and rechecked the final bundles. Additionally, further updated the existing Nortel Mediation Memorandum 'Pleading Documents' booklet and | 5.00 | 1,325.00 | 26332603 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | exhibit bundles with additional documents provided by NY office and made copies of the updated version for Luke Streatfeild, Jonathan Kelly and Thomas Hare. | | | |
| ZOUBOK, L. | 10/27/10 | Performed a search for an article / S. Gottlieb. | .30 | 79.50 | 26333309 |
| ERICKSON, J. | 10/27/10 | Allocations monitoring and document review of production | .70 | 227.50 | 26334483 |
| ERICKSON, J. | 10/27/10 | Coordination and oversight of contract attorney privilege review | 1.50 | 487.50 | 26334489 |
| ERICKSON, J. | 10/27/10 | Coordination and oversight of contract attorney document review of custodian M. Weisz | 1.50 | 487.50 | 26334494 |
| ERICKSON, J. | 10/27/10 | Document review and research for mediation reply brief | 2.50 | 812.50 | 26334498 |
| ERICKSON, J. | 10/27/10 | Coordination of privilege QC and database maintenance | 1.00 | 325.00 | 26334501 |
| ERICKSON, J. | 10/27/10 | Communications with vendor regarding database search issues | .30 | 97.50 | 26334505 |
| VAN NULAND, L.R | 10/27/10 | Reading emails. | .30 | 112.50 | 26337290 |
| VAN NULAND, L.R | 10/27/10 | Drafting emails to local counsel in global jurisdictions. | 2.80 | 1,050.00 | 26337295 |
| VAN NULAND, L.R | 10/27/10 | Reading docs. | 2.50 | 937.50 | 26337298 |
| VAN NULAND, L.R | 10/27/10 | Reading emails. | .50 | 187.50 | 26337301 |
| VAN NULAND, L.R | 10/27/10 | Drafting docs and blackline. | 1.50 | 562.50 | 26337302 |
| VAN NULAND, L.R | 10/27/10 | Updating Checklist. | .70 | 262.50 | 26337304 |
| VAN NULAND, L.R | 10/27/10 | Reading docs. | 2.10 | 787.50 | 26337310 |
| VAN NULAND, L.R | 10/27/10 | Meeting with J. Seery. | .10 | 37.50 | 26337312 |
| GOTTLIEB, S.L. | 10/27/10 | Draft reply section on substantive consolidation (9.3). Meeting w/ M. Grandinetti and L. Peacock (0.7). | 10.00 | 5,150.00 | 26337800 |
| ANGRAND, A. | 10/27/10 | Revised court docket. | .30 | 42.00 | 26337831 |
| BAIK, R. | 10/27/10 | Follow-up regarding bankruptcy case and report the findings to L. Schweitzer and D. Powers (at Nortel). | .60 | 342.00 | 26337927 |
| FLEMING-DELACRU | 10/27/10 | Emails to J. Kim and I. Qua. | .10 | 57.00 | 26338272 |
| FLEMING-DELACRU | 10/27/10 | T/c with L. Barefoot. | .10 | 57.00 | 26338710 |
| FLEMING-DELACRU | 10/27/10 | T/c with J. Lacks. | .10 | 57.00 | 26338721 |
| FLEMING-DELACRU | 10/27/10 | Email to L. Alejo (Nortel) re: invoice. | .10 | 57.00 | 26338733 |
| FLEMING-DELACRU | 10/27/10 | Office conference with I. Qua. | .10 | 57.00 | 26338740 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/27/10 | T/c with J. Kim. | .10 | 57.00 | 26338750 |
| FLEMING-DELACRU | 10/27/10 | T/c with R. Ryan. | .10 | 57.00 | 26338815 |
| FLEMING-DELACRU | 10/27/10 | Emails re: call with G. Saliby. | .20 | 114.00 | 26339038 |
| FLEMING-DELACRU | 10/27/10 | Office conference with R. Ryan. | .50 | 285.00 | 26339041 |
| FLEMING-DELACRU | 10/27/10 | T/c with S. Bianca. | .10 | 57.00 | 26339338 |
| FLEMING-DELACRU | 10/27/10 | Email to J. McGill. | .10 | 57.00 | 26339539 |
| FLEMING-DELACRU | 10/27/10 | T/c's with S. Gottlieb. | .30 | 171.00 | 26339553 |
| FLEMING-DELACRU | 10/27/10 | T/c with J. Kim. | .20 | 114.00 | 26339557 |
| FLEMING-DELACRU | 10/27/10 | Set up call. | .10 | 57.00 | 26341821 |
| FLEMING-DELACRU | 10/27/10 | Edited memo and email to J. Bromley. | .30 | 171.00 | 26342297 |
| FLEMING-DELACRU | 10/27/10 | Email to K. Spiering. | .10 | 57.00 | 26342352 |
| FLEMING-DELACRU | 10/27/10 | Office conference with R. Ryan. | .20 | 114.00 | 26342373 |
| FLEMING-DELACRU | 10/27/10 | Office conference with J. Bromley. | .10 | 57.00 | 26342422 |
| FLEMING-DELACRU | 10/27/10 | Edited memo and email to J. Bromley. | .50 | 285.00 | 26342446 |
| FLEMING-DELACRU | 10/27/10 | Email to L. Schweitzer. | .10 | 57.00 | 26342449 |
| FLEMING-DELACRU | 10/27/10 | Edited discovery request; Office conference with L. Schweitzer; Email to J. Ray. | 2.60 | 1,482.00 | 26342464 |
| BAREFOOT, L. | 10/27/10 | Attention to pro hac (.20); review mark-up to draft discovery requests (.30); e-mails re: mark-up to draft discovery requests (.20). | .70 | 441.00 | 26343231 |
| O'KEEFE, P. | 10/27/10 | Searched various bankruptcy court dockets for precedential motions with respect to intercompany claim bar dates as per T. Britt (3.30) Communications with T. Britt regarding same (.20) | 3.50 | 840.00 | 26343470 |
| LANZKRON, J. | 10/27/10 | Call with Jane Kim to discuss Agreement and interestate agreements (.2); meeting with Jim Bromley to discuss interestate agreements (.5); revised instructions (.8); revised Motion (1.5). | 3.00 | 1,350.00 | 26344672 |
| ECKENROD, R.D. | 10/27/10 | EM to L. Schweitzer re: employee issues | .20 | 114.00 | 26344835 |
| ECKENROD, R.D. | 10/27/10 | Review of latest documentation re: issues | .50 | 285.00 | 26344851 |
| NORTHROP, D.J. | 10/27/10 | Researched for mediation reply brief. | 7.70 | 2,887.50 | 26351643 |
| BUELL, D. M. | 10/27/10 | Review NNI mediation submission. | 1.50 | 1,492.50 | 26353963 |
| BUELL, D. M. | 10/27/10 | Work on TPR mediation stipulation. | .50 | 497.50 | 26353981 |
| BUSSIGEL, E.A. | 10/27/10 | Meeting with M. Fleming re case issues | .20 | 90.00 | 26354040 |
| BUSSIGEL, E.A. | 10/27/10 | Updating calendar | .30 | 135.00 | 26354120 |
| MUZTAZA, S. | 10/27/10 | Reviewed the mediation brief from the Canadian creditors provided by the NY office and updated the | 1.00 | 265.00 | 26354595 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | existing pleading bundles for Luke Streatfeild, Thomas Hare and Jonathan Kelly. Additionally, have had a brief discussion with Luke about exhibits. | | | |
| KIM, J. | 10/27/10 | Retrieve documents per S. Gottlieb (0.5); Retrieve documents per D. Northrop (0.5); Send mediation materials to J. Bromley (0.3); prepare and send H. Zelbo mediation materials per T. Geiger (0.8). | 2.10 | 451.50 | 26359282 |
| STREATFEILD, L. | 10/27/10 | Preparation for and attending call to NY re English law issues. | 1.20 | 834.00 | 26364073 |
| ZELBO, H. S. | 10/27/10 | Work on mediation issues. | 5.50 | 5,472.50 | 26367581 |
| KIM, J. | 10/27/10 | T/C w/ K. Wilson-Milner re: Delaware practice (.1), t/c w/ T. Britt re: retention (.2), t/c w/ B. Houston re: schedule (.1), t/c w/ K. Hailey re: staffing (.2), t/c w/ B. Houston re: e-mail (.1) . | .70 | 441.00 | 26367829 |
| KIM, J. | 10/27/10 | T/c w/L. Lipner re: Canadian hearing. | .10 | 63.00 | 26367851 |
| KIM, J. | 10/27/10 | t/c w/ J. Kallstrom-Schrekengost re: loan docs (.2), t/c w/ M. Fleming re: mediation (.3), t/c w/ J. Pasquierello re: retention (.1), t/c w/ J. Stam & B. Beekenkamp re: term sheet (.6), t/c w/ J. Bromley re: term sheet (.2), voicemail to J. Patchett re: TSA (.1), e-mail to J. Patchett re: TSA (.1), e-mails to J. Pasquierello re: retention (.1). | 1.70 | 1,071.00 | 26367906 |
| PIPER, N. | 10/27/10 | Attention to emails re NNES/NNESL call. | .30 | 135.00 | 26368385 |
| SCHULTE, K.F. | 10/27/10 | Research on mediation issues. | 5.30 | 3,021.00 | 26372732 |
| BROD, C. B. | 10/27/10 | Follow up e-mails on status of mediation (.60). | .60 | 597.00 | 26372762 |
| ROSE, S. | 10/27/10 | Electronic Document Review of Mark Weisz. | 12.00 | 2,160.00 | 26374472 |
| SCOTT, N. | 10/27/10 | Electronic Document Review for privilege log. | 3.50 | 630.00 | 26374503 |
| SCOTT, N. | 10/27/10 | Electronic Document Review of Mark Weisz. | 8.50 | 1,530.00 | 26375826 |
| BROWN, M.A. | 10/27/10 | Electronic Document Review of privilege log. | 10.00 | 1,800.00 | 26375949 |
| RYLANDER, J. | 10/27/10 | Electronic Document Review of QC of privilege review. | 8.70 | 1,566.00 | 26375977 |
| RYLANDER, J. | 10/27/10 | Document review and research for mediation brief. | 3.00 | 540.00 | 26376042 |
| CLARKIN, D. | 10/27/10 | Electronic Document Review - QC of privilege review. | 9.00 | 1,620.00 | 26376111 |
| CLARKIN, D. | 10/27/10 | Document Review and research for associate. | 2.00 | 360.00 | 26376124 |
| CAVANAGH, J. | 10/27/10 | Electronic Document Review - QC of privilege review. | 8.00 | 1,440.00 | 26376154 |
| CAVANAGH, J. | 10/27/10 | Document review and research for mediation brief. | 2.50 | 450.00 | 26376161 |
| BODDEN, D. | 10/27/10 | Electronic Document Review of custodian Weisz. | 12.00 | 2,160.00 | 26376202 |
| JAMES, N. | 10/27/10 | Electronic Document Review for privilege log. | 11.00 | 1,980.00 | 26376297 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MURTY, E. | 10/27/10 | Electronic Document Review of Weisz. | 10.00 | 1,800.00 | 26376411 |
| TIVEN, G. | 10/27/10 | Electronic Document Review of Custodian Weisz. | 10.00 | 1,800.00 | 26376438 |
| NAROW, S. | 10/27/10 | Electronic Document Review for Privilege log. | 2.20 | 396.00 | 26376484 |
| NAROW, S. | 10/27/10 | Electronic Document Review of Custodian Weisz. | 8.00 | 1,440.00 | 26376509 |
| CUSACK, N. | 10/27/10 | Electronic Document Review of Custodian Weisz. | 12.00 | 2,160.00 | 26376539 |
| SHAIKH, H. | 10/27/10 | Electronic Document Review of Mark Weisz. | 12.00 | 2,160.00 | 26376594 |
| GHIRARDI, L. | 10/27/10 | Electronic Document Review of Mark Weisz documents. | 9.50 | 1,710.00 | 26377238 |
| TAIWO, T. | 10/27/10 | Correspondence re: hearing cancellation. | .60 | 309.00 | 26377520 |
| BIANCA, S.F. | 10/27/10 | Telephone conference with T. Britt re professional retention issues (.2) | .20 | 126.00 | 26383579 |
| BIANCA, S.F. | 10/27/10 | Review discovery requests re petitions (.5); correspondence re same (.1); correspondence re document issue (.3). | .90 | 567.00 | 26383582 |
| GEIGER, T. | 10/27/10 | T/C with mediation parties, research re intercompany claims position papers, edited mediation stipulation with TPR. | 7.80 | 4,719.00 | 26387207 |
| LIPNER, L. | 10/27/10 | Non- working travel to and from court hearing (50% of .4 or .2); Non-working travel from Toronto to NY (50% of 5.4 or 2.7); Attended Canadian court hearing (2.5); Emails re same to L. Schweitzer, R. Baik, J. Ray and J. Bromley and counsel to UCC (1.3); Reviewed order and endorsement (.2); t/c w/L. Schweitzer re same (.4); t/c w/J. Kim re same (.1); Email exchange w/D. Northrop re customers (.4); Email exchange w/J. Lanzkron re intercompany issues (.3); Revised declaration and email to J. Bromley re same (.6). | 8.70 | 4,480.50 | 26411888 |
| KRUTONOGAYA, A. | 10/27/10 | Retention issues (.6); update list (.1); notebooking (.5). | 1.20 | 540.00 | 26412376 |
| BRITT, T.J. | 10/27/10 | Comm w/ A. Cordo (MNAT), S. Bianca, Jane Kim re: professional retention (.50); Comm. and call w/D. Abbott (MNAT) re same (.40); review of engagement letter and order (.30); comm. w/ S. Gottlieb re: case (.30); comm. w/ Peter O'Keefe re: intercompany research (.30). Comm. w/Lynn Egan re datasets response (.30). Comm. w/BR team re hearing adjournment (.30). | 2.40 | 1,080.00 | 26430796 |
| BROMLEY, J. L. | 10/27/10 | Various emails on case matters w/ C. Brod, J. Ray, Chilmark, Zelbo and L. Schweitzer (0.7); several emails w/ H. Zelbo, I. Rozenberg, L. Schweitzer and others re allocation, mediation (1.0); mtgs re same w/ H. Zelbo, L. Schweitzer and others (1.0); call w/ J. Kim and J. Pasquariello re doc retention (0.5); meeting re stipulation and motion/order w/ J. Kallstrom-Schreckeng (0.5); emails re same (0.3); call re proposed venture interests sale w/ R. Eckenrod and J. Ray (1.0); emails re same (0.3); | 7.30 | 7,263.50 | 26432995 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | work on allocation issues (2.00). | | | |
| BROMLEY, J. L. | 10/27/10 | Call and meeting re inter-estate term sheet w/ J. Kim (1.0); t/c w/ J. Stam re same (0.5); emails re same (0.3). | 1.80 | 1,791.00 | 26433002 |
| SCHWEITZER, L.M | 10/27/10 | Communications with R. Baik and D. Powers (Nortel) re case and report of findings (0.2). Emails w R. Eckenrod re: trust (0.2). Office conference with M. Fleming-Delacruz (0.5). Emails re Canadian hearing w L. Lipner, R. Baik, J. Ray and J. Bromley (0.6); t/c w L. Lipner re same (0.4). Review Mediation Submissions and correspondence w Nortel team (0.5). Call w D. Buell re doc retention (0.2). Call w K. Hailey re subsidiaries (0.4). Work on submission (1.3). | 4.30 | 3,891.50 | 26433548 |
| ERICKSON, J. | 10/28/10 | Coordination and oversight of contract attorney privilege review | 2.60 | 845.00 | 26334438 |
| ERICKSON, J. | 10/28/10 | Coordination and oversight of privilege QC | 1.00 | 325.00 | 26334443 |
| ERICKSON, J. | 10/28/10 | Document review and processing for mediation reply brief | 2.70 | 877.50 | 26334454 |
| ERICKSON, J. | 10/28/10 | QC of privilege review | .70 | 227.50 | 26334460 |
| ERICKSON, J. | 10/28/10 | Coordination and oversight of contract attorney document review of custodian M. Weisz | 1.00 | 325.00 | 26334468 |
| ERICKSON, J. | 10/28/10 | Updated attorney list | .50 | 162.50 | 26334473 |
| ERICKSON, J. | 10/28/10 | Communications with vendor regarding search issues and database maintenance | .50 | 162.50 | 26334974 |
| QUA, I | 10/28/10 | Search as per K. Schulte | .50 | 120.00 | 26335085 |
| QUA, I | 10/28/10 | Search as per S. Gottlieb | .50 | 120.00 | 26335086 |
| QUA, I | 10/28/10 | Prepared FedEx of Mediation submission materials to John Ray | 1.00 | 240.00 | 26335092 |
| QUA, I | 10/28/10 | Prepared FedEx of Mediation Submission materials to Thomas Vitale | .50 | 120.00 | 26335095 |
| QUA, I | 10/28/10 | Correspondence with T. DeMarinis at Torys re Mediation Submissions | 1.00 | 240.00 | 26335104 |
| QUA, I | 10/28/10 | Copy checked Mediation Submissions Hard-copy materials against electronic versions as per I. Rozenberg and L. Peacock | 1.50 | 360.00 | 26335109 |
| QUA, I | 10/28/10 | Prepared internal copies of all parties Mediation Submissions and Exhibits | 2.80 | 672.00 | 26335128 |
| ROZENBERG, I. | 10/28/10 | Draft mediation reply (3.00); team corr re mediation reply (2.00); team confs re claims (.50); work on issues related to mediator engagement letter and cost sharing agreement (1.50). | 7.00 | 4,865.00 | 26337309 |
| VAN NULAND, L.R | 10/28/10 | Reading emails. | .20 | 75.00 | 26337314 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VAN NULAND, L.R | 10/28/10 | Meeting with J. Seery. | .30 | 112.50 | 26337317 |
| VAN NULAND, L.R | 10/28/10 | Updating Asset List. | 1.20 | 450.00 | 26337319 |
| VAN NULAND, L.R | 10/28/10 | Reading Closing docs. | 2.00 | 750.00 | 26337324 |
| VAN NULAND, L.R | 10/28/10 | Drafting Resolutions. | 2.60 | 975.00 | 26337334 |
| VAN NULAND, L.R | 10/28/10 | Updating Closing List. | 1.50 | 562.50 | 26337338 |
| VAN NULAND, L.R | 10/28/10 | Reading docs. | 2.50 | 937.50 | 26337340 |
| VAN NULAND, L.R | 10/28/10 | Reading/drafting emails. | .30 | 112.50 | 26337342 |
| ANGRAND, A. | 10/28/10 | Revised court docket. | .30 | 42.00 | 26337894 |
| BAIK, R. | 10/28/10 | Coordinate with C. Brod and others to set up a conference call regarding professional retention (0.2); participate in the call (1.0); follow-up call with I. Rosenberg and L. Peacock and T. DeMarinis (at Torys) (0.7). | 1.90 | 1,083.00 | 26338166 |
| BAIK, R. | 10/28/10 | Revise professional retention application material and circulate for review (0.6). | .60 | 342.00 | 26338303 |
| BUSSIGEL, E.A. | 10/28/10 | Email R. Boris (Nortel) re settlements | .20 | 90.00 | 26339667 |
| BUSSIGEL, E.A. | 10/28/10 | Email L. Peacock re case issue | .10 | 45.00 | 26339683 |
| HAYES, R.N. | 10/28/10 | Revising and finalizing informal memo. | 1.00 | 375.00 | 26340098 |
| FLEMING-DELACRU | 10/28/10 | T/c with T. Geiger. | .10 | 57.00 | 26342491 |
| FLEMING-DELACRU | 10/28/10 | Email to J. Kim. | .10 | 57.00 | 26342493 |
| FLEMING-DELACRU | 10/28/10 | T/c with R. Ryan. | .10 | 57.00 | 26342503 |
| FLEMING-DELACRU | 10/28/10 | Email to I. Rozenberg and T. Geiger. | .10 | 57.00 | 26342597 |
| FLEMING-DELACRU | 10/28/10 | T/c with K. Spiering. | .10 | 57.00 | 26342604 |
| FLEMING-DELACRU | 10/28/10 | Email re: discovery request. | .50 | 285.00 | 26342648 |
| FLEMING-DELACRU | 10/28/10 | Edited discovery request and related emails to Akin and J. Ray. | .40 | 228.00 | 26342661 |
| FLEMING-DELACRU | 10/28/10 | Office conference with R. Ryan. | .10 | 57.00 | 26342675 |
| FLEMING-DELACRU | 10/28/10 | Reviewed rules of procedure. | .60 | 342.00 | 26342801 |
| FLEMING-DELACRU | 10/28/10 | Email to A. Cordo. | .10 | 57.00 | 26342806 |
| FLEMING-DELACRU | 10/28/10 | Email to T. Matz (Milbank). | .10 | 57.00 | 26342820 |
| FLEMING-DELACRU | 10/28/10 | T/c with J. Kim. | .10 | 57.00 | 26342824 |
| FLEMING-DELACRU | 10/28/10 | T/c with A. Krutonogaya re: retention. | .20 | 114.00 | 26342829 |
| FLEMING-DELACRU | 10/28/10 | T/c with K. Hailey. | .10 | 57.00 | 26342909 |
| FLEMING-DELACRU | 10/28/10 | Email to R. Ryan. | .20 | 114.00 | 26342916 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/28/10 | Reviewed Chapter 15 petition materials. | 1.50 | 855.00 | 26342917 |
| FLEMING-DELACRU | 10/28/10 | Emails with R. Eckenrod. | .10 | 57.00 | 26342920 |
| BAREFOOT, L. | 10/28/10 | E-mails re:  pro hac. | .20 | 126.00 | 26343133 |
| BAREFOOT, L. | 10/28/10 | E-mails re:  revisions to doc request. | .20 | 126.00 | 26343140 |
| WHATLEY, C. | 10/28/10 | Docketed papers received. | .70 | 98.00 | 26343420 |
| O'KEEFE, P. | 10/28/10 | Searched various bankruptcy court dockets for precedential motions with respect to intercompany claim bar dates as per T. Britt (2.30) Communications with T. Britt regarding same (.20) | 2.50 | 600.00 | 26343460 |
| LANZKRON, J. | 10/28/10 | Meeting with Louis Lipner to discuss background on issue (.5); call with Chris Armstrong to discuss comments to Settlement Agreement (.3); revised Agreement (.4); revised Instructions to counterparties (.5); meetings with Robin Baik to discuss research results (.8); research related to claims issues (4). | 6.50 | 2,925.00 | 26344674 |
| BRITT, T.J. | 10/28/10 | Nortel engagement meeting w/D. Abbott, R. Lydecker. | .50 | 225.00 | 26345312 |
| MARSHALL, E. | 10/28/10 | Briefing from L Streatfield on research - valuation; research | 4.20 | 1,449.00 | 26348702 |
| NORTHROP, D.J. | 10/28/10 | Research for reply brief. | 9.30 | 3,487.50 | 26351561 |
| THOMPSON, C. | 10/28/10 | Monitored court docket. | .20 | 28.00 | 26352285 |
| THOMPSON, C. | 10/28/10 | Monitored court docket. | .30 | 42.00 | 26352346 |
| CAREW-WATTS, A. | 10/28/10 | Respond to queries Kimberly Spiering, T. Geiger, pc M. Mendolaro | 1.50 | 675.00 | 26353695 |
| CAREW-WATTS, A. | 10/28/10 | Research and pc K. Spiering re d. | .80 | 360.00 | 26353781 |
| CAREW-WATTS, A. | 10/28/10 | Draft IP section for insurance underwriter's presentation | 1.60 | 720.00 | 26353809 |
| BUELL, D. M. | 10/28/10 | Conference w/ Howard Zelbo regarding employee issues (0.3); review employee issues (0.7); work on insert for brief (0.5); call w/B. Gibbon re:  same (.3). | 1.90 | 1,890.50 | 26354105 |
| CAREW-WATTS, A. | 10/28/10 | research, pcs Louis Lipner, D. Ilan re affiliate issues. | .70 | 315.00 | 26356193 |
| GOTTLIEB, S.L. | 10/28/10 | Draft reply section, gather legal sources and call with Canadian counsel. | 11.00 | 5,665.00 | 26357411 |
| PEACOCK, L.L. | 10/28/10 | Drafted and edited our mediation reply and corresponded with team regarding same (11.6); call with Z. Rosenberg, R./ Baik, Torys (.7). | 12.30 | 7,749.00 | 26357609 |
| KIM, J. | 10/28/10 | LNB emails per R. Ryan (1.2); Create copies of Canadian Brief Exhibits per H. Zelbo (0.8); Search for cites in reply brief per S. Gottlieb (0.5); Create Employee issues binders (1.8). | 4.30 | 924.50 | 26359334 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| STREATFEILD, L. | 10/28/10 | Extensive review of briefs and exhibits; planning research; research on claims, and issues; reviewing cases along with notes and comments; considering further cases for reply; emails. | 5.30 | 3,683.50 | 26364266 |
| ZOUBOK, L. | 10/28/10 | Weekly charge for daily LNP search on Nortel Networks / Various attorneys | .50 | 132.50 | 26366981 |
| KIM, J. | 10/28/10 | e-mail to I. Qua re: staffing (.1), t/c w/ M. Fleming re: J. Ray schedule (.1), e-mail to K. Spiering re: J. Ray schedule (.1), t/c w/ K. Spiering re: J. Ray schedule (.1). | .40 | 252.00 | 26368429 |
| KIM, J. | 10/28/10 | Mtg w/ J. Kallstrom-Schrekengost re: cross-border protocol (.1). | .10 | 63.00 | 26368447 |
| KIM, J. | 10/28/10 | T/C w/ T. Vitale & J. Bromley re: affiliate (.4), t/c w/ L. Schweitzer others re: Canadian sale (partial attendance) (.5), review docs re: Canadian sale (.2), t/c w/ J. Pasquierello re: retention (.3), e-mail to J. Bromley & D. Buell re: retention (.1), draft e-mail to J. Ray re: retention (.3), e-mail to D. Buell re: retention (.1), revise term sheet (.6). | 2.50 | 1,575.00 | 26368710 |
| SCHULTE, K.F. | 10/28/10 | Research on mediation issues. | 4.50 | 2,565.00 | 26372987 |
| BROD, C. B. | 10/28/10 | Conference call with Torys on various case aspects, including with Schweitzer, Ray, Baik, Kim (.80). | .80 | 796.00 | 26373012 |
| BROD, C. B. | 10/28/10 | Follow up e-mails on non-conference call with Torys | .80 | 796.00 | 26373093 |
| ROSE, S. | 10/28/10 | Electronic Document Review of Mark Weisz. | 12.00 | 2,160.00 | 26374473 |
| SCOTT, N. | 10/28/10 | Electronic Document Review of Mark Weisz. | 12.00 | 2,160.00 | 26375827 |
| BROWN, M.A. | 10/28/10 | Electronic Document Review of privilege log. | 10.00 | 1,800.00 | 26375950 |
| RYLANDER, J. | 10/28/10 | Electronic Document Review of QC of privilege review. | 10.00 | 1,800.00 | 26375978 |
| RYLANDER, J. | 10/28/10 | Electronic Document Review of Affiliate production. | 2.00 | 360.00 | 26376052 |
| HONG, H.S. | 10/28/10 | Electronic Document Review of Custodian Weisz. | 10.00 | 1,800.00 | 26376088 |
| CLARKIN, D. | 10/28/10 | Electronic Document Review - QC of privilege review. | 12.00 | 2,160.00 | 26376112 |
| CAVANAGH, J. | 10/28/10 | Electronic Document Review - QC of privilege review. | 10.50 | 1,890.00 | 26376155 |
| BODDEN, D. | 10/28/10 | Electronic Document Review of custodian Weisz. | 11.80 | 2,124.00 | 26376203 |
| JAMES, N. | 10/28/10 | Electronic Document Review for privilege log. | 10.00 | 1,800.00 | 26376298 |
| MURTY, E. | 10/28/10 | Electronic Document Review of Weisz. | 6.90 | 1,242.00 | 26376412 |
| TIVEN, G. | 10/28/10 | Electronic Document Review of Custodian Weisz. | 10.00 | 1,800.00 | 26376439 |
| NAROW, S. | 10/28/10 | Electronic Document Review of Custodian Weisz. | 11.00 | 1,980.00 | 26376510 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CUSACK, N. | 10/28/10 | Electronic Document Review of Custodian Weisz. | 10.80 | 1,944.00 | 26376554 |
| SHAIKH, H. | 10/28/10 | Electronic Document Review of Mark Weisz. | 12.00 | 2,160.00 | 26376595 |
| ZELBO, H. S. | 10/28/10 | Work on mediation brief and prepare for mediation; relate calls and emails. | 7.00 | 6,965.00 | 26380506 |
| BIANCA, S.F. | 10/28/10 | Correspondence re Chapter 15 issue (.2); review materials re same (.1); review mediation materials (.8). | 1.10 | 693.00 | 26383598 |
| GEIGER, T. | 10/28/10 | Research re intercompany claims position papers, edited mediation stipulation with TPR, reviewed documents in dataroom. | 8.30 | 5,021.50 | 26387213 |
| SPIERING, K. | 10/28/10 | Attended team meeting. | 1.00 | 630.00 | 26407813 |
| LIPNER, L. | 10/28/10 | T/c w/C. Armstrong (Goodmans) re intercompany agreements(.3); o/c w/J. Lanzkron re case management (.5); o/c w/J. Kim, JKS and L. Schweitzer re intercompany and asset sale issues (.8); t/c w/T. Geiger re case management (.2); t/c w/J. Kim, L. Schweitzer, C. Brod, R. Baik and counsel re case management and various case issues (1); Email to M. Grandinetti re intercompany agreement (.1); Email exchange w/L. Schweitzer re service (.1); Email to J. Bromley re declaration (.2); email exchange w/J. Lanzkron re escrow instructions (.3); Revised same (.1); Reviewed intercompany term sheet (.1). | 3.70 | 1,905.50 | 26411989 |
| KRUTONOGAYA, A. | 10/28/10 | Oc with M. Fleming re OCP issues. | .10 | 45.00 | 26412405 |
| SERCOMBE, M.M. | 10/28/10 | Prepare letter of direction (.8); follow up on status of affiliate issues (.3); revise declaration for case issues (.6); update non-debtor subsidiary charts (1.5); evaluate subsidiary issues (1.2); discuss IP with D. Ilan and L. Schweitzer (.8); review materials to prepare motions (2.8). | 8.00 | 4,840.00 | 26429002 |
| BRITT, T.J. | 10/28/10 | Comm. w/ D. Abbot (MNAT) re: professional retention (.30). Comm. w/I. Rozenberg re mediator letters (.10). Comm. w/Peter O'Keefe re docket search (.30). | .70 | 315.00 | 26430810 |
| BROMLEY, J. L. | 10/28/10 | Various emails on case matters w/ C. Brod and L. Schweitzer (0.7); emails w/ H. Zelbo, I. Rozenberg and others re Nortel mediation engagement letter (0.5); review, sign letter (0.5); call w/ Chilmark and L. Schweitzer (2.0); emails w/ Nortel team re cost sharing agreement (0.5); emails re exhibit (0.5); call w/ R. Baik, C. Brod, Bill and Tony (Torys) (0.5); emails re same (0.3). | 5.50 | 5,472.50 | 26433008 |
| BROMLEY, J. L. | 10/28/10 | Emails w/ M. Sercombe re Israel (0.5); call re Nortel Japan w/ J. Kim (0.5); emails re same (0.3). | 1.30 | 1,293.50 | 26433014 |
| SCHWEITZER, L.M | 10/28/10 | Conference call with Counsel on various case aspects, including with C Brod, J Ray, R Baik, J Kim (1.1). Email exchange w/L. Lipner re service (0.3). Call w J. Ray and J. Bromley re case issues (0.5). E/ms IR, etc re misc mediation issues (0.3). | 2.20 | 1,991.00 | 26433574 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 10/28/10 | Conferred with team re: professional retention, insurance and employee issues. | 4.20 | 2,646.00 | 26441736 |
| VANEK, M.J. | 10/29/10 | Drafting relevant documents re: claims. | .80 | 456.00 | 26337277 |
| MARRE, V. | 10/29/10 | Updated LNB with recent pleadings per B. Gibbon | .70 | 168.00 | 26343610 |
| SIDHU, K. | 10/29/10 | Phone call with external consultants re: claims. | 1.40 | 525.00 | 26343776 |
| KALLSTROM-SCHRE | 10/29/10 | Reviewed motion record | .30 | 112.50 | 26343932 |
| LANZKRON, J. | 10/29/10 | Research related to case issues. | 1.50 | 675.00 | 26344677 |
| HARE, T. | 10/29/10 | o/c with L. Streatfield. Research for memos on issues. | 2.60 | 845.00 | 26344757 |
| ECKENROD, R.D. | 10/29/10 | T/C with Chilmark, CGSH team, L. Schweitzer and J. Bromley re: I/C claims and issues | 1.00 | 570.00 | 26344874 |
| ECKENROD, R.D. | 10/29/10 | EM to Chilmark re: background on claims | .60 | 342.00 | 26344877 |
| MARSHALL, E. | 10/29/10 | Research - valuation of companies; discussions with L Streatfield | 7.90 | 2,725.50 | 26348677 |
| MUZTAZA, S. | 10/29/10 | Reviewed and updated relevant pleading documents/bundles for Luke Streatfeild, Jonathan Kelly and Thomas Hare. Compiled the exhibits provided by the NY office for Luke. | 3.50 | 927.50 | 26348981 |
| GAZZOLA, C. | 10/29/10 | Docketing for case. | .30 | 42.00 | 26350211 |
| ERICKSON, J. | 10/29/10 | Coordination and oversight of contract attorney privilege review | 2.50 | 812.50 | 26350709 |
| BAIK, R. | 10/29/10 | E-mail various constituencies on follow-up Q&A. | .70 | 399.00 | 26350712 |
| ERICKSON, J. | 10/29/10 | Coordination of associate key review and production QC | .80 | 260.00 | 26350721 |
| ERICKSON, J. | 10/29/10 | Coordination and oversight of contract attorney document review of custodian M. Weisz | 1.00 | 325.00 | 26350730 |
| ERICKSON, J. | 10/29/10 | Coordination and oversight of QC of privilege review | 1.00 | 325.00 | 26350793 |
| ERICKSON, J. | 10/29/10 | Document review and research for mediation reply brief | 3.50 | 1,137.50 | 26350801 |
| ERICKSON, J. | 10/29/10 | Drafted priv log check guidance document for contract attorneys | 1.20 | 390.00 | 26350830 |
| NORTHROP, D.J. | 10/29/10 | Worked with team on reply brief. | 8.40 | 3,150.00 | 26351287 |
| THOMPSON, C. | 10/29/10 | Monitored court docket. | .30 | 42.00 | 26352453 |
| WHATLEY, C. | 10/29/10 | Docketed papers received. | .30 | 42.00 | 26353257 |
| BUSSIGEL, E.A. | 10/29/10 | Email J. Bromley re research | .60 | 270.00 | 26354252 |
| BUSSIGEL, E.A. | 10/29/10 | Email exchange re declaration | .50 | 225.00 | 26354258 |
| BUSSIGEL, E.A. | 10/29/10 | Distributing calendar | .30 | 135.00 | 26354294 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PEACOCK, L.L. | 10/29/10 | Edited Nortel reply brief sections and discussed the same with team and Chilmark [9.6]; call with UCC to discuss reply brief and follow-up regarding same [1.4]; reviewed correspondence regarding logistics of mediation, cost sharing, etc. [.4]. | 11.40 | 7,182.00 | 26354619 |
| FLEMING-DELACRU | 10/29/10 | T/c with E. Bussigel. | .10 | 57.00 | 26355850 |
| FLEMING-DELACRU | 10/29/10 | Edited discovery request; T/c with A. Cordo; Office conference with L. Barefoot; Emails to Akin and J. Ray. | 1.90 | 1,083.00 | 26355867 |
| FLEMING-DELACRU | 10/29/10 | Email to J. Bromley and M. Sercombe. | .10 | 57.00 | 26355929 |
| FLEMING-DELACRU | 10/29/10 | T/c with R. Ryan. | .10 | 57.00 | 26355962 |
| FLEMING-DELACRU | 10/29/10 | T/c with A. Cordo. | .10 | 57.00 | 26355966 |
| FLEMING-DELACRU | 10/29/10 | Email to L. Schweitzer. | .10 | 57.00 | 26355972 |
| FLEMING-DELACRU | 10/29/10 | T/c with A. Krutonogaya. | .10 | 57.00 | 26355978 |
| FLEMING-DELACRU | 10/29/10 | Email to A. Cordo. | .10 | 57.00 | 26355983 |
| FLEMING-DELACRU | 10/29/10 | T/c with A. Carew-Watts. | .10 | 57.00 | 26355999 |
| FLEMING-DELACRU | 10/29/10 | Pulled documents for A. Carew-Watts. | .70 | 399.00 | 26356004 |
| FLEMING-DELACRU | 10/29/10 | T/c with A. Cordo. | .20 | 114.00 | 26356011 |
| FLEMING-DELACRU | 10/29/10 | T/c with T. Britt. | .10 | 57.00 | 26356016 |
| FLEMING-DELACRU | 10/29/10 | Office conference with L. Barefoot. | .10 | 57.00 | 26356021 |
| FLEMING-DELACRU | 10/29/10 | Emails to E. Bussigel re: calendar. | .10 | 57.00 | 26356028 |
| FLEMING-DELACRU | 10/29/10 | Email to R. Ryan. | .10 | 57.00 | 26356047 |
| BAREFOOT, L. | 10/29/10 | O/C w/Fleming re:  comments to discovery requests (.40); e-mails re:  discovery requests (.20). | .60 | 378.00 | 26357057 |
| GOTTLIEB, S.L. | 10/29/10 | Summarize sources and UCC call. Draft reply Section and gather exhibits. | 11.00 | 5,665.00 | 26357443 |
| ROZENBERG, I. | 10/29/10 | Draft mediation reply (8.50); distributing fully executed cost sharing agreement for same (.50); misc team corr re mediation reply (.50). | 9.50 | 6,602.50 | 26357669 |
| KIM, J. | 10/29/10 | Prepare binders per K. Spiering (0.8); Assist I. Qua in retrieving documents per T. Geiger (0.2); Pull cited sources per S. Gottlieb (2.2). | 3.20 | 688.00 | 26359389 |
| STREATFEILD, L. | 10/29/10 | Extensive review of cases; notes and comments; emails with Dan Northrop re further lines of research; briefing Emily Marshall on research; briefing Thomas Hare regarding motion to dismiss; following up on research; update call with NY. | 8.90 | 6,185.50 | 26364026 |
| KIM, J. | 10/29/10 | E-mail to A. Krutonagaya re: OCP (.1), T/C w/ R. Baik re: Lazard fees (.1), T/C w/ A. Krutonagaya re: OCP (.1), e-mail to R. Baik re: Lazard fees (.3), | .80 | 504.00 | 26369017 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review contact list (.2). | | | |
| PIPER, N. | 10/29/10 | Pre-call preparation and call with Nortel re NNESL and Shannon. | 1.10 | 495.00 | 26369036 |
| KIM, J. | 10/29/10 | T/C w/ Chilmark re: interco claims (1.4), t/c w/ L. Lipner re: interco claims (.3), t/c w/ J. Westerfield re: interco claims (.1), e-mail to Chilmark re: interco claims (1.1), e-mail to J. Ray re: retention (.1), e-mail to J. Ray re: Japan (.2), revise interestate term sheet (.3), e-mail to D. Buell re: retention (.1), review outline re: Canadian sale (.4), t/c w/ J. Kallstrom-Schrekengost & L. Lipner re: outline (.3), t/c w/ T. DeMarinis re: Canadian sale (1.3), follow-up mtg w/ L. Lipner & J. Kallstrom-Schrekengost re: same (.3). | 5.90 | 3,717.00 | 26369192 |
| REEB, R. | 10/29/10 | Prepare for and attend call to discuss NNES and NNSL. | 1.00 | 450.00 | 26369639 |
| CAREW-WATTS, A. | 10/29/10 | Review language and pc Alex Talsma, em K Spiering re Underwriter. | .80 | 360.00 | 26371369 |
| BROD, C. B. | 10/29/10 | Review mediation submissions (2.20). | 2.20 | 2,189.00 | 26373222 |
| BODDEN, D. | 10/29/10 | Electronic Document Review of custodian Weisz. | 12.00 | 2,160.00 | 26376204 |
| TAIWO, T. | 10/29/10 | correspondence re: 11/8 hearing. | .30 | 154.50 | 26378308 |
| GIBBON, B.H. | 10/29/10 | Call w/ Punter & Chilmark re case issues. | 1.00 | 630.00 | 26379263 |
| GIBBON, B.H. | 10/29/10 | Meeting w/ N. Forrest re case issues. | .30 | 189.00 | 26379275 |
| RYLANDER, J. | 10/29/10 | Electronic Document Review - QC of privilege review. | 8.00 | 1,440.00 | 26379993 |
| RYLANDER, J. | 10/29/10 | Document review and research for mediation brief. | 4.00 | 720.00 | 26380000 |
| SHAIKH, H. | 10/29/10 | Electronic Document Review of Mark Weisz; 1st level review. | 10.00 | 1,800.00 | 26380047 |
| CUSACK, N. | 10/29/10 | Electronic Document Review of Custodian Mark Weisz. | 10.00 | 1,800.00 | 26380094 |
| NAROW, S. | 10/29/10 | Electronic Document Review of Custodian Weisz. | 10.00 | 1,800.00 | 26380120 |
| MURTY, E. | 10/29/10 | Electronic Document Review of Custodian Weisz. | 10.80 | 1,944.00 | 26380160 |
| TIVEN, G. | 10/29/10 | Electronic Document Review of Custodian Weisz. | 10.00 | 1,800.00 | 26380173 |
| JAMES, N. | 10/29/10 | Electronic Document Review for privilege log. | 10.00 | 1,800.00 | 26380191 |
| CLARKIN, D. | 10/29/10 | Electronic Document Review - QC of privilege review. | 9.30 | 1,674.00 | 26380222 |
| CLARKIN, D. | 10/29/10 | Electronic Document Review and research for Associate. | 3.00 | 540.00 | 26380233 |
| CAVANAGH, J. | 10/29/10 | Electronic Document Review - QC of privilege review. | 10.00 | 1,800.00 | 26380262 |
| CAVANAGH, J. | 10/29/10 | Electronic Document Review and research for | 2.30 | 414.00 | 26380275 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mediation brief. | | | |
| HONG, H.S. | 10/29/10 | Electronic Document Review of Custodian Weisz. | 12.00 | 2,160.00 | 26380363 |
| BROWN, M.A. | 10/29/10 | Electronic Document Review for privilege log. | 9.30 | 1,674.00 | 26380411 |
| SCOTT, N. | 10/29/10 | Electronic Document Review of Custodian Mark Weisz. | 12.00 | 2,160.00 | 26380444 |
| ROSE, S. | 10/29/10 | Electronic Document Review of Custodian Mark Weisz. | 12.00 | 2,160.00 | 26380475 |
| ZELBO, H. S. | 10/29/10 | Work on mediation brief; prepare for mediation. | 8.00 | 7,960.00 | 26380574 |
| TOSON-DYSVICK, | 10/29/10 | Reading case materials about valuation methods. Researching case law regarding valuation. | 3.20 | 976.00 | 26380907 |
| BIANCA, S.F. | 10/29/10 | Review revised discovery requests re petitions (.3); correspondence re same (.1); review case docket and recent filings (.2); review case calendar and workstream charts (.1). | .70 | 441.00 | 26383607 |
| GEIGER, T. | 10/29/10 | T/C with J. Bromley, L. Schweitzer, P. Bozzello and others re intercompany claims, reviewed documents in dataroom. | 7.50 | 4,537.50 | 26387216 |
| SCHWEITZER, L.M | 10/29/10 | T/c M Kennedy, M Rosenberg, A Taylor, J Bromley, PB, TG, etc. re claims issues (2.0). T/c Akin, J Bromley, etc re mediation reply (1.0). Review mediation submissions (2.5). | 5.50 | 4,977.50 | 26396144 |
| LIPNER, L. | 10/29/10 | T/c w/J. Kim and T. Geiger (partial) re intercompany claims (.4); Emails re same w/J. Lanzkron, T. Britt and N. Ryckaert (.3); Email exchange w/E. Bussigel re declaration (.1); Generated working party list and email to Chilmark re same (.3); Emails w/J. Kim re same (.1); Email exchange w/S. Gottlieb re reply brief (.3). | 1.50 | 772.50 | 26412051 |
| KRUTONOGAYA, A. | 10/29/10 | Revising consent bundled letter agreements and review of related documentation. | .70 | 315.00 | 26412832 |
| SERCOMBE, M.M. | 10/29/10 | Participate in call on intercompany claims resolution (.9); prepare for and participate in call regarding subsidiary issues (1.2); case issues (1.1); prepare agenda for discussion of issues (.3); review models for IP (2.4). | 5.90 | 3,569.50 | 26429034 |
| BROMLEY, J. L. | 10/29/10 | Various emails on case matters w/ C. Brod, J.Ray and L. Schweitzer (0.7); emails w/ R. Eckenrod, P. Marquardt and others re potential asset sale (0.5); emails re asset sale certificate (0.5); emails w/ Eckenrod, J. Factor re venture (0.5); emails w/ H. Zelbo, J. Ray, Chilmark, L. Schweitzer re mediation (0.5); conf call w/ J. Ray, H. Zelbo, I. Rozenberg and others re mediation (1.0); long conf call from Brussels re case matters (1.00). | 4.70 | 4,676.50 | 26433036 |
| BROMLEY, J. L. | 10/29/10 | Emails w/ J. Stam, R. Baik re carve-out from KPMG and PWC. | .20 | 199.00 | 26433044 |
| BROMLEY, J. L. | 10/29/10 | Emails w/ Palenberg, J. Kim re Japan. | .20 | 199.00 | 26433046 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 10/29/10 | Conferred with allocation team re: case issues. | 1.30 | 819.00 | 26441738 |
| BRITT, T.J. | 10/29/10 | Comm. w/Louis Lipner re case matters (.30). Comm. w/R. Lydecker re professional retention (.10). Comm. w/Inna Rozenberg re mediation issues (.20). Comm. w/MAO re daily docket (.20). Comm. w/Don Powers (Nortel) re document procedures issues (.30). | 1.10 | 495.00 | 26442977 |
| LANZKRON, J. | 10/30/10 | Research related to claims. | .50 | 225.00 | 26344665 |
| ERICKSON, J. | 10/30/10 | Coordination and oversight of contract attorney privilege review | .40 | 130.00 | 26344774 |
| ERICKSON, J. | 10/30/10 | Mediation reply brief research | .80 | 260.00 | 26344775 |
| BUSSIGEL, E.A. | 10/30/10 | Research re retention issue | .90 | 405.00 | 26344839 |
| ROZENBERG, I. | 10/30/10 | Team corr re mediation reply. | .30 | 208.50 | 26349736 |
| NORTHROP, D.J. | 10/30/10 | Researched and wrote memo for reply brief. | 6.50 | 2,437.50 | 26351207 |
| BAREFOOT, L. | 10/30/10 | E-mail w/Fleming, counterparty counsel re: discovery requests as filed. | .20 | 126.00 | 26356877 |
| PEACOCK, L.L. | 10/30/10 | Edited mediation reply brief and input H. Zelbo's edits and corresponded with team and H. Zelbo regarding same [5.6]. | 5.60 | 3,528.00 | 26357624 |
| KIM, J. | 10/30/10 | E-mail to J. Palenberg re: Japan (.1); revise e-mail to A. Krutonagaya re: Japan (.3). | .40 | 252.00 | 26369259 |
| BROD, C. B. | 10/30/10 | Review declaration (.20). | .20 | 199.00 | 26374073 |
| BROD, C. B. | 10/30/10 | Review preliminary statement and reply brief (1.00). | 1.00 | 995.00 | 26374090 |
| BROD, C. B. | 10/30/10 | Issue re:  Canadian counsel (.10); review e-mails re:  status (.10); e-mail and conference Bromley (.20). | .40 | 398.00 | 26374131 |
| RYLANDER, J. | 10/30/10 | Electronic Document Review - QC of privilege review. | 5.00 | 900.00 | 26380017 |
| TIVEN, G. | 10/30/10 | Electronic Document Review of Custodian M. Weisz. | 6.00 | 1,080.00 | 26380180 |
| BODDEN, D. | 10/30/10 | Electronic Document Review of custodian Weisz. | 6.30 | 1,134.00 | 26380340 |
| HONG, H.S. | 10/30/10 | Electronic Document Review of Custodian Weisz. | 6.50 | 1,170.00 | 26380373 |
| BROWN, M.A. | 10/30/10 | Electronic Document Review for privilege log. | 6.30 | 1,134.00 | 26380427 |
| SCOTT, N. | 10/30/10 | Electronic Document Review of Custodian Mark Weisz. | 5.00 | 900.00 | 26380457 |
| ZELBO, H. S. | 10/30/10 | Work on mediation brief; prepare for mediation. | 8.00 | 7,960.00 | 26380585 |
| GOTTLIEB, S.L. | 10/30/10 | Revise mediation reply. | 5.00 | 2,575.00 | 26396014 |
| SCHWEITZER, L.M | 10/30/10 | E/ms D. Buell, K. Spiering re Lucescu (0.2). | .20 | 181.00 | 26396227 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 10/30/10 | Various emails on case matters w/ C. Brod and L. Schweitzer (0.5); emails w/ D. Buell and K. Spiering re doc retention (0.5); emails w/ H. Zelbo, L. Schweitzer and others re prelim statement (1.0); emails w/ R. Eckenrod re transfer (0.3). | 1.80 | 1,791.00 | 26433055 |
| BRITT, T.J. | 10/30/10 | Comm. w/Don Powers re preservation notices and review of the same. | .30 | 135.00 | 26442980 |
| HARE, T. | 10/31/10 | Drafting memos on duties. | 6.00 | 1,950.00 | 26344762 |
| BUSSIGEL, E.A. | 10/31/10 | Research re retention issue | 4.50 | 2,025.00 | 26344841 |
| ROZENBERG, I. | 10/31/10 | Team corr re misc issues related to mediation reply. | 1.00 | 695.00 | 26349750 |
| ERICKSON, J. | 10/31/10 | Coordination and oversight of contract attorney privilege review | .50 | 162.50 | 26350669 |
| ERICKSON, J. | 10/31/10 | Coordination and oversight of contract attorney document review of custodian M. Weisz | .50 | 162.50 | 26350681 |
| ERICKSON, J. | 10/31/10 | Document review and research for mediation reply brief | 3.50 | 1,137.50 | 26350688 |
| NORTHROP, D.J. | 10/31/10 | Researched for reply brief | 3.00 | 1,125.00 | 26351186 |
| FORREST, N. | 10/31/10 | review and revise draft talking points prepared by B.Gibbon. | 1.50 | 1,155.00 | 26354704 |
| PEACOCK, L.L. | 10/31/10 | Reviewed Chilmark exhibit and circulated edits and corresponded regarding same [.8]; reviewed and edited mediation brief [.7]. Corresponded regarding mediation reply brief and reviewed draft brief [1.5] | 3.00 | 1,890.00 | 26357639 |
| STREATFEILD, L. | 10/31/10 | Considering cases and materials litigation issues; notes, and to do list for next steps; considering and summarizing issues from West Mercia. | 4.50 | 3,127.50 | 26364293 |
| BROD, C. B. | 10/31/10 | Conference Bromley (.10). | .10 | 99.50 | 26374423 |
| BROD, C. B. | 10/31/10 | Review mediation submission (1.50). | 1.50 | 1,492.50 | 26374481 |
| GIBBON, B.H. | 10/31/10 | Work on mediation document for H. Zelbo & I. Rozenberg. | 3.10 | 1,953.00 | 26378941 |
| GIBBON, B.H. | 10/31/10 | Work on mediation document for H. Zelbo & I. Rozenberg. | .20 | 126.00 | 26378954 |
| RYLANDER, J. | 10/31/10 | Document review and research for mediation brief. | 3.50 | 630.00 | 26380026 |
| SHAIKH, H. | 10/31/10 | Electronic Document Review of M. Weisz; first level review. | 7.00 | 1,260.00 | 26380080 |
| CUSACK, N. | 10/31/10 | Electronic Document Review of Custodian Weisz. | 7.30 | 1,314.00 | 26380110 |
| NAROW, S. | 10/31/10 | Electronic Document Review of Custodian Weisz. | 7.70 | 1,386.00 | 26380129 |
| MURTY, E. | 10/31/10 | Electronic Document Review of Custodian Weisz. | 6.00 | 1,080.00 | 26380144 |
| CLARKIN, D. | 10/31/10 | Electronic Document Review - QC of privilege review. | 3.50 | 630.00 | 26380246 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAVANAGH, J. | 10/31/10 | Electronic Document Review - QC of privilege review. | 4.80 | 864.00 | 26380313 |
| HONG, H.S. | 10/31/10 | Electronic Document Review of Custodian Weisz. | 7.00 | 1,260.00 | 26380385 |
| ZELBO, H. S. | 10/31/10 | work on mediation brief and prepare for mediation. | 9.00 | 8,955.00 | 26380617 |
| GOTTLIEB, S.L. | 10/31/10 | Revise mediation reply and exhibit | 5.00 | 2,575.00 | 26396019 |
| GOTTLIEB, S.L. | 10/31/10 | Update chart with cash management documents. | 3.00 | 1,545.00 | 26432905 |
| BROMLEY, J. L. | 10/31/10 | Various emails on case matters w/ C. Brod and L. Schweitzer (0.5); emails w/ Chilmark and H. Zelbo re response (0.5); emails w/ H. Zelbo re brief (0.5); work on allocation issues and meeting with LS on flight (6.00). | 7.50 | 7,462.50 | 26433053 |
| SCHWEITZER, L.M | 10/31/10 | Work w/JB on mediation preparation issues, review submissions (5.0). | 5.00 | 4,525.00 | 26567480 |
| | | **MATTER TOTALS:** | **6,730.10** | **2,547,383.50** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GALVIN, J.R. | 10/01/10 | Prepared for meeting with Managing Attorney's Office re: claims issues by updating and printing tracking documents. | .60 | 225.00 | 26125396 |
| GALVIN, J.R. | 10/01/10 | Meeting with Managing Attorney's Office re: claims issues actions. | .30 | 112.50 | 26134291 |
| GALVIN, J.R. | 10/01/10 | Meeting with K. Roberts, B. Gibbon, J. Kim and K. Mossell re: claims issues actions. | .80 | 300.00 | 26134312 |
| GALVIN, J.R. | 10/01/10 | Meeting with K. Roberts re: claims issues. | .20 | 75.00 | 26134330 |
| GALVIN, J.R. | 10/01/10 | Update internal deadline documents re: claims. | .50 | 187.50 | 26134489 |
| SHERRETT, J.D.H | 10/01/10 | Email to J. Drake regarding procedures motion. | .10 | 37.50 | 26136138 |
| SHERRETT, J.D.H | 10/01/10 | Call with D. Buell to discuss motion. | .20 | 75.00 | 26136143 |
| SHERRETT, J.D.H | 10/01/10 | Review order. | .40 | 150.00 | 26136147 |
| SHERRETT, J.D.H | 10/01/10 | Draft email to D. Buell regarding order. | .50 | 187.50 | 26136153 |
| SHERRETT, J.D.H | 10/01/10 | Call with J. Drake regarding order. | .10 | 37.50 | 26136158 |
| SHERRETT, J.D.H | 10/01/10 | Review motion for settlement procedure. | .20 | 75.00 | 26136163 |
| SHERRETT, J.D.H | 10/01/10 | Research for N. Forrest regarding settlement procedures. | 2.10 | 787.50 | 26136185 |
| RANDAZZO, A. | 10/01/10 | Prepare information for team meeting (.3); Review claim status w/ S. Galvis, K. O'Neill (2.5); Review claim status w/ S. Galvis, K. O'Neill & R. Baik (.5); Review claim settlement memo (.2); Revise and prepare claim objections (2.9); Discuss claim issue w/ E. Bussigel (.4); Review claim status w/ S. Galvis, K. O'Neill, S. Lo (1.5); Review objection draft (.2) and discuss w/ C. Condlin (.2); Follow up re: claims issues w/ team & Huron (.2). | 8.90 | 4,583.50 | 26136433 |
| SIDHU, K. | 10/01/10 | Review of complaint exhibits and invoices. | 1.20 | 450.00 | 26142261 |
| KIM, J. | 10/01/10 | Instruct E. Rivera (.1), L. Padgett (.1), and M. Mann (.3) on continuing address search project for letters. | .50 | 107.50 | 26142309 |
| KIM, J. | 10/01/10 | Meeting with Managing Attorney's Office (.3) and team to discuss filing on docket and ideal methods of communication. (.8) | 1.10 | 236.50 | 26142325 |
| KIM, J. | 10/01/10 | Identify and reorganize invoices onto litpath. | 4.00 | 860.00 | 26142334 |
| KIM, J. | 10/01/10 | Check for registered agents and web addresses for addresses in second wave chart. | 3.50 | 752.50 | 26142489 |
| MOSSEL, K. | 10/01/10 | Claims issues team meeting re: dates of service and timelines for Managing Attorney's Office (1.1); edit claims issues tracker charts (1.9). | 3.00 | 975.00 | 26142844 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DRAKE, J.A. | 10/01/10 | Prepare for telephone call with M. Ralston (.40); telephone call with M. Ralston (.10); file maintenance (.20); emails to  J. Sherrett regarding claims issues motion (.40); call w/ J. Sherrett (.10); review hearing transcript (.40). | 1.60 | 1,008.00 | 26143269 |
| SUGERMAN, D. L. | 10/01/10 | Analyze trade claim issues. | .50 | 497.50 | 26144005 |
| LACKS, J. | 10/01/10 | Emailed schedule to J. Galvin (0.1); emailed w/J. Kim re: claims issues (0.2); reviewed emails & updated schedule (0.2); call w/Huron re: claims issues (0.2); email/call w/purchaser re: claims issues in asset sale and emailed team re: same (0.5); emails re: claims issues & reviewed documents re: same (1.0); emailed team re: claims subaccount (0.1). | 2.30 | 1,184.50 | 26146240 |
| FORREST, N. | 10/01/10 | various emails J.Drake, M.Vanek re motion re claims issues (.60); work on categorizing claims issues defendants (1.50);  emails Huron re case materials (1.0); read letter re settlement offer on litigation claim and sent to client for review (.50); email client re business review of potential claims issues defendants (.30); emails re assignments re claims issues complaints (.50); read R.Baik memo re case issue and email exchange re follow up (1.0); read draft memo re claim status (.60). | 6.00 | 4,620.00 | 26147323 |
| PADGETT, L. | 10/01/10 | Assist J. Kim with Nortel address excel sheet and related tasks | 4.80 | 1,152.00 | 26153084 |
| BUELL, D. M. | 10/01/10 | Work on claim settlement issues (.8); conference w/ C. Condlin and S. Bianca regarding claim issues (.4); work on 15th Omnibus objection Motion (1.2). | 2.40 | 2,388.00 | 26154723 |
| KIM, J. | 10/01/10 | Start updating Second Wave chart and use invoices to confirm correct registered agent. | .20 | 43.00 | 26157906 |
| LO, S. | 10/01/10 | Meeting S. Galvis, K. O'Neill and A. Randazzo re: claims diligence | 1.50 | 675.00 | 26163762 |
| CONDLIN, C.S. | 10/01/10 | Drafting plan for claims (.9); Meeting with D. Buell & S. Bianca on claims (.4); Drafting email on set-off to C. Pazcynski (.7); Edits to Omni 15 (3); Set-off email research and drafting email (1.5). | 6.50 | 2,925.00 | 26172161 |
| O'NEILL, K.M. | 10/01/10 | Claims discussion with K. Currie (plus A. Randazzo). | 1.00 | 605.00 | 26180425 |
| O'NEILL, K.M. | 10/01/10 | Claims discussion with S. Lo (plus S. Galvis and A. Randazzo). | 1.50 | 907.50 | 26180426 |
| O'NEILL, K.M. | 10/01/10 | Claims discussion with R. Baik (plus S. Galvis and A. Randazzo). | .50 | 302.50 | 26180427 |
| O'NEILL, K.M. | 10/01/10 | Claims discussion with A. Randazzo. | 1.50 | 907.50 | 26180429 |
| CHEUNG, S. | 10/01/10 | Circulated monitored docket online. | .30 | 42.00 | 26192467 |
| DE LEMOS, D. | 10/01/10 | Electronic Document Review re claims | 12.00 | 2,160.00 | 26197693 |
| BAIK, R. | 10/01/10 | Review notes and relevant documents in preparation for claims team meeting (0.8); meeting | 5.80 | 3,306.00 | 26226522 |

**MATTER:  17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with S. Galvis, K. O'Neill and A. Randazzo to discuss certain claims and the next steps (0.5); revise draft court document (4.50). | | | |
| GALVIS, S.J. | 10/01/10 | Meeting w/ K. O'Neill, A. Randazzo and S. Lo re: their open claims issues (1.50); Meeting w/ R. Baik, A. Randazzo & K. O'Neill (.5); work on Omni 15 (1.00). | 3.00 | 2,310.00 | 26262588 |
| PALMER, J.M. | 10/01/10 | monitoring team emails | .10 | 60.50 | 26264811 |
| ROBERTS, K. | 10/01/10 | Team meeting w/ Managing Attorney's Office re: coordination of claims actions (1.1); meeting w/ J. Galvin (.2). | 1.30 | 819.00 | 26288554 |
| ROBERTS, K. | 10/01/10 | E-mails with N. Forrest and D. Buell re: staffing. | .20 | 126.00 | 26289091 |
| ROBERTS, K. | 10/01/10 | Allocate claims issues assignments. | 1.90 | 1,197.00 | 26289096 |
| ROBERTS, K. | 10/01/10 | Team e-mails re: claims issues analysis. | .20 | 126.00 | 26289105 |
| ROBERTS, K. | 10/01/10 | Team e-mails re: claims issues assignments. | 1.60 | 1,008.00 | 26289135 |
| ROBERTS, K. | 10/01/10 | E-mails with Coley re: call management. | .10 | 63.00 | 26289146 |
| ROBERTS, K. | 10/01/10 | Call with A. Radazzo re: claims issues analysis. | .20 | 126.00 | 26289155 |
| ROBERTS, K. | 10/01/10 | E-mail J. Kim re: claim organization. | .30 | 189.00 | 26289166 |
| SHNITSER, N. | 10/01/10 | Complete diligence for claims for Omnibus objection (.8); meeting w/ M. Grandinetti & M. Kagan (1.0); correspondence with J. Wood and B. Short re. same (.3); prepare objection exhibits (.5); correspondence with A. Randazzo, J. Drake and M. Grandinetti re. objection exhibits(.4). | 3.00 | 1,350.00 | 26325660 |
| FITZGERALD, W. | 10/01/10 | Coordinated w/ S. Galvis re binder preparation for Claims Team meeting | 1.00 | 240.00 | 26350840 |
| LIPNER, L. | 10/01/10 | Email exchange w/K. Spiering re claim settlement (.1). | .10 | 51.50 | 26351216 |
| BIANCA, S.F. | 10/01/10 | Review and provide comments to materials re claims actions (1.2); office conference with D. Buell and C. Condlin re same (.4); telephone conference and correspondence with MNAT re same (.4) | 2.00 | 1,260.00 | 26359757 |
| BIANCA, S.F. | 10/01/10 | Review and provide comments to claims objection (1.5); communications with C. Condlin re same (.3); correspondence re same (.4); correspondence with MNAT re claims objection issues (.3); research re same (.4); conference call with K. Currie re claims resolution issues (.7); communications with S. Lo re same (.3); correspondence with J. Drake re same (.1). | 4.00 | 2,520.00 | 26359772 |
| TAIWO, T. | 10/01/10 | correspondence re: claims | .10 | 51.50 | 26378717 |
| TAIWO, T. | 10/01/10 | correspondence re: withdrawal notice filing | .30 | 154.50 | 26378786 |
| GIBBON, B.H. | 10/01/10 | Meeting with assocs and MAO re claims issues. | 1.00 | 630.00 | 26379917 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIBBON, B.H. | 10/01/10 | Rev of claims issues doc. | .70 | 441.00 | 26379947 |
| GIBBON, B.H. | 10/01/10 | Rev of claims issues service docs. | .50 | 315.00 | 26379958 |
| GIBBON, B.H. | 10/01/10 | Rev of claims issues. | 1.00 | 630.00 | 26379969 |
| GIBBON, B.H. | 10/01/10 | Rev of claims issues. | .80 | 504.00 | 26380002 |
| GIBBON, B.H. | 10/01/10 | Rev of claims issues emails. | .30 | 189.00 | 26380076 |
| VANEK, M.J. | 10/02/10 | Review and drafting of documents relevant to claims issues. | 2.00 | 1,140.00 | 26136837 |
| MOSSEL, K. | 10/02/10 | Edit claims issues tracker charts. | 3.50 | 1,137.50 | 26142933 |
| SHNITSER, N. | 10/02/10 | Correspondence with R. Boris (Nortel) and M. Kagan re: client approval for an objection procedure. | .30 | 135.00 | 26325693 |
| TAIWO, T. | 10/02/10 | Correspondence re: litigation settlement order | .30 | 154.50 | 26378809 |
| SHERRETT, J.D.H | 10/03/10 | Review general procedures order and motion. Email team regarding its applicability to claims issues actions. | .70 | 262.50 | 26137226 |
| SHERRETT, J.D.H | 10/03/10 | Mark-up settlement procedures order in preparation for meeting with D. Buell. | .30 | 112.50 | 26137239 |
| DRAKE, J.A. | 10/03/10 | Email regarding service of 12th omnibus order (.20); review case issue objections and claims for 15th omnibus objection (.40); email regarding case and collection (.40); email regarding claims issues motion (.30); file maintenance (.40). | 1.70 | 1,071.00 | 26157675 |
| VANEK, M.J. | 10/04/10 | Reviewing and drafting relevant documents re: claims issues. | .50 | 285.00 | 26162941 |
| GALVIN, J.R. | 10/04/10 | Research re: claims (3.0); Meeting with K. Roberts re: claims research (.3). | 3.30 | 1,237.50 | 26163532 |
| GALVIN, J.R. | 10/04/10 | Updated documents re: claims. | .40 | 150.00 | 26163537 |
| KALLSTROM-SCHRE | 10/04/10 | Mtg with R. Baik re: research on litigation issue | .60 | 225.00 | 26163613 |
| SHERRETT, J.D.H | 10/04/10 | Prep for call (.1); call with D. Buell and J. Drake to discuss settlement procedures (.3). | .40 | 150.00 | 26163786 |
| SHERRETT, J.D.H | 10/04/10 | Call with J. Drake to discuss settlement procedures. | .30 | 112.50 | 26163789 |
| SHERRETT, J.D.H | 10/04/10 | Email to D. Culver regarding settlement procedures. | .10 | 37.50 | 26163790 |
| SHERRETT, J.D.H | 10/04/10 | Review second wave assignments. | .20 | 75.00 | 26163792 |
| SHERRETT, J.D.H | 10/04/10 | Call with N. Forrest to discuss settlement procedures. | .30 | 112.50 | 26163804 |
| SHERRETT, J.D.H | 10/04/10 | Review vendor data for settlement procedures motion and prepare charts for team. | 2.60 | 975.00 | 26163816 |
| SHERRETT, J.D.H | 10/04/10 | Call with J. Drake and D. Culver to discuss | .60 | 225.00 | 26163820 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | settlement procedures. | | | |
| SHERRETT, J.D.H | 10/04/10 | Review D. Culver's procedures motion draft (3.0). Prepare procedures motion draft for J. Drake (.6) . Email J. Drake draft of procedures motion (.3). | 3.90 | 1,462.50 | 26163834 |
| SHERRETT, J.D.H | 10/04/10 | Call with J. Drake regarding procedures motion draft. | .20 | 75.00 | 26163836 |
| SHERRETT, J.D.H | 10/04/10 | Call with D. Culver regarding procedures motion. | .20 | 75.00 | 26163838 |
| SIDHU, K. | 10/04/10 | Defendant legal entity name and address research | 2.90 | 1,087.50 | 26165058 |
| SIDHU, K. | 10/04/10 | Meeting re: claims-related letter logistics | 1.00 | 375.00 | 26165060 |
| SIDHU, K. | 10/04/10 | Revisions of claims-related letter template. | 1.10 | 412.50 | 26165062 |
| CARPENTER, K. | 10/04/10 | Worked to update Omnibus 15 changes for A. Randazzo re: Nortel Claims. | .50 | 107.50 | 26165981 |
| DRAKE, J.A. | 10/04/10 | Call with D. Buell and J. Sherrett regarding claims issues procedures motion (.30); follow up email (.70); telephone calls with J. Sherrett regarding same (.60); telephone call with D. Culver and J. Sherrett regarding same (.50); telephone call with N. Forrest regarding same (.40); review notice requirements regarding same (.50); file maintenance (.30); telephone call with A. Cordo regarding service (.20); telephone call to B. Kahn (.10); email with J. Ray regarding claims issues procedures motion (.10); email regarding case issues (.20); telephone call with R. Baik and C. Condlin regarding same (.10); review cross border claims chart (.10); review and email regarding agenda for claims meeting (.10); telephone call with N. Shnitzer regarding claims (.50). | 4.70 | 2,961.00 | 26166571 |
| BOZZELLO, P. | 10/04/10 | Claims follow up with J. Loatman (.1); claim follow up with J. Loatman (.3). | .40 | 180.00 | 26167142 |
| FORREST, N. | 10/04/10 | Work on memo re dispute with particular vendor (2.0).  Work on various claims issues (1.50). | 3.50 | 2,695.00 | 26167294 |
| FORREST, N. | 10/04/10 | Emails re motion re claims (.8); t/c w/ J. Drake (.4); t/c w/ J. Sherrett (.3); team meeting re letters and procedures to follow re same (1.20); work on issues re assumed contract vendors (1.0); review of latest exhibits (.80). | 4.50 | 3,465.00 | 26167323 |
| PHILLIPS, T. | 10/04/10 | substantive claims diligence (.9); drafting CRAs re: various claims (.9); email to K. O'Neill re: outstanding diligence items (.4). | 2.20 | 990.00 | 26168323 |
| CONDLIN, C.S. | 10/04/10 | Omni 15 edits and coordination (2.9); meeting w/ D. Buell & A. Randazzo (.3); Set-off email to Nortel (.3). | 3.50 | 1,575.00 | 26172170 |
| O'NEILL, K.M. | 10/04/10 | Drafted and revised Nortel agenda for claims team meeting. | 2.20 | 1,331.00 | 26180432 |
| O'NEILL, K.M. | 10/04/10 | Call with Canadian claims reviewer re: claim under cross border protocol. | .50 | 302.50 | 26180434 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'NEILL, K.M. | 10/04/10 | Discussed open agenda items with S. Galvis. | .20 | 121.00 | 26180535 |
| O'NEILL, K.M. | 10/04/10 | Reviewed claims. | .70 | 423.50 | 26180537 |
| RANDAZZO, A. | 10/04/10 | Review issues, respond to requests, and coordinate production of claims objection (1); Review cross border claim issues (.3); Draft claim settlement memo (.8); Review claim objection w/ C. Condlin & D. Buell (.2); Review claims issues data and reports (.5); Resolve claim objection exhibit issues (.7); Coordinate production of claims issues information (.5); Revise claim objection exhibits (.6). | 4.60 | 2,369.00 | 26184587 |
| MOSSEL, K. | 10/04/10 | Attend team meeting regarding claims-related letters (1.1); update claims issue tracker charts and lists (2.4). | 3.50 | 1,137.50 | 26188123 |
| CHEUNG, S. | 10/04/10 | Circulated monitored docket online. | .30 | 42.00 | 26192557 |
| LACKS, J. | 10/04/10 | Researched potential claims issues vendors (2.8); met w/N. Forrest, K. Roberts, K. Sidhu, J. Kim, K. Mossel re: claims issues letters (1.2); emails w/MNAT re: claims issues hearing schedule (0.2) & emailed K. Roberts re: same (0.1). | 4.30 | 2,214.50 | 26204481 |
| KIM, J. | 10/04/10 | Update second wave chart with registered agents and update claims-related chart with confirmed addresses and CFOs. | 5.70 | 1,225.50 | 26205127 |
| KIM, J. | 10/04/10 | Attend claims meeting. | 1.10 | 236.50 | 26205130 |
| BUELL, D. M. | 10/04/10 | Work on Motion for settlement procedures for claims of the estates (1.0); call with J. Drake and J. Sherrett (.3). | 1.30 | 1,293.50 | 26209833 |
| BUELL, D. M. | 10/04/10 | Work on 15th Omnibus Objection Motion (.5); meet w/ Christopher Condlin and Anthony Randazzo (portion) regarding same (.3). | .80 | 796.00 | 26209851 |
| BUELL, D. M. | 10/04/10 | Review model for claims of the debtors. | 1.50 | 1,492.50 | 26209935 |
| BUELL, D. M. | 10/04/10 | Work on claims objection procedure. | 2.60 | 2,587.00 | 26209944 |
| CURRIE, K. | 10/04/10 | Research regarding a trade payable claim. | .60 | 270.00 | 26225156 |
| BAIK, R. | 10/04/10 | Follow-up research on case issues in bankruptcy (5.70); meeting with  J. Kallstrom-Schreckengost (.6); coordinate with C. Condlin and A. Randazzo regarding potential court filing (0.5). | 6.80 | 3,876.00 | 26226530 |
| BAIK, R. | 10/04/10 | E-mail draft court documents (claims objection) to various constituencies. | .60 | 342.00 | 26226536 |
| DE LEMOS, D. | 10/04/10 | Electronic Document Review re claims. | 10.00 | 1,800.00 | 26240150 |
| GALVIS, S.J. | 10/04/10 | Review draft agenda for weekly meeting (.5) and discuss w/ K. O'Neill (.2); emails re: claims meeting agenda (.3). | 1.00 | 770.00 | 26262653 |
| PALMER, J.M. | 10/04/10 | monitoring team emails | .10 | 60.50 | 26264814 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ROBERTS, K. | 10/04/10 | Review team e-mails re: claims issues motion. | .20 | 126.00 | 26289286 |
| ROBERTS, K. | 10/04/10 | Arrange meeting re: claims issues project. | .20 | 126.00 | 26289335 |
| BUSSIGEL, E.A. | 10/04/10 | Email exchange with A. Randazzo re claim | .10 | 45.00 | 26289793 |
| BUSSIGEL, E.A. | 10/04/10 | Email exchange and t/c with R. Eckenrod re claims issues | .40 | 180.00 | 26289798 |
| BUSSIGEL, E.A. | 10/04/10 | Email J. Kim re case issue | .40 | 180.00 | 26289799 |
| BUSSIGEL, E.A. | 10/04/10 | Emails with M. Vanek re claims issues | .40 | 180.00 | 26289811 |
| BUSSIGEL, E.A. | 10/04/10 | Emails with A. Randazzo re claims issues | .30 | 135.00 | 26289815 |
| ROBERTS, K. | 10/04/10 | Review claims materials. | .40 | 252.00 | 26292981 |
| ROBERTS, K. | 10/04/10 | Revise wave 2 assignments. | .30 | 189.00 | 26293785 |
| ROBERTS, K. | 10/04/10 | Team meeting re: claims issues project. | 1.20 | 756.00 | 26293790 |
| ROBERTS, K. | 10/04/10 | Team e-mails re: claims issues documents. | .80 | 504.00 | 26293812 |
| ROBERTS, K. | 10/04/10 | Call with Huron re: claims issues process. | .20 | 126.00 | 26293817 |
| ROBERTS, K. | 10/04/10 | Meet with J. Galvin re: claims issue vendor names and addresses. | .30 | 189.00 | 26293829 |
| ROBERTS, K. | 10/04/10 | Review internal calendar. | .50 | 315.00 | 26293833 |
| ROBERTS, K. | 10/04/10 | Supervise MAO monitoring. | .20 | 126.00 | 26293838 |
| ROBERTS, K. | 10/04/10 | Monitor filings. | .50 | 315.00 | 26293842 |
| ROBERTS, K. | 10/04/10 | Prepare agenda for internal staffing call. | .20 | 126.00 | 26293848 |
| ROBERTS, K. | 10/04/10 | Review team e-mails re: vendors. | .60 | 378.00 | 26293855 |
| ROBERTS, K. | 10/04/10 | Team e-mails re: claims issue analyses. | 1.00 | 630.00 | 26293864 |
| ROBERTS, K. | 10/04/10 | E-mails re: hearing dates. | .10 | 63.00 | 26293873 |
| GIBBON, B.H. | 10/04/10 | Ems & checking PACER re claims issues. | .50 | 315.00 | 26294037 |
| SHNITSER, N. | 10/04/10 | Review objection exhibits for Omnibus Objection 15 (.8); call with J. Drake re. same (.5); correspondence with A. Randazzo re. same (.2). | 1.50 | 675.00 | 26299234 |
| PADGETT, L. | 10/04/10 | Assist with claims address spreadsheet research. | 6.80 | 1,632.00 | 26353685 |
| LIPNER, L. | 10/04/10 | O/c w/J. Kallstrom-Schreckengost re claim settlement (.8); Emails re same (.2). | 1.00 | 515.00 | 26353891 |
| BIANCA, S.F. | 10/04/10 | Telephone conference with S. Lo re claims resolution (.2); telephone conference with S. Lo and claimant counsel re claim resolution (.5); review claim materials re same (1.0); correspondence with D. Buell re claims resolution (.6); draft summary email re same (.8). | 3.10 | 1,953.00 | 26359805 |
| TAIWO, T. | 10/04/10 | correspondence re: Claims | .40 | 206.00 | 26379026 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 10/04/10 | correspondence re: claims | .20 | 103.00 | 26379068 |
| KRUTONOGAYA, A. | 10/04/10 | Work on draft memo re claims issue and review of related communications. | 1.30 | 585.00 | 26379733 |
| GALVIN, J.R. | 10/05/10 | Draft documents re: claims for MAO. | .70 | 262.50 | 26167980 |
| GALVIN, J.R. | 10/05/10 | Research re: claims for documents (1.7); updated documents (1.1). | 2.80 | 1,050.00 | 26168023 |
| GALVIN, J.R. | 10/05/10 | Research re: claims of other parties. | .40 | 150.00 | 26168025 |
| KALLSTROM-SCHRE | 10/05/10 | Mtg with R. Baik re: litigation issue | .50 | 187.50 | 26168040 |
| KALLSTROM-SCHRE | 10/05/10 | Research for R. Baik re: litigation issue | 4.40 | 1,650.00 | 26168042 |
| PHILLIPS, T. | 10/05/10 | t/c with Anthony Randazzo re: various co-ordination issues (.1); responding to various claims related email traffic (.1); | .20 | 90.00 | 26168328 |
| SIDHU, K. | 10/05/10 | Research on claims issues defendant legal entity names and addresses. | 4.20 | 1,575.00 | 26171140 |
| SIDHU, K. | 10/05/10 | Revisions to and drafting of claims-related letter templates. | 2.00 | 750.00 | 26171144 |
| SHERRETT, J.D.H | 10/05/10 | Email to J. Drake, D. Buell and N. Forrest regarding claims related letters. | .10 | 37.50 | 26171224 |
| SHERRETT, J.D.H | 10/05/10 | Review precedents and citations in procedures motion. | .20 | 75.00 | 26171231 |
| SHERRETT, J.D.H | 10/05/10 | Call with J. Drake in preparation for conference call with D. Buell. | .20 | 75.00 | 26171241 |
| SHERRETT, J.D.H | 10/05/10 | Conference call with D. Buell, J. Drake, and N. Forrest regarding procedures motion. | .50 | 187.50 | 26171247 |
| SHERRETT, J.D.H | 10/05/10 | Call with J. Drake regarding procedures motion draft, communications protocol and logistics for filing. | .30 | 112.50 | 26171290 |
| SHERRETT, J.D.H | 10/05/10 | Revise procedures motion draft and send to J. Drake. | .20 | 75.00 | 26171298 |
| SHERRETT, J.D.H | 10/05/10 | Call with J. Kim regarding citations in procedures motion. | .20 | 75.00 | 26171303 |
| SHERRETT, J.D.H | 10/05/10 | Email to J. Kim regarding citations issue in procedures motion. | .20 | 75.00 | 26171317 |
| SHERRETT, J.D.H | 10/05/10 | Call with Annie Cordo at MNAT regarding filing logistics for procedures motion. | .20 | 75.00 | 26171325 |
| SHERRETT, J.D.H | 10/05/10 | Review draft of procedures motion. | .10 | 37.50 | 26171329 |
| SHERRETT, J.D.H | 10/05/10 | Call with J. Drake regarding procedures motion. | .40 | 150.00 | 26171333 |
| SHERRETT, J.D.H | 10/05/10 | Call with J. Kim regarding research for procedures motion. | .10 | 37.50 | 26171344 |
| SHERRETT, J.D.H | 10/05/10 | Call with J. Drake regarding communications | .10 | 37.50 | 26171353 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | protocol. | | | |
| SHERRETT, J.D.H | 10/05/10 | Email to D. Buell regarding communications protocol. | .20 | 75.00 | 26171361 |
| SHERRETT, J.D.H | 10/05/10 | Call with D. Buell regarding communications protocol and filing logistics for procedures motion. | .20 | 75.00 | 26171366 |
| SHERRETT, J.D.H | 10/05/10 | Prepare final draft of procedures motion for J. Drake's review. | 2.60 | 975.00 | 26171377 |
| SHERRETT, J.D.H | 10/05/10 | Call with A. Cordo regarding filing logistics for procedures motion. | .20 | 75.00 | 26171385 |
| SHERRETT, J.D.H | 10/05/10 | Prepare and send final draft of procedures motion for J. Buell's review. | .30 | 112.50 | 26171392 |
| FORREST, N. | 10/05/10 | Work on letters to vendors re claims issues, and various emails and t/cs re same (1.00); call w/ D. Buell, J. Drake, and J. Sherrett (.50); emails re negotiating with vendor-claimant-potential defendant (.50); emails J.Drake re motion re settlement procedures on certain claims (1.30); finalized memo re procedure re certain claim (1.20); call with company and Huron re various issues re claims issues (1.0). | 5.50 | 4,235.00 | 26172246 |
| DRAKE, J.A. | 10/05/10 | Email regarding settlement bands (.50); telephone call with D. Buell and J. Sherrett regarding same (.50); follow up email to J. Ray (.10); review model motions (.50); revise claims issues procedures motion (.50); Multiple telephone calls with J. Sherrett regarding same (1.00); email D. Buell regarding service (.10); email D. Riley regarding sound bites (.10); revise filing timeline (.10); review revised motion (.20). | 3.60 | 2,268.00 | 26175436 |
| GALVIS, S.J. | 10/05/10 | Prep for meeting (.70); weekly claims meeting (1.00); call w/ Huron and Nortel team (1.00); follow-up e-mails re: claims (.30); call w/ C. Condlin re: his claims (.50); review cross border protocol and related issues (1.60); meeting w/ A. Podolsky, K. O'Neill, A. Randazzo to discuss same (.80) and respond to L. Schweitzer's inquiry on status (.50); prepare e-mail re: same (1.60). | 8.00 | 6,160.00 | 26177082 |
| BOZZELLO, P. | 10/05/10 | Review of workstreams chart (.2); review of two claims breakdowns from Huron (.2). | .40 | 180.00 | 26178780 |
| O'NEILL, K.M. | 10/05/10 | Prepared for claims meeting. | .50 | 302.50 | 26180545 |
| O'NEILL, K.M. | 10/05/10 | weekly claims meeting. | 1.00 | 605.00 | 26180547 |
| O'NEILL, K.M. | 10/05/10 | weekly call with Nortel and Huron to discuss claims plan (partial participant). | .50 | 302.50 | 26180548 |
| O'NEILL, K.M. | 10/05/10 | Preparation of plan for claims team in the coming week. | 1.50 | 907.50 | 26180551 |
| O'NEILL, K.M. | 10/05/10 | Phone call with S. Bianca to discuss table of claims under cross-border protocol. | .20 | 121.00 | 26180555 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'NEILL, K.M. | 10/05/10 | Created and revised action items for claims team after weekly meeting. | 1.50 | 907.50 | 26180679 |
| O'NEILL, K.M. | 10/05/10 | Prepared for CRA review session. | 1.00 | 605.00 | 26180681 |
| O'NEILL, K.M. | 10/05/10 | Call with A. Podolsky and team to discuss email from Lisa re: request for information under the cross-border protocol (0.8); follow-up conversation with A. Randazzo and S. Galvis to strategize (0.2) | 1.00 | 605.00 | 26180682 |
| O'NEILL, K.M. | 10/05/10 | Reviewed email to L. Schweitzer re: cross-border protocol and information sharing from claims team. | .20 | 121.00 | 26180683 |
| RANDAZZO, A. | 10/05/10 | Prep for meetings/call (1.0); weekly claims team meeting (1.0) and conf. call w/ Nortel & Huron w/ K. O'Neill, S. Galvis, others (1.0); Respond & coordinate claim responses (.3); Follow up with Nortel and re: claim issues (.5); Provide claims issues information to team (.4); Discuss outstanding claim issues and preparation w/ S. Galvis, K. O'Neill, A. Podolsky (.8). | 5.00 | 2,575.00 | 26184627 |
| SUGERMAN, D. L. | 10/05/10 | Claims team meeting to discuss upcoming objections and open claims issues. | 1.00 | 995.00 | 26186429 |
| MOSSEL, K. | 10/05/10 | Edit claims issues tracker charts and lists. | 6.50 | 2,112.50 | 26188129 |
| CONDLIN, C.S. | 10/05/10 | Trade payables diligence - filling out CRAs (2.0); Call w/S. Galvis (.5).  Call w/ B. Gibbon (.7). Nortel weekly claims meeting (1); Omni 15 drafting/edits (1) | 5.20 | 2,340.00 | 26188652 |
| CHEUNG, S. | 10/05/10 | Circulated Monitored docket online. | .50 | 70.00 | 26195388 |
| VANEK, M.J. | 10/05/10 | Review of relevant documents re: claims issues. | 2.50 | 1,425.00 | 26198573 |
| LACKS, J. | 10/05/10 | Various call/emails w/claims issues team, S. Bianca re: various claims issues (0.5); calls w/MNAT re: claims issues (0.2); reviewed claims issues and emailed Huron re: same (1.4); emailed claims team members re: claimants (0.3); drafted claims documents (0.6); revised claims schedule and circulated (1.0). | 4.00 | 2,060.00 | 26204495 |
| KIM, J. | 10/05/10 | Reorganize claims-related Invoices (3.5) ; identify missing invoices and request additional claims-related invoices from Huron (0.8); Find POCs for Second Wave Vendors (0.9); Pull cases from PACER for J. Sherrett (0.8); Search for and finalize usable claims-related addresses (6.9). | 12.90 | 2,773.50 | 26205164 |
| BUELL, D. M. | 10/05/10 | Work on Motion regarding settlement procedures for claims of the debtors (1.4); conference call w/ J. Sherrett, N. Forrest, J. Drake regarding same (.4); e-mails w/ N. Forrest, J. Sherrett, J. Drake regarding same (.3). | 2.10 | 2,089.50 | 26210002 |
| BUELL, D. M. | 10/05/10 | Review 15th Omnibus Exhibits. | .30 | 298.50 | 26210175 |
| BUELL, D. M. | 10/05/10 | T/cs w/ S. Bianca regarding 14th Omnibus objection resolution procedure. | .20 | 199.00 | 26210209 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAIK, R. | 10/05/10 | Claims team weekly meeting (1.0); coordinate with C. Condlin and D. Buell regarding the next steps for filing (0.4); respond to inquiry on another draft court filing and research Local Rule for the same (0.3). | 1.70 | 969.00 | 26226543 |
| BAIK, R. | 10/05/10 | Follow-up research on case issues (1.70); meeting with J. Kallstrom-Schreckengost to discuss her research regarding rights (0.5). | 2.20 | 1,254.00 | 26226569 |
| DE LEMOS, D. | 10/05/10 | Electronic Document Review re claims. | 12.00 | 2,160.00 | 26240153 |
| PARALEGAL, T. | 10/05/10 | E. Rivera: Assisted with identifying vendor names for invoices and organizing onto litdrive re: first wave of letters. | 2.50 | 600.00 | 26264283 |
| PALMER, J.M. | 10/05/10 | monitoring team emails | .10 | 60.50 | 26264816 |
| KIM, J. | 10/05/10 | T/C w/ S. Bianca re: claims objection (.1), e-mail to J. Drake re: claims objection (.1), T/C w/ E. Bussigel re: claim (.1). | .30 | 189.00 | 26282525 |
| BUSSIGEL, E.A. | 10/05/10 | Email K. Roberts re claims issues | .20 | 90.00 | 26289874 |
| BUSSIGEL, E.A. | 10/05/10 | T/c claimant re claims issue | .10 | 45.00 | 26289881 |
| BUSSIGEL, E.A. | 10/05/10 | T/c with J. Kim re case issue | .10 | 45.00 | 26289893 |
| BUSSIGEL, E.A. | 10/05/10 | T/c with C. Condlin re claim | .20 | 90.00 | 26289897 |
| BUSSIGEL, E.A. | 10/05/10 | T/c with C. Condlin re claim | .10 | 45.00 | 26289898 |
| BUSSIGEL, E.A. | 10/05/10 | Email K. Roberts re claims issues | .10 | 45.00 | 26290109 |
| ROBERTS, K. | 10/05/10 | Call with D. Buell re: workflow. | .40 | 252.00 | 26294021 |
| ROBERTS, K. | 10/05/10 | Prepare for call. | .30 | 189.00 | 26294030 |
| ROBERTS, K. | 10/05/10 | Team e-mails re: claims issues. | .50 | 315.00 | 26294036 |
| ROBERTS, K. | 10/05/10 | Monitor tracking of claims issues. | .20 | 126.00 | 26294041 |
| GIBBON, B.H. | 10/05/10 | Weekly claims issues call w/ Huron & Nortel. | .90 | 567.00 | 26294142 |
| GIBBON, B.H. | 10/05/10 | Call w/ C. Condlin re claims issues on certain vendor & email re same. | .70 | 441.00 | 26294814 |
| GIBBON, B.H. | 10/05/10 | Ems re notebook & claims issues to associates. | .30 | 189.00 | 26294821 |
| GIBBON, B.H. | 10/05/10 | Emails re claims issues. | .30 | 189.00 | 26294829 |
| GIBBON, B.H. | 10/05/10 | Review of claims docs for certain vendor. | .50 | 315.00 | 26294831 |
| GIBBON, B.H. | 10/05/10 | Review of claims docs for certain vendor & ems re same. | 1.00 | 630.00 | 26294853 |
| GIBBON, B.H. | 10/05/10 | Ems re claims & claims issues to associates. | .60 | 378.00 | 26294862 |
| CURRIE, K. | 10/05/10 | Attending claims meeting | 1.00 | 450.00 | 26298860 |
| CURRIE, K. | 10/05/10 | Preparing CRAs. | 4.10 | 1,845.00 | 26298863 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHNITSER, N. | 10/05/10 | Correspondence with S. Bianca, client and opposing counsel re. adjournment of hearing re. claim (.9); calls to state authorities re. withdrawing or amending claims (1.5); communications with S. Bianca re. objection procedure for claim (.3); correspondence with client re. diligence materials for calls to claimants (.3). | 3.00 | 1,350.00 | 26325699 |
| PODOLSKY, A.G. | 10/05/10 | Weekly internal claims meeting. | 1.00 | 995.00 | 26330079 |
| PODOLSKY, A.G. | 10/05/10 | Email traffic re: specific claims. | .50 | 497.50 | 26330084 |
| PODOLSKY, A.G. | 10/05/10 | Conference with S. Galvis, K. O'Neill and A. Randazzo re: claims tracking and cross border issues. | .80 | 796.00 | 26330320 |
| LO, S. | 10/05/10 | Weekly claims team meeting. | 1.00 | 450.00 | 26344584 |
| LIPNER, L. | 10/05/10 | Revised claim settlement stipulation and email sent to J. Kallstrom-Schreckengost re same (1.6). | 1.60 | 824.00 | 26351790 |
| PADGETT, L. | 10/05/10 | Assist with company claims address spreadsheet research | 5.00 | 1,200.00 | 26353733 |
| BIANCA, S.F. | 10/05/10 | Telephone conferences (.2) and correspondence with D. Buell re claim resolution (.3); communications with S. Lo re same (.5); review materials relating to claims issue (.7); telephone conference and email correspondence with claimant counsel (.6); review and provide comments to omnibus objection exhibits (.5); correspondence with D. Buell re same (.4); telephone conference with N. Shnitser re same (.1); review proofs of claim (.4). | 3.70 | 2,331.00 | 26359854 |
| TAIWO, T. | 10/05/10 | edits to stipulation (0.5) and related correspondence (.2) | .70 | 360.50 | 26379346 |
| TAIWO, T. | 10/05/10 | correspondence re: contract attorney status | .20 | 103.00 | 26379385 |
| TAIWO, T. | 10/05/10 | review of documents | 2.10 | 1,081.50 | 26379401 |
| KRUTONOGAYA, A. | 10/05/10 | Review and revise memo regarding claim. | .50 | 225.00 | 26381336 |
| TAIWO, T. | 10/06/10 | correspondence re: project status | .60 | 309.00 | 26174955 |
| GALVIN, J.R. | 10/06/10 | Research re: claims (2.2) and draft documents re: claims (1). | 3.20 | 1,200.00 | 26179441 |
| KALLSTROM-SCHRE | 10/06/10 | Mtg with R. Baik re: litigation issue re customer | .40 | 150.00 | 26180138 |
| KALLSTROM-SCHRE | 10/06/10 | Mtg with L. Lipner re: litigation issue | .40 | 150.00 | 26180139 |
| KALLSTROM-SCHRE | 10/06/10 | Research for R. Baik re: litigation issue re customer | 1.60 | 600.00 | 26180140 |
| KALLSTROM-SCHRE | 10/06/10 | Review litigation document | 1.00 | 375.00 | 26180142 |
| SHERRETT, J.D.H | 10/06/10 | Call with D. Buell regarding final procedures motion draft. | .10 | 37.50 | 26180798 |
| SHERRETT, J.D.H | 10/06/10 | Review of D. Buell's changes to procedures motion. | .20 | 75.00 | 26180799 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHERRETT, J.D.H | 10/06/10 | Call with J. Drake regarding precedents, blackline and hearing dates for procedures motion. | .10 | 37.50 | 26180801 |
| SHERRETT, J.D.H | 10/06/10 | Call with A. Cordo regarding hearing dates. | .10 | 37.50 | 26180802 |
| SHERRETT, J.D.H | 10/06/10 | Fix procedures motion, blackline and send to J. Drake. | .20 | 75.00 | 26180803 |
| SHERRETT, J.D.H | 10/06/10 | Call with J. Kim regarding precedents for procedures motion. | .10 | 37.50 | 26180804 |
| SHERRETT, J.D.H | 10/06/10 | Email to D. Buell regarding notice issue. | .10 | 37.50 | 26180806 |
| SHERRETT, J.D.H | 10/06/10 | Email to A. Cordo regarding filing deadline for procedures motion. | .10 | 37.50 | 26180807 |
| SHERRETT, J.D.H | 10/06/10 | Email to D. Buell regarding filing deadline for procedures motion. | .10 | 37.50 | 26180808 |
| SHERRETT, J.D.H | 10/06/10 | Call with J. Kim regarding defendant list. | .10 | 37.50 | 26180809 |
| SHERRETT, J.D.H | 10/06/10 | Review defendant list and cross-check with filings. | .20 | 75.00 | 26180810 |
| SHERRETT, J.D.H | 10/06/10 | Call with J. Drake regarding procedures motion revisions. | .20 | 75.00 | 26180817 |
| SHERRETT, J.D.H | 10/06/10 | Email to A. Cordo regarding addresses for service and precedents for procedures motion. | .10 | 37.50 | 26180818 |
| SHERRETT, J.D.H | 10/06/10 | Fix pagination problem on procedures motion. | .10 | 37.50 | 26180819 |
| SHERRETT, J.D.H | 10/06/10 | Update latest draft of procedures motion and send to D. Buell. | .30 | 112.50 | 26180820 |
| SHERRETT, J.D.H | 10/06/10 | Call with J. Drake regarding precedents and logistics for obtaining precedents. | .30 | 112.50 | 26180821 |
| SHERRETT, J.D.H | 10/06/10 | Call with P. O'Keefe regarding obtaining precedents for procedures motion. | .20 | 75.00 | 26180822 |
| SHERRETT, J.D.H | 10/06/10 | Review precedents sent by J. Kim for procedures motion. | .40 | 150.00 | 26180823 |
| SHERRETT, J.D.H | 10/06/10 | Call with J. Drake regarding precedents. | .20 | 75.00 | 26180824 |
| SHERRETT, J.D.H | 10/06/10 | Revise procedures motion with new precedents. Confirm proper citation. | .20 | 75.00 | 26180826 |
| SHERRETT, J.D.H | 10/06/10 | Review claims issues group emails. | .40 | 150.00 | 26180827 |
| SHERRETT, J.D.H | 10/06/10 | Organize and review wave 2 claims issues exhibits. | 1.30 | 487.50 | 26180828 |
| SHERRETT, J.D.H | 10/06/10 | Review precedents sent by P. O'Keefe for procedures motion. | .30 | 112.50 | 26180829 |
| SHERRETT, J.D.H | 10/06/10 | Call with J. Drake regarding latest procedures motion draft. | .10 | 37.50 | 26180830 |
| VANEK, M.J. | 10/06/10 | Internal correspondence re: claims issue defendants who are also claimants. | .10 | 57.00 | 26180832 |
| SHERRETT, J.D.H | 10/06/10 | Email to J. Drake with blackline of latest draft to | .10 | 37.50 | 26180833 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | confirm its suitability to send externally. | | | |
| PHILLIPS, T. | 10/06/10 | correspondence w/various team members re: certain litigation-related issues. | .20 | 90.00 | 26181152 |
| SIDHU, K. | 10/06/10 | Preparation of claim-related letters (2.9); meeting w/ D. Buell (.7); meeting w/ N. Forrest (.6). | 4.20 | 1,575.00 | 26182217 |
| SIDHU, K. | 10/06/10 | Drafting of new scheduling order for claims actions. | .50 | 187.50 | 26182222 |
| SIDHU, K. | 10/06/10 | Drafting of claims action complaints. | .30 | 112.50 | 26182230 |
| CARPENTER, K. | 10/06/10 | Updated claims tracker for A. randazzo re: omnibus 14. | .50 | 107.50 | 26187731 |
| FORREST, N. | 10/06/10 | Review outline for set-off brief (.80) and conf R.Baik re same (1.40); conf. K.Sidhu re form of letters to certain vendors (.60); emails client re business review of vendor list (.50); emails E.Taiwo re document review of new documents sent by vendor (.50); read various schedules (.90) and conf A.Randazzo re assumed contract vendor issues (.40); review of draft case papers prepared by M.Vanek (1.0); review agenda for claims issues team meeting (.30). | 6.40 | 4,928.00 | 26187855 |
| MOSSEL, K. | 10/06/10 | Update claims issues tracker chart and lists (7.50); prepare agenda for team meeting (1). | 8.50 | 2,762.50 | 26188145 |
| BOZZELLO, P. | 10/06/10 | Review new claims breakdowns from Huron for legacy balance information. | .30 | 135.00 | 26192195 |
| BOZZELLO, P. | 10/06/10 | Review of correspondence on asset sale divestiture to find answer to Nortel question regarding assignment (0.6); correspondence with A. Meyers regarding the same; draft and send response to R. Fishman (Nortel) regarding the same (0.5). | 1.10 | 495.00 | 26192324 |
| SCHWEITZER, L.M | 10/06/10 | E/ms re 15th claims obj (0.2). | .20 | 181.00 | 26196362 |
| DRAKE, J.A. | 10/06/10 | Multiple telephone calls with J. Sherrett regarding claims issues procedures motion (.80); revise same (.30); circulate motion to numerous parties (.60); email regarding same (.40); telephone call with B. Kahn regarding same (.10); file maintenance (.20); review email regarding cross-border protocol (.20). | 2.60 | 1,638.00 | 26197470 |
| CONDLIN, C.S. | 10/06/10 | Trade payables claims review-filling out CRAs (3.7); Omni 15 edits (1.3). | 5.00 | 2,250.00 | 26197912 |
| LACKS, J. | 10/06/10 | Emailed K. Sidhu re: prepping letters (0.1); reviewed claims issues docs (0.2); emailed K. Currie re: claimants (0.1). | .40 | 206.00 | 26204658 |
| RANDAZZO, A. | 10/06/10 | Review and respond to claim and objection issues (1); Discuss objection w/ C. Condlin (.1); Revise objection language (.6); Review claims issue action data (.5); Respond to claimants and claim inquiries (.2); Discuss claims issues w/ K. Sidhu (.1); Discuss claims issues w/ Huron (.2); Analyze claims issues data (.4); Discuss claims issues w/ N. Forrest (.4); Coordinate claims issues filing (.4); | 4.90 | 2,523.50 | 26205097 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Review and respond to cross border claim issues (.3); Revise objection exhibits (.5); Discuss objection w/ C. Condlin & D. Buell (.2). | | | |
| KIM, J. | 10/06/10 | Pull Warning Notice and 9019 Orders per J. Sherrett. | 1.00 | 215.00 | 26205177 |
| KIM, J. | 10/06/10 | Review E. Rivera's data to pull confirmed addresses and CFOs for claims-related chart. | 5.50 | 1,182.50 | 26205178 |
| O'KEEFE, P. | 10/06/10 | Searched for avoidance settlement procedure motions and orders as per J. Sherrett (1.00) Communications with J. Sherrett regarding same (.20) | 1.20 | 288.00 | 26210903 |
| BUELL, D. M. | 10/06/10 | Review of Exhibits for 15th Omnibus objection (.7); conference w/ C. Condlin and A. Randazzo regarding same (.2); work on cross border issues w/ Canadian debtors related to 15th Omnibus objection (.5). | 1.40 | 1,393.00 | 26211510 |
| BUELL, D. M. | 10/06/10 | Work on settlement procedures Motion. | .40 | 398.00 | 26211585 |
| BUELL, D. M. | 10/06/10 | Meet w/ K. Sidhu regarding claims-related letters (.7); review of drafts of same (.3). | 1.00 | 995.00 | 26211594 |
| CHEUNG, S. | 10/06/10 | Circulated monitored docket online. | .50 | 70.00 | 26225553 |
| BAIK, R. | 10/06/10 | Review and provide comments on draft omnibus objection; coordinate with C. Condlin and A. Randazzo regarding same (1.40); meeting w/ J. Kallstrom-Schreckengost (.40); office conference with N. Forrest regarding draft court document (1.40). | 3.20 | 1,824.00 | 26226637 |
| DE LEMOS, D. | 10/06/10 | Electronic Document Review re claims. | 12.00 | 2,160.00 | 26240155 |
| GALVIS, S.J. | 10/06/10 | E-mails re: new team members (.10); call w/ D. Webb re: staffing of new team members (.70); meeting w/ E. Mandell re: status of claims (.20); review claims e-mails (.50); work on claims review forms (.50). | 2.00 | 1,540.00 | 26262683 |
| PARALEGAL, T. | 10/06/10 | E. Rivera: Assisted with searching 3 different sources for first wave addresses. | 2.80 | 672.00 | 26264379 |
| PALMER, J.M. | 10/06/10 | monitoring team emails | .10 | 60.50 | 26264817 |
| BUSSIGEL, E.A. | 10/06/10 | Email M. Vanek re claims issues defendant | .10 | 45.00 | 26290315 |
| O'NEILL, K.M. | 10/06/10 | Phone call with C. Condlin to discuss claim diligence. | .20 | 121.00 | 26290673 |
| O'NEILL, K.M. | 10/06/10 | Phone call with C. Condlin to discuss resolution of claim that will be henceforth handled by another law firm. | .20 | 121.00 | 26290679 |
| O'NEILL, K.M. | 10/06/10 | Reviewed CRAs in preparation for call with Nortel to discuss diligence items that are outstanding. | 1.00 | 605.00 | 26290680 |
| O'NEILL, K.M. | 10/06/10 | Emails to schedule claim reviewer meetings. | .30 | 181.50 | 26290681 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIBBON, B.H. | 10/06/10 | Review of M. Vanek draft re claims issues. | .70 | 441.00 | 26294923 |
| GIBBON, B.H. | 10/06/10 | Work on claims issue document drafted by M. Vanek. | 2.00 | 1,260.00 | 26294929 |
| CURRIE, K. | 10/06/10 | Caselaw research related to mitigation. | 5.10 | 2,295.00 | 26307333 |
| KERR, J. | 10/06/10 | Convert database to Concordance 10; Load customer production to Concordance and generate OCR for the production. | 3.00 | 675.00 | 26315923 |
| PODOLSKY, A.G. | 10/06/10 | Emails re: cross border protocol and latest omnibus objection. | .50 | 497.50 | 26330379 |
| LIPNER, L. | 10/06/10 | O/c w/J. Kallstrom-Schreckengost re claim settlement (.4); Emails w/J. Kallstrom-Schreckengost re same (.3). | .70 | 360.50 | 26351910 |
| PADGETT, L. | 10/06/10 | Assist with address claims spreadsheet research. | 3.30 | 792.00 | 26353936 |
| SHNITSER, N. | 10/06/10 | Review claims for omnibus objection (.4); revise objection exhibits per guidance from team members (.4); conference call w/ S. Bianca & Nortel (.5). | 1.30 | 585.00 | 26356094 |
| BIANCA, S.F. | 10/06/10 | Correspondence re omnibus objection responses (.3); correspondence re 15th omnibus claims objection and cross-border claims protocol (.4); confer with A. Randazzo and C. Condlin re 15th omnibus claims objection (.2). | .90 | 567.00 | 26359869 |
| BIANCA, S.F. | 10/06/10 | Review materials re employee claims (1.8); research re case issues (.7). | 2.50 | 1,575.00 | 26359935 |
| TAIWO, T. | 10/06/10 | correspondence re: new documents received/motion status | .50 | 257.50 | 26379524 |
| TAIWO, T. | 10/06/10 | review of documents re claims | 1.30 | 669.50 | 26379530 |
| SHERRETT, J.D.H | 10/07/10 | Call with J. Drake regarding settlement issues and precedents. | .30 | 112.50 | 26189849 |
| SHERRETT, J.D.H | 10/07/10 | Review precedents and send to J. Drake. | .20 | 75.00 | 26189851 |
| SHERRETT, J.D.H | 10/07/10 | Working on fee application issues. | .40 | 150.00 | 26189854 |
| SHERRETT, J.D.H | 10/07/10 | Revise procedures motion and send to J. Drake. | .20 | 75.00 | 26189855 |
| SHERRETT, J.D.H | 10/07/10 | Review wave 2 exhibits for accuracy. | 2.30 | 862.50 | 26189866 |
| SHERRETT, J.D.H | 10/07/10 | Call with J. Drake to discuss procedures motion issues. | .30 | 112.50 | 26189869 |
| SHERRETT, J.D.H | 10/07/10 | Review Bankruptcy Plan, put new precedent in draft and email J. Drake. | .30 | 112.50 | 26189872 |
| SHERRETT, J.D.H | 10/07/10 | Add new language to procedures motion and send to J. Drake. | .40 | 150.00 | 26189874 |
| SHERRETT, J.D.H | 10/07/10 | Call with J. Drake to discuss procedures motion issues. | .20 | 75.00 | 26189876 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHERRETT, J.D.H | 10/07/10 | Final review of precedents for J. Drake. Email to J. Drake regarding precedents. | .40 | 150.00 | 26189880 |
| SHERRETT, J.D.H | 10/07/10 | Email to C. Brown (Huron) regarding procedures motion. | .10 | 37.50 | 26189890 |
| KALLSTROM-SCHRE | 10/07/10 | Review case law for R. Baik on litigation issue | 1.00 | 375.00 | 26189993 |
| KALLSTROM-SCHRE | 10/07/10 | Drafted litigation document re: customer issue | 2.70 | 1,012.50 | 26190000 |
| PHILLIPS, T. | 10/07/10 | substantive claims review and drafting CRAs. | 2.40 | 1,080.00 | 26191865 |
| SIDHU, K. | 10/07/10 | Drafting of claims-related letters. | 5.20 | 1,950.00 | 26192666 |
| SIDHU, K. | 10/07/10 | Research on legal entity names and addresses for claims issues complaints. | .60 | 225.00 | 26192672 |
| FORREST, N. | 10/07/10 | Review and revise memo re claimant seeking administrative treatment and read emails re facts re same (1.5); review asset sale list and circulated (.5); emails re Huron 800 number status (.4); met with S.Bianca to discuss particular claim (.4); read email re action in PA and email to S.Bianca re handling same and his report (.70); read emails re objections to preservation motion (.40); read emails re timing of filing motions re claims issues service (.30); read emails from client re customer payment status (.30); various emails re issues re particular claims (1.0). | 5.50 | 4,235.00 | 26195610 |
| GALVIN, J.R. | 10/07/10 | Research on defendants re: claims. | 1.60 | 600.00 | 26197893 |
| MOSSEL, K. | 10/07/10 | Edit claims issues tracker charts. | 4.00 | 1,300.00 | 26203315 |
| GALVIN, J.R. | 10/07/10 | Reviewed and edited claims documents. | 2.10 | 787.50 | 26203879 |
| CARPENTER, K. | 10/07/10 | Worked with A. Randazzo re: Nortel claims issues for Omni 14 and 15. | 2.00 | 430.00 | 26204646 |
| LACKS, J. | 10/07/10 | Emailed purchaser re: claims issues (0.1); emailed w/J. Kim re: claims issues (0.2); emailed w/C. Condlin, J. Galvin re: claims issues & call w/J. Galvin re: same (0.3); call w/S. Bianca re: claims issues & emailed docs re: same (0.2); emails/calls and met w/K. Currie re: claimant/claims issues (0.9); calls/emails w/T. Phillips re: claimant/claim issues (0.2); call w/J. Galvin & emailed J. Galvin/C. Condlin re: claims issues (0.3); call w/purchaser counsel re: claims issues & emails/calls w/D. Buell, team re: same (0.9); reviewed claims issues docs and emailed C. Condlin, J. Galvin re: same (0.5). | 3.60 | 1,854.00 | 26204667 |
| RANDAZZO, A. | 10/07/10 | Review and respond to claim issues (.3); Review and respond to claims issues inquiries (.3); Discuss settlement procedures w/ J. Drake (.1); Discuss objection procedure w/ S. Galvis & K. O'Neill (.2); Manage and resolve claim and objection responses (.8); Discuss claims w/ K. Currie (.2); Cross border claims conf. call w/ K. O'Neill (.3); Review objection formal responses (.2); Review claims issues information (.2); Review & revise objection exhibits (.5); Substantive claims review (.8). | 3.90 | 2,008.50 | 26205124 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, J. | 10/07/10 | Prepare package for B. Gibbon to send out via FedEx. | .60 | 129.00 | 26205193 |
| KIM, J. | 10/07/10 | Deliver emails from N. Picknally to claimant. Deliver filed complaints from MNAT to claimant. | 1.80 | 387.00 | 26205195 |
| KIM, J. | 10/07/10 | Research addresses and CFOs for claims-related Letters. | 2.70 | 580.50 | 26205197 |
| KIM, J. | 10/07/10 | Request second wave information from MNAT, update spreadsheets with information. | .80 | 172.00 | 26205198 |
| O'KEEFE, P. | 10/07/10 | Searched for avoidance settlement procedure motions and orders as per J. Sherrett (.90) Communications with J. Sherrett regarding same (.10) | 1.00 | 240.00 | 26210943 |
| BUELL, D. M. | 10/07/10 | Review objections to 14th Omnibus objection (.3); follow-up on same (1.1). | 1.40 | 1,393.00 | 26211692 |
| BAIK, R. | 10/07/10 | Coordinate with A. Randazzo, C. Condlin and S. Bianca regarding potential court filing (2.2); e-mail communications regarding same with D. Buell, L. Schweitzer, S. Bianca and C. Condlin (1.0). | 3.20 | 1,824.00 | 26234566 |
| CONDLIN, C.S. | 10/07/10 | Omni 15 coordination (3); Nortel trade payables diligence (.5). | 3.50 | 1,575.00 | 26236626 |
| DE LEMOS, D. | 10/07/10 | Electronic Document Review re claims. | 10.30 | 1,854.00 | 26240157 |
| PARALEGAL, T. | 10/07/10 | E. Rivera: Assisted J. Kim with searching three different electronic sources for first wave addresses. | 4.30 | 1,032.00 | 26264402 |
| PARALEGAL, T. | 10/07/10 | E. Rivera: Assisted J. Kim with searching three different electronic sources for first wave addresses | 1.30 | 312.00 | 26264443 |
| PALMER, J.M. | 10/07/10 | monitoring team emails | .10 | 60.50 | 26264818 |
| O'NEILL, K.M. | 10/07/10 | Reviewed claims resolution authorization forms for multiple claims. | 4.00 | 2,420.00 | 26290686 |
| O'NEILL, K.M. | 10/07/10 | Prepared for claims reviews with Anthony. | 1.00 | 605.00 | 26290687 |
| O'NEILL, K.M. | 10/07/10 | Prepared for and attended w/S. Bianca and S. Galvis cross-border protocol meeting. | .50 | 302.50 | 26290689 |
| O'NEILL, K.M. | 10/07/10 | Call with K. Currie to discuss claims diligence. | .20 | 121.00 | 26290691 |
| ROBERTS, K. | 10/07/10 | Team e-mails re: claims issues analysis. | .50 | 315.00 | 26294091 |
| ROBERTS, K. | 10/07/10 | Team e-mails re: complaint prep. | .20 | 126.00 | 26294096 |
| GIBBON, B.H. | 10/07/10 | Call w/ B. Bariahtaris at Nortel re vendor issue for claimants. | .30 | 189.00 | 26294948 |
| GIBBON, B.H. | 10/07/10 | Review of claims materials for vendor for claims analysis. | .50 | 315.00 | 26294955 |
| GIBBON, B.H. | 10/07/10 | Ems w/ N. Forrest re claims issues vendor & drafting letter re same. | .90 | 567.00 | 26294963 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIBBON, B.H. | 10/07/10 | Drafting letter re claims issues vendor. | .50 | 315.00 | 26294967 |
| GIBBON, B.H. | 10/07/10 | Getting materials re vendor together for claims issues. | .50 | 315.00 | 26294976 |
| GIBBON, B.H. | 10/07/10 | Call w/ Donna @ MNAT re claims issues motion & em to D. Buell re same. | .60 | 378.00 | 26294999 |
| GIBBON, B.H. | 10/07/10 | Work on claims issues calendar. | .40 | 252.00 | 26295002 |
| GIBBON, B.H. | 10/07/10 | Work on claims issues calendar. | 1.50 | 945.00 | 26295011 |
| CURRIE, K. | 10/07/10 | Continuing to do case law research. | 3.60 | 1,620.00 | 26343983 |
| LO, S. | 10/07/10 | Reviewing claims. | .20 | 90.00 | 26344593 |
| SHNITSER, N. | 10/07/10 | Call claimants re. resolution of claims (1.6); correspondence with L. Egan (Nortel) re. insurance policies (.3). | 1.90 | 855.00 | 26356243 |
| BIANCA, S.F. | 10/07/10 | Review materials re claims and claims actions (1.2); office conference with N. Forrest re same (.4); telephone conference with J. Lacks re same (.1); | 1.70 | 1,071.00 | 26359872 |
| BIANCA, S.F. | 10/07/10 | Telephone conference with S. Galvis and K. O'Neil re cross-border claims issues (.4); review materials re same (.6); draft summary email re same (.5); review responses to omnibus objections and related claims (1.1); correspondence re same (1.0); review and provide comments to revisions to 15th omnibus claims objection (.3). | 3.90 | 2,457.00 | 26359876 |
| CURRIE, K. | 10/07/10 | Preparing for (0.4) and attending meeting with J. Lacks to discuss certain claims (0.9) | 1.30 | 585.00 | 26369889 |
| CURRIE, K. | 10/07/10 | Reviewing a claim in light of the claim response. | 1.10 | 495.00 | 26369907 |
| CURRIE, K. | 10/07/10 | Preparing list of claims that are still awaiting diligence from Nortel (1.0) and discussing such list with K. O'Neill (0.2) | 1.20 | 540.00 | 26369958 |
| TAIWO, T. | 10/07/10 | correspondence re: project status | .30 | 154.50 | 26379637 |
| TAIWO, T. | 10/07/10 | correspondence re: customer invoices | .20 | 103.00 | 26379746 |
| GALVIS, S.J. | 10/07/10 | Review claims resolution authorization forms (1.00); meet w/ K. O'Neill and S. Bianca (.50). | 1.50 | 1,155.00 | 26380466 |
| KRUTONOGAYA, A. | 10/07/10 | Review documentation and communications re claims issue. | 1.00 | 450.00 | 26385324 |
| VANEK, M.J. | 10/08/10 | Preparing documents for weekly team meeting. | .10 | 57.00 | 26196746 |
| VANEK, M.J. | 10/08/10 | Weekly team meeting re: claims issues with D. Buell, N. Forrest. | 1.00 | 570.00 | 26197563 |
| GALVIN, J.R. | 10/08/10 | Team meeting re: claims. | 1.00 | 375.00 | 26197882 |
| GALVIN, J.R. | 10/08/10 | Researched and updated claims documents consistent with research. | 1.80 | 675.00 | 26197887 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VANEK, M.J. | 10/08/10 | Reviewing assumed leases for possible impact on claims issues actions. | 1.00 | 570.00 | 26198567 |
| SIDHU, K. | 10/08/10 | Preparation of claims issues complaints and litigation issue conference letters. | 2.60 | 975.00 | 26201274 |
| SIDHU, K. | 10/08/10 | Claims issues team meeting. | 1.00 | 375.00 | 26201298 |
| SIDHU, K. | 10/08/10 | Preparation of claims issues action claims-related letters. | .70 | 262.50 | 26201302 |
| PHILLIPS, T. | 10/08/10 | substantive claims review and drafting CRAs (1.8); t/c w/ Carolyn Shields at Nortel and R. Baik, C. Condlin, K. Currie, K. O'Neill re: outstanding diligence and reconciliation items (0.6). | 2.40 | 1,080.00 | 26201421 |
| KALLSTROM-SCHRE | 10/08/10 | Drafted motion re: claims issue | .50 | 187.50 | 26201512 |
| SHERRETT, J.D.H | 10/08/10 | Update draft of procedures motion (0.1); review various edits to procedures motion (0.2); call with A. Cordo regarding filing procedures motion (0.1); call with J. Drake regarding draft of procedures motion, filing and logistics (0.2); call with A. Cordo regarding foreign defendants (0.1); email to D. Buell regarding service of foreign defendants (0.1); update motion draft (0.2); call with J. Drake to discuss procedures motion (0.1); call with J. Drake regarding procedures motion (0.1); create blackline and email to L. Schweitzer (0.1); call with J. Drake regarding procedures motion (0.1); call with A. Cordo regarding filing logistics (0.1); call with J. Drake regarding foreign defendants (0.1); email to B. Gibbon regarding foreign defendants (0.1); call with J. Lacks regarding foreign defendants (0.2); call with J. Galvin regarding foreign defendants (0.1); obtain foreign addresses and compile for MNAT (0.5); call with J. Drake regarding procedures motion (0.1); email to L. Schweitzer regarding filing procedures motion (0.1); email motion to J. Drake (0.1); call with J. Drake regarding finalizing motion (0.1). | 2.90 | 1,087.50 | 26202024 |
| SHERRETT, J.D.H | 10/08/10 | Working on wave 2 entity names, exhibits and addresses. | 3.90 | 1,462.50 | 26202047 |
| SHERRETT, J.D.H | 10/08/10 | Weekly Nortel Preference Team meeting. | 1.00 | 375.00 | 26202070 |
| FORREST, N. | 10/08/10 | Review and revise settlement stip. with Syselog (.70); review omnibus objection 15 (.30) | 1.00 | 770.00 | 26202210 |
| FORREST, N. | 10/08/10 | Claims Issues Team Meeting. (1.20); emails client re business review of asset sale vendors (.40); t/c and email Huron re status of exhibits (.60); review new exhibit re intercompany transactions and email exchange Huron re same (.30); review of information for employees re possible vendor phone calls (.30); read information from Company re individuals with knowledge of particular vendor relationships (.50). | 3.30 | 2,541.00 | 26202226 |
| MOSSEL, K. | 10/08/10 | Edit claims issues tracker charts (3.5); prepare for claims issues team meeting (.50); attend claims | 5.00 | 1,625.00 | 26203376 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues team meeting (1.0). | | | |
| LACKS, J. | 10/08/10 | Call w/MNAT re: claims issues defendants & emailed list (0.2); call w/B. Gibbon re: schedule (0.1); revised claims issues docs & various emails/calls re: same (1.1); prep for and attend weekly team meeting (1.2); emails w/K. Roberts re: tracker chart & checked tracker (0.1); calls w/J. Sherrett re: procedures motion (0.2); reviewed emails re: claims issues (0.1). | 3.00 | 1,545.00 | 26204670 |
| DRAKE, J.A. | 10/08/10 | Finalize motion and prepare for filing (1.90); telephone calls with J. Sherrett regarding same (.50); e-mail with UCC regarding same (.30); file maintenance (.20). | 2.90 | 1,827.00 | 26204699 |
| KIM, J. | 10/08/10 | Nortel Claims Issues Team Meeting. | 1.00 | 215.00 | 26205214 |
| KIM, J. | 10/08/10 | Fulfilling document requests from EPIQ, PACER, and LNB per J. Sherrett. | 1.20 | 258.00 | 26205215 |
| KIM, J. | 10/08/10 | Prepare and request Delaware registered agents from MNAT. | .60 | 129.00 | 26205216 |
| KIM, J. | 10/08/10 | Research claims-related addresses and CFOs. | 2.80 | 602.00 | 26205219 |
| BUELL, D. M. | 10/08/10 | Team meeting on claims administration (0.8); finalize 15th Omnibus Objection for filing (1.0); comments on avoidance action procedures Motion (0.5). | 2.30 | 2,288.50 | 26211916 |
| GALVIS, S.J. | 10/08/10 | Meeting w/ A. Randazzo and K. O'Neill re: trade claims (0.8); meeting w/ K. O'Neill re: approval of claim actions (1.50); review and reply to e-mails re: claims issues (1.00); call w/ J. Factor re: case staffing (.10). | 3.40 | 2,618.00 | 26221291 |
| CHEUNG, S. | 10/08/10 | Circulated monitored docket online. | .50 | 70.00 | 26226511 |
| BAIK, R. | 10/08/10 | Coordinate with A. Cordo (at MNAT) and C. Condlin regarding filing court document. | 3.20 | 1,824.00 | 26226903 |
| RANDAZZO, A. | 10/08/10 | Review claims objection w/ C. Condlin & R. Baik (.2); Review & revise objection exhibits (1); Discuss claim settlement w/ M. Fleming & A. Krutonogaya (.6); Review case issues objection (.2); Coordinate objection filing (.2); Conf. Call w/ claims team & Nortel re: outstanding claims review (1.0); meeting w/S. Galvis and K. O'Neill re: claims (.8); claims issues team meeting (1); Discuss claims issues w/ K. Roberts (.1); Review final draft of claims objection (.5); Provide claims issues team updates (.1); Follow up re: claims responses and inquiries (.3). | 6.00 | 3,090.00 | 26233150 |
| CONDLIN, C.S. | 10/08/10 | Omni 15 final edits and filing (2.8); Trade payables diligence (.5); Conflicts checking (.6). | 3.90 | 1,755.00 | 26237643 |
| KIM, J. | 10/08/10 | E-mail to S. Bianca & S. Lo re: claim objection (.1), T/C w/ S. Lo re: claim objection (.3), T/c w/ S. Bianca re: claim objection (.2), Review correspondence re: claim (.5), E-mail to S. Lo re: claim (.2), E-mail to M. Biestle re: claim objection | 1.60 | 1,008.00 | 26240142 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.1), E-mail to R. Baik re: claim objection (.1), E-mail to S. Lo re: claim objection (.1) | | | |
| DE LEMOS, D. | 10/08/10 | Electronic Document Review re claims. | 12.00 | 2,160.00 | 26240164 |
| PARALEGAL, T. | 10/08/10 | E. Rivera: Assisted J. Kim with looking for entity addresses. | 2.00 | 480.00 | 26264463 |
| PALMER, J.M. | 10/08/10 | Monitoring team emails | .10 | 60.50 | 26264819 |
| O'NEILL, K.M. | 10/08/10 | Reviewed Delaware local rules re: omnibus objection filing grounds (0.5 hrs); reviewed case memo (0.3 hrs). | .80 | 484.00 | 26290693 |
| O'NEILL, K.M. | 10/08/10 | Meeting with K. Currie and A. Randazzo to discuss K. Currie's claims diligence. | .70 | 423.50 | 26290694 |
| O'NEILL, K.M. | 10/08/10 | Reviewed Chris Condlin's CRAs. | .20 | 121.00 | 26290699 |
| O'NEILL, K.M. | 10/08/10 | Teleconference to discuss Nortel outstanding diligence with Nortel and Cleary claims team. | 1.00 | 605.00 | 26290700 |
| O'NEILL, K.M. | 10/08/10 | Meeting with Anthony Randazzo and Sandra Galvis to discuss next steps in claims diligence and setting priorities. | .80 | 484.00 | 26290701 |
| O'NEILL, K.M. | 10/08/10 | Reviewed CRAs (1.0); meeting w/S. Galvis re: claims (1.5). | 2.50 | 1,512.50 | 26290702 |
| CURRIE, K. | 10/08/10 | Discussing how to respond to two claimants who replied to our objections to their claims  with each of S. Bianca and R. Baik (1.5) and contacting such claimants (0.7). | 2.20 | 990.00 | 26292673 |
| CURRIE, K. | 10/08/10 | Meeting with K. O'Neill to discuss CRAs. | .70 | 315.00 | 26292684 |
| ROBERTS, K. | 10/08/10 | Call MNAT re: claims issues project. | .20 | 126.00 | 26294183 |
| ROBERTS, K. | 10/08/10 | E-mail claims team re: claim. | .30 | 189.00 | 26294188 |
| ROBERTS, K. | 10/08/10 | Team meeting. | 1.00 | 630.00 | 26294195 |
| ROBERTS, K. | 10/08/10 | Prepare for meeting. | .60 | 378.00 | 26294202 |
| ROBERTS, K. | 10/08/10 | Call with A. Randazzo re: trade claims. | .10 | 63.00 | 26294207 |
| ROBERTS, K. | 10/08/10 | Team e-mails re: internal records. | .20 | 126.00 | 26294217 |
| ROBERTS, K. | 10/08/10 | Team e-mails re: vendor invoices. | .30 | 189.00 | 26294224 |
| CURRIE, K. | 10/08/10 | Beginning to revise CRAs to take into account K. O'Neill's comments. | .60 | 270.00 | 26298675 |
| CURRIE, K. | 10/08/10 | Attending call with Nortel and K. O'Neill, A. Randazzo, R. Baik, C. Condlin and T. Phillips to discuss outstanding diligence issues | .70 | 315.00 | 26298851 |
| SHNITSER, N. | 10/08/10 | Review objection exhibits and provide comments (2.2); calls and correspondence with A. Randazzo, S. Bianca and Epiq re. changes to objection exhibit (1.3); review and update list of outstanding claims and update resolution strategies (.3); correspondence with client and claimant re: receipt | 4.20 | 1,890.00 | 26325713 |

MATTER:  17650-005   CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to stipulated payment and withdrawal of claim, per stipulation agreement (.4). | | | |
| LO, S. | 10/08/10 | Work on reply to response (2.0), tc w/ S. Bianca re: claimant (.5), t/c w/ Jane Kim re: other claimant (.2). | 2.70 | 1,215.00 | 26344595 |
| LIPNER, L. | 10/08/10 | Email re claim settlement to counsel for claimant | .40 | 206.00 | 26353153 |
| TAIWO, T. | 10/08/10 | correspondence with D. Delemos re: project status | .40 | 206.00 | 26359602 |
| TAIWO, T. | 10/08/10 | review of documents | 4.30 | 2,214.50 | 26359605 |
| TAIWO, T. | 10/08/10 | correspondence with H. Cohen re: claim status | .30 | 154.50 | 26359606 |
| TAIWO, T. | 10/08/10 | review of claims contract time | .10 | 51.50 | 26359616 |
| TAIWO, T. | 10/08/10 | correspondence with N. Forrest re: proposed stipulation changes | .40 | 206.00 | 26359622 |
| BIANCA, S.F. | 10/08/10 | Correspondence re responses to omnibus claims objections (.8); review materials re same (.6); review revisions to 15th Omnibus claims objection (.6); correspondence re same (.5); provide comments re same (.3); correspondence re claims and exhibits (.4); correspondence with claimant (.3); conference calls with J. Kim and S. Lo re responses to omnibus claims objection (.5); conference call with K. Currie re same (.7); research re responses to omnibus objections (.7). | 5.40 | 3,402.00 | 26359898 |
| GIBBON, B.H. | 10/08/10 | Work on claims issues document. | .50 | 315.00 | 26376517 |
| GIBBON, B.H. | 10/08/10 | Work on claims issues document. | .60 | 378.00 | 26376535 |
| GIBBON, B.H. | 10/08/10 | Prep for team meeting re claims issues. | .30 | 189.00 | 26376561 |
| GIBBON, B.H. | 10/08/10 | Team meeting re claims issues. | 1.00 | 630.00 | 26376606 |
| GIBBON, B.H. | 10/08/10 | Calls and ems with J. Sherrett re claims issues. | .30 | 189.00 | 26376635 |
| KRUTONOGAYA, A. | 10/08/10 | Meeting with M. Fleming and A. Randazzo re claim issue   (.7); revise memo re same (2.5). | 3.20 | 1,440.00 | 26389726 |
| VANEK, M.J. | 10/09/10 | Reviewing relevant documents | .20 | 114.00 | 26198618 |
| BAIK, R. | 10/09/10 | Review and comment on draft court document; coordinate with S. Lo regarding same. | 1.20 | 684.00 | 26226925 |
| KIM, J. | 10/09/10 | E-mail to M. Beistle re: claim objection (.1), E-mail to S. Lo re: claim objection (.1) | .20 | 126.00 | 26240291 |
| ROBERTS, K. | 10/09/10 | Team e-mails re: vendor invoices. | .20 | 126.00 | 26295947 |
| BUSSIGEL, E.A. | 10/09/10 | Em exchange re claims | .30 | 135.00 | 26312464 |
| LO, S. | 10/09/10 | Drafting reply to response to objection, revising motion. | 1.20 | 540.00 | 26344603 |
| BIANCA, S.F. | 10/09/10 | Correspondence re responses to claims objections | .30 | 189.00 | 26359907 |
| VANEK, M.J. | 10/10/10 | Analyzing documents relating to assumed | 1.50 | 855.00 | 26198727 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | contracts, claims-action defendant. | | | |
| FORREST, N. | 10/10/10 | Various emails M Vanek re claim against particular vendor | .50 | 385.00 | 26202081 |
| FORREST, N. | 10/10/10 | Reviewed and drafted memo to J.Ray re claim of particular vendor. | .50 | 385.00 | 26202093 |
| GALVIN, J.R. | 10/10/10 | Research re: claims for D. Buell. | 1.00 | 375.00 | 26203891 |
| DRAKE, J.A. | 10/10/10 | File maintenance (.30); review motion as filed (.10); review revised motion timeline (.10); review 15th omni as filed (.40); e-mail regarding status of 12th omni (.10). | 1.00 | 630.00 | 26204744 |
| ROBERTS, K. | 10/10/10 | Team e-mails re: vendor invoices. | .10 | 63.00 | 26295958 |
| ROBERTS, K. | 10/10/10 | Review case list. | .40 | 252.00 | 26295964 |
| ROBERTS, K. | 10/10/10 | Team e-mails re: case issues. | .40 | 252.00 | 26295974 |
| LO, S. | 10/10/10 | Revising reply to response to objection (1.3), revising motion (1.4). | 2.70 | 1,215.00 | 26344605 |
| VANEK, M.J. | 10/11/10 | Internal correspondence re: assumed contracts and claims issues. | .10 | 57.00 | 26202168 |
| GALVIN, J.R. | 10/11/10 | Research re: claims for D. Buell. | 3.20 | 1,200.00 | 26203889 |
| GALVIN, J.R. | 10/11/10 | Researched, organized and updated claims documents. | 1.20 | 450.00 | 26204433 |
| VANEK, M.J. | 10/11/10 | Reviewing and drafting relevant documents for litigation (4.4); conference w/D. Buell and N. Forrest re: same (.7). | 5.10 | 2,907.00 | 26204597 |
| KALLSTROM-SCHRE | 10/11/10 | Drafted motion: claims issue | 3.20 | 1,200.00 | 26205120 |
| SHERRETT, J.D.H | 10/11/10 | Finalizing service addresses, entity names, letters and complaints for Wave 2 defendants (5.5); t/c w/Joan Kim re: same (.5); t/c w/J. Lacks (.1). | 6.10 | 2,287.50 | 26205207 |
| PHILLIPS, T. | 10/11/10 | Meeting with Kathleen O'Neill re: CRAs (.5); substantive claim diligence and revising various CRAs per Kathleen O'Neill's comments (6.2); email to A Randazzo re: certain claim related issues (.1); email to J Drake re: reservations of rights in claims (.3). | 7.10 | 3,195.00 | 26205491 |
| SIDHU, K. | 10/11/10 | Preparation of claims-related letters. | .80 | 300.00 | 26208694 |
| SIDHU, K. | 10/11/10 | Research on section of bankruptcy code. | 2.00 | 750.00 | 26208696 |
| SIDHU, K. | 10/11/10 | Preparation of claims issues complaints | .90 | 337.50 | 26208699 |
| GALVIN, J.R. | 10/11/10 | researched and updated claims documents. | .90 | 337.50 | 26210259 |
| GALVIN, J.R. | 10/11/10 | Legal tool research re:claims issues for D. Buell (1.6); organize and begin drafting memo for D. Buell (1). | 2.60 | 975.00 | 26210272 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DRAKE, J.A. | 10/11/10 | Email regarding Omnibus tracker (.10); email regarding agenda (.20); file maintenance (.20); review meeting agenda and email regarding same (.10); email with M. Ralston regarding claimant (.10); circulate motion per revised timeline (.40). | 1.10 | 693.00 | 26211466 |
| SUGERMAN, D. L. | 10/11/10 | Confer Condlin re defendant issues and review case reports re same. | 1.10 | 1,094.50 | 26211717 |
| FORREST, N. | 10/11/10 | Read claims-related letters and various emails and t/cs re possible changes thereto (2.50); conf D.Buell, M.Vanek re case issues (0.7); review intercompany documents and t/c Huron re same (1.50); emails client re business review of vendors re potential actions (.50); various emails re particular vendors and issues relating thereto (1.0). | 6.20 | 4,774.00 | 26219964 |
| FORREST, N. | 10/11/10 | revised memo to J.Ray re particular claim and emails J.Ray re same (1.30); reviewed new matter re documents with S.Bianca (.40) | 1.70 | 1,309.00 | 26219994 |
| GALVIS, S.J. | 10/11/10 | Call w/ Natalya Shnitser re: updates on periodic reporting, staffing (.40); review agenda for weekly claims meeting (.50); prepare agenda to train new team members (5.50); meeting w/ Kathleen O'Neill re: claims review (1.50); call w/ Sal Bianca re: training (.30); e-mail to Juliet Drake re: training (.20). | 8.40 | 6,468.00 | 26221330 |
| CHEUNG, S. | 10/11/10 | Circulated monitored docket online. | .50 | 70.00 | 26226551 |
| BAIK, R. | 10/11/10 | Review and comment on draft court document and coordinate with S. Lo regarding same (1.0); draft court document in response to a creditor's motion (5.0). | 6.00 | 3,420.00 | 26226956 |
| BAIK, R. | 10/11/10 | Telephone conference with J. Kim, S. Bianca and S. Lo regarding issues for certain claims (0.70); discuss the same with D. Buell, J. Kim, S. Bianca (0.40); follow-up call with S. Lo (0.6). | 1.70 | 969.00 | 26226977 |
| RANDAZZO, A. | 10/11/10 | Prepare list of strategic claimants (.7); Track claim responses and issues (.2); Prepare summary, compile, and sort documentation for claim settlement (2.5); Discuss claims w/ K. O'Neill (.5); Respond to claim questions and responses (.3); Review local rules re: claims (.5); Review meeting agenda draft (.1); Review and comment on team training agenda (.5); Review claim resolution forms w/ K. O'Neill (.5); Substantive claims review (.7). | 6.50 | 3,347.50 | 26233173 |
| KIM, J. | 10/11/10 | E-mail to M. Beistle re: claims objection (.1),T/c w/ D. Plon & M. Beistle re: claim objection (.2), E-mail to S. Lo, S. Bianca, R. Baik re: claim objection (.1), T/c w/ S. Lo, S. Bianca, R. Baik re: claim objection (.6), T/c w/ S. Bianca re: claim objection (.1), T/c w/R. Baik, S. Bianca & D. Buell re: claim objection (.3), T/c w/ D. Plon & M. Beistle re: claim objection (.1) | 1.50 | 945.00 | 26240391 |
| MOSSEL, K. | 10/11/10 | Edit claims issues tracker charts. | 1.00 | 325.00 | 26241850 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 10/11/10 | Call w/J. Sherrett re: claims issues (0.1); emails w/K. Sidhu re: claims issues dates (0.2); reviewed various claims issues and associated emails (0.8); revised/reviewed claims issues documents and associated emails (1.9). | 3.00 | 1,545.00 | 26247599 |
| KIM, J. | 10/11/10 | Input registered agents for Delaware for second wave list. | 1.10 | 236.50 | 26251697 |
| KIM, J. | 10/11/10 | Phone conversation with J. Sherrett and checking registered agents for specified vendors. | .50 | 107.50 | 26251703 |
| KIM, J. | 10/11/10 | Preparing redwelds and folders to organize drafts and exhibits for internal review. | 1.10 | 236.50 | 26251705 |
| KIM, J. | 10/11/10 | Pull additional invoices for vendors. | .30 | 64.50 | 26251707 |
| KIM, J. | 10/11/10 | Conduct address searches for vendors. | 2.80 | 602.00 | 26251709 |
| BUELL, D. M. | 10/11/10 | Work on demands for avoidance actions (1.0); conference w/ Matthew Vanek and Neil Forrest regarding same (0.7). | 1.70 | 1,691.50 | 26263566 |
| BUELL, D. M. | 10/11/10 | Work on reply to objection to 15th Omnibus objection (1.0); t/c w/ R. Baik, J. Kim and Salvatore Bianca regarding same (.3). | 1.30 | 1,293.50 | 26263594 |
| PALMER, J.M. | 10/11/10 | monitoring team emails | .10 | 60.50 | 26264821 |
| PARALEGAL, T. | 10/11/10 | E. Rivera: Assisted J. Kim with finding first wave addresses. | 3.80 | 912.00 | 26279870 |
| O'NEILL, K.M. | 10/11/10 | Prepared agenda for weekly claims team meeting. | 2.00 | 1,210.00 | 26290707 |
| O'NEILL, K.M. | 10/11/10 | Met with T. Phillips to discuss revisions to his CRAs. | .50 | 302.50 | 26290709 |
| O'NEILL, K.M. | 10/11/10 | Reviewed Anthony's CRAs. | .50 | 302.50 | 26290711 |
| O'NEILL, K.M. | 10/11/10 | Reviewed Anthony's CRAs (1); met with A. Randazzo and discussed comments on his CRAs (0.5). | 1.50 | 907.50 | 26290712 |
| O'NEILL, K.M. | 10/11/10 | Meeting for claims diligence with Sandra Galvis. | 1.50 | 907.50 | 26290715 |
| O'NEILL, K.M. | 10/11/10 | Reviewed Kate's CRAs (0.75); met with Anthony Randazzo to discuss claim diligence questions (0.5); discussed Shirley Lo's CRA for claimant that is potential negotiation (0.25); reviewed Kate's CRAs (revised) (0.5).. | 2.00 | 1,210.00 | 26290721 |
| ROBERTS, K. | 10/11/10 | Call with D. Culver re: claims issues process. | .30 | 189.00 | 26297328 |
| ROBERTS, K. | 10/11/10 | E-mails with team re: claims issues process. | .40 | 252.00 | 26297809 |
| ROBERTS, K. | 10/11/10 | Team e-mails re: vendor invoices. | .20 | 126.00 | 26298002 |
| ROBERTS, K. | 10/11/10 | Team e-mails re: case. | .10 | 63.00 | 26298003 |
| CURRIE, K. | 10/11/10 | Continuing to revise CRAs. | 1.50 | 675.00 | 26298714 |
| CURRIE, K. | 10/11/10 | Preparing list of my Nortel responsibilities for | .20 | 90.00 | 26298721 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | planning purposes. | | | |
| CURRIE, K. | 10/11/10 | Continuing to review case law related to a legal issue relevant to a claim. | 1.40 | 630.00 | 26298751 |
| DE LEMOS, D. | 10/11/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26306489 |
| BUSSIGEL, E.A. | 10/11/10 | Email M. Vanek re claim | .20 | 90.00 | 26313710 |
| LO, S. | 10/11/10 | Work on reply (2.7), mtgs S. Bianca re: same (.5), comm Nortel re: same (.2); t/c w/S. Bianca, J. Kim, R. Baik, re: response. | 4.00 | 1,800.00 | 26344608 |
| CONDLIN, C.S. | 10/11/10 | Trade payable claims diligence (.7); Nortel conflicts review (.4); conference w/D. Sugerman re: same (.9). | 2.00 | 900.00 | 26351269 |
| LIPNER, L. | 10/11/10 | Email exchange w/JKS re claim settlement (.1); Revised draft motion re same (1.7).` | 1.80 | 927.00 | 26353442 |
| TAIWO, T. | 10/11/10 | correspondence with E. Fako re: claim | .40 | 206.00 | 26359650 |
| BIANCA, S.F. | 10/11/10 | Review and provide comments to draft reply in support of omnibus claims objection (1.3); office conference with S. Lo re same (.5); review materials re same (.9); revise reply (.6); correspondence with claimants (.3); telephone conferences with J. Kim, R. Baik and S. Lo re response to claims objection (.6); telephone conference with D. Buell, R. Baik and J. Kim re same (.3); telephone conference with creditor's counsel (.2); correspondence with D. Buell re same (.2); revise omnibus claim objection order (.5); telephone conference w/S. Galvis re: training (.3). | 5.70 | 3,591.00 | 26359917 |
| SHNITSER, N. | 10/11/10 | Call with S. Galvis re. update on status of case issue claims (.4); call with claimants re. status of claims (.7); call with S. Bianca (.1); correspondence with J. Wood re. status and timing of claim resolution (.2). | 1.40 | 630.00 | 26371948 |
| GIBBON, B.H. | 10/11/10 | Rev of litigation disclosures. | .50 | 315.00 | 26376792 |
| PHILLIPS, T. | 10/12/10 | attending weekly claims team meeting. | 1.10 | 495.00 | 26208762 |
| VANEK, M.J. | 10/12/10 | Office conference with N. Forrest re: claim actions. | .40 | 228.00 | 26209240 |
| VANEK, M.J. | 10/12/10 | Review and drafting of relevant documents re: claim actions. ` | 5.10 | 2,907.00 | 26209826 |
| VANEK, M.J. | 10/12/10 | Client call re: discover matters in claim actions. | .50 | 285.00 | 26210180 |
| GALVIN, J.R. | 10/12/10 | Team call with C. Brown (Huron). | 1.00 | 375.00 | 26210182 |
| KALLSTROM-SCHRE | 10/12/10 | Communication with K. Spiering re: settlement draft | .10 | 37.50 | 26211781 |
| CARPENTER, K. | 10/12/10 | Tracked Omnibus 15 claims and assigned litigator notebook assignments to the proper avenues. | .50 | 107.50 | 26214871 |
| BRITT, T.J. | 10/12/10 | Conf. w/Brendan Gibbon re claims. | .30 | 135.00 | 26217362 |
| PHILLIPS, T. | 10/12/10 | substantive claims diligence and reviewing CRAs per Kathleen O'Neill's comments (3.0); various | 3.70 | 1,665.00 | 26217440 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence w/ K. O'Neill re: same and correspondence w/ CDN claim reviewer re: scheduling call (.7). | | | |
| SHERRETT, J.D.H | 10/12/10 | Confirming entity names and addresses, drafting complaints and completing letters for wave 2 defendants (4.2); call w/J. Lacks re: same (.4). | 4.60 | 1,725.00 | 26217563 |
| SHERRETT, J.D.H | 10/12/10 | Weekly call with Huron. | 1.00 | 375.00 | 26217566 |
| SHERRETT, J.D.H | 10/12/10 | Meeting with A. Randazzo to discuss wave 2 defendants and proofs of claim. | .70 | 262.50 | 26217568 |
| SHERRETT, J.D.H | 10/12/10 | Call with J. Drake regarding stipulations. | .10 | 37.50 | 26217570 |
| SHERRETT, J.D.H | 10/12/10 | Call with N. Forrest regarding stipulations and wave 2 defendants. | .30 | 112.50 | 26217572 |
| SHERRETT, J.D.H | 10/12/10 | Call with P. O'Keefe regarding researching stipulations. | .10 | 37.50 | 26217574 |
| SHERRETT, J.D.H | 10/12/10 | Call with J. Lacks regarding stipulations and wave 2 defendants. | .20 | 75.00 | 26217585 |
| SHERRETT, J.D.H | 10/12/10 | Call with C. Brown regarding wave 2 defendants. | .30 | 112.50 | 26217591 |
| KALLSTROM-SCHRE | 10/12/10 | Draft email to J. Bromley re: settlement agreement | .20 | 75.00 | 26217700 |
| KALLSTROM-SCHRE | 10/12/10 | Updated motion draft re: claims issue | 1.70 | 637.50 | 26217702 |
| KALLSTROM-SCHRE | 10/12/10 | Mtg w/ R. Baik re: claims issue | .40 | 150.00 | 26217704 |
| SIDHU, K. | 10/12/10 | Claims team meeting. | 1.00 | 375.00 | 26219287 |
| SIDHU, K. | 10/12/10 | Phone call with professional re: claims. | 1.00 | 375.00 | 26219289 |
| SIDHU, K. | 10/12/10 | Preparation of claim action complaints. | 1.40 | 525.00 | 26219414 |
| SIDHU, K. | 10/12/10 | Preparation of claims-related letters. | 2.70 | 1,012.50 | 26219416 |
| BOZZELLO, P. | 10/12/10 | Procure work product related to claims against NNI and send to K. Schulte (.2); review of workstream chart (.2); review tracking documents for preparation for call with S. Galvis (.3); call with S. Galvis, J. Loatman and K. O'Neill regarding status update on intercompany claims (.3); update chart of legacy balances based on new intercompany components spreadsheets from Huron (.4). | 1.40 | 630.00 | 26220422 |
| FORREST, N. | 10/12/10 | Conf. A.Randazzo re assumed contract vendors (.50); t/c re claim/claim vendor issue (.30); conf. M.Vanek re case issues (.50); review Huron schedule re assumed contracts and t/c Huron and company re various issues (1.0); t/c D.Buell and conf. K.Sidhu re changes to certain letters and exhibits (.80); email exchanges re status of certain vendors (.20); call w/J. Sherrett re: stipulations (.30). | 3.60 | 2,772.00 | 26221568 |
| DRAKE, J.A. | 10/12/10 | Telephone call with A. Gazze regarding agenda (.10); follow up email (.10); email with M. Ralston (.10); email with S. Galvis regarding training (.10); file maintenance (.20); review workstream | 4.30 | 2,709.00 | 26221668 |

**MATTER:  17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document (.20); email regarding claimant adjournment (.20); review settlement tracking charts and email regarding same (.30); revise stipulation as per claims settlement procedures (2.40); telephone call with J. Sherrett regarding claims stipulation (.20); review email regarding case issue (.10); claimant telephone call preparation (.30). | | | |
| GALVIN, J.R. | 10/12/10 | Research re: claims (.8); preparation for meeting with D. Buell re: same (.7); meeting with D. Buell re: same (.5). | 2.00 | 750.00 | 26224134 |
| GALVIN, J.R. | 10/12/10 | Research re: claims issues (.4); draft and send email to D. Buell re: same (1.9). | 2.30 | 862.50 | 26224148 |
| GALVIN, J.R. | 10/12/10 | Prepared claims documents for final review. | 1.30 | 487.50 | 26224282 |
| BAIK, R. | 10/12/10 | Claims team weekly meeting (1.20); office conference w/ J. Kallstrom-Schreckengost regarding follow-up research for potential court filing (0.40); review and revise draft court document in response to certain motion filed by a claimant (4.0) | 5.60 | 3,192.00 | 26227012 |
| LOATMAN, J.R. | 10/12/10 | Conference call with S. Galvis, K. O'Neill, P. Bozzello regarding intercompany claims. | .30 | 189.00 | 26227086 |
| CURRIE, K. | 10/12/10 | Attending claims meeting. | 1.00 | 450.00 | 26231042 |
| RANDAZZO, A. | 10/12/10 | Weekly claims team meeting & conf. call w/ Nortel & Huron (1.5); claims issues team conf. call w/ Nortel & Huron (.8); Substantive claims review (.6); Update claim resolution forms (1.5); Review and respond to claim issues & inquiries (.4); Discuss claims issues w/ J. Sherrett (.6); Discuss intercompany claim issues w/ S. Galvis, K. O'Neill, P.Bozzello (.2); Discuss claims issues w/ N. Forrest (.5); Review claims w/ K. O'Neill (.5); Review updated reports and info re: claim actions (.4); Review cross border claims information (.2). | 7.20 | 3,708.00 | 26233226 |
| O'KEEFE, P. | 10/12/10 | Communications with J. Sherrett regarding stipulations settling avoidance claims (.30) Searched various bankruptcy dockets for pleadings related to same (3.20) | 3.50 | 840.00 | 26234172 |
| SUGERMAN, D. L. | 10/12/10 | Meeting of CGSH claims team to discuss upcoming objections, claims issues and claim actions (Podolsky, Galvis, O'Neill, Currie, Phillips, Randazzo, Bianca, Condlin, Lo). | 1.00 | 995.00 | 26234356 |
| SUGERMAN, D. L. | 10/12/10 | Review and evaluate conflict reports relating to potential claimants. | .30 | 298.50 | 26234453 |
| KIM, J. | 10/12/10 | E-mail to J. Drake, S. Bianca, K. Roberts, N. Forrest re: settlement tracking (.1) | .10 | 63.00 | 26240588 |
| MOSSEL, K. | 10/12/10 | Edit claims issues tracker charts. | 2.00 | 650.00 | 26241854 |
| LACKS, J. | 10/12/10 | Weekly team call w/Huron (1.0); drafted/revised claims issues docs (0.5); calls w/J. Sherrett re: claim issue and reviewed docs re: same (0.5); | 2.50 | 1,287.50 | 26248286 |

MATTER:  17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emailed B. Gibbon re: claims issues (0.1); emails w/MNAT re: claims issues (0.2); emailed w/team re: claims vendors (0.2). | | | |
| KIM, J. | 10/12/10 | Search for Registered agents for particular vendors in different states per J. Galvin (0.3); Research usable addresses for new additions to Wave 2 (0.7); LNB relevant emails from N. Picknally and work with practice support to set-up send to VFR and LNB setting (2.0); Conduct research for usable addresses for claims-related letters (3.1). | 6.10 | 1,311.50 | 26252010 |
| GALVIS, S.J. | 10/12/10 | Work on agenda for training (.20); call w/S. Lo re: claims (.50);  weekly claims meeting (1.30); call w/ P. Bozello, J. Loatman and K. O'Neill re: interco claims (.30); work w/ C. Condlin on conflicts (.50). | 2.80 | 2,156.00 | 26262705 |
| BUELL, D. M. | 10/12/10 | Work on litigation defense (1.1); meet w/ Jamie Galvin regarding same (0.5); review letter drafts regarding avoidance action (1.2). | 2.80 | 2,786.00 | 26263670 |
| PALMER, J.M. | 10/12/10 | monitoring team emails | .20 | 121.00 | 26264822 |
| O'NEILL, K.M. | 10/12/10 | Claims team meeting prep (.3); claims team meeting (1.0); weekly update meeting with Nortel and Huron  (.5); reviewed agenda for training new team members (.2). | 2.00 | 1,210.00 | 26290723 |
| O'NEILL, K.M. | 10/12/10 | Reviewed CRAs and provided comments to team members. | 4.20 | 2,541.00 | 26290724 |
| O'NEILL, K.M. | 10/12/10 | phone call with intercompany team to discuss claim. | .20 | 121.00 | 26290726 |
| O'NEILL, K.M. | 10/12/10 | Meeting with Anthony Randazzo to discuss claims team tracker chart updates. | .50 | 302.50 | 26290727 |
| O'NEILL, K.M. | 10/12/10 | Meeting with Chris Condlin to discuss CRA revisions. | .50 | 302.50 | 26290728 |
| GIBBON, B.H. | 10/12/10 | Call w/ Huron & Nortel re claims issues. | 1.00 | 630.00 | 26295017 |
| GIBBON, B.H. | 10/12/10 | Updating claims issues calendar. | .50 | 315.00 | 26295019 |
| GIBBON, B.H. | 10/12/10 | Review of claims issues info provided by co. and ems re same. | 1.00 | 630.00 | 26295041 |
| GIBBON, B.H. | 10/12/10 | Draft email re claims issues info. | .50 | 315.00 | 26295043 |
| GIBBON, B.H. | 10/12/10 | T/c w/ T. Britt re claims issues info. | .30 | 189.00 | 26295047 |
| GIBBON, B.H. | 10/12/10 | T/c w/ T. Geiger re claims issues. | .30 | 189.00 | 26295050 |
| GIBBON, B.H. | 10/12/10 | T/c to vendor re claims issues complaint. | .10 | 63.00 | 26295052 |
| GIBBON, B.H. | 10/12/10 | Conf w/ J. Sherrett re claims issues. | .10 | 63.00 | 26295072 |
| ROBERTS, K. | 10/12/10 | Team e-mails re: case. | 1.30 | 819.00 | 26298195 |
| ROBERTS, K. | 10/12/10 | E-mail E. Bussigel re: vendor update. | .10 | 63.00 | 26298201 |
| DE LEMOS, D. | 10/12/10 | Electronic Document Review. | 11.50 | 2,070.00 | 26306490 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 10/12/10 | T/c K. Sidhu re claims issues | .20 | 90.00 | 26313976 |
| BUSSIGEL, E.A. | 10/12/10 | Email K. Roberts re claims issues claim | .10 | 45.00 | 26314129 |
| PODOLSKY, A.G. | 10/12/10 | Weekly internal claims meeting. | 1.00 | 995.00 | 26330931 |
| LO, S. | 10/12/10 | Weekly claims team meeting (1.1), tc S. Galvis re: claims (.5). | 1.60 | 720.00 | 26344613 |
| CONDLIN, C.S. | 10/12/10 | Weekly claims team meeting (1); case checks (2); trade payables claims diligence (2). | 5.00 | 2,250.00 | 26352364 |
| BIANCA, S.F. | 10/12/10 | Review materials re claims resolution and claims actions (1.3); correspondence re cross-border claims issues (.3); correspondence re claim objection responses (.9); review materials re same (.5); correspondence with claimant's counsel (.2). | 3.20 | 2,016.00 | 26359930 |
| LIPNER, L. | 10/12/10 | O/c w/J. Kallstrom-Schrekengost re claim settlement motion(.1); Reviewed draft claim settlement motion (.4); Email exchanges w/J. Kallstrom-Schrekengost re same (.3).` | .80 | 412.00 | 26370213 |
| SHNITSER, N. | 10/12/10 | Draft and revise letter for resolution of case claims (.7); correspondence with client, S. Bianca, and M. Grandinetti re. same (.3); calls to claimants re. amending/withdrawing claims (.3). | 1.30 | 585.00 | 26372285 |
| KRUTONOGAYA, A. | 10/12/10 | Communications re claims issue. | .20 | 90.00 | 26390319 |
| BRITT, T.J. | 10/12/10 | Comm. w/Brendan Gibbon re claims. | .10 | 45.00 | 26420539 |
| VANEK, M.J. | 10/13/10 | Reviewing relevant documents re: claims litigation. | 2.10 | 1,197.00 | 26221088 |
| KALLSTROM-SCHRE | 10/13/10 | Reviewed filing from Bondholders Committee | .20 | 75.00 | 26227336 |
| KALLSTROM-SCHRE | 10/13/10 | Research for R. Baik re: claim issue | 1.60 | 600.00 | 26227338 |
| SHERRETT, J.D.H | 10/13/10 | Working on obtaining model stipulations (0.2); reviewing model stipulations (0.4); call with J. Drake re model stipulations (0.2); call with P. O'Keefe re same (0.1); email to J. Drake re same (0.2); review sample motions sent from P. O'Keefe (0.1); drafting model stipulations (0.7). | 1.90 | 712.50 | 26228792 |
| SHERRETT, J.D.H | 10/13/10 | Working on wave 2 entity name issues (2.2); call with N. Forrest re: wave 2 vendor (0.5); meeting with T. Phillips re: proof of claim and claims issues vendor (0.3); call with T. Rothwell from Nortel re: wave 2 vendor (0.4); call with N. Forrest re: same (0.3); email to K. Hansen from Nortel re: same (0.1); email to K. Sidhu with wave 2 captions (0.4); | 4.20 | 1,575.00 | 26228858 |
| CURRIE, K. | 10/13/10 | Responding to K. O'Neill's questions regarding a certain trade payable claim and revising CRA according to K O'Neill's comments. | .50 | 225.00 | 26231034 |
| CURRIE, K. | 10/13/10 | Responding to S. Bianca's queries regarding a response to an objected to claim. | .30 | 135.00 | 26231036 |
| CURRIE, K. | 10/13/10 | Reviewing which claims included amounts that were paid post petition. | .30 | 135.00 | 26231037 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CURRIE, K. | 10/13/10 | Contacting Canadian reviewer with to discuss certain claims. | .20 | 90.00 | 26231040 |
| SIDHU, K. | 10/13/10 | Drafting and preparing claim action letters. | 3.40 | 1,275.00 | 26232798 |
| SIDHU, K. | 10/13/10 | Preparation of claim action complaints and proposed scheduling order. | 2.80 | 1,050.00 | 26232925 |
| PHILLIPS, T. | 10/13/10 | t/c w/ Canadian Creditors re: overlapping and same creditor claims (.6); substantive claims diligence (.4); o/c with J. Sherrett re: a certain claimant (.3). | 1.30 | 585.00 | 26233102 |
| FORREST, N. | 10/13/10 | Review fact section of draft opposition to customer motion and work on revising. (2.50); review and revise draft letter to claimant counsel and conf. claimant team re same (1.30); | 3.80 | 2,926.00 | 26233158 |
| FORREST, N. | 10/13/10 | Review of proposed procedure and gave comments to M. Vanek re same (1.0); review new exhibits and changes to certain letters and forms to vendors and gave comments (.60); began review of wave 2 complaints (.50); various emails client re business review of vendors (.50); t/cs and emails J. Sherrett re particular claim and particular name issue and how to proceed (.70); emails re conflicts review for additional vendors (.40). | 3.70 | 2,849.00 | 26233169 |
| O'KEEFE, P. | 10/13/10 | Communications with J. Sherrett regarding stipulations settling avoidance claims (.30) Searched various bankruptcy dockets for pleadings related to same (4.70) | 5.00 | 1,200.00 | 26234230 |
| SUGERMAN, D. L. | 10/13/10 | Case checks for potential claim actions and confer Condlin re same. | .60 | 597.00 | 26234596 |
| MOSSEL, K. | 10/13/10 | Edit claims issues tracker charts (3.0); edit and distribute agenda for upcoming claims issues team meeting (1.0). | 4.00 | 1,300.00 | 26241855 |
| BAIK, R. | 10/13/10 | Revise draft court document (4.90); respond to A. Randazzo's inquiry regarding certain claim (0.2). | 5.10 | 2,907.00 | 26244952 |
| DRAKE, J.A. | 10/13/10 | Prepare for SNMP call (.20); telephone call with Nortel regarding claim (.60); telephone call with claimant and Nortel (.60); telephone call with R. Boris regarding same (.10); email regarding comment to claims procedures motion (.50); review Cross border protocol (.20); draft claim motion (1.10); email regarding priority payment (.30); file maintenance (.30); review training agenda (.10). | 4.00 | 2,520.00 | 26247140 |
| LACKS, J. | 10/13/10 | Reviewed/revised claims issues documents & various emails/calls w/team re: same (2.5); prepared claims issues documents for review and sent to N. Forrest (1.2); met w/N. Forrest re: claims issues (0.2); reviewed emails re: same (0.1); emailed K. Sidhu re: claims issues (0.2). | 4.20 | 2,163.00 | 26248299 |
| BOZZELLO, P. | 10/13/10 | Update claims tracking outline (.2); preparing chart of intercompany claims per discussion with L. Schweitzer (4.5). | 4.70 | 2,115.00 | 26249162 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GALVIN, J.R. | 10/13/10 | Prepared and circulated claims documents for B. Gibbon's final review (2.1; mtg with B. Gibbon re: same (.4). | 2.50 | 937.50 | 26254909 |
| CONDLIN, C.S. | 10/13/10 | Email correspondence and case checks. | .90 | 405.00 | 26257737 |
| GALVIS, S.J. | 10/13/10 | Call w/ A. Podolsky on training agenda (.50); call w/ A. Podolsky re: agenda for training (.40); work on training binders (1.00); work on training of new team members, agenda preparation, etc. (2.00). | 3.90 | 3,003.00 | 26262733 |
| BUELL, D. M. | 10/13/10 | Respond to Canada request for notice in claims settlement procedures (0.6); evaluate cross border protocol issues (0.5); t/c w/ Salvatore Bianca regarding Omnibus objections to be argued on Thursday (0.2). | 1.30 | 1,293.50 | 26263866 |
| KIM, J. | 10/13/10 | Pull invoices and address other inconsistencies in addresses per K. Sidhu. | .70 | 150.50 | 26264403 |
| - | 10/13/10 | LNB relevant documents for claims issues Notebook. | 1.20 | 258.00 | 26264406 |
| KIM, J. | 10/13/10 | Resolve inconsistencies in addresses researched by E. Rivera and conduct further research to confirm. | 2.70 | 580.50 | 26264476 |
| PALMER, J.M. | 10/13/10 | monitoring team emails | .20 | 121.00 | 26264823 |
| CROFT, J. | 10/13/10 | Research re: case issues; call with R. Bidstrup re: same | 2.00 | 1,140.00 | 26273329 |
| RANDAZZO, A. | 10/13/10 | Prepare claim settlement information (.2); Update claim tracker chart (.4); Respond to claim inquiries (.2); Substantive claims review (.9); Review claim reports and resolution information (1); Search for claim reconciliation documentation (.3); Plan system of claim status reporting (1); Review and comment on new associate training agenda (.3). | 4.30 | 2,214.50 | 26274425 |
| PARALEGAL, T. | 10/13/10 | E. Rivera: Assisted J. Kim with researching entity addresses re: Nortel. | 3.80 | 912.00 | 26281452 |
| SCHWEITZER, L.M | 10/13/10 | E/ms Cleary team re claim motion (0.2). | .20 | 181.00 | 26283574 |
| O'NEILL, K.M. | 10/13/10 | Reviewed revised CRAs. | 5.70 | 3,448.50 | 26290736 |
| O'NEILL, K.M. | 10/13/10 | Meeting with S. Lo to discuss CRAs. | .50 | 302.50 | 26290737 |
| O'NEILL, K.M. | 10/13/10 | Planned training topics for new team members. | 1.00 | 605.00 | 26290738 |
| ROBERTS, K. | 10/13/10 | Team e-mails re: case. | 1.30 | 819.00 | 26298247 |
| ROBERTS, K. | 10/13/10 | Team e-mails re: claims issues process. | 1.30 | 819.00 | 26298249 |
| DE LEMOS, D. | 10/13/10 | Electronic Document Review. | 12.00 | 2,160.00 | 26306491 |
| PODOLSKY, A.G. | 10/13/10 | Review and telephone calls with S. Galvis re: claims training agenda. | 1.00 | 995.00 | 26331076 |
| PODOLSKY, A.G. | 10/13/10 | Telephone call with D. Sugerman re: claims training agenda. | .10 | 99.50 | 26331077 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LO, S. | 10/13/10 | Mtg K. O'Neill re: claims, review of claims. | .50 | 225.00 | 26344618 |
| FITZGERALD, W. | 10/13/10 | Prepared background binders in preparation for Claims Team meeting | 2.50 | 600.00 | 26351323 |
| TAIWO, T. | 10/13/10 | review of project documents | 2.30 | 1,184.50 | 26359689 |
| TAIWO, T. | 10/13/10 | correspondence re: motion status. | .40 | 206.00 | 26359694 |
| BIANCA, S.F. | 10/13/10 | Telephone conference with D. Buell re omnibus claim objection (.2); correspondence re same (.2); correspondence with J. Drake, E. Mandell and D. Riley re real estate claim issues (.7); research re same (.3); correspondence re cross-border claim issues (.6); review claim materials re omnibus objection (1.8); preparation for 10/14 hearing (2.5). | 6.30 | 3,969.00 | 26359940 |
| QUA, I | 10/13/10 | Nortel Claims correspondence with W. Fitzgerald | .50 | 120.00 | 26360552 |
| SHNITSER, N. | 10/13/10 | Correspondence with S. Bianca re. claim (.2); preparation for and meeting with M. Grandinetti re. progress on resolution of outstanding case claims. (.5) | .70 | 315.00 | 26373450 |
| GIBBON, B.H. | 10/13/10 | T/cs & ems w/ vendor re claims issues complaint. | .60 | 378.00 | 26376967 |
| GIBBON, B.H. | 10/13/10 | Meeting w/ J. Galvin re claims issues vendors. | .40 | 252.00 | 26377035 |
| GIBBON, B.H. | 10/13/10 | Review of vendor specific info for J. Galvin & ems re same. | .40 | 252.00 | 26377055 |
| KRUTONOGAYA, A. | 10/13/10 | Preparation for and tc with N. Forrest and M. Fleming re claim issue; tc with M. Fleming re same. | 1.20 | 540.00 | 26390378 |
| BRITT, T.J. | 10/13/10 | Comm. w/D. Powers (Nortel) re claims (0.10). Comm. w/B. Gibbon re same (.10). | .20 | 90.00 | 26421620 |
| VANEK, M.J. | 10/14/10 | Office conference with D. Buell re: claims issues. | .70 | 399.00 | 26235601 |
| VANEK, M.J. | 10/14/10 | Preparing relevant documents for weekly team meeting re: claims issues. | .30 | 171.00 | 26240708 |
| CARPENTER, K. | 10/14/10 | Fielded call regarding Nortel claim issue and recorded it in the claim tracker. | .50 | 107.50 | 26240777 |
| VANEK, M.J. | 10/14/10 | Weekly team meeting re: claims issues. | 1.00 | 570.00 | 26241826 |
| MOSSEL, K. | 10/14/10 | Edit claims issues tracker charts (7.0); prepare for claims issues team meeting (.50); attend claims issues team meeting (1.0). | 8.50 | 2,762.50 | 26241849 |
| SHERRETT, J.D.H | 10/14/10 | Weekly claims issues team meeting. | 1.00 | 375.00 | 26242094 |
| SHERRETT, J.D.H | 10/14/10 | Drafting settlement stipulations. | 1.90 | 712.50 | 26242095 |
| SHERRETT, J.D.H | 10/14/10 | Call with K. Hansen (Nortel) re wave 2 vendors. | .40 | 150.00 | 26242096 |
| SHERRETT, J.D.H | 10/14/10 | Call with I. Bond (Nortel) re wave 2 vendor. | .10 | 37.50 | 26242097 |
| SHERRETT, J.D.H | 10/14/10 | Review DE claims issues case in preparation for team meeting. | .40 | 150.00 | 26242098 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHERRETT, J.D.H | 10/14/10 | Email to T. Rothwell (Nortel) re wave 2 vendor. | .10 | 37.50 | 26242099 |
| KALLSTROM-SCHRE | 10/14/10 | Research for R. Baik re: claims issue | 3.70 | 1,387.50 | 26242126 |
| KALLSTROM-SCHRE | 10/14/10 | Reviewed article re: claims issue | .30 | 112.50 | 26242127 |
| CONDLIN, C.S. | 10/14/10 | Nortel conflicts research (3.8); Nortel preparation of training materials (.7). | 4.50 | 2,025.00 | 26243952 |
| SIDHU, K. | 10/14/10 | Revision of claim action complaints prior to internal review. | .30 | 112.50 | 26244453 |
| SIDHU, K. | 10/14/10 | Claim action list: verification of legal entity names and review of exhibits/invoices. | 9.60 | 3,600.00 | 26244460 |
| SIDHU, K. | 10/14/10 | Weekly team meeting. | 1.00 | 375.00 | 26244462 |
| BAIK, R. | 10/14/10 | E-mail K. O'Neill regarding certain court filings under local rule (0.2); confer with S. Galvis and S. Bianca regarding cross-border issues (0.3); participate in conference call regarding cross-border claims resolution process (0.6); follow-up discussion (0.4); revise draft court filing (2.5). | 4.00 | 2,280.00 | 26245256 |
| LOATMAN, J.R. | 10/14/10 | Review emails regarding intercompany legacy balances (0.2); telephone conference with P. Bozzello regarding same (0.2); revise chart of intercompany claims (0.6). | 1.00 | 630.00 | 26246803 |
| DRAKE, J.A. | 10/14/10 | Revise litigation document and forward to D. Buell (.30); telephone call with M. Fleming-Delacruz regarding claimant (.20); file maintenance (.20); email regarding cross border protocol (.20); email regarding model stipulations (.10). | 1.00 | 630.00 | 26247708 |
| LACKS, J. | 10/14/10 | Reviewed claims issues materials & emails w/Huron re: same (0.4); reviewed claims issues & emailed w/N. Forrest re: same (0.9); revised claims issues documents (0.2); attend weekly team meeting (1.0); emailed J. Ray, team re: claims issues & responses re: same (0.7); emailed w/team re: claims issues (0.3).` | 3.50 | 1,802.50 | 26248302 |
| BOZZELLO, P. | 10/14/10 | Revising intercompany claims chart (2); call with J. Loatman regarding legacy balances (.2); drafting legacy balance e-mail (.1); call with J. Loatman regarding intercompany claims chart (.1); Cleary all hands conference call (.1). | 3.40 | 1,530.00 | 26249674 |
| BAGARELLA, L. | 10/14/10 | emails re. employee issues, reserving conference room for meeting | .30 | 135.00 | 26251044 |
| CURRIE, K. | 10/14/10 | Call with lawyer for claimant. | .40 | 180.00 | 26251942 |
| GALVIN, J.R. | 10/14/10 | Attended motion hearing in Delaware. | 1.50 | 562.50 | 26254822 |
| GALVIN, J.R. | 10/14/10 | Team meeting re: claims. | 1.00 | 375.00 | 26254870 |
| GALVIN, J.R. | 10/14/10 | Legal tool research re: claims issues for D. Buell. | 1.60 | 600.00 | 26254923 |
| CHEUNG, S. | 10/14/10 | Circulated monitored docket online. | .30 | 42.00 | 26257501 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GALVIS, S.J. | 10/14/10 | Meeting w/ K. O'Neill re: cross-border protocol and e-mails (.50); bi-weekly issues meeting (1.20); e-mail to L. Schweitzer re: updates on claims (.70); cross border protocol weekly call, prep for same and summarize call in e-mail (2.00); calls w/ team re: training prep (.50). | 4.90 | 3,773.00 | 26262897 |
| FORREST, N. | 10/14/10 | Claims issues team meeting (1.0); various emails and t/cs re exhibits and letters (1.0); reviewed documents prepared by J Lacks and gave comments (1.0); conf. K. Sidhu re various issues re exhibits and letters (.50); emails and t/cs re various vendor specific issues (.40); emails client re business review of vendors, status (.30); emails Huron re status of certain exhibits (.30); emails re communication from counsel for one vendor (.30). Read various emails re purchaser vendor issues (.50).  Review latest Huron intercompany analysis (.40). Read cases on particular defense to avoidance actions (.60). | 6.30 | 4,851.00 | 26263512 |
| SCHOFER, M. | 10/14/10 | Assisted J Kim with the creation and organization of Nortel claims-related Chart | 3.00 | 645.00 | 26263893 |
| BUELL, D. M. | 10/14/10 | Revise draft for avoidance actions (2.1); meet w/ Matthew Vanek regarding same (0.7) team meeting (1.0). | 3.80 | 3,781.00 | 26263902 |
| BUELL, D. M. | 10/14/10 | Review and revise stipulations. | 1.40 | 1,393.00 | 26264032 |
| KIM, J. | 10/14/10 | Claims issues Team meeting. | 1.00 | 215.00 | 26264345 |
| KIM, J. | 10/14/10 | Add emails to LNB. | 4.60 | 989.00 | 26264439 |
| KIM, J. | 10/14/10 | Search re claims, research and check with tracker chart to note inconsistencies. | 2.50 | 537.50 | 26264553 |
| PALMER, J.M. | 10/14/10 | monitoring team emails | .10 | 60.50 | 26264824 |
| CROFT, J. | 10/14/10 | Research claims issues; emails with R. Bidstrup, A. Pokia, L. Egan and L. Schweitzer re: same | 3.50 | 1,995.00 | 26273372 |
| RANDAZZO, A. | 10/14/10 | Respond to claim inquiries and information requests (.5); Prepare chart of claim concerns (1.5); Discuss new associate training w/ S. Galvis (.1); Review updated claim resolution forms (.5); Review cross border claim issues (.5); Prepare settlement information (.2); Review claim objection order (.1); Cross border claims call w/ S. Galvis, R. Baik, S. Bianca (1); Manage claimant responses to objections (.2); claims issues team meeting (1) and follow-up issues (.1). | 5.70 | 2,935.50 | 26274422 |
| PARALEGAL, T. | 10/14/10 | E. Rivera: Assisted J. Kim with finding businesses' legal entity names according to secretary of state website re Nortel. | .50 | 120.00 | 26281572 |
| SCHWEITZER, L.M | 10/14/10 | E/ms Cleary team re claim (0.1). E/ms S Galvis, claims team re claims review (0.2). | .30 | 271.50 | 26283681 |
| O'NEILL, K.M. | 10/14/10 | Prepared for cross-border protocol meeting. | .50 | 302.50 | 26290742 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'NEILL, K.M. | 10/14/10 | Reviewed CRAs. | 2.00 | 1,210.00 | 26290743 |
| O'NEILL, K.M. | 10/14/10 | Meeting with Sandra Galvis to discuss items for agenda of Cross-Border Protocol meeting. | .50 | 302.50 | 26290744 |
| O'NEILL, K.M. | 10/14/10 | Nortel Tasks meeting. | 1.00 | 605.00 | 26290748 |
| GIBBON, B.H. | 10/14/10 | Rev of claims issues complaints. | .80 | 504.00 | 26295095 |
| PODOLSKY, A.G. | 10/14/10 | Various claims - related issues. | 2.00 | 1,990.00 | 26331084 |
| BUSSIGEL, E.A. | 10/14/10 | Email K. Sidhu re claim | .10 | 45.00 | 26351027 |
| FITZGERALD, W. | 10/14/10 | Performed case check (1); revised background material binders for claims team (2) | 3.00 | 720.00 | 26352201 |
| BIANCA, S.F. | 10/14/10 | Attend cross-border claims call with Monitor (.5); confer with S. Galvis re same (.2); review materials re same (.6); correspondence re employee claims (.2); review materials re same (.3). | 1.80 | 1,134.00 | 26359957 |
| LIPNER, L. | 10/14/10 | Email exchanges w/P. Bozzello re claim (.2). | .20 | 103.00 | 26372036 |
| SHNITSER, N. | 10/14/10 | Prepare agenda for weekly claims meeting (.4); internal team meeting and call with client (.5); revisions to claims summary (.6). | 1.50 | 675.00 | 26373876 |
| KALLSTROM-SCHRE | 10/15/10 | Email to J. Bromley re: claims issue | .10 | 37.50 | 26251048 |
| KALLSTROM-SCHRE | 10/15/10 | Research on claims issue | .30 | 112.50 | 26251051 |
| BAGARELLA, L. | 10/15/10 | administrative work re. employee issues, meeting re. employee issues with M. Alcock, L. LaPorte, J. Kim, J. Penn, T. Britt, S. Bianca | .80 | 360.00 | 26251088 |
| SHERRETT, J.D.H | 10/15/10 | Call with T. Baldwin (Nortel) re: wave 2 vendor (0.1); email to T. Baldwin re: same. | .20 | 75.00 | 26251622 |
| SHERRETT, J.D.H | 10/15/10 | Finalizing complaints and related materials for K. Roberts' review. | 3.60 | 1,350.00 | 26251655 |
| SHERRETT, J.D.H | 10/15/10 | Drafting settlement stipulations. | 1.80 | 675.00 | 26251666 |
| SHERRETT, J.D.H | 10/15/10 | Working on claims-related letters for K. Sidhu. | 1.20 | 450.00 | 26251678 |
| CURRIE, K. | 10/15/10 | Meeting with S. Galvis to discuss updating binder of claims materials. | 1.00 | 450.00 | 26251946 |
| PHILLIPS, T. | 10/15/10 | responding to Canadian Debtors' questions re: a certain claimant (.6); o/c with Sandra Galvis re: preparing materials for claims team turnover meeting (.2); t/c with Tamara Britt re: same (.2); email with Kathleen O'Neill re: various claims related queries (.5). | 1.50 | 675.00 | 26252278 |
| SIDHU, K. | 10/15/10 | Preparation of claims-related letters. | 5.20 | 1,950.00 | 26254323 |
| CARPENTER, K. | 10/15/10 | Updated the Nortel Claim Tracker. | .50 | 107.50 | 26254515 |
| GALVIN, J.R. | 10/15/10 | Research re: claims issues for D. Buell. | 2.00 | 750.00 | 26255001 |
| LOATMAN, J.R. | 10/15/10 | Revise intercompany claims chart (1.5); telephone | 2.20 | 1,386.00 | 26256249 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | conferences with P. Bozzello regarding same (0.7). | | | |
| DRAKE, J.A. | 10/15/10 | Review D. Buell comments to stipulations (.20); revise stipulations (1.40); e-mail regarding same (.20); review further revised stipulations (.10); e-mail regarding timing of stipulations (.10); e-mail regarding claimant (.10). | 2.10 | 1,323.00 | 26257491 |
| KIM, J. | 10/15/10 | Work on Second Wave new additions for usable addresses. | .30 | 64.50 | 26257753 |
| KIM, J. | 10/15/10 | Update New Member Material Binder per S. Galvis. | 1.00 | 215.00 | 26257766 |
| BAIK, R. | 10/15/10 | Draft court document. | 4.40 | 2,508.00 | 26262602 |
| GALVIS, S.J. | 10/15/10 | Meeting w/ K. O'Neill (1.2); prep for training (.5); work on binders (1.00); meeting w/ K. Currie re: same (1.00); prep for training (.50). | 4.20 | 3,234.00 | 26262781 |
| FORREST, N. | 10/15/10 | Cont work on opposition to customer motion (1.30); emails re various claims and responses thereto (1.0); read email from claimant counsel and internal emails re how to respond (.40). | 2.70 | 2,079.00 | 26263577 |
| FORREST, N. | 10/15/10 | Review responses received to claims issues complaint (.30); read additional complaints prepared by J Lacks (1.0);  and emails re draft scheduling order (.30); emails re status of business review of vendors (.30). | 1.90 | 1,463.00 | 26263597 |
| BUELL, D. M. | 10/15/10 | Work on draft pleadings. | 3.20 | 3,184.00 | 26264060 |
| KIM, J. | 10/15/10 | Claims-related address internet searches and organizing E. Rivera's search results. | 4.50 | 967.50 | 26264318 |
| PALMER, J.M. | 10/15/10 | monitoring team emails | .20 | 121.00 | 26264825 |
| LACKS, J. | 10/15/10 | Searched for and emailed contract language re: claims to D. Buell (0.7); reviewed emails re: claims actions (0.2). | .90 | 463.50 | 26264860 |
| GALVIN, J.R. | 10/15/10 | Research re: claims issues for D. Buell. | 3.50 | 1,312.50 | 26264926 |
| BOZZELLO, P. | 10/15/10 | Draft of claim e-mail (.1); revise intercompany claims chart (2.2); calls with J. Loatman regarding the same (.7). | 3.00 | 1,350.00 | 26273140 |
| CROFT, J. | 10/15/10 | Legal research re: claims issue, including Legal tool and reviewing relevant case law; notes re: same; emails with R. Bidstrup and L. Schweitzer re: same | 8.00 | 4,560.00 | 26273404 |
| RANDAZZO, A. | 10/15/10 | Check newly filed claims (.1); Update claims tracker chart (.6); Review claims filing issues (.2); Review and prepare claim objection reports (.5); Discuss claims issues w/ D. Buell (.1); Discuss claim issues w/ K. O'Neill (1.2); Discuss claim tracking w/ K. Carpenter (.2); Plan training materials for new associates (1.5); Substantive claims review and organization of resolution materials (1). | 5.40 | 2,781.00 | 26274419 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PARALEGAL, T. | 10/15/10 | E. Rivera: Assisted J. Kim (on and off) with claims research re Nortel. | 5.00 | 1,200.00 | 26283487 |
| CHEUNG, S. | 10/15/10 | Circulated monitored docket online. | .30 | 42.00 | 26287461 |
| O'NEILL, K.M. | 10/15/10 | Meeting with S. Galvis to discuss training agenda. | 1.20 | 726.00 | 26290764 |
| O'NEILL, K.M. | 10/15/10 | Updated cross-border protocol chart of progress reconciling claims. | .70 | 423.50 | 26290768 |
| O'NEILL, K.M. | 10/15/10 | Updated cross-border protocol chart of progress reconciling claims. | 1.00 | 605.00 | 26290769 |
| O'NEILL, K.M. | 10/15/10 | Reviewed CRAs. | .50 | 302.50 | 26290773 |
| O'NEILL, K.M. | 10/15/10 | Meeting with A. Randazzo to discuss open diligence questions and training agenda. | 1.20 | 726.00 | 26290774 |
| O'NEILL, K.M. | 10/15/10 | Updated claims team tracker to add new column keeping track of CRA progress. | .70 | 423.50 | 26290776 |
| O'NEILL, K.M. | 10/15/10 | Reviewed CRAs. | 1.50 | 907.50 | 26290777 |
| PODOLSKY, A.G. | 10/15/10 | Drafted de minimis stipulations. | .20 | 199.00 | 26332539 |
| LO, S. | 10/15/10 | Teleconference with S. Galvis re: claims/training, teleconference with S. Bianca re: claims. | .40 | 180.00 | 26344626 |
| BIANCA, S.F. | 10/15/10 | Meeting re employee claims issues (.4); preparation re same (.2); review materials re: claims and certain post-petition agreements (1.2); conference call with S. Lo re same (.2); conference call with L. Lipner re same (.2); review claims objection materials (1.1); review motion to deem satisfied (.6). | 3.90 | 2,457.00 | 26359966 |
| FITZGERALD, W. | 10/15/10 | updated background materials for Claims Team | 3.00 | 720.00 | 26368976 |
| SHNITSER, N. | 10/15/10 | Correspondence with claimants re: withdrawal/amendment of claims (.3); revisions to claims summary (.4). | .70 | 315.00 | 26374017 |
| ROBERTS, K. | 10/15/10 | E-mail MNAT re: conflicts counsel. | .10 | 63.00 | 26382835 |
| ROBERTS, K. | 10/15/10 | E-mails with J. Sherrett re: preparation of claims issue documents. | .20 | 126.00 | 26382838 |
| BIANCA, S.F. | 10/15/10 | Correspondence re: omnibus claims objections (.5); correspondence re: cross-border claims issues (.2). | .70 | 441.00 | 26383338 |
| KALLSTROM-SCHRE | 10/16/10 | Attention to emails re: litigation issue | .20 | 75.00 | 26254741 |
| LO, S. | 10/16/10 | Work on claims. | .20 | 90.00 | 26344633 |
| ROBERTS, K. | 10/16/10 | Review MNAT conflicts proposal. | .10 | 63.00 | 26382894 |
| PHILLIPS, T. | 10/17/10 | Substantive claims review and revising CRAs per K. O'Neill's comments. | 4.10 | 1,845.00 | 26254363 |
| DRAKE, J.A. | 10/17/10 | Review license (.20); revise and circulate stipulations to real estate team and to claims team (.40); file maintenance (.20); draft language | 1.50 | 945.00 | 26258057 |

MATTER:  17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding claims administration motion (.30); e-mail regarding same (.20); review spreadsheets (.20). | | | |
| FORREST, N. | 10/17/10 | Work on response to customer motion re case issue. | 1.30 | 1,001.00 | 26263656 |
| LO, S. | 10/17/10 | Preparing binder of claims materials for S. Bianca. | .50 | 225.00 | 26344635 |
| LIPNER, L. | 10/17/10 | Reviewed changes to 9019 motion (.1). | .10 | 51.50 | 26372330 |
| GALVIN, J.R. | 10/18/10 | Research re: claims issues (3) edit and update memo re: same for D. Buell (1.8). | 4.80 | 1,800.00 | 26258040 |
| GALVIN, J.R. | 10/18/10 | Correspondence with C. Brown (Huron) re: claims documents. | .20 | 75.00 | 26258063 |
| VANEK, M.J. | 10/18/10 | Reviewing letter from opposing counsel re: extension of time to answer. | .30 | 171.00 | 26263543 |
| VANEK, M.J. | 10/18/10 | Telephone conference with opposing counsel re: claims administration litigation. | .10 | 57.00 | 26263558 |
| VANEK, M.J. | 10/18/10 | Memorializing telephone conference with opposition counsel re: claims administration litigation. | .20 | 114.00 | 26263563 |
| GALVIN, J.R. | 10/18/10 | Correspondence with K. Mossel re: claims issues. | .20 | 75.00 | 26264751 |
| KALLSTROM-SCHRE | 10/18/10 | Communication with L. Lipner re: claims issue. | .10 | 37.50 | 26264786 |
| KALLSTROM-SCHRE | 10/18/10 | Drafted email to J. Bromley re: claims issue | .10 | 37.50 | 26264787 |
| KALLSTROM-SCHRE | 10/18/10 | Edited litigation documents | .20 | 75.00 | 26264788 |
| PALMER, J.M. | 10/18/10 | reviewing team emails (1.1); telecon with R. Baik re: motion papers for motion (.4); telecon with N. Forrest re: litigation claim status (.2); email with J. Drake, E. Taiwo re: 9019s (.1); email with interco claims team re: litigation interco claims (.4) | 2.20 | 1,331.00 | 26264829 |
| GALVIN, J.R. | 10/18/10 | Update claims documents for B. Gibbon's review. | .30 | 112.50 | 26264830 |
| GALVIN, J.R. | 10/18/10 | Communications with K. Roberts re: claims research. | .30 | 112.50 | 26264900 |
| CURRIE, K. | 10/18/10 | Preparing CRA for a Trade Payable claim. | 1.20 | 540.00 | 26264912 |
| CURRIE, K. | 10/18/10 | Follow up regarding an estimate to a claim. | 1.10 | 495.00 | 26264914 |
| CURRIE, K. | 10/18/10 | Correspondence with J. Lacks regarding procedure for certain claimants that are candidates for a claims administration action. | .70 | 315.00 | 26264917 |
| CURRIE, K. | 10/18/10 | Email to C. Shields requesting follow up on a trade payable claim. | .40 | 180.00 | 26264923 |
| CURRIE, K. | 10/18/10 | Determining Nortel estimate of rejection damages for a rejected contract. | .40 | 180.00 | 26264927 |
| CURRIE, K. | 10/18/10 | Updating binders of claim information for new members of Nortel Claims Team. | 3.70 | 1,665.00 | 26264929 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CURRIE, K. | 10/18/10 | Meeting with W. Fitzgerald regarding Nortel Claims binder update. | .40 | 180.00 | 26264931 |
| GALVIN, J.R. | 10/18/10 | Track claims documents per B. Gibbon (.1); communications with team re: same (.2). | .30 | 112.50 | 26264932 |
| GALVIN, J.R. | 10/18/10 | Research re: claims issues for D. Buell. | 3.80 | 1,425.00 | 26264934 |
| SHERRETT, J.D.H | 10/18/10 | Drafting settlement stipulations (1.1); call with J. Drake re: same (0.2); call with J. Drake re: updated draft of stipulations (0.4); calls with D. Culver (MNAT) re: same (0.3); revise draft of stipulation (1.4). | 3.40 | 1,275.00 | 26264988 |
| SHERRETT, J.D.H | 10/18/10 | Prepare for meeting w/ J. Kim re: organization for exhibits (0.3); meeting w/ J. Kim and K. Sidhu re: same (0.3). | .60 | 225.00 | 26264989 |
| PHILLIPS, T. | 10/18/10 | Drafting slides for team introduction meeting (.6); revising CRA per K. O'Neill's comments (.5); meeting with K. O'Neill re: a certain claimant (.3); correspondence and t/c with K. O'Neill re: various trade claims (.2). | 1.60 | 720.00 | 26265087 |
| SIDHU, K. | 10/18/10 | Preparation of claims issue letters. | 1.80 | 675.00 | 26266811 |
| SIDHU, K. | 10/18/10 | Check on claims issue letter recipients for holds. | .40 | 150.00 | 26266816 |
| SIDHU, K. | 10/18/10 | Research on claims issues. | 2.30 | 862.50 | 26266824 |
| DRAKE, J.A. | 10/18/10 | Email regarding claims administration language (.50); email regarding 9019 (.20); revise 9019 (.20); circulate for review (.30); email regarding hearing (.10); email regarding October 27 agenda (.10); prepare for and participate in telephone conference with IT regarding search (.40); email regarding claims training session (.10); revise claims issue stipulation (.50); telephone call with S. Kane regarding models (.20); review models (.20); telephone calls with J. Sherrett regarding stipulation (.6). | 3.40 | 2,142.00 | 26272115 |
| FORREST, N. | 10/18/10 | Work on email to J. Ray regarding intercompany claims (.50); review complaints with J. Lacks and conf. J. Lacks regarding responding to particular defendant's request for additional time (1.0); various emails regarding status of business review of vendors, status of pleadings and letters to vendors, and procedural and substantive issues regarding same. (.80).  Review memo on claims issues for new members of team and gave comments (.50). | 2.80 | 2,156.00 | 26272374 |
| FORREST, N. | 10/18/10 | Teleconferences and emails with M. Fleming (.50); teleconference J. Westerfield regarding various litigation claims (.40); teleconference regarding status of negotiations (.50). | 1.40 | 1,078.00 | 26272500 |
| BOZZELLO, P. | 10/18/10 | Revise intercompany claims chart and draft e-mail to L. Schweitzer and J. Bromley (3.3); call with J. Loatman regarding the same (.4); review of legacy balances (.2); call with J. Loatman regarding e-mail | 4.40 | 1,980.00 | 26273792 |

**MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to L. Schweitzer and intercompany chart (.5). | | | |
| RANDAZZO, A. | 10/18/10 | Review, revise, and follow-up on claim resolutions (.3); Prepare claim objection exhibits (5.6); Prepare and update training materials for new associates (1.3); Discuss claim and training issues w/ K. Currie (.2). | 7.40 | 3,811.00 | 26274417 |
| BAIK, R. | 10/18/10 | Review and revise draft court document; telephone conference with J. Westerfield regarding same; send the draft to N. Forrest for review. | 4.60 | 2,622.00 | 26279171 |
| LOATMAN, J.R. | 10/18/10 | Telephone conferences with P. Bozzello regarding intercompany claims chart (.9); review revisions to same (1.7). | 2.60 | 1,638.00 | 26279616 |
| SUGERMAN, D. L. | 10/18/10 | Confer Condlin re: claims administration issues and review reports relating thereto. | 1.00 | 995.00 | 26282865 |
| MOSSEL, K. | 10/18/10 | Edit claims administration tracker charts (4.0); read and respond to team emails regarding claims (2.0). | 6.00 | 1,950.00 | 26284055 |
| CHEUNG, S. | 10/18/10 | Circulated monitored docket online. | .50 | 70.00 | 26288889 |
| PARALEGAL, T. | 10/18/10 | E. Rivera: Assisted J. Kim with entity names and addresses. | 2.50 | 600.00 | 26290200 |
| O'NEILL, K.M. | 10/18/10 | Reviewed T. Phillip's revised CRAs (1.0 hr); discussed CRA with T. Phillip (0.2 hr) | 1.50 | 907.50 | 26290778 |
| O'NEILL, K.M. | 10/18/10 | Reviewed A. Randazzo's revised CRAs; meetings w/T. Phillips re: claimant (.3) | 1.20 | 726.00 | 26290782 |
| O'NEILL, K.M. | 10/18/10 | Prepared for Tuesday's claims team meeting (including compiling new charts for displaying our progress) | 2.00 | 1,210.00 | 26290787 |
| O'NEILL, K.M. | 10/18/10 | Final review of 10 CRAs; sent to Nortel for their final review. | 2.00 | 1,210.00 | 26290788 |
| BUSSIGEL, E.A. | 10/18/10 | Emails re: case issue | .30 | 135.00 | 26295247 |
| BUSSIGEL, E.A. | 10/18/10 | Email K. Currie re claim | .40 | 180.00 | 26295266 |
| GIBBON, B.H. | 10/18/10 | Prep for meeting w/ D. Buell re: claims issues. | .30 | 189.00 | 26295493 |
| GIBBON, B.H. | 10/18/10 | Meeting w/ D. Buell and T. Britt re case issues. | .50 | 315.00 | 26295495 |
| LACKS, J. | 10/18/10 | Emails w/team re: claims issues (0.3); emailed & met w/N. Forrest re: claims issues (0.4); emailed K. Sidhu, J. Galvin re: claims issues (0.1). | .80 | 412.00 | 26295563 |
| BUELL, D. M. | 10/18/10 | Conference regarding expected e-mail issues w/ B. Gibbon and T. Britt (0.5); work on draft discovery regarding same (1.4). | 1.90 | 1,890.50 | 26304847 |
| BUELL, D. M. | 10/18/10 | Review draft complaints. | 2.10 | 2,089.50 | 26304894 |
| BRITT, T.J. | 10/18/10 | Meeting w/D. Buell and B. Gibbon re eData and claims (.5). Follow-up re same (1.3). | 1.80 | 810.00 | 26307313 |
| CROFT, J. | 10/18/10 | Research re: claims issues, including meeting w/L. Schweitzer re: same and research and reading | 7.00 | 3,990.00 | 26342294 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | cases pulled from research tool | | | |
| LO, S. | 10/18/10 | Work on claims. | .40 | 180.00 | 26344639 |
| FITZGERALD, W. | 10/18/10 | Meeting w/ K. Currie re: background binders (.4); updated background documents on Litigator's Notebook (1.0) | 1.40 | 336.00 | 26352400 |
| CONDLIN, C.S. | 10/18/10 | Claims diligence (.8); conflicts checks, including meeting with D. Sugerman (1). | 1.80 | 810.00 | 26352600 |
| KIM, J. | 10/18/10 | Finalize claims addresses researched by E. Rivera and R. Reznokova (2.2); Meeting with J. Sherrett and K. Sidhu re preparation for address chart (0.3); Prepare address chart (1.3); LNB relevant correspondence requested by claims team and scan and LNB letter per M. Vanek (0.5). | 4.30 | 924.50 | 26357456 |
| BIANCA, S.F. | 10/18/10 | Correspondence re: claim objections issues (.3); telephone conference with J. Drake re claim objection issues (.3). | .60 | 378.00 | 26359970 |
| BYAM, J. | 10/18/10 | Work on claims chart and related issues and cover email. | 1.30 | 1,293.50 | 26379042 |
| BIANCA, S.F. | 10/18/10 | Review materials re: claims objection. | 2.30 | 1,449.00 | 26383343 |
| ROBERTS, K. | 10/18/10 | Call with J. Galvin re: claims defenses. | .30 | 189.00 | 26385662 |
| ROBERTS, K. | 10/18/10 | E-mails with team re: claims issues and retention applications. | .30 | 189.00 | 26385674 |
| ROBERTS, K. | 10/18/10 | Review e-mails re: responses to service. | .20 | 126.00 | 26385681 |
| KRUTONOGAYA, A. | 10/18/10 | Tc with M. Fleming re claim issue   and related communications. | .20 | 90.00 | 26390844 |
| LIPNER, L. | 10/18/10 | O/c w/JKS re case matters (.1); Email exchange w/P. Bozzello re claims (.1). | .20 | 103.00 | 26405307 |
| VANEK, M.J. | 10/19/10 | Telephone conference with opposing counsel in claims action. | .10 | 57.00 | 26274373 |
| VANEK, M.J. | 10/19/10 | Memorializing telephone conference with opposing counsel in claims action. | .20 | 114.00 | 26274376 |
| RANDAZZO, A. | 10/19/10 | Weekly claims team meeting & conf. call w/ Nortel & Huron w/ K. O'Neill & others (1.5); Team conf call w/ Huron (1.1); Prepare claim objection exhibits (1); Review and coordinate analysis of candidate list (.6); Prepare new associate training materials (2); Discuss claim issues w/ T. Phillips (.1); Claim review and issue follow ups (.5). | 6.80 | 3,502.00 | 26274426 |
| VANEK, M.J. | 10/19/10 | Reviewing and drafting relevant documents re: claims litigation. | 2.10 | 1,197.00 | 26274475 |
| PALMER, J.M. | 10/19/10 | telecon with B. Knapp re employment litigation (.3); email with D Buell re Litigation issue (.1); email with J Drake, E Taiwo re settlement 9019s (.2); reviewing J Croft memo re: remediation matter (.3) | .90 | 544.50 | 26274518 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHERRETT, J.D.H | 10/19/10 | Email to team re foreign defendant addresses for service. | .10 | 37.50 | 26274548 |
| CARPENTER, K. | 10/19/10 | Created claims removal list for A. Randazzo re: Nortel | .50 | 107.50 | 26274599 |
| GALVIN, J.R. | 10/19/10 | Communications with D. Buell re: claims research (.3); update research re: claims issue (.3) and circulate to team (.3). | .90 | 337.50 | 26274602 |
| SIDHU, K. | 10/19/10 | Final revisions of claims complaints. | .50 | 187.50 | 26276993 |
| SIDHU, K. | 10/19/10 | Drafted memo on claims issues. | 3.00 | 1,125.00 | 26276996 |
| SIDHU, K. | 10/19/10 | Reviewed and compared list of claims letter defendants against professional firms who are currently doing work for client or have filed 2014. | 1.40 | 525.00 | 26276998 |
| PHILLIPS, T. | 10/19/10 | t/c w/ A. Randazzo re: various claims issues (.2); t/c with K. O'Neill re: same (.2); emails w/ R. Boris, J. Galvin and B. Gibbons re: claimant negotiation (.5). | .90 | 405.00 | 26277140 |
| CURRIE, K. | 10/19/10 | Attending claims meeting. | 1.00 | 450.00 | 26277404 |
| CURRIE, K. | 10/19/10 | Continuing to update claims binders. | 2.60 | 1,170.00 | 26277406 |
| CURRIE, K. | 10/19/10 | Updating Claims Resolution Authorization Template and sending to K. O'Neill for review. | .50 | 225.00 | 26278575 |
| BAIK, R. | 10/19/10 | Claims team meeting (partial attendance) (0.5); review N. Forrest's comments on draft court document and revise the same to reflect the comments (5.0). | 5.50 | 3,135.00 | 26279228 |
| BOZZELLO, P. | 10/19/10 | Revise intercompany claims chart (.1); call with J. Loatman regarding the same (.2); draft e-mail to L. Schweitzer regarding   claim (.3); draft e-mail regarding legacy balances (.1). | .70 | 315.00 | 26279407 |
| LOATMAN, J.R. | 10/19/10 | Telephone conference with P. Bozzello regarding intercompany claims chart (0.1); review same (0.5). | .60 | 378.00 | 26279810 |
| SUGERMAN, D. L. | 10/19/10 | Meeting CGSH claims team to discuss upcoming objections and open claims resolutions (K. O'Neill, A. Randazzo, C. Condlin, K. Currie, S. Lo) | 1.00 | 995.00 | 26282905 |
| SUGERMAN, D. L. | 10/19/10 | TCs and emails C. Condlin re: claims and review reports re same. | .70 | 696.50 | 26282920 |
| FORREST, N. | 10/19/10 | Conf. B. Gibbon regarding issues regarding vendor letters (.50); email company regarding proper addresses to use (.30); call with Huron regarding various issues (.40 partial); conf. J. Ray and D. Buell regarding intercompany issues, professional vendor issues and negotiating parameters (.80); various emails regarding issues regarding particular vendors (1.0). | 3.00 | 2,310.00 | 26283191 |
| FORREST, N. | 10/19/10 | Various emails regarding   status. (.80); emails regarding handling of particular claims (.50). | 1.30 | 1,001.00 | 26283206 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MOSSEL, K. | 10/19/10 | Edit claims tracker charts (4.0); read and respond to team emails regarding claims (2.0). | 6.00 | 1,950.00 | 26284071 |
| DRAKE, J.A. | 10/19/10 | Email regarding  9019 (.20); review Canadian comment to claims procedures order and prepare response (.50); email regarding same (.30); exchange messages with L. Kraidin regarding same (.10); email regarding 15th omni (.10); review exhibits to same (.30); telephone call with real estate group regarding utilities (.30); email regarding Counterparty (.10); email regarding training (.10); telephone call with K. O'Neill regarding same (.10); exchange messages with K. Currie regarding same (.10). | 2.20 | 1,386.00 | 26286943 |
| CHEUNG, S. | 10/19/10 | Circulated monitored docket online. | .30 | 42.00 | 26288976 |
| O'NEILL, K.M. | 10/19/10 | Prep for claims team meeting (.3); claims team meeting; (1.0) weekly call with Nortel and Huron to discuss claims (.5); updating cross-border protocol table | 2.80 | 1,694.00 | 26290789 |
| O'NEILL, K.M. | 10/19/10 | Prepared materials for Nortel training (agenda, slides for presentation of my materials, organizing other speakers and facilities) (2), call w/ J. Drake re same (.2) | 2.20 | 1,331.00 | 26290791 |
| O'NEILL, K.M. | 10/19/10 | Prepared reporting materials on claims progress. | 1.00 | 605.00 | 26290792 |
| BUSSIGEL, E.A. | 10/19/10 | Email exchange/discussions with C. Condlin re claim | .20 | 90.00 | 26295333 |
| LACKS, J. | 10/19/10 | Weekly conf. claims call w/Huron re: claims (0.8); updated claims docs (0.3); reviewed claims emails & called counterparty  (0.4); claim issues emailed w/MNAT, B. Gibbon re: (0.2); organized claims administration docs & associated emails (0.7). | 2.40 | 1,236.00 | 26295588 |
| SCHOFER, M. | 10/19/10 | Created Chart of updated vendor names and addresses for claims Letters | 3.30 | 709.50 | 26295680 |
| GIBBON, B.H. | 10/19/10 | Rev of claims administration docs. | .80 | 504.00 | 26298503 |
| GIBBON, B.H. | 10/19/10 | Rev of claims administration docs. | .50 | 315.00 | 26298509 |
| GIBBON, B.H. | 10/19/10 | Team call w/ Huron re claims issues. | 1.40 | 882.00 | 26298514 |
| GIBBON, B.H. | 10/19/10 | Email summary of call w/ Huron re claims administration & outstanding issues. | 1.00 | 630.00 | 26298537 |
| GIBBON, B.H. | 10/19/10 | Review of claims administration docs. | 1.50 | 945.00 | 26298840 |
| GIBBON, B.H. | 10/19/10 | Meeting w/ N. Forrest re prefs. | .80 | 504.00 | 26298854 |
| GIBBON, B.H. | 10/19/10 | Rev of prefs docs. | .50 | 315.00 | 26298857 |
| BUELL, D. M. | 10/19/10 | Respond to inquiries from defense counsel on avoidance actions (0.2); meet w/ K. Sidhu regarding draft complaints (0.3); revise research memo on avoidance issues (0.8). | 1.30 | 1,293.50 | 26305001 |
| PODOLSKY, A.G. | 10/19/10 | Emails re: internal claims meeting and training. | .20 | 199.00 | 26333257 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 10/19/10 | Claims issues including research and reviewing case law and emails re: same with R. Bidstrup, L. Schweitzer, J. Westerfield, L. Egan | 3.50 | 1,995.00 | 26342332 |
| LO, S. | 10/19/10 | Weekly claims team meeting. | 1.00 | 450.00 | 26344641 |
| BRITT, T.J. | 10/19/10 | Claims team meeting w/B. Gibbon, Huron, and others. | .80 | 360.00 | 26345303 |
| CONDLIN, C.S. | 10/19/10 | Reviewing claims issues (3.9); claims team weekly meeting (1); trade claims research (1.5); preparation of training materials (1). | 7.40 | 3,330.00 | 26352717 |
| KIM, J. | 10/19/10 | Organize address invoices (0.5); Prepare complaint defendant information (2.6); Research Addresses (2.0). | 5.10 | 1,096.50 | 26357633 |
| TAIWO, T. | 10/19/10 | correspondence re: entries | .30 | 154.50 | 26359844 |
| TAIWO, T. | 10/19/10 | correspondence re: 9019 motion status | .30 | 154.50 | 26359845 |
| TAIWO, T. | 10/19/10 | correspondence with L. Egan re: claim settlements | .30 | 154.50 | 26359848 |
| BIANCA, S.F. | 10/19/10 | Correspondence re claim objections and responses (.4); research re claims reconciliation presentation (2.5). | 2.90 | 1,827.00 | 26359984 |
| PARALEGAL, T. | 10/19/10 | E. Rivera: Assisted J. Kim with research re: Nortel claims administration. | 4.30 | 1,032.00 | 26370096 |
| SHNITSER, N. | 10/19/10 | Prepare materials for training of new team members. | 1.40 | 630.00 | 26377214 |
| BYAM, J. | 10/19/10 | Edits to claims chart. | .50 | 497.50 | 26379093 |
| BIANCA, S.F. | 10/19/10 | Review cross-border claims materials (.4); review materials re claims objection (.5). | .90 | 567.00 | 26383361 |
| ROBERTS, K. | 10/19/10 | Review claims documents. | .30 | 189.00 | 26385822 |
| ROBERTS, K. | 10/19/10 | Team e-mails re: vendor responses. | .30 | 189.00 | 26385847 |
| SCHWEITZER, L.M | 10/19/10 | Emails exchange w P. Bozzello regarding claim (0.2). Emails re: claims issue with J. Croft (.3). | .50 | 452.50 | 26432697 |
| BIANCA, S.F. | 10/19/10 | Meeting with D. Buell and J. Drake re claim (.60); telephone conferences with J. Drake re claim(.80); review materials re same (1.0); draft outline re same (1.50); review Asset Sale Agreements for implications re same (.70); review hearing transcripts re same (.40). | 5.00 | 3,150.00 | 26437610 |
| GALVIN, J.R. | 10/20/10 | Monitoring litigation documents and communications with K. Roberts, K. Mossel re: same. | .20 | 75.00 | 26281367 |
| GALVIN, J.R. | 10/20/10 | Research re: claims issue for D. Buell. | 3.40 | 1,275.00 | 26281372 |
| VANEK, M.J. | 10/20/10 | Office conference with N. Forrest re: claims suit. | .60 | 342.00 | 26282124 |
| PALMER, J.M. | 10/20/10 | reviewing trade claims from claimant for use in opposition papers, related email with R Baik (1.4); telecon re remediation site; reviewing related Croft | 2.40 | 1,452.00 | 26282244 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | memo (1) | | | |
| VANEK, M.J. | 10/20/10 | Reviewing and drafting relevant documents re: claims action. | 3.00 | 1,710.00 | 26282264 |
| BAGARELLA, L. | 10/20/10 | review of spreadsheets re. employee issues, emails to M. Alcock, J. Penn re. employee issues, calls with J. Penn | 2.00 | 900.00 | 26283563 |
| GALVIN, J.R. | 10/20/10 | Update and revise claims documents. | .80 | 300.00 | 26283898 |
| SHERRETT, J.D.H | 10/20/10 | Compile and send foreign services addresses to B. Gibbon. | .40 | 150.00 | 26284324 |
| SHERRETT, J.D.H | 10/20/10 | Correspondence w/ K. Roberts re claims administration. | .10 | 37.50 | 26284325 |
| SIDHU, K. | 10/20/10 | Reviewed team memo on the claims issue | .20 | 75.00 | 26285882 |
| SIDHU, K. | 10/20/10 | Revisions of claims letters. | 1.90 | 712.50 | 26285885 |
| SIDHU, K. | 10/20/10 | Meeting with paralegal and new temp worker re: claims research. | .30 | 112.50 | 26285890 |
| SIDHU, K. | 10/20/10 | Drafting new batch of claims letters. | 1.70 | 637.50 | 26285894 |
| CARPENTER, K. | 10/20/10 | Updated claims tracker for A. Randazzo re: Nortel Omnibus 15. | .40 | 86.00 | 26286039 |
| PHILLIPS, T. | 10/20/10 | Email to Carolyn Sheilds and Richard Boris at Nortel re: a certain claimant (.2); revised slides for claims team meeting (.2); substantive claims review (.3). | .70 | 315.00 | 26286199 |
| DRAKE, J.A. | 10/20/10 | Telephone call with N. Forrest regarding claims actions (.70); telephone call and email with K. Currie regarding training (.30); telephone call with L. Kraidin regarding Canadian request (.20); email regarding same (.30). | 1.50 | 945.00 | 26286981 |
| GALVIN, J.R. | 10/20/10 | Communications w B. Gibbon and N. Forrest re: claims documents and dates. | .20 | 75.00 | 26288124 |
| FORREST, N. | 10/20/10 | Review and revise letters to vendors (1.50); emails Huron re open questions re certain vendors (.40); conf B. Gibbon re issues re responding to requests for extensions of time to answer complaints (.40); conf. M. Vanek re how to deal with claims against a particular vendor and its affiliate (.60); t/cs and emails J. Drake re issues regarding Canadian debtors' requests for notice of any potential settlement of avoidance actions (.90); emails company and K. Sidhu re issues re return of letters to vendors (.60); emails re dividing up outstanding complaints (.30); emails re responding to defendants; phone calls re complaints (.40) | 5.10 | 3,927.00 | 26288733 |
| CHEUNG, S. | 10/20/10 | Circulated monitored docket online. | .30 | 42.00 | 26289035 |
| BOZZELLO, P. | 10/20/10 | Revise intercompany claims chart (1). | 1.00 | 450.00 | 26289363 |
| CURRIE, K. | 10/20/10 | Continuing to update Claims Binder (2), meet w/W. | 2.70 | 1,215.00 | 26290602 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Fritzgerald re same (.7). | | | |
| CURRIE, K. | 10/20/10 | Preparing power point presentations for the training of new members. | 3.10 | 1,395.00 | 26290607 |
| CURRIE, K. | 10/20/10 | Meeting with K. O'Neill to discuss binders and presentations. | .80 | 360.00 | 26290609 |
| O'NEILL, K.M. | 10/20/10 | Meeting with A. Randazzo and S. Bianca to discuss claims, training and diligence items. | .50 | 302.50 | 26290808 |
| O'NEILL, K.M. | 10/20/10 | Preparation for training sessions. | 3.00 | 1,815.00 | 26290809 |
| O'NEILL, K.M. | 10/20/10 | Meeting with K. Currie to discuss to discuss changes to CRA template and CRA training session. | .70 | 423.50 | 26290811 |
| O'NEILL, K.M. | 10/20/10 | Reviewed S. Bianca's slides for their presentation for new team member training. | .70 | 423.50 | 26290820 |
| O'NEILL, K.M. | 10/20/10 | Final review of CRAs for 17 claims and sent to Nortel for their final review. | 2.00 | 1,210.00 | 26290826 |
| LOATMAN, J.R. | 10/20/10 | Revise intercompany claims charts. | .40 | 252.00 | 26293090 |
| BAIK, R. | 10/20/10 | Revise draft court document; follow-up research. | 6.60 | 3,762.00 | 26294201 |
| BAIK, R. | 10/20/10 | Confer with S. Bianca regarding presentation for new team members (0.8); review and revise presentation materials and related communication (1.4). | 2.20 | 1,254.00 | 26294212 |
| LACKS, J. | 10/20/10 | Emailed claims addresses to J. Sherrett & call (0.2); call w/opposing counsel re: claim & emailed team re: same (0.2); reviewed research on claim issues (0.2); reviewed email from J. Kim responded (0.2). | .80 | 412.00 | 26295605 |
| GIBBON, B.H. | 10/20/10 | Meeting w/ N. Forrest re claims administration. | .30 | 189.00 | 26298872 |
| MOSSEL, K. | 10/20/10 | Edit claims tracker charts (4.0); read and respond to team emails regarding claims (2.0); edit agenda for Thursday team meeting (1.0). | 7.00 | 2,275.00 | 26302755 |
| WHATLEY, C. | 10/20/10 | Docketed papers received. | .30 | 42.00 | 26302767 |
| BUELL, D. M. | 10/20/10 | Work on draft pleadings regarding avoidance actions (0.6); respond to inquiries regarding extensions of time (0.3). | .90 | 895.50 | 26305044 |
| GIBBON, B.H. | 10/20/10 | Emails to Legal language re claims. | .30 | 189.00 | 26312716 |
| GIBBON, B.H. | 10/20/10 | Review of claims docs. | .60 | 378.00 | 26312721 |
| GIBBON, B.H. | 10/20/10 | Review of claims docs. | .70 | 441.00 | 26312724 |
| GIBBON, B.H. | 10/20/10 | Meet w/ K. Sidhu re claims. | .30 | 189.00 | 26312730 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 10/20/10 | Review updated claims reports (.4); Discuss claim issues w/ K. O'Neill and S. Bianca (.5); Review and revise claim review resources and materials (1.2); Substantive claim review and reconciliation (.4); Prepare training materials for new associates (2.5); Manage claimant responses to objections (.2); Review and comment on team's training presentation materials (.4). | 5.60 | 2,884.00 | 26313463 |
| CROFT, J. | 10/20/10 | Call re: issues with team. | .70 | 399.00 | 26342358 |
| CONDLIN, C.S. | 10/20/10 | Nortel trade claims research (1.5); Preparation of training materials (1.7). | 3.20 | 1,440.00 | 26352815 |
| FITZGERALD, W. | 10/20/10 | Prepared binders for new claims team members (3.5); meeting w/ K. Currie re same (.7); corr. w/ I. Qua re same (.8) | 5.00 | 1,200.00 | 26353772 |
| KIM, J. | 10/20/10 | Research addresses (5.2); review research with R. Reznikova (1.9); LNB for claims team (0.3); LNB claims letter per M. Vanek (0.4). | 7.80 | 1,677.00 | 26358247 |
| TAIWO, T. | 10/20/10 | Correspondence with R. Baik and J. Westerfield re: claim review status (.1,.1,.1,.1) | .40 | 206.00 | 26359857 |
| TAIWO, T. | 10/20/10 | Review of documents re: claim | 4.70 | 2,420.50 | 26359862 |
| TAIWO, T. | 10/20/10 | Review of claim time billed | .10 | 51.50 | 26359870 |
| BIANCA, S.F. | 10/20/10 | Prepare claims reconciliation presentation (3.2); office conference with R. Baik re same (.7); office conferences with K. O'Neil and A. Randazzo re: same (.2). | 4.10 | 2,583.00 | 26359993 |
| PARALEGAL, T. | 10/20/10 | R. Reznikova: Meeting with J. Kim, K. Sidhu, and E. Rivera. | .50 | 120.00 | 26368936 |
| PARALEGAL, T. | 10/20/10 | R. Reznikova: Assist J. Kim to conduct research in order to find Addresses and CFOs per K. Sidhu. | 2.30 | 552.00 | 26369086 |
| PARALEGAL, T. | 10/20/10 | E. Rivera: Met with K. Sidhu, J. Kim re: briefing on address project. | .50 | 120.00 | 26370503 |
| PARALEGAL, T. | 10/20/10 | E. Rivera: Assisted J. Kim with address project. | 2.00 | 480.00 | 26370572 |
| SHNITSER, N. | 10/20/10 | Preparation of materials for training of new claims team members. | .70 | 315.00 | 26377465 |
| BIANCA, S.F. | 10/20/10 | Telephone conference with J. Drake and Nortel re claim (.40); review materials re same (.60). | 1.00 | 630.00 | 26383374 |
| KIM, J. | 10/20/10 | T/C w/ K. O'Neill re: claims (.1), t/c w/ S. Bianca re: claims (.2), e-mail to J. Lacks re: claim (.1), e-mail to J. Lacks re: case issue (.1). | .50 | 315.00 | 26385684 |
| ROBERTS, K. | 10/20/10 | Review team e-mails re: claims analysis. | 1.30 | 819.00 | 26385982 |
| KRUTONOGAYA, A. | 10/20/10 | Claims memo research. | 1.40 | 630.00 | 26390899 |
| BRITT, T.J. | 10/20/10 | Comm. w/B. Gibbon re claims issues. | .20 | 90.00 | 26415421 |
| SCHWEITZER, L.M | 10/20/10 | Call re: case issues with T. McKenna, D. McKenna, | .70 | 633.50 | 26433210 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | R. Dipper, R. Bidstrup, J. Croft, J. Westerfield (0.7). | | | |
| BIANCA, S.F. | 10/20/10 | Correspondence re claim (.90); telephone conference with J. Drake and Monitor re same (.6). | 1.50 | 945.00 | 26437623 |
| VANEK, M.J. | 10/21/10 | Reviewing and drafting relevant documents re: claims litigation. | 5.10 | 2,907.00 | 26287297 |
| GALVIN, J.R. | 10/21/10 | Review claims documents for K. Sidhu (2.2) and communications re: same (.2). | 2.40 | 900.00 | 26288112 |
| GALVIN, J.R. | 10/21/10 | Communication w D. Buell and K. Roberts re: claims issue research (.1); research re: same (2). | 2.10 | 787.50 | 26288136 |
| VANEK, M.J. | 10/21/10 | Telephone conference with B. Gibbon re: claims actions. | .20 | 114.00 | 26288857 |
| PALMER, J.M. | 10/21/10 | Reviewing documents related to claimant claim and opposition papers (.6); meeting with E Taiwo re same (.7); review case remediation mtg notes (.1) | 1.40 | 847.00 | 26288862 |
| LAU, P.A | 10/21/10 | First of two day training for Nortel Claims Team (2.6). | 2.60 | 975.00 | 26290183 |
| VANEK, M.J. | 10/21/10 | Weekly team meeting re: claims actions. | .80 | 456.00 | 26290411 |
| VANEK, M.J. | 10/21/10 | Correspondence with opposing counsel re: claims action. | .20 | 114.00 | 26290577 |
| GALVIN, J.R. | 10/21/10 | Team Meeting. | .80 | 300.00 | 26290580 |
| SHERRETT, J.D.H | 10/21/10 | Reviewing Nortel business review for (0.1); review letter exhibits for K. Sidhu. (1.3); prep for meeting w/ K. Roberts re defendants (0.3); meeting w/ K. Roberts re same (0.7); Team meeting (0.8). | 3.20 | 1,200.00 | 26290770 |
| O'NEILL, K.M. | 10/21/10 | Updated Sandra's slides; met with Sal to discuss slides on bankruptcy process generally. | .70 | 423.50 | 26290835 |
| O'NEILL, K.M. | 10/21/10 | Nortel training session. | 1.20 | 726.00 | 26290840 |
| O'NEILL, K.M. | 10/21/10 | Weekly cross-border protocol meeting. | .20 | 121.00 | 26290841 |
| O'NEILL, K.M. | 10/21/10 | Reviewed C. Condlin's slides and N. Schnitzer's slides for day 2 of Nortel training session. | .50 | 302.50 | 26290842 |
| O'NEILL, K.M. | 10/21/10 | Updated chart of claims progress to reflect changes to claims actions (0.5 hr); emails to new team members re: tasks and training (0.3 hr); emails to existing team members re: agenda for day 2 of training (0.2 hr). | 1.00 | 605.00 | 26290844 |
| SIDHU, K. | 10/21/10 | Review of exhibits and payment/invoice information for claims letter vendors. | 3.40 | 1,275.00 | 26292204 |
| SIDHU, K. | 10/21/10 | Drafting of claims letters. | 1.40 | 525.00 | 26292206 |
| SIDHU, K. | 10/21/10 | Claims team weekly meeting. | .80 | 300.00 | 26292211 |
| DRAKE, J.A. | 10/21/10 | Prepare for and participate in new associate training (2.70): email regarding claims procedures motion (.40); telephone call with N. Forrest regarding same (.10); email with D. Buell regarding | 3.50 | 2,205.00 | 26292811 |

MATTER: 17650-005 CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.10); file maintenance (.20). | | | |
| GAZZOLA, C. | 10/21/10 | Docketing. | .30 | 42.00 | 26293116 |
| LOATMAN, J.R. | 10/21/10 | Revise intercompany claims chart (0.4); emails regarding  claim, legacy intercompany balances (0.4). | .80 | 504.00 | 26293277 |
| FAUBUS, B.G. | 10/21/10 | Attended a training session to become acquainted with Nortel. | 2.50 | 937.50 | 26293377 |
| BAIK, R. | 10/21/10 | Review binder materials and presentation materials for new team members; confer with S. Bianca on presentation; claims team meeting. | 4.20 | 2,394.00 | 26294228 |
| WU, A. | 10/21/10 | Introduction and training. | 2.50 | 937.50 | 26294852 |
| BAIK, R. | 10/21/10 | Office conference with E. Taiwo regarding court filing; revise the same and send to N. Forrest for review; follow-up e-mail regarding same. | 2.50 | 1,425.00 | 26294869 |
| GALVIN, J.R. | 10/21/10 | Communications with D. Culver (MNAT) re: claims issues (.2); communications with team re: same (.4); create documents re: same (.3). | .90 | 337.50 | 26295316 |
| BOZZELLO, P. | 10/21/10 | Meeting with J. Loatman regarding intercompany chart (.1); review of claims breakdowns (.2); revise draft e-mail to L. Schweitzer and accompanying attachments (1.1); revise intercompany chart (.4); call with L. Peacock and L. Schweitzer regarding intercompany chart (.6); call with J. Loatman regarding the same (.1); revise chart per follow up with Cleary workstreams (1.5); review of intercompany checklist prepared by L. Peacock and send comments to the same (.6). | 4.60 | 2,070.00 | 26295629 |
| FISCHER, C.M. | 10/21/10 | Meeting with Nortel Claims Team | 2.30 | 862.50 | 26295633 |
| LACKS, J. | 10/21/10 | Drafted email to J. Kim re: claims issue (0.8); revised/organized claims docs (1.2); reviewed claims issues (0.3); prep for team meeting (0.2); weekly team meeting (0.8); email claims team re: comment on claims docs (0.1); emailed J. Galvin re: claims issues (0.1). | 3.50 | 1,802.50 | 26295927 |
| PHILBRICK, J.E. | 10/21/10 | Review Nortel Claims team binder. | .50 | 187.50 | 26298138 |
| PHILBRICK, J.E. | 10/21/10 | Nortel Claims Team Training. | 2.50 | 937.50 | 26298829 |
| BELYAVSKY, V.S. | 10/21/10 | Nortel Claims Team training | 2.50 | 937.50 | 26299008 |
| SHNITSER, N. | 10/21/10 | Prepare training materials for new team members (.9); weekly meeting with internal tax team and call with client (.5); review status of outstanding claims (.4); correspondence with new team members (.3). | 2.10 | 945.00 | 26299219 |
| PHILLIPS, T. | 10/21/10 | introductory meeting with new claims team members (2.5); substantive claims diligence and correspondence w/ K. O'Neill re: same (1.2). | 3.70 | 1,665.00 | 26299456 |
| SUGERMAN, D. L. | 10/21/10 | Participate in  first of two internal training sessions for new claims team members (Schweitzer, Podolsky, Galvis, O'Neill, Bianca, Randazzo, | 2.50 | 2,487.50 | 26302212 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Currie, Lo, Condlin, Phillips, Drake, Fischer, Faubus, Luo, Philbrick). | | | |
| MOSSEL, K. | 10/21/10 | Edit claims tracker charts (4.0); read and respond to team emails regarding claims (2.0); attend team meeting (1.0). | 7.00 | 2,275.00 | 26302812 |
| BUELL, D. M. | 10/21/10 | Meeting w/ team regarding avoidance claims (0.8); work on draft pleadings (1.2). | 2.00 | 1,990.00 | 26305097 |
| CARPENTER, K. | 10/21/10 | Assisted A. Randazzo with the Nortel claims process for Omnibus 15. | 1.00 | 215.00 | 26311449 |
| FORREST, N. | 10/21/10 | Team meeting (.80); t/cs and emails K Hansen re business review issues (.50); conf and emails M Vanek re communications with counsel for particular vendor (.40);  read emails from J Ray and sent Akin Huron analysis and request for t/c re same (.50);  various emails re status of letters and draft complaints for second group of vendors (.80). | 3.00 | 2,310.00 | 26312418 |
| FORREST, N. | 10/21/10 | Read and started revising draft of argument section of memo in opposition to customer set off motion (2.50 ); conf   team re case (.50). | 3.00 | 2,310.00 | 26312443 |
| RANDAZZO, A. | 10/21/10 | Respond to claim inquiries (.2); Review training materials (.2); Manage cross border claim approvals (.3); Prepare for team training w/ K. O'Neill & S. Bianca (.2); Prepare for training meeting (.1); Claims team training presentation (2.5); Call w/ Nortel & Monitor re: cross border claim issues w/ K. O'Neill (.3); Claim team meeting (.8); Claim follow up issues (.2). | 4.80 | 2,472.00 | 26313688 |
| ANGRAND, A. | 10/21/10 | Revised court docket. | .30 | 42.00 | 26323279 |
| PODOLSKY, A.G. | 10/21/10 | Claims training session and related emails. | 2.70 | 2,686.50 | 26333377 |
| LO, S. | 10/21/10 | Claims team training with whole team and new team members (partial attendance) (1.5), work on slides for training (1.5). | 3.00 | 1,350.00 | 26344650 |
| CONDLIN, C.S. | 10/21/10 | Preparing Nortel training materials (1.7); diligence of trade claims (.6). | 2.30 | 1,035.00 | 26352863 |
| KIM, J. | 10/21/10 | Send K. Sidhu select invoices for addresses, organize invoices, instruct R. Reznikova how to organize invoices (0.8); LNB Claims docs per A. Randazzo in preparation for new team member training (0.2); Research Addresses (1.5); Claim Team Meeting (0.8); Prepare complaint chart (0.3). | 3.60 | 774.00 | 26358210 |
| TAIWO, T. | 10/21/10 | correspondence with R. Baik re: meeting | .20 | 103.00 | 26359883 |
| TAIWO, T. | 10/21/10 | meeting with J. Westerfield re: claim status | .40 | 206.00 | 26359887 |
| TAIWO, T. | 10/21/10 | meeting with R. Baik re: claim status | .50 | 257.50 | 26359890 |
| TAIWO, T. | 10/21/10 | document review | 5.30 | 2,729.50 | 26359892 |
| TAIWO, T. | 10/21/10 | email to D. Delemos re: document production | .20 | 103.00 | 26359913 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIANCA, S.F. | 10/21/10 | Conduct and attend presentation re claims (2.5); preparation re same (.7); meeting with R. Baik re same (.3). | 3.50 | 2,205.00 | 26360563 |
| KIM, J. | 10/21/10 | T/c w/R. Baik re: claims issue. | .10 | 63.00 | 26367119 |
| PARALEGAL, T. | 10/21/10 | R. Reznikova: Assist J. Kim to conduct claims research per K. Sidhu. | 3.50 | 840.00 | 26369143 |
| PARALEGAL, T. | 10/21/10 | R. Reznikova: Assisted J. Kim to organize the invoice letters. | 5.50 | 1,320.00 | 26369165 |
| PARALEGAL, T. | 10/21/10 | E. Rivera: Assisted J. Kim re Nortel addresses project. | 1.50 | 360.00 | 26370934 |
| GIBBON, B.H. | 10/21/10 | Ems w/ N. Forrest & K. Sidhu & J. Lucks re claims. | .30 | 189.00 | 26377176 |
| GIBBON, B.H. | 10/21/10 | Call w/ D. Powers re claims. | .30 | 189.00 | 26377425 |
| GIBBON, B.H. | 10/21/10 | Call & ems w/ legal language re claims & ems w/ associates re same. | .40 | 252.00 | 26377442 |
| GIBBON, B.H. | 10/21/10 | Review letters for K. Sidhu. | 1.70 | 1,071.00 | 26377459 |
| BIANCA, S.F. | 10/21/10 | Revise presentation re Nortel claims. | 1.50 | 945.00 | 26383404 |
| ROBERTS, K. | 10/21/10 | Meet with J. Sherrett re: claims materials. | .70 | 441.00 | 26386008 |
| ROBERTS, K. | 10/21/10 | Call Huron. | .20 | 126.00 | 26386011 |
| ROBERTS, K. | 10/21/10 | Team meeting. | .80 | 504.00 | 26386021 |
| ROBERTS, K. | 10/21/10 | Return defense counsel call. | .10 | 63.00 | 26386023 |
| ROBERTS, K. | 10/21/10 | Speak to K. Spiering re: third party claim inquiry. | .20 | 126.00 | 26386037 |
| ROBERTS, K. | 10/21/10 | Prepare for team meeting. | .50 | 315.00 | 26386043 |
| ROBERTS, K. | 10/21/10 | Prepare for discussions with counsel. | 2.20 | 1,386.00 | 26386058 |
| KRUTONOGAYA, A. | 10/21/10 | Oc with N. Forrest and M. Fleming re claim issue . | .60 | 270.00 | 26390911 |
| SCHWEITZER, L.M | 10/21/10 | Call with L. Peacock and P. Bozzello regarding intercompany claims  (0.6).  First of two internal training sessions for new claims team members (Sugerman, Podolsky, Galvis, O'Neill, Bianca, Randazzo, Currie, Lo, Condlin, Phillips, Drake, Fischer, Faubus, Lao, Philbrick) (0.5) (partial). | 1.10 | 995.50 | 26433104 |
| VANEK, M.J. | 10/22/10 | Reviewing and drafting relevant documents re: claims actions. | .80 | 456.00 | 26295332 |
| LAU, P.A | 10/22/10 | Second of two day training for Nortel Claims Team. | 2.60 | 975.00 | 26298674 |
| BELYAVSKY, V.S. | 10/22/10 | Nortel Claims Team training | 3.00 | 1,125.00 | 26299009 |
| SHERRETT, J.D.H | 10/22/10 | Call with J. Drake re settlement stipulations draft (0.1); call with T. Britt regarding upcoming hearing in DE (0.1). | .20 | 75.00 | 26299091 |
| PALMER, J.M. | 10/22/10 | conf call with T Downs re bk status report; drafting bullet points for status report | .80 | 484.00 | 26299124 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAU, P.A | 10/22/10 | Familiarized myself with Claims Litigation Notebook materials, such as Contracts Tutorial (0.6); reviewed training materials on billing practices and treatment of privileged materials (0.4). | 1.00 | 375.00 | 26299125 |
| GALVIN, J.R. | 10/22/10 | Communications w D. Buell, K. Sidhu and A. Randazzo re: claims issue (.4); update and edit claims document (2.9). | 3.30 | 1,237.50 | 26299238 |
| SHNITSER, N. | 10/22/10 | Attend and present at training for new associates (.9); correspondence with new team members re. training (.2); review claimant responses to omnibus objection (.3). | 1.40 | 630.00 | 26299255 |
| CURRIE, K. | 10/22/10 | Attending Claims Training. | 3.00 | 1,350.00 | 26299264 |
| GALVIN, J.R. | 10/22/10 | Research re: claims issue per D. Buell in preparation for meeting with D. Buell and K. Roberts (2.2); review of documents from C. Brown (Huron) re: same (.4). | 2.60 | 975.00 | 26299268 |
| GALVIN, J.R. | 10/22/10 | Update claims documents per information from J. Lacks (.3) and communications with J. Lacks re: same (.2). | .50 | 187.50 | 26299273 |
| PHILLIPS, T. | 10/22/10 | Continuation of introductory meeting w/ new claims team members (2.6); substantive claims diligence and correspondence with O'Neill re: same (.5). | 3.10 | 1,395.00 | 26299461 |
| SIDHU, K. | 10/22/10 | Review and revision of letters. | 1.70 | 637.50 | 26301809 |
| SIDHU, K. | 10/22/10 | Compiled and analyzed list of all Nortel vendors who are not receiving complaints or claims letters. | 2.50 | 937.50 | 26301830 |
| CONDLIN, C.S. | 10/22/10 | Nortel new associate training (2.5); Preparation for new associate Nortel training (1.5). | 4.00 | 1,800.00 | 26302002 |
| FAUBUS, B.G. | 10/22/10 | Attended second Claims Team training session (2.5); meeting w/ S. Lo (0.5). | 3.00 | 1,125.00 | 26302078 |
| SUGERMAN, D. L. | 10/22/10 | Participate in  second of two internal training sessions for new claims team members (Podolsky, O'Neill, Bianca, Randazzo, Currie, Lo, Condlin, Phillips, Schnitser, Drake, Fischer, Faubus, Lao, Philbrick). | 3.00 | 2,985.00 | 26302259 |
| MOSSEL, K. | 10/22/10 | Edit claims tracker charts (4.0); read and respond to team emails regarding claims (1.5); prepare for Monday team meeting (.50). | 6.00 | 1,950.00 | 26302851 |
| DRAKE, J.A. | 10/22/10 | Telephone conference with N. Forrest regarding claims order (.20); email regarding proposed language for Canada (.80); review T. Phillips email regarding reservation of rights (.20); telephone conference with J. Sherrett regarding claims stipulations (.10); telephone conference with D. Buell and L. Schweitzer regarding claims order (.30); email with J. Ray regarding same (.20); telephone conference and email with L. Kraidin (.40); telephone conference with S. Bianca regarding agenda and claimant (.40); telephone conference with E. Taiwo regarding agenda (.10); | 2.90 | 1,827.00 | 26303504 |

**MATTER:  17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | file maintenance (.20). | | | |
| BOZZELLO, P. | 10/22/10 | Call with J. Loatman regarding e-mail to L. Schweitzer (.4); revise e-mail and update intercompany chart for L. Schweitzer (.2); call with L. Peacock regarding mediation exhibit (.2). | .80 | 360.00 | 26304381 |
| BUELL, D. M. | 10/22/10 | Work on draft discovery for avoidance actions (1.5); work on avoidance letters (1.8). | 3.30 | 3,283.50 | 26305169 |
| WU, A. | 10/22/10 | Introduction and training with A. Podolsky, D. Sugerman, K. O'Neill, et al. | 2.50 | 937.50 | 26306073 |
| PHILBRICK, J.E. | 10/22/10 | Claims training with outgoing and incoming claims team. | 2.80 | 1,050.00 | 26306113 |
| LOATMAN, J.R. | 10/22/10 | Telephone conferences with P. Bozzello regarding intercompany claims chart (0.4); review revisions to same (0.2). | .60 | 378.00 | 26311832 |
| FORREST, N. | 10/22/10 | Read emails between M Vanek and counsel for vendor re informal discovery and sent email M Vanek re same and re communicating with other vendor (.70); t/c and emails K. Hansen and others at company re business review of various vendors (1.0). | 1.70 | 1,309.00 | 26312535 |
| FORREST, N. | 10/22/10 | T/c and emails J Drake re issues re avoidance action settlement order and comments from Canada re same (1.0); cont work on customer motion response (1.50). | 2.50 | 1,925.00 | 26312553 |
| RANDAZZO, A. | 10/22/10 | Review and coordinate team training materials (.3); Update training slides (.3); Update trade claims tracker chart (.2); Review information on new claims (.2); Prepare and coordinate training meeting (.5); Claims team training presentation meeting (3); Organize claim issues for response (.3); Prepare claims  (.2); Claim inquiry responses (.2); Review claims and prepare resolution authorization forms (.5). | 5.70 | 2,935.50 | 26313731 |
| LACKS, J. | 10/22/10 | Emails w/MNAT, J. Galvin re: claims issues (0.2); emailed w/D. Buell re: correspondence w/counterparty on claims issues & sent correspondence to LNB (0.3); reviewed case law on claims issues & sent to J. Kim (0.7); emails w/MNAT, B. Gibbon, others re: claims service issues (0.3). | 1.50 | 772.50 | 26315444 |
| FISCHER, C.M. | 10/22/10 | Meeting with Nortel Claims Team | 3.00 | 1,125.00 | 26322968 |
| FISCHER, C.M. | 10/22/10 | Reviewed claims process and associated forms and read memorandum regarding the claims processing | 2.50 | 937.50 | 26323072 |
| ANGRAND, A. | 10/22/10 | Revised court docket. | .30 | 42.00 | 26323361 |
| PODOLSKY, A.G. | 10/22/10 | Further claims team training. | 2.80 | 2,786.00 | 26333388 |
| O'NEILL, K.M. | 10/22/10 | Updated training slides for new team member training re: claims work. | .50 | 302.50 | 26341458 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'NEILL, K.M. | 10/22/10 | Training for new team member training re: claims work. | 3.00 | 1,815.00 | 26341467 |
| O'NEILL, K.M. | 10/22/10 | Reviewed claims resolution authority documents. | 2.00 | 1,210.00 | 26341471 |
| O'NEILL, K.M. | 10/22/10 | Sent Claims resolution authorizations to Nortel for review, with detailed cover email. | .30 | 181.50 | 26341476 |
| LO, S. | 10/22/10 | Nortel training with new and old team members (3.0), mtg B. Faubus re: claims work (.5), preparations for meeting (.5) | 4.00 | 1,800.00 | 26344654 |
| KIM, J. | 10/22/10 | Address research (1.5); Prepare addresses (4.0). | 5.50 | 1,182.50 | 26358138 |
| TAIWO, T. | 10/22/10 | Correspondence with J. Westerfield re: litigation claims updates | .50 | 257.50 | 26359941 |
| TAIWO, T. | 10/22/10 | correspondence re claims order | .40 | 206.00 | 26359945 |
| TAIWO, T. | 10/22/10 | document review | 5.40 | 2,781.00 | 26359967 |
| PARALEGAL, T. | 10/22/10 | R. Reznikova: Assist J. Kim to conduct claims research  per K. Sidhu. | 7.50 | 1,800.00 | 26369210 |
| BIANCA, S.F. | 10/22/10 | Review response re omnibus objection (.3); correspondence re same (.2); review claims summaries (.3). | .80 | 504.00 | 26383464 |
| ROBERTS, K. | 10/22/10 | Meet with D. Buell re: Monday meeting prep. | .50 | 315.00 | 26386472 |
| ROBERTS, K. | 10/22/10 | Request info on claims analysis. | .30 | 189.00 | 26386477 |
| ROBERTS, K. | 10/22/10 | Discuss meeting prep with team. | .70 | 441.00 | 26386481 |
| ROBERTS, K. | 10/22/10 | Prepare for meeting. | 1.00 | 630.00 | 26386487 |
| ROBERTS, K. | 10/22/10 | Review claims materials. | .50 | 315.00 | 26386490 |
| SCHWEITZER, L.M | 10/22/10 | Telephone conference with D. Buell and J. Drake regarding claims order (0.3). | .30 | 271.50 | 26433381 |
| GALVIN, J.R. | 10/23/10 | Review of team emails and review claims documents to reflect team requests. | .40 | 150.00 | 26299883 |
| PHILLIPS, T. | 10/23/10 | email to K. O'Neill, P. Bozello and A. Lau re: intercompany issue. | .10 | 45.00 | 26301902 |
| BAIK, R. | 10/23/10 | Respond to inquiry from L. Schweitzer and S. Gottlieb regarding certain types of claims; coordinate with A. Podolsky, A. Randazzo and K. O'Neill regarding same. | 4.20 | 2,394.00 | 26302910 |
| BOZZELLO, P. | 10/23/10 | Review of and respond to e-mails from Cleary teams requesting information for Interco claims. | .50 | 225.00 | 26304549 |
| CURRIE, K. | 10/23/10 | Updating chart showing case issues for mediation brief. | 1.70 | 765.00 | 26307328 |
| RANDAZZO, A. | 10/23/10 | Review and respond to team correspondence re: claim summary and reporting issue (.6) and discuss w/ R. Baik (.2). | .80 | 412.00 | 26313739 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PODOLSKY, A.G. | 10/23/10 | Emails re: L. Schweitzer query re: letter of credit claims. | .70 | 696.50 | 26333428 |
| O'NEILL, K.M. | 10/23/10 | Reviewed emails and coordinated with Robin Baik to answer question from Lisa Schweitzer about contingent issues. | 1.50 | 907.50 | 26341496 |
| ROBERTS, K. | 10/23/10 | Review claims documents. | 4.50 | 2,835.00 | 26386569 |
| ROBERTS, K. | 10/23/10 | E-mail team re: document revisions. | .30 | 189.00 | 26386572 |
| ROBERTS, K. | 10/23/10 | E-mail J. Sherrett re: revisions. | .20 | 126.00 | 26386576 |
| ROBERTS, K. | 10/23/10 | Review and chart comments for claims list. | 2.50 | 1,575.00 | 26386581 |
| ROBERTS, K. | 10/23/10 | Review claims analysis. | 1.00 | 630.00 | 26386583 |
| GALVIN, J.R. | 10/24/10 | Update claims documents re: K. Roberts' comments. | .50 | 187.50 | 26299884 |
| CONDLIN, C.S. | 10/24/10 | Responding to questions on insurance claims. | 1.00 | 450.00 | 26302150 |
| BAIK, R. | 10/24/10 | Respond to inquiry from L. Schweitzer and S. Gottlieb regarding certain types of claims; coordinate with S. Gottlieb and K. Currie regarding same. | .60 | 342.00 | 26302925 |
| DRAKE, J.A. | 10/24/10 | Review and comment on real estate stipulations (.50); file maintenance (.20). | .70 | 441.00 | 26303787 |
| CURRIE, K. | 10/24/10 | Reviewing chart of issues belonging to each Nortel entity for a claim. | 1.10 | 495.00 | 26307324 |
| LACKS, J. | 10/24/10 | Emailed J. Galvin re: claims issues (0.1); reviewed K. Roberts emails re: same (0.1). | .20 | 103.00 | 26315461 |
| BIANCA, S.F. | 10/24/10 | Draft correspondence re responses to omnibus objection (.6); review materials re same (.2). | .80 | 504.00 | 26383520 |
| ROBERTS, K. | 10/24/10 | Review claims administration documents. | 3.60 | 2,268.00 | 26386591 |
| VANEK, M.J. | 10/25/10 | Drafting relevant documents re: claims litigation. | 3.80 | 2,166.00 | 26302005 |
| VANEK, M.J. | 10/25/10 | Office confc. with D. Buell re: claims administration. | .40 | 228.00 | 26302636 |
| GALVIN, J.R. | 10/25/10 | Research claims issues per N. Forrest and K. Roberts comments (.6); communications with team re: same (.2); update claims documents re: same (.4). | 1.20 | 450.00 | 26304017 |
| VANEK, M.J. | 10/25/10 | Office conference with N. Forrest re: claims. | .50 | 285.00 | 26305898 |
| VANEK, M.J. | 10/25/10 | Correspondence with Delaware counsel re: claims litigation. | .10 | 57.00 | 26306126 |
| BELYAVSKY, V.S. | 10/25/10 | Meeting regarding tax estimates | 1.30 | 487.50 | 26307116 |
| KALLSTROM-SCHRE | 10/25/10 | Prep for mtg w/ J. Bromley and L. Lipner re: claim settlement | .40 | 150.00 | 26307189 |
| CURRIE, K. | 10/25/10 | Updating the CRA Template. | .40 | 180.00 | 26307221 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CURRIE, K. | 10/25/10 | Scheduling meetings to discuss claims. | .20 | 90.00 | 26307223 |
| VANEK, M.J. | 10/25/10 | Office conference with D. Buell, N. Forrest re: claims. | 1.50 | 855.00 | 26307228 |
| CURRIE, K. | 10/25/10 | Finishing to draft the CRA for a claim (0.8), discussing claim with A. Randazzo (0.2) | 1.00 | 450.00 | 26307231 |
| CURRIE, K. | 10/25/10 | Discussing addition of claims binder to Litigator's Notebook with each of W. Fitzgerald and A. Randazzo. | .30 | 135.00 | 26307239 |
| SHERRETT, J.D.H | 10/25/10 | Prep for meeting w/ K. Roberts re wave 2 defendants (0.2); meeting w/ K. Roberts re same (.5); call w/ T. Britt re hearing in DE in Oct 27 (0.1); call w/ J. Galvin re letters to defendants (0.1); email to C. Brown re changes to 2 exhibits (0.2); revising 2 materials per K. Roberts' desired changes (2.4); correspondence w/ J. Galvin re wave 2 vendors (0.1); call w/ Sidhu re Nortel business review (0.1); call w/ J. Galvin re letters to defendants (0.1); call w/ J. Lacks re same (0.1); call w/ K. Roberts re same (0.1); meeting w/ S. Lo re POCs (0.3); prep for team meeting re defenses (0.4); team meeting re same (1.5). | 6.20 | 2,325.00 | 26307243 |
| GALVIN, J.R. | 10/25/10 | Team meeting re: claims issues. | 1.50 | 562.50 | 26307345 |
| GALVIN, J.R. | 10/25/10 | Update and review claims documents per D. Buell (.2); conversations with K. Sidhu re: same (.2) | .40 | 150.00 | 26307358 |
| GALVIN, J.R. | 10/25/10 | Update claims document (.2); and communications with team and D. Culver (MNAT) re: same (.2). | .40 | 150.00 | 26307459 |
| GALVIN, J.R. | 10/25/10 | Research, update and organize claims documents (2.1) and communications w team re: same (.3). | 2.40 | 900.00 | 26307460 |
| GALVIN, J.R. | 10/25/10 | Research re: claims issue for D. Buell. | 1.80 | 675.00 | 26307464 |
| GALVIN, J.R. | 10/25/10 | Communications with J. Lacks and K. Mossel re: claims timing (.1) and update documents re: same (.1). | .20 | 75.00 | 26307465 |
| PHILLIPS, T. | 10/25/10 | meeting with A. Lau re: claims diligence issues (1.5); substantive claims diligence and review of CRAs (2.2); various correspondence re: same (.5); t/c with J. Drake re: reservations of rights in various claims (.1). | 4.30 | 1,935.00 | 26307468 |
| LO, S. | 10/25/10 | Tandberg stuff, and Amphenol, (.1), meeting with J. Sherrett re: claims (.1) | .20 | 90.00 | 26307542 |
| SIDHU, K. | 10/25/10 | Review and revision of claims issues letters. | 2.60 | 975.00 | 26310737 |
| SIDHU, K. | 10/25/10 | Phone call with client's internal counsel regarding the status of litigation with a potential claims issue defendant. | .20 | 75.00 | 26310738 |
| SIDHU, K. | 10/25/10 | Review and revisions of list of claims issue defendants who will not be receiving complaints or letters. | .40 | 150.00 | 26310741 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SIDHU, K. | 10/25/10 | Weekly claims team meeting. | 1.50 | 562.50 | 26310743 |
| SIDHU, K. | 10/25/10 | Communication (e-mail) with client regarding supply chain review of potential claims action defendants. | .10 | 37.50 | 26310748 |
| SIDHU, K. | 10/25/10 | Review and revision of list of potential claims defendants who are professional service providers to debtor. | .20 | 75.00 | 26310757 |
| SIDHU, K. | 10/25/10 | Revisions to claims administration complaints. | .40 | 150.00 | 26310759 |
| FAUBUS, B.G. | 10/25/10 | Read through Claims Team materials in preparation for meeting (1); Distilled relevant information from Claims Team materials into a single document to aid in claims review (.4). | 1.40 | 525.00 | 26311492 |
| LOATMAN, J.R. | 10/25/10 | Revise intercompany claims chart, summary for L. Schweitzer (1.0); telephone conference with P. Bozzello regarding same (0.3). | 1.30 | 819.00 | 26311889 |
| FORREST, N. | 10/25/10 | Team meeting (1.50); met with M. Vanek re case issues re a number of different vendors (.60); emails company and team re business review of vendors and how to respond (.50); review of professional vendors and updates on which we should and shouldn't pursue (.40); email exchanges Akin and Huron re conf call re intercompany issues (.40). | 3.40 | 2,618.00 | 26312701 |
| FORREST, N. | 10/25/10 | Work on customer response brief, including reviewing research and drafting. | 1.50 | 1,155.00 | 26312714 |
| GIBBON, B.H. | 10/25/10 | Review of claims doc from M. Vanek. | .50 | 315.00 | 26312808 |
| PHILBRICK, J.E. | 10/25/10 | Reading emails regarding Tuesday and Friday Nortel Claims meetings (.20); Requesting conference room and sending meeting invite for Friday meeting (.30); meeting with C. Condlin regarding workstream (.60). | 1.10 | 412.50 | 26313006 |
| DRAKE, J.A. | 10/25/10 | Email with D. Buell and L. Schweitzer regarding claims procedure order (.40); telephone conferences and email with L. Kraidin regarding same (.90); email with D. Buell and J. Ray regarding same (.20); telephone conference with T. Phillips regarding reservation of rights (.20); follow-up email (.20). | 1.90 | 1,197.00 | 26313398 |
| RANDAZZO, A. | 10/25/10 | Review claims reports and updates (.5); Review and manage responses to claims objections (1); Respond to claim inquiries (.4); Substantive claim and reconciliation review (.8); Discuss claim response w/ S. Bianca & R. Baik (.5); Discuss claim issues w/ K. Currie (.2); Claims team meeting (1.5). | 4.90 | 2,523.50 | 26313776 |
| BOZZELLO, P. | 10/25/10 | Search for purchaser press release regarding CDMA business (.8); revise Interco chart and e-mail comments from L. Schweitzer (.4); call with J. Loatman regarding the same (.3); revise chart and e-mail (.5). | 2.00 | 900.00 | 26313793 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAGARELLA, L. | 10/25/10 | emails with M. Alcock, J. Penn, K. Spiering (0.5), meeting with M. Alcock (0.5). | 1.00 | 450.00 | 26314547 |
| LACKS, J. | 10/25/10 | Various emails w/J. Galvin, B. Gibbon, K. Roberts, J. Kim, K. Mossel re: claims issues (0.5); revising claims documents (1.2); call w/J. Sherrett re: claims issues (0.1); revising claims calendar (0.7); reviewing claims issues & emailed team re: same (1.3); emailed K. Mossel, K. Sidhu re: claims issues (0.2); prep for team meeting re: responding to claims defendants (0.2); met w/team re: responding to claims defendants (1.5) and follow up w/team re: claims issues (0.2); emails w/team re: claims issues & revised claims documents (0.4). | 6.30 | 3,244.50 | 26315518 |
| SHNITSER, N. | 10/25/10 | Update database tracking outstanding and withdrawn claims and resolution strategies (1.3); prepare training materials for new team members (1.2); meeting with M. Grandinetti, M. Kagan, A. Wu and V. Belyavsky re. outstanding claims and resolution strategies (1); correspondence with new team members re. meetings to discuss claims (.2). | 3.70 | 1,665.00 | 26315657 |
| BAIK, R. | 10/25/10 | Review back-up information for draft court motion and follow-up communication with N. Forrest. | 2.40 | 1,368.00 | 26319893 |
| BAIK, R. | 10/25/10 | Office conference with S. Bianca and A. Randazzo regarding certain claim and the next steps. | .60 | 342.00 | 26319900 |
| MOSSEL, K. | 10/25/10 | Edit claims tracker charts (4.0); read and respond to multiple team emails regarding claims (1.0); prepare for team meeting (.50); attend team meeting (1.50). | 7.00 | 2,275.00 | 26325200 |
| WU, A. | 10/25/10 | Meeting with M. Grandinetti, N. Shnitser, et al. to discuss claims. | 1.00 | 375.00 | 26331116 |
| SCHOFER, M. | 10/25/10 | Assisted J. Kim retab Nortel binders in preparation of filing of motion. | 1.00 | 215.00 | 26334465 |
| ANGRAND, A. | 10/25/10 | Revised court docket. | .30 | 42.00 | 26337729 |
| O'NEILL, K.M. | 10/25/10 | Created meeting agenda. | 1.20 | 726.00 | 26341510 |
| O'NEILL, K.M. | 10/25/10 | claim diligence. | .20 | 121.00 | 26341515 |
| O'NEILL, K.M. | 10/25/10 | reviewed claims resolution authorization documents. | 1.50 | 907.50 | 26341542 |
| LAU, P.A | 10/25/10 | Studied Overview of Claims and Defenses (.7).Met with T. Phillips to discuss claims review process and currently live matters (1.5). | 2.20 | 825.00 | 26343373 |
| CONDLIN, C.S. | 10/25/10 | Nortel claims works (5.6); meeting with J. Philbrick re: same (0.6).. | 6.20 | 2,790.00 | 26352922 |
| BUELL, D. M. | 10/25/10 | Conference w/ Vanek regarding discovery (0.5); meeting w/ team regarding negotiation case issues (1.5). | 2.00 | 1,990.00 | 26353602 |
| FITZGERALD, W. | 10/25/10 | Revised chart | 2.00 | 480.00 | 26355358 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 10/25/10 | Reviewing case on issue; emails with L. Schweitzer and R. Bidstrup re: same | 1.00 | 570.00 | 26356427 |
| KIM, J. | 10/25/10 | LNB correspondence for team (2.0); Research Addresses (3.2). | 5.20 | 1,118.00 | 26358703 |
| BIANCA, S.F. | 10/25/10 | Correspondence re claims objections and responses (.3); telephone conference with D. Buell re claim response (.2); office meeting with R. Baik and A. Randazzo re same (.5); review materials re same (.2). | 1.20 | 756.00 | 26360570 |
| PARALEGAL, T. | 10/25/10 | R. Reznikova: Assist J. Kim to conduct claims research per K. Sidhu. | 5.30 | 1,272.00 | 26369342 |
| PARALEGAL, T. | 10/25/10 | E. Rivera: Reorganized Exhibit and Legal Authorities binder per S. Gottlieb (on and off). | 7.00 | 1,680.00 | 26371217 |
| PARALEGAL, T. | 10/25/10 | E. Rivera: Assisted J. Kim with claims research. | 2.00 | 480.00 | 26371273 |
| TAIWO, T. | 10/25/10 | correspondence re: document production. | .40 | 206.00 | 26376346 |
| TAIWO, T. | 10/25/10 | review of documents | 3.70 | 1,905.50 | 26376371 |
| BYAM, J. | 10/25/10 | Edit chart and email; comments to P. Bozello. | .40 | 398.00 | 26379507 |
| BIANCA, S.F. | 10/25/10 | Correspondence with D. Buell re claims objection response (.2); correspondence with M. Kagan re claims objection response (.2); correspondence with claimant counsel (.1); telephone conference with K. Spiering re cross-border claims issues (.2); | .70 | 441.00 | 26383532 |
| ROBERTS, K. | 10/25/10 | Meet with J. Sherrett re: complaints. | .50 | 315.00 | 26386942 |
| ROBERTS, K. | 10/25/10 | E-mail team re: revisions. | .30 | 189.00 | 26386946 |
| ROBERTS, K. | 10/25/10 | Meet with K. Sidhu re: letters. | .30 | 189.00 | 26386948 |
| ROBERTS, K. | 10/25/10 | Team meeting. | 1.50 | 945.00 | 26386950 |
| ROBERTS, K. | 10/25/10 | Prepare for meeting. | 1.00 | 630.00 | 26386952 |
| ROBERTS, K. | 10/25/10 | Call with defense counsel. | .30 | 189.00 | 26386957 |
| ROBERTS, K. | 10/25/10 | Prepare for call. | .20 | 126.00 | 26386960 |
| ROBERTS, K. | 10/25/10 | Review claims analysis on vendor list. | .20 | 126.00 | 26386965 |
| ROBERTS, K. | 10/25/10 | Team e-mails re: waiver language. | .20 | 126.00 | 26386972 |
| SCHWEITZER, L.M | 10/25/10 | Emails with J. Croft and R. Bidstrup re: case on case issue (0.2) . Email with D. Buell and J. Drake regarding procedure order (0.2). | .40 | 362.00 | 26557987 |
| VANEK, M.J. | 10/26/10 | Drafting and reviewing relevant documents re: claims. | 1.50 | 855.00 | 26311904 |
| VANEK, M.J. | 10/26/10 | Telephone conference with external consultant re: claims administration. | 1.20 | 684.00 | 26312646 |
| GAZZOLA, C. | 10/26/10 | Docketing. | .30 | 42.00 | 26313627 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CARPENTER, K. | 10/26/10 | Checked Nortel Inbox and Voicemail for claim responses. | .50 | 107.50 | 26315430 |
| CARPENTER, K. | 10/26/10 | Recorded Omnibus Claim Responses for Omnibus 15 for A. Randazzo re: Nortel Claims. | 2.00 | 430.00 | 26315435 |
| SHERRETT, J.D.H | 10/26/10 | Call w/ J. Drake re revising the procedures order (0.1); revise settlement procedures order (0.3); correspondence w/ J. drake re same (0.1); correspondence w/ J. Galvin re sending docs to MNAT (0.1); weekly call w/ Huron (1.2); review cert of counsel (0.1); calls w/ K. Sidhu re sending docs to J. Galvin (0.1); calls w/ J. Drake re cert of counsel (0.1); assisting J. Drake w/ cert of counsel issues (0.4); calls w/ J. Galvin re vendors (0.4); call w/ J. Kim re vendors (0.1); call w/ J. Drake regarding hearing (0.1); review list of complaints provided by J. Galvin (0.1). | 3.20 | 1,200.00 | 26315502 |
| GALVIN, J.R. | 10/26/10 | Check and update claims list for D. Buell (3.8); communication with N. Forrest, K. Sidhu, A. Randazzo, K. Mossel and K. Hansen (Nortel) re: same (.5). | 4.30 | 1,612.50 | 26315537 |
| GALVIN, J.R. | 10/26/10 | Update claims lists (.9) and conversations with J. Sherrett, K. Sidhu and J. Lacks re: same (.4). | 1.30 | 487.50 | 26315543 |
| GALVIN, J.R. | 10/26/10 | Team call with C. Brown (Huron) re: claims issues (1.2). | 1.20 | 450.00 | 26315547 |
| PALMER, J.M. | 10/26/10 | reviewing revised confidentiality agreement sent by claimant; related email with N Forrest | .30 | 181.50 | 26315705 |
| SIDHU, K. | 10/26/10 | Revisions of claims letters. | .90 | 337.50 | 26317304 |
| SIDHU, K. | 10/26/10 | Updates and revisions to scheduling order. | .10 | 37.50 | 26317307 |
| SIDHU, K. | 10/26/10 | Weekly phone call with outside consultants re: claims administration. | 1.20 | 450.00 | 26317313 |
| SIDHU, K. | 10/26/10 | Review and updating of no-action list. | 1.20 | 450.00 | 26317319 |
| PHILLIPS, T. | 10/26/10 | email to Anson Lau re: outstanding claim diligence items. | .30 | 135.00 | 26318475 |
| FORREST, N. | 10/26/10 | Work on opposition papers (3.50); review draft stip and emails J Westerfield re same (.50). | 4.00 | 3,080.00 | 26318551 |
| FORREST, N. | 10/26/10 | T/c counsel for UCC and Huron re intercompany claims (1.0); t/c Huron and others re issues regarding status of exhibits (1.0); emails A. Randazzo, S. Bianca re negotiations with certain claimants who also have potential exposure. (.40); emails J. Lacks re responding to emails from vendor's counsel re scheduling action (.40); various emails re issues re professional vendors and scheduling of filings and mailings (.80). | 3.60 | 2,772.00 | 26318633 |
| FAUBUS, B.G. | 10/26/10 | Attended a Claims Team meeting in which we discussed various developments (1.1); Read through background materials, preparatory documents, and lists of claims to better familiarize | 2.00 | 750.00 | 26319473 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | myself with the case (.9). | | | |
| LOATMAN, J.R. | 10/26/10 | Review revised intercompany claims chart. | .70 | 441.00 | 26319479 |
| BAIK, R. | 10/26/10 | Claims team weekly meeting (1.10); office conference with K. O'Neill regarding claims issues on certain claims and communication with A. Randazzo regarding same (0.5). | 1.60 | 912.00 | 26319973 |
| DRAKE, J.A. | 10/26/10 | Email with L. Kraidin regarding order (.30); email with J. Sherrett regarding same (.10); telephone calls with J. Sherrett regarding same (.30); email regarding amended agenda (.20); review and revise certification of counsel (.40): telephone calls with A. Gazze regarding same and amended agenda (.40); review email (.40); review amended agenda and comment (.20); telephone calls with T. Britt regarding same and hearing (.30); telephone call with A. Cordo regarding certification of counsel (.20); telephone call with J. Stam regarding same (.10); telephone call with D. Buell regarding same (.10); telephone call with L. Kraidin regarding same (.10). | 3.10 | 1,953.00 | 26321110 |
| FISCHER, C.M. | 10/26/10 | Claims Team Meeting | 1.00 | 375.00 | 26322885 |
| FISCHER, C.M. | 10/26/10 | Meeting with K. Currie regarding claims processing | 1.20 | 450.00 | 26322886 |
| GIBBON, B.H. | 10/26/10 | Call w/ Huron re claims administration. | 1.00 | 630.00 | 26322959 |
| GIBBON, B.H. | 10/26/10 | Call w/ N. Forrest re claims administration. | .30 | 189.00 | 26322962 |
| GIBBON, B.H. | 10/26/10 | Call w/ K. Roberts re claims administration. | .30 | 189.00 | 26322966 |
| GIBBON, B.H. | 10/26/10 | Call w/ C. Brown re claims administration. | .30 | 189.00 | 26322978 |
| GIBBON, B.H. | 10/26/10 | E/m to D. Buell re claims administration. | .50 | 315.00 | 26323003 |
| GIBBON, B.H. | 10/26/10 | Call w/ D. Culver re claims administration. | .30 | 189.00 | 26323142 |
| BOZZELLO, P. | 10/26/10 | Call with J. Loatman re IP intercompany claims (.1); follow up with A. Carew Watts re the same (.4); call with T. Britt re bard date motion (.3); send documents per document request to T. Geiger (.1). | .90 | 405.00 | 26323741 |
| PHILBRICK, J.E. | 10/26/10 | Reading emails forwarded by C. Condlin to get up to date on workstream (.6); Team weekly meeting (1); Follow-up meeting with C.Condlin and D. Sugarman (.2); Catching up on emails with claims team (.6) | 2.40 | 900.00 | 26323878 |
| PHILBRICK, J.E. | 10/26/10 | Emails to G. Prezioso, C. Condlin, claims team (.5); emails with K. Roberts, K. Mossel, C. Condlin and outside counsel (.8); communication with C. Condlin to begin transitioning claims (1.5); Follow-up on meeting including sending completed claim form to K. O'Neill (.3). | 3.10 | 1,162.50 | 26323896 |
| MOSSEL, K. | 10/26/10 | Edit claims tracker charts (5.0); read and respond to multiple team emails regarding claims (2.0). | 7.00 | 2,275.00 | 26325215 |
| CURRIE, K. | 10/26/10 | Attending Claims Meeting. | 1.00 | 450.00 | 26325442 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CURRIE, K. | 10/26/10 | Preparing for meeting with C. Fischer (0.4) and meeting with C. Fischer to introduce him to claims (1.1). | 1.50 | 675.00 | 26325444 |
| LO, S. | 10/26/10 | Communication with K. O'Neill re: claims issues (.4). | .40 | 180.00 | 26325750 |
| WU, A. | 10/26/10 | Meeting with claims team (.5). Organized materials (.2). | .70 | 262.50 | 26331122 |
| ANGRAND, A. | 10/26/10 | Revised court docket. | .30 | 42.00 | 26337812 |
| O'NEILL, K.M. | 10/26/10 | Meeting with Anthony to discuss claims diligence (0.7); updated cross-border protocol claims chart (0.8); revised agenda for Nortel tasks meeting (0.2). | 1.70 | 1,028.50 | 26341558 |
| O'NEILL, K.M. | 10/26/10 | Discussed set off with Robin Baik. | .50 | 302.50 | 26341567 |
| O'NEILL, K.M. | 10/26/10 | Revised claims report re: claims. | .30 | 181.50 | 26341573 |
| O'NEILL, K.M. | 10/26/10 | Meeting prep (0.3); claims team case issues meeting (1.0); weekly claims team discussion with Nortel/Huron (0.5). | 1.80 | 1,089.00 | 26341614 |
| RANDAZZO, A. | 10/26/10 | Weekly claims team meeting & Nortel conf. call (1.5); claims team conf. call w/ Huron (1.2); Review claims and coordinate settlements (1.3); Respond to claim and objection responses (.2); Discuss claims w/ R. Baik & K. O'Neill (.1); Discuss claims issues w/ K. Sidhu & J. Galvin (.1); Review claims & settlement data (.3); Discuss claims w/ K. O'Neill (.5). | 5.20 | 2,678.00 | 26341644 |
| LAU, P.A | 10/26/10 | Nortel weekly team meeting (1.0). | 1.00 | 375.00 | 26343413 |
| CONDLIN, C.S. | 10/26/10 | Nortel claims administration (1.4); Nortel weekly claims meeting (1); meeting with D. Sugerman and J. Philbrick (.2); trade claims diligence (2.2). | 4.80 | 2,160.00 | 26353401 |
| BUSSIGEL, E.A. | 10/26/10 | Email K. Sidhu re defendant | .20 | 90.00 | 26353705 |
| BUELL, D. M. | 10/26/10 | Review letters to claim defendants (0.6); t/c w/ Kamal Sidhu regarding same (0.1). | .70 | 696.50 | 26353717 |
| SUGERMAN, D. L. | 10/26/10 | Claims team meeting re upcoming objections and claims issues (Podolsky, Lau, Randazzo, Faubus, Condlin, Fischer, Philbrick, Currie, O'Neill, Baik, Bianca, Lo) (1.0); confer Condlin and Philbrick re claims issues (0.20). | 1.20 | 1,194.00 | 26355407 |
| CROFT, J. | 10/26/10 | Office conference with K. Spiering re: XBCP | .30 | 171.00 | 26356565 |
| KIM, J. | 10/26/10 | Instruct R. Reznikova on re-formatting research (0.8); address research (7.5). | 8.30 | 1,784.50 | 26359184 |
| LACKS, J. | 10/26/10 | Weekly team conf. call w/Huron re: claims administration (1.2); review/revise claims materials and circulate to team (0.8); call w/J. Kim re: recoupment (0.1); reviewed emails & emailed S. Bianca, J. Drake re: recoupment (0.2); calls w/claims counterparties (0.3); emails w/team, counterparties re: claims issues (0.4); emailed J. | 3.90 | 2,008.50 | 26369518 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Kim re: recoupment (0.1); call w/S. Bianca re: recoupment (0.1); reviewed claims materials and emailed w/J. Galvin, K. Roberts re: same (0.7). | | | |
| PARALEGAL, T. | 10/26/10 | R. Reznikova: Assist J. Kim to conduct claims research per K. Sidhu. | 10.30 | 2,472.00 | 26369694 |
| PARALEGAL, T. | 10/26/10 | E. Rivera: Assisted J. Kim re Nortel research. | 1.30 | 312.00 | 26371385 |
| PARALEGAL, T. | 10/26/10 | E. Rivera: Assisted I. Qua with page checking binders. | .50 | 120.00 | 26371407 |
| PARALEGAL, T. | 10/26/10 | E. Rivera: Assisted J. Kim with organizing claims issues. | 1.50 | 360.00 | 26371554 |
| TAIWO, T. | 10/26/10 | Correspondence re: claims admin. | .20 | 103.00 | 26377159 |
| TAIWO, T. | 10/26/10 | Correspondence re: claim stipulation. | .40 | 206.00 | 26377331 |
| TAIWO, T. | 10/26/10 | Review of documents . | 4.70 | 2,420.50 | 26377360 |
| BIANCA, S.F. | 10/26/10 | Call with D. Buell re claims issues (.2); correspondence with Monitor re same (.2); attend claims team meeting (1.0); review claims objections and materials (.4); conference calls with creditors (.5); review materials re claims administration (.6); call with K. Spiering re cross-border claims protocol issues (.2); conference call with J. Kim re claims response (.2). | 3.30 | 2,079.00 | 26380669 |
| BIANCA, S.F. | 10/26/10 | Conference call and correspondence with J. Lacks re recoupment issue (.2); correspondence re responses to claims objections (.2); review materials re claims (.7). | 1.10 | 693.00 | 26383555 |
| KIM, J. | 10/26/10 | T/C w/ S. Bianca re: objection (.2), t/c w/ J. Lacks re: claim (.2), e-mail to J. Lacks re: claim (.1). | .50 | 315.00 | 26385746 |
| ROBERTS, K. | 10/26/10 | Review and discuss claims updates. | .60 | 378.00 | 26386994 |
| ROBERTS, K. | 10/26/10 | E-mails re: Huron call. | .20 | 126.00 | 26387002 |
| ROBERTS, K. | 10/26/10 | Discuss call with Brendan Gibbon. | .50 | 315.00 | 26387005 |
| ROBERTS, K. | 10/26/10 | Review Huron analysis. | .20 | 126.00 | 26387009 |
| ROBERTS, K. | 10/26/10 | Review revised vendor list. | .20 | 126.00 | 26387013 |
| ROBERTS, K. | 10/26/10 | E-mail J. Lacks re: proper addressee. | .10 | 63.00 | 26387018 |
| ROBERTS, K. | 10/26/10 | Review J. Galvin inquiry to Huron. | .10 | 63.00 | 26387023 |
| ROBERTS, K. | 10/26/10 | Request additional info on vendor names for MNAT. | 1.60 | 1,008.00 | 26387031 |
| ROBERTS, K. | 10/26/10 | Team e-mails re: revised scheduling. | .50 | 315.00 | 26387035 |
| BRITT, T.J. | 10/26/10 | Call w/P. Bozello re bar date (.3) and follow-up comm. re same (.2). | .50 | 225.00 | 26442852 |
| GALVIN, J.R. | 10/27/10 | Review, check and update claims document for D. Buell (2) and communications with K. Sidhu and D. | 2.30 | 862.50 | 26317643 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Buell re: same (.3). | | | |
| VANEK, M.J. | 10/27/10 | Reviewing and drafting relevant documents re: claims issues. | 1.90 | 1,083.00 | 26321357 |
| VANEK, M.J. | 10/27/10 | Correspondence with opposing counsel re: claims issues. | .30 | 171.00 | 26322084 |
| GALVIN, J.R. | 10/27/10 | Research and log documents re: claims issue per D. Buell and K. Roberts' comments. | 4.80 | 1,800.00 | 26322864 |
| SHERRETT, J.D.H | 10/27/10 | Correspondence w/ C. Condlin, K. Roberts and N. Forrest re vendors. | .10 | 37.50 | 26323259 |
| MOSSEL, K. | 10/27/10 | Edit claims tracker charts (5.0); read and respond to multiple team emails and telephone calls regarding claims (2.0). | 7.00 | 2,275.00 | 26325218 |
| SHERRETT, J.D.H | 10/27/10 | Updating letters to defendants. | .40 | 150.00 | 26325220 |
| VANEK, M.J. | 10/27/10 | Office conference with D. Buell, B. Gibbon re: claims issues. | .50 | 285.00 | 26325378 |
| BELYAVSKY, V.S. | 10/27/10 | update outstanding claims | .70 | 262.50 | 26325484 |
| BELYAVSKY, V.S. | 10/27/10 | read and reviewed outstanding claim | 1.80 | 675.00 | 26325486 |
| BELYAVSKY, V.S. | 10/27/10 | Prep for meeting (.1); met with Kagan to review outstanding claim (.5) | .60 | 225.00 | 26325488 |
| BELYAVSKY, V.S. | 10/27/10 | call with M. Kagan regarding outstanding claim | .10 | 37.50 | 26325489 |
| PALMER, J.M. | 10/27/10 | email with N Forrest, E Taiwo, R Baik re motion practice on claims issue (.3); call with K Curre re PBGC (.1): email with B Knapp re settlement (.1) | .50 | 302.50 | 26325492 |
| BELYAVSKY, V.S. | 10/27/10 | Met with N. Shnitser regarding outstanding claims | 1.00 | 375.00 | 26325493 |
| KALLSTROM-SCHRE | 10/27/10 | Mtg with J. Bromley re: stipulation | .50 | 187.50 | 26325668 |
| KALLSTROM-SCHRE | 10/27/10 | Edited claim settlement stipulation | .70 | 262.50 | 26325669 |
| SIDHU, K. | 10/27/10 | Review and revisions of list for client listing out potential defendants who will not be pursued. | 1.00 | 375.00 | 26328203 |
| SIDHU, K. | 10/27/10 | Review and revisions of exhibits for letters. | 2.30 | 862.50 | 26328205 |
| SIDHU, K. | 10/27/10 | Revisions of claims complaint letters and exhibits. | .70 | 262.50 | 26328212 |
| FORREST, N. | 10/27/10 | Continue work on customer opposition papers. | 3.50 | 2,695.00 | 26328671 |
| FORREST, N. | 10/27/10 | Emails C.Brown and others re new exhibits and calculations regarding particular vendors (.80); various emails re particular vendor issues (1.0); emails Huron re possible intercompany issues (.40); emails with client re latest business review results (.40); emails re update on potential conflicts issues (.30). | 2.90 | 2,233.00 | 26328756 |
| CURRIE, K. | 10/27/10 | Preparing for (0.2) and attending meeting (1.0) regarding claims status. | 1.20 | 540.00 | 26328806 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CURRIE, K. | 10/27/10 | Follow up regarding outstanding points on certain claims. | .40 | 180.00 | 26328820 |
| BOZZELLO, P. | 10/27/10 | Revise tasks chart (.5); call with A. Carew Watts regarding IP license royalty payments (.3); revise intercompany chart accordingly (.2). | 1.00 | 450.00 | 26328837 |
| CURRIE, K. | 10/27/10 | Call with R. Boris (Nortel), B, Bariahtaris (Nortel), K. ONeill, C. Condlin and A. Randazzo to discuss inventory claims (partial participant). | .50 | 225.00 | 26328900 |
| CURRIE, K. | 10/27/10 | Updating summaries of claims review and sending to C. Fischer. | .20 | 90.00 | 26328936 |
| PHILBRICK, J.E. | 10/27/10 | Call with K. O'Neill, C. Condlin, K. Currie, A. Randazzo, and clients regarding claim (.7); Updating list of entities for distribution to new counsel (2.7); began reading diligence performed on claims by C. Condlin (.3); read diligence background material provided by Claims Team (1.0); responding to emails with Team, C. Condlin, and D. Sugerman (1.2); preparing updated list for distribution to full team list (.2) | 6.10 | 2,287.50 | 26332193 |
| CAREW-WATTS, A. | 10/27/10 | pc Paul Bozzello re intercompany claims | .30 | 135.00 | 26333051 |
| LOATMAN, J.R. | 10/27/10 | Email to P. Bozzello regarding intercompany claims items chart. | .10 | 63.00 | 26333392 |
| FISCHER, C.M. | 10/27/10 | Meeting with K. Currie, K. O'Neill, A. Randazzo regarding claims project | 1.00 | 375.00 | 26334568 |
| WU, A. | 10/27/10 | Meeting with M. Kagan to discuss tax estimates (.5).  Conference call with S. Bianca, et al re: claims(.5).  Research regarding claims issues (1.7). | 2.70 | 1,012.50 | 26335327 |
| PHILLIPS, T. | 10/27/10 | Prep for meeting (.20); Meeting with O'Neill, Randazzo and Lau re: claims diligence progress (.80). | 1.00 | 450.00 | 26335525 |
| ANGRAND, A. | 10/27/10 | Revised court docket. | .30 | 42.00 | 26337838 |
| BAIK, R. | 10/27/10 | Review certain claims and draft CRA. | 1.70 | 969.00 | 26337940 |
| BAIK, R. | 10/27/10 | E-mail on next step for preparing court filings (with N. Forrest, E. Taiwo and J. Westerfield) (0.4); telephone conference with J. Lanzkron regarding background and issue (0.5); conduct research on the same (0.5). | 1.40 | 798.00 | 26338100 |
| DRAKE, J.A. | 10/27/10 | Circulate claims order (.20); email regarding certain claim (.10); telephone call with S. Bianca and M. Kagan regarding same (.50). | .80 | 504.00 | 26339005 |
| O'NEILL, K.M. | 10/27/10 | T/C with V. Boris and claims team to discuss resolution of inventory claims with cross-border issues. | .70 | 423.50 | 26341624 |
| O'NEILL, K.M. | 10/27/10 | discussion of CRAs with A. Randazzo (0.5); CRA diligence (0.2); meeting with T. Phillips and A. Lau and A. Randazzo to discuss claims (0.8); meeting with CRA to discuss T. Phillips claims meeting (0.2); updating agenda for tasks meeting (0.5); | 3.20 | 1,936.00 | 26341648 |

**MATTER:  17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting with K. Currie, C. Fisher and A. Randazzo (1.0). | | | |
| RANDAZZO, A. | 10/27/10 | Discuss claim negotiation issues w/ K. O'Neill & Nortel (.7); Review claims and follow-up on diligence & settlements (1.1); Follow up on claim diligence issues (.2); Respond to claims administration inquiries and review data (.4); Discuss master counsel tracking list w/ team & Epiq (.2); Discuss claims w/ K. O'Neill, A. Lau, T. Phillips (.8); Discuss claims w/ K. O'Neill, K. Currie, C. Fischer (1); Prepare and update reports and tracking charts re: claim information (.7); Respond to objection responses (.2). | 5.30 | 2,729.50 | 26341779 |
| O'NEILL, K.M. | 10/27/10 | revised claims resolution authorizations for two claims from Currie and Fischer. | .50 | 302.50 | 26341781 |
| LAU, P.A | 10/27/10 | Read over claims materials in preparation for meeting with K. O'Neill, A. Randazzo, and T. Phillips (0.3). Attended meeting with above-mentioned people to update each other on claims review (0.8). Discussed with T. Phillips follow-up actions to meeting regarding claims (0.2).` | 1.30 | 487.50 | 26343457 |
| CONDLIN, C.S. | 10/27/10 | Preparation for conference call on inventory claims (.2) and conference call with Nortel and K. O'Neill, K. Currie and A. Randazzo (.7); answering emails on Nortel conflicts (1); trade payable claims diligence (.5). | 2.40 | 1,080.00 | 26353439 |
| BUELL, D. M. | 10/27/10 | Meet w/ M. Vanek and B. Gibbon regarding discovery issues. | .50 | 497.50 | 26354032 |
| SHNITSER, N. | 10/27/10 | Preparation for (.1) and meeting with V. Belyavsky re. Nortel claims management and resources (1.0); prepare update re. status of claims per request from claims team (.4); prepare training materials re. claims for V. Belyavsky (.5). | 2.00 | 900.00 | 26358178 |
| KIM, J. | 10/27/10 | Research addresses and finalize (5.5); Continue preparing addresses chart (2.3); Match holds with vendors (0.5); Scan, LNB and FedEx signature page of 26f letter to D. Culver per M. Vanek (0.4). | 8.70 | 1,870.50 | 26359277 |
| LACKS, J. | 10/27/10 | Emailed L. Schweitzer re: recoupment issue, next steps (0.4); revised claims documents & emailed w/team, counterparties, MNAT, others re: same (2.9); organized/finalized docs (0.2). | 3.50 | 1,802.50 | 26369648 |
| PARALEGAL, T. | 10/27/10 | R. Reznikova: Assist J. Kim to conduct claims research per K. Sidhu. | 11.30 | 2,712.00 | 26369725 |
| PARALEGAL, T. | 10/27/10 | E. Rivera: Assisted J. Kim with claims research. | 2.50 | 600.00 | 26371733 |
| TAIWO, T. | 10/27/10 | correspondence re: motion draft comments. | .60 | 309.00 | 26377559 |
| TAIWO, T. | 10/27/10 | review of documents/exhibits | 2.30 | 1,184.50 | 26377581 |
| GIBBON, B.H. | 10/27/10 | Rev of email from Huron & ems to team re same. | .70 | 441.00 | 26377829 |
| GIBBON, B.H. | 10/27/10 | Rev of document from M. Vanek. | .30 | 189.00 | 26377838 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIBBON, B.H. | 10/27/10 | Prep for meeting (.2); Meeting w/ D. Buell & M. Vanek re claims administration (.5). | .70 | 441.00 | 26377915 |
| BIANCA, S.F. | 10/27/10 | Conference call with J. Drake and M. Kagan re claim response (.5); review materials re same (.2); correspondence re claim objection responses (1.5); review materials re same (.6); correspondence re cross-border claims issues (.2); | 3.00 | 1,890.00 | 26383576 |
| ROBERTS, K. | 10/27/10 | Review and e-mail J. Lacks re: revised schedule. | .30 | 189.00 | 26387052 |
| ROBERTS, K. | 10/27/10 | E-mail MNAT re: vendor name changes. | .60 | 378.00 | 26387056 |
| ROBERTS, K. | 10/27/10 | Chart comprehensive claims administration list. | 2.40 | 1,512.00 | 26387062 |
| ROBERTS, K. | 10/27/10 | Circulate list. | .30 | 189.00 | 26387066 |
| ROBERTS, K. | 10/27/10 | E-mail J. Galvin re: vendor hold. | .20 | 126.00 | 26387069 |
| ROBERTS, K. | 10/27/10 | E-mails with teams re: claims administration. | .70 | 441.00 | 26387070 |
| ROBERTS, K. | 10/27/10 | Speak with Huron re: claims analysis. | .20 | 126.00 | 26387080 |
| ROBERTS, K. | 10/27/10 | Review revises Huron analyses. | .40 | 252.00 | 26387088 |
| LIPNER, L. | 10/27/10 | Email exchange w/JKS re claim stipulation (.2). | .20 | 103.00 | 26411933 |
| SCHWEITZER, L.M | 10/27/10 | Review email from J. Lacks re: recoupment issue, next steps (0.2). | .20 | 181.00 | 26433563 |
| VANEK, M.J. | 10/28/10 | Telephone conference with opposing counsel re: claims administration. | .10 | 57.00 | 26328255 |
| SHERRETT, J.D.H | 10/28/10 | Calls w/ K. Sidhu re updating exhibits (0.1); updating exhibits (0.3); call w/ J. Kim regarding exhibits, invoices and POCs (.5); call w/ K. Mossel re tracking (0.1); reviewing exhibits for K. Sidhu (.8). | 1.80 | 675.00 | 26334755 |
| VANEK, M.J. | 10/28/10 | Telephone conference with N. Forrest re: claims administration. | .10 | 57.00 | 26334813 |
| GALVIN, J.R. | 10/28/10 | Researched (2) and drafted (4.5) memo re: claims issue and sent to K. Roberts for comments. | 6.50 | 2,437.50 | 26334850 |
| GALVIN, J.R. | 10/28/10 | Begin client memo re: claims issue per D. Buell. | .50 | 187.50 | 26334862 |
| BELYAVSKY, V.S. | 10/28/10 | client call | .90 | 337.50 | 26334900 |
| BELYAVSKY, V.S. | 10/28/10 | Call with claimant | .20 | 75.00 | 26334902 |
| BELYAVSKY, V.S. | 10/28/10 | background reading on claim | .80 | 300.00 | 26334905 |
| BELYAVSKY, V.S. | 10/28/10 | Meetings with N. Shnitser to resolve claims (.7); preparation and follow-up (.7). | 1.40 | 525.00 | 26334908 |
| BELYAVSKY, V.S. | 10/28/10 | agenda for call regarding claims update | .50 | 187.50 | 26334909 |
| VANEK, M.J. | 10/28/10 | Reviewing and drafting relevant documents re: claims administration. | .50 | 285.00 | 26334910 |
| BELYAVSKY, V.S. | 10/28/10 | review outstanding claims | 1.30 | 487.50 | 26334916 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PALMER, J.M. | 10/28/10 | reviewing trade claims of claimant in claims context for claims motion reply papers; related research and email with N Forrest | 1.80 | 1,089.00 | 26335053 |
| KALLSTROM-SCHRE | 10/28/10 | Comm w/ R. Baik re: customer objection. | .20 | 75.00 | 26335131 |
| KALLSTROM-SCHRE | 10/28/10 | Mtg w/ N. Forrest and R. Baik re: research on claim issue (.5) and prep for same (.2 ) | .70 | 262.50 | 26335133 |
| KALLSTROM-SCHRE | 10/28/10 | Research re: claims issue | 1.40 | 525.00 | 26335134 |
| LO, S. | 10/28/10 | call with d. saldana re: claims (.1) | .10 | 45.00 | 26335354 |
| PHILLIPS, T. | 10/28/10 | call with representative of Canadian estate re: claims w/ A. Lau (.4); o/c with A. Lau re: a certain trade claim (.2). | .60 | 270.00 | 26335568 |
| SIDHU, K. | 10/28/10 | Drafting of new batch of letters. | 8.00 | 3,000.00 | 26337084 |
| FAUBUS, B.G. | 10/28/10 | Copied claims files to computer. | .20 | 75.00 | 26337358 |
| GALVIN, J.R. | 10/28/10 | Update claims documents per information from J. Lacks and C. Brown (Huron). | .50 | 187.50 | 26337763 |
| ANGRAND, A. | 10/28/10 | Revised court docket. | .30 | 42.00 | 26337899 |
| BAIK, R. | 10/28/10 | Conduct research on creditors' claims rights in bankruptcy contest (8.1); office conference with N. Forrest and J. Kallstrom-Schreckengost (.7); office conference with J. Lanzkron (.8). | 9.60 | 5,472.00 | 26338290 |
| BOZZELLO, P. | 10/28/10 | Prepare and assemble supporting documents in preparation for call. | 1.50 | 675.00 | 26338297 |
| PHILBRICK, J.E. | 10/28/10 | Printing, reading, and emailing regarding most recent claims report (.6); confirming claims issues with preference team (.2); Confirming diligence, entering changes for claim initially reviewed by C. Condlin (1.4); reviewing claims in preparation for meeting with K. O'Neill (.4); examining claim to answer team's question (.3). | 2.90 | 1,087.50 | 26338751 |
| DRAKE, J.A. | 10/28/10 | Email regarding claim (.20); file maintenance (.10). | .30 | 189.00 | 26339074 |
| WU, A. | 10/28/10 | Conference call with N. Shnitser, M. Kagan others and client (.6). Conference call with M. Kagan and client (.3).  Discussion with M. Kagan (.1). | 1.00 | 375.00 | 26341235 |
| O'NEILL, K.M. | 10/28/10 | Discussed cross-border protocol claim with Canadian reviewer. | .20 | 121.00 | 26341813 |
| O'NEILL, K.M. | 10/28/10 | Marked up claims resolution authorization for Currie's claims. | .70 | 423.50 | 26341817 |
| O'NEILL, K.M. | 10/28/10 | reviewed new table from Canadian claim team (0.3); pre-cross border protocol internal meeting to discuss agenda (0.5); cross-border protocol progress call (0.5). | 1.30 | 786.50 | 26341832 |
| LAU, P.A | 10/28/10 | Apprised myself on current claims developments (0.4); apprised myself of current claims developments and updated CRA (0.4); met with T. Phillips to discuss claims (.2), e-mailing P. | 1.60 | 600.00 | 26343550 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bozzello, J. Sauve (Nortel), and J. Connolly (Nortel) to inquire further about apportioning claim among Nortel entities (0.2); tele-conferenced with T. Phillips and S. Mesaglio (Ernst & Young) re reconciliations (0.4). | | | |
| MOSSEL, K. | 10/28/10 | Edit tracker charts (5.0); read and respond to multiple team emails and telephone calls regarding claims (3.0). | 8.00 | 2,600.00 | 26343711 |
| CURRIE, K. | 10/28/10 | Requesting follow up information from M. McCollom (Nortel) (0.7) and C. Shields (Nortel) (0.5) for various claims. | 1.20 | 540.00 | 26343977 |
| CURRIE, K. | 10/28/10 | Revising CRAs for certain claims. | 1.10 | 495.00 | 26343978 |
| CURRIE, K. | 10/28/10 | Updating Tracker. | .30 | 135.00 | 26343979 |
| LOATMAN, J.R. | 10/28/10 | Revise summary of intercompany claims chart. | .10 | 63.00 | 26351922 |
| FORREST, N. | 10/28/10 | Cont work on customer brief (2.50). Conf R.Baik and J.Kalstrom re status of certain research issues re same (.70); email exchanges J.Westerfield and E.Taiwo re fact issues re same (.50 ). | 3.70 | 2,849.00 | 26352486 |
| FORREST, N. | 10/28/10 | Various emails re business review status and updated exhibits and particular case issues. | 1.00 | 770.00 | 26352509 |
| CONDLIN, C.S. | 10/28/10 | Trade payables claims diligence, conversations with Canadian counterparts (2). | 2.00 | 900.00 | 26353735 |
| BUELL, D. M. | 10/28/10 | T/c w/ S. Bianca regarding cross-border claims issues (0.2); review documents regarding  claim regarding same (0.4). | .60 | 597.00 | 26354127 |
| RANDAZZO, A. | 10/28/10 | Coordinate production of claim files and distribution to team (.2); Update claims tracker chart (.5); Provide claim resolution information for P. Bozzello (.2); Respond to claim questions (.2); Review cross border claims information (.2); Manage responses to claim objections (.2); Discuss claim issues & conf. call w/ Monitor w/ K. O'Neill, S. Bianca (1.1); Discuss claim issues w/ C. Condlin (.1); Review new claim data (.3). | 3.00 | 1,545.00 | 26356702 |
| SHNITSER, N. | 10/28/10 | Preparation for and meetings with V. Belyavsky to call claimants re. resolution strategies (.8); weekly meeting with internal team and call with client re. status of tax estimates (.8); meeting with A. Wu re. claims resolution strategies (.1). | 1.70 | 765.00 | 26357029 |
| KIM, J. | 10/28/10 | Search and finalize addresses (2.0); Finalize R. Reznikova research for addresses (0.8); Continue to prepare for complaints (1.2); discussion with J. Sherrett regarding PACER (0.5). | 4.50 | 967.50 | 26359355 |
| PARALEGAL, T. | 10/28/10 | R. Reznikova: Assist J. Kim to conduct claims research per K. Sidhu. | 3.50 | 840.00 | 26369756 |
| PARALEGAL, T. | 10/28/10 | R. Reznikova: Assist J. Kim to organize and update the Vendor list per K. Sidhu. | 3.00 | 720.00 | 26369789 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PARALEGAL, T. | 10/28/10 | R. Reznikova: Assist J. Kim to organize and create folders for invoices per K.Sidhu, J.Galvin, J.Lacks, and J. Sherrett. | 3.00 | 720.00 | 26369835 |
| TAIWO, T. | 10/28/10 | Correspondence re: draft motion. | .90 | 463.50 | 26378032 |
| TAIWO, T. | 10/28/10 | document review | 1.30 | 669.50 | 26378062 |
| BIANCA, S.F. | 10/28/10 | Correspondence re various claims resolution issues (2.2); review materials re same (.4); telephone conference with D. Buell re same (.2); attend conference call with Monitor re cross-border claims (.5); preparation re same (.4); office conference with K. O'Neil and A. Randazzo re same (.5); telephone conference with N. Shnitser re tax estimates (.2); review new filed claims (.2) | 4.60 | 2,898.00 | 26383597 |
| ROBERTS, K. | 10/28/10 | Team e-mails re: additional conflict names. | 1.50 | 945.00 | 26387176 |
| LIPNER, L. | 10/28/10 | Email exchange w/JKS re claim settlement (.2). | .20 | 103.00 | 26412012 |
| GALVIN, J.R. | 10/29/10 | Draft client memo re: claims issue per D. Buell. | 2.60 | 975.00 | 26341803 |
| GALVIN, J.R. | 10/29/10 | Research re: claims issue for D. Buell (2) and communications re: same (.4). | 2.40 | 900.00 | 26341809 |
| BELYAVSKY, V.S. | 10/29/10 | call with Megan Grandinetti | .60 | 225.00 | 26343442 |
| BELYAVSKY, V.S. | 10/29/10 | review newly filed claims | .60 | 225.00 | 26343445 |
| BELYAVSKY, V.S. | 10/29/10 | claims review | .40 | 150.00 | 26343447 |
| SHERRETT, J.D.H | 10/29/10 | Calls w/ J. Kim re vendor invoices and vendors. | .20 | 75.00 | 26343640 |
| MOSSEL, K. | 10/29/10 | Edit tracker charts (5.0); read and respond to multiple team emails and telephone calls regarding claims (1.0). | 6.00 | 1,950.00 | 26343716 |
| SIDHU, K. | 10/29/10 | Drafting new batch of letters. | 3.30 | 1,237.50 | 26343757 |
| SIDHU, K. | 10/29/10 | Conflicts check on potential letter recipients. | .30 | 112.50 | 26343763 |
| FAUBUS, B.G. | 10/29/10 | Attended a meeting with S. Lo in which she trained me on how to address claims (.8); Sat in on a phone call between S. Lo and Canadian Nortel rep in which they discussed claims discrepancies (.2). | 1.00 | 375.00 | 26343876 |
| KALLSTROM-SCHRE | 10/29/10 | Comm w/ R. Baik re: claims issue | .40 | 150.00 | 26343930 |
| KALLSTROM-SCHRE | 10/29/10 | Research re: claims issue | 2.20 | 825.00 | 26343931 |
| CURRIE, K. | 10/29/10 | Preparing for (0.1) and working through certain claims with C. Fisher (1.0) | 1.10 | 495.00 | 26343965 |
| CURRIE, K. | 10/29/10 | Phone call with B. Bariahtaris (Nortel) to discuss issue with a claimant (0.3), discussing call with R. Baik and formulating case for dealing with the issue (0.4) | .70 | 315.00 | 26343967 |
| CURRIE, K. | 10/29/10 | Phone call with R. Baik to discuss issues relating to a claim. | .20 | 90.00 | 26343969 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CURRIE, K. | 10/29/10 | Doing follow up on certain claims. | .20 | 90.00 | 26343975 |
| LO, S. | 10/29/10 | Tc S. Messanglio re: claims (.2), mtg B. Faubus re: claims work (.6), preparing materials to send to B. Faubus re: court motion (.1) | .90 | 405.00 | 26344581 |
| PHILLIPS, T. | 10/29/10 | correspondence / emails w/ A. Lau re: various claims related issues . | .10 | 45.00 | 26344792 |
| LAU, P.A | 10/29/10 | Spoke with J. Sauve (Nortel) to clarify his analysis of claim and how to apportion the remaining amount among other Nortel entities (0.8). | .80 | 300.00 | 26349625 |
| BAIK, R. | 10/29/10 | Conduct follow-up research on claims rights in bankruptcy (4.3); review draft court document and provide comments (3.2); conference with N. Forrest and others re: customer research issues (.7). | 8.20 | 4,674.00 | 26350683 |
| BAIK, R. | 10/29/10 | Telephone conference with K. Currie regarding certain types of claims and procedure for handling the same. | .20 | 114.00 | 26350727 |
| DRAKE, J.A. | 10/29/10 | Email with P. Christophorou regarding 9019 (.20); review email (.20); file maintenance (.20). | .60 | 378.00 | 26351326 |
| FISCHER, C.M. | 10/29/10 | Meeting with K. Currie regarding claims processing | 1.00 | 375.00 | 26352798 |
| CONDLIN, C.S. | 10/29/10 | Completing CRAs for trade payables claims (1.8); claims meeting with A. Randazzo, K. O'Neill and J. Philbrick (1); follow-up meeting w/J. Philbrick (.5); initial investigation of other trade claims (1). | 4.30 | 1,935.00 | 26353811 |
| BUSSIGEL, E.A. | 10/29/10 | Emails re claim | .20 | 90.00 | 26354288 |
| FORREST, N. | 10/29/10 | Cont work on customer response brief (3.50); conf. Baik and others re customer research issues and follow up (.70) | 4.20 | 3,234.00 | 26354494 |
| FORREST, N. | 10/29/10 | T/c counsel for Claimant and email exchange M.Vanek re same (.50) | .50 | 385.00 | 26354499 |
| PHILBRICK, J.E. | 10/29/10 | Reviewing claim subject to letter from claims team (1.6); updating Trade Payable Claims Protocol (.2); meeting with K. O'Neill, A. Randazzo, C. Condlin regarding outstanding claims (1); follow-up meeting with C. Condlin (.5); follow-up diligence on outstanding claims (.7) | 4.00 | 1,500.00 | 26356308 |
| RANDAZZO, A. | 10/29/10 | Discuss claims w/ K. O'Neill, C. Condlin, J. Philbrick (1.0); Meeting w/K. O'Neill re: claims (.3); Substantive claims review (.5); Review cross border claim information (.2); Review claimant list for settlement issues (.1); Review claims administration data and list (.2); Review claims and reconciliation issues (.4). | 2.70 | 1,390.50 | 26356742 |
| SHNITSER, N. | 10/29/10 | Correspondence with claimant re. adjournment of hearing (.2); correspondence with V. Belyavsky re. withdrawn claim and claim tracking database (.1). | .30 | 135.00 | 26356899 |
| KIM, J. | 10/29/10 | Organize invoices that Huron sent for complaints (0.5); continue to prepare 3rd wave chart (3.8). | 4.30 | 924.50 | 26359392 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PARALEGAL, T. | 10/29/10 | R. Reznikova: Assist J. Kim to create and organize the remaining names and addresses per K. Sidhu. | 7.00 | 1,680.00 | 26369872 |
| TAIWO, T. | 10/29/10 | review of motion draft and related correspondence | .40 | 206.00 | 26378347 |
| BOZZELLO, P. | 10/29/10 | Prepare for and conference call with L. Schweitzer and others (1.5); send follow up items from call to J. Kim (.3); follow up on  settlement (.1); follow up regarding edc bonds (.1). | 2.00 | 900.00 | 26379075 |
| O'NEILL, K.M. | 10/29/10 | Claims meeting to discuss C. Condlin's (and J. Philbrick's) claims. | 1.00 | 605.00 | 26379404 |
| O'NEILL, K.M. | 10/29/10 | Meeting with A. Randazzo to discuss claims. | .30 | 181.50 | 26379423 |
| O'NEILL, K.M. | 10/29/10 | CRA review (2.0); reviewing chart under cross-border protocol sent by Canadian reviewers (0.5). | 2.50 | 1,512.50 | 26379469 |
| ROBERTS, K. | 10/29/10 | Instruct on new names for claims administration. | .30 | 189.00 | 26387195 |
| ROBERTS, K. | 10/29/10 | Review MNAT claims issues. | .30 | 189.00 | 26387199 |
| LIPNER, L. | 10/29/10 | Emails w/P. Bozzello re intercompany claims (.2). | .20 | 103.00 | 26412061 |
| DRAKE, J.A. | 10/30/10 | Review claim and email regarding same (.30); file maintenance (.40); review and comment on real estate stipulations (.70); review and respond to Counterparty email (.20); email regarding Claimant claim (.20). | 1.80 | 1,134.00 | 26351403 |
| PHILLIPS, T. | 10/31/10 | review of CRA re: a certain claim and email to K O'Neill confirm changes. | .20 | 90.00 | 26344811 |
| GALVIN, J.R. | 10/31/10 | Research re: claims issue per D. Buell. | 1.00 | 375.00 | 26349453 |
| DRAKE, J.A. | 10/31/10 | File maintenance. | .90 | 567.00 | 26351443 |
| WU, A. | 10/31/10 | Looked through and organized materials relating to tax estimates. | 2.00 | 750.00 | 26357653 |
| KIM, J. | 10/31/10 | Continued chart for claims administration team. | 3.00 | 645.00 | 26376197 |
| BOZZELLO, P. | 10/31/10 | Assemble materials for L. Lipner on claims against NNTC and contingent claims against Canada. | .90 | 405.00 | 26379259 |
| ROBERTS, K. | 10/31/10 | Review draft research memos. | .20 | 126.00 | 26387209 |
|  |  | **MATTER TOTALS:** | **2,327.90** | **1,099,679.50** |  |

**MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 09/25/10 | Emails re remaining potential asset sale auction issues with Cambouris, Lipner, and others. | .50 | 497.50 | 26430691 |
| BROMLEY, J. L. | 09/26/10 | Emails re supplier issues and possible asset sale issues w/ Goodmans, E. Bussigel and L. Lipner (0.7); emails to A. Dovev re Israel and purchaser and subsidiary issues (0.3). | 1.00 | 995.00 | 26430704 |
| BROMLEY, J. L. | 09/27/10 | Meeting w/ J. Lanzkron, L. Lipner, A. Krutonagaya and M. Fleming Delacruz re possible asset sale issues (1.9); meeting w/ J. Lanzkron re supplier issues and possible asset sale (0.5); calls and emails re various issues on possible asset sale (.60); emails and call with w/ J. Lacks re purchaser dispute issues (0.4); emails and call with w/ J. Lanzkron re possible asset sale issues (0.4). | 3.80 | 3,781.00 | 26430718 |
| BROMLEY, J. L. | 09/28/10 | M&A call (0.7); emails w/ L. Lipner and others re possible asset sale issues; meeting re same (1.20). | 1.90 | 1,890.50 | 26430744 |
| BROMLEY, J. L. | 09/29/10 | Emails re possible asset sale (0.3); emails w/ J. Lacks and M. Sercombe re purchaser and subsidiary issues (0.3); emails w/ Lang and others re possible asset sale (0.5); email to J. Lanzkron re TSA (0.2); emails w/ L. Lipner and M. Fleming-Delacruz re possible asset sale objecting parties (0.2); emails w/ J. Stam and others re possible asset sale bidders (0.3). | 1.80 | 1,791.00 | 26430777 |
| BROMLEY, J. L. | 09/30/10 | Emails w/ L. Lipner, R. Smith and others re possible asset sale (0.6); email to J. Lanzkron, D. Allison re bidder Good Faith Deposit (0.2); emails w/ M. Fleming-Delacruz, A. Krutonagaya and J. Drake re possible asset sale (0.4); emails w/ J. Lacks, J. Stam re asset bidder (0.3); email to M. Sercombe re subsidiary issues (0.2); email to D. Buell re term sheet (0.3); email to H. Zelbo and Ogilvy re retention agreement (0.3); email to K. Hailey re  Support Agreement (0.3); email to R. Eckenrod  (0.3); emails w/ H. Zelbo and L. Schweitzer re case issues (0.5). | 3.40 | 3,383.00 | 26430915 |
| MODRALL, J.R. | 10/01/10 | Possible asset sale; Review correspondence and possible asset sale business description; communications with A. Deege. | .50 | 497.50 | 26139955 |
| MARQUARDT, P.D. | 10/01/10 | Email Paul Weiss regarding ancillary documents. | .20 | 190.00 | 26144780 |
| MEYERS, A. J. | 10/01/10 | Emailed N. Ryckaert re court orders from asset sale. | .10 | 51.50 | 26159427 |
| MEYERS, A. J. | 10/01/10 | Exchanged emails with V. Antillon and J. McGill re conference call re supplier issues. | .20 | 103.00 | 26159469 |
| MEYERS, A. J. | 10/01/10 | Prepared global authorized signers list (or incumbency certificate) for North American Nortel entities; circulated to Ogilvy, Herbert Smith and J. | 3.00 | 1,545.00 | 26159497 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Williams for comment. | | | |
| SEERY, J. | 10/01/10 | Responded to emails, forwarded questions from purchasers to Nortel. | .20 | 103.00 | 26165179 |
| DEEGE, A.D. | 10/01/10 | Possible asset sale: Reviewed data received from client and liaised with Slaughter & May; reviewed draft case team request and product description as well as additional data received from client; various calls with Slaughter & May regarding substance and process of Form RS. | 4.20 | 2,646.00 | 26202249 |
| RAYMOND, R.J. | 10/01/10 | Reviewed and responded to e-mails. | .50 | 485.00 | 26205125 |
| CUNNINGHAM, K. | 10/01/10 | Conference call; review of NDA. | .50 | 285.00 | 26209261 |
| SKINNER, H.A. | 10/01/10 | Provide updated schedules to Purchaser. | 2.10 | 1,081.50 | 26252297 |
| BROMLEY, J. L. | 10/01/10 | Emails w/ J. Lacks re buyer (0.5); calls and meetings with Lipner and others on Pluto (1.00) | 1.50 | 1,492.50 | 26431331 |
| MODRALL, J.R. | 10/02/10 | Possible asset sale; review correspondence, e-mails regarding antitrust filings. | .20 | 199.00 | 26139990 |
| DEEGE, A.D. | 10/02/10 | Possible asset sale: Reviewed and commented on first draft Form RS. | 1.30 | 819.00 | 26202277 |
| MODRALL, J.R. | 10/03/10 | Possible asset sale; review correspondence, e-mails regarding antitrust filings.` | .30 | 298.50 | 26140008 |
| DEEGE, A.D. | 10/03/10 | Possible asset sale Drafted preliminary comments on first draft Form RS. | .80 | 504.00 | 26202288 |
| CUNNINGHAM, K. | 10/03/10 | Review markup of NDA; e-mails re: same; conference call;  revise Phase II NDA. | 1.80 | 1,026.00 | 26209424 |
| MEYERS, A. J. | 10/04/10 | Conference call with E. Law (Herbert Smith) and J. Grushcow (Ogilvy) to prepare for conference call with JPMorgan. | .20 | 103.00 | 26148987 |
| MEYERS, A. J. | 10/04/10 | Call with J. Williams re letters of direction for JPMorgan escrow agreements. | .20 | 103.00 | 26149552 |
| MEYERS, A. J. | 10/04/10 | Conference call with JPMorgan re distributions from escrow agreements. | .40 | 206.00 | 26157128 |
| MEYERS, A. J. | 10/04/10 | Exchanged phone calls and emails with J. Grushcow (Ogilvy) and E. Law (Herbert Smith) re disbursement letters from escrow accounts; emailed JPMorgan. | 1.50 | 772.50 | 26157157 |
| CARPENTER, K. | 10/04/10 | Worked to update and organized the possible asset sale  space for A. Cambouris re: possible asset sale signing and closing. | 1.00 | 215.00 | 26165956 |
| MARQUARDT, P.D. | 10/04/10 | Emails regarding foreign assets in possible asset sale. | .30 | 285.00 | 26166043 |
| MARQUARDT, P.D. | 10/04/10 | Emails regarding Nortel trade function. | .20 | 190.00 | 26166387 |
| ECKENROD, R.D. | 10/04/10 | Minor revisions to proffer for equity investment approval | .10 | 57.00 | 26168061 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MODRALL, J.R. | 10/04/10 | Possible asset sale; Review correspondence; e-mails. | .20 | 199.00 | 26170809 |
| DEEGE, A.D. | 10/04/10 | Possible asset sale: Reviewed and commented on draft filing. | 1.30 | 819.00 | 26202301 |
| CUNNINGHAM, K. | 10/04/10 | T/C w/D. Herrington; draft e-mail re:  NDA. | 1.00 | 570.00 | 26209478 |
| BROMLEY, J. L. | 10/04/10 | Meeting re asset sale agreements w/ E. Bussigel and L. Lipner (0.7); emails re same (0.2). | .90 | 895.50 | 26431468 |
| GUZDEK, K. | 10/05/10 | Possible asset sale: Integrated Nortel's comments on the draft filing and drafted a note with the outstanding questions. | 2.50 | 975.00 | 26165209 |
| CARPENTER, K. | 10/05/10 | Organized original signatures from possible asset sale Auction for A. Cambouris. | .50 | 107.50 | 26167958 |
| CARPENTER, K. | 10/05/10 | Uploaded documents to the KDL for A. Cambouris re: possible asset sale Auction. | .50 | 107.50 | 26167964 |
| SEERY, J. | 10/05/10 | Revised closing checklist, discussed issues with A. Cambouris, corresponded with R. Wahl at Paul Weiss and P. Marquardt. | 1.30 | 669.50 | 26181174 |
| MARQUARDT, P.D. | 10/05/10 | Review possible asset sale closing checklist. | .40 | 380.00 | 26187840 |
| MARQUARDT, P.D. | 10/05/10 | Emails regarding new employee issue. | .80 | 760.00 | 26187841 |
| CAMBOURIS, A. | 10/05/10 | Email re: possible asset sale closing preparation. | .50 | 257.50 | 26187991 |
| OLSON, J. | 10/05/10 | Asset sale: Agreement research. | 1.00 | 620.00 | 26201342 |
| DEEGE, A.D. | 10/05/10 | Possible asset sale:  Liaised with Slaughter & May and client regarding various data requests; analyzed data received from client and drafted certain sections of Form RS. | 3.00 | 1,890.00 | 26206084 |
| CUNNINGHAM, K. | 10/05/10 | IP conference call; revise  NDA; e-mail re: same. | 1.00 | 570.00 | 26209551 |
| SHEER, M.E. | 10/05/10 | Review documents for NYAG request. | 4.50 | 2,565.00 | 26233097 |
| MEYERS, A. J. | 10/05/10 | Collected documents for asset sale; emailed L. Kyle. | .30 | 154.50 | 26287533 |
| BROMLEY, J. L. | 10/05/10 | Emails w/ J. Lacks, L. Lipner re side agreement (0.3); emails re asset issues (0.3). | .60 | 597.00 | 26431510 |
| SEERY, J. | 10/06/10 | Read emails, looked into supplier issues contract, corresponded re same. | .30 | 154.50 | 26181718 |
| MODRALL, J.R. | 10/06/10 | Possible asset sale; Review correspondence; e-mails. | .20 | 199.00 | 26183934 |
| CARPENTER, K. | 10/06/10 | Gathered documents from auction for A. Cambouris and J. Seery | .50 | 107.50 | 26187724 |
| MCGILL, J. | 10/06/10 | Conference call with Nortel (1.0); revise and distribute draft asset sale letter (1.0); review materials from D. Glass (0.3). | 2.30 | 1,771.00 | 26187790 |
| MARQUARDT, P.D. | 10/06/10 | Question regarding supplier issues contracts for | .40 | 380.00 | 26188164 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | possible asset sale. | | | |
| MARQUARDT, P.D. | 10/06/10 | Purchaser contract issue for Naboshek. | .30 | 285.00 | 26188170 |
| MARQUARDT, P.D. | 10/06/10 | Purchaser information sharing issue for possible asset sale. | .30 | 285.00 | 26188172 |
| CAMBOURIS, A. | 10/06/10 | Email re: asset sale ASSA amendment (.2). Email re: possible asset sale antitrust approvals (.3). | .50 | 257.50 | 26188771 |
| SCHWEITZER, L.M | 10/06/10 | E/ms JB, J Ray re equity investment (0.1). Review corresp.   Corresp client re same (0.4). | .50 | 452.50 | 26196356 |
| OLSON, J. | 10/06/10 | Asset sale: review agreements. | .50 | 310.00 | 26201266 |
| DEEGE, A.D. | 10/06/10 | Possible asset sale: Liaised with Slaughter & May and client regarding various data requests; analyzed data received from client and drafted certain sections of Form RS. | 3.00 | 1,890.00 | 26206106 |
| CUNNINGHAM, K. | 10/06/10 | Revise Phase II NDA. | 1.30 | 741.00 | 26210931 |
| SHEER, M.E. | 10/06/10 | Email discussion with P. Marquardt regarding post-auction information sharing. | .20 | 114.00 | 26226868 |
| SHEER, M.E. | 10/06/10 | Possible asset sale EDR Management. | .20 | 114.00 | 26226883 |
| LEVINGTON, M. | 10/06/10 | Nortel - communications with Cleary attorneys regarding possible asset sale closing. | .20 | 90.00 | 26227116 |
| CROFT, J. | 10/06/10 | QMI | .90 | 513.00 | 26273148 |
| MEYERS, A. J. | 10/06/10 | Exchanged emails with L. Kyle re assignment of supplier issues customer contract in possible asset sale. | .20 | 103.00 | 26287616 |
| MEYERS, A. J. | 10/06/10 | Exchanged emails with A. Krutonogaya, N. Ryckaert, L. Lipner, A. Randazzo and L. Kyle re: supply agreements in asset sale; phone call with L. Lipner. | .50 | 257.50 | 26287667 |
| MEYERS, A. J. | 10/06/10 | Exchanged emails with P. Bozzello re assignment and termination of issues; reviewed executed DUPA and prior versions thereof; reviewed emails exchanged with bidder's counsel during negotiation of the DUPA. | .60 | 309.00 | 26287749 |
| MEYERS, A. J. | 10/06/10 | Emailed J. Williams re determination of authorized signatories for each Nortel entity party to any of the distribution escrow agreements with JPMorgan. | .10 | 51.50 | 26287762 |
| BROMLEY, J. L. | 10/06/10 | TSA Side Agreement meeting w/ J. Lanzkron (0.7); emails re same (.30); review same (.50). | 1.50 | 1,492.50 | 26431532 |
| MEYERS, A. J. | 10/07/10 | Exchanged emails with N. Ryckaert, L. Kyle, and A. Remming (MNAT) re contract assignment issues, as requested by KPMG. | .30 | 154.50 | 26184089 |
| MODRALL, J.R. | 10/07/10 | Possible asset sale; brief review draft Form RS; e-mails / teleconferences / meeting A. Deege, S&M, Commission case team. | 1.00 | 995.00 | 26190524 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SEERY, J. | 10/07/10 | Kept up to date on emails, sent contact information for Nortel business to Paul Weiss. | .20 | 103.00 | 26191536 |
| MCGILL, J. | 10/07/10 | Telephone conference with Nortel (0.5); telephone conference with Cleary bankruptcy team (0.5); revise asset sale letter and distribute to Nortel constituents (0.5); email D. Malech (0.1); email B. Looney (0.2); review D. Glass comments to asset sale letter and revise same (0.5). | 2.30 | 1,771.00 | 26191756 |
| MOCKLER, J. | 10/07/10 | Edited closing set for asset sale. | 2.00 | 480.00 | 26196244 |
| DEEGE, A.D. | 10/07/10 | Possible asset sale: Reviewed and commented on various successive drafts of Form RS (2.5); discussed various issues with Slaughter & May (2.0); drafted section on competitive analysis (3.0). | 7.50 | 4,725.00 | 26206120 |
| MARQUARDT, P.D. | 10/07/10 | Follow up purchaser trade issues. | .20 | 190.00 | 26209264 |
| MARQUARDT, P.D. | 10/07/10 | EU antitrust updates for possible asset sale. | .60 | 570.00 | 26209271 |
| SHEER, M.E. | 10/07/10 | Telephone conference with L. Lipner regarding post-auction information sharing. | .40 | 228.00 | 26226849 |
| SHEER, M.E. | 10/07/10 | Possible asset sale EDR management. | .20 | 114.00 | 26226862 |
| SCHWEITZER, L.M | 10/07/10 | Prepare for asset sale call (0.4).  T/c client J McG, MF, etc. re asset sale notice incl f/u call MF, J McG, RR (1.0).  Work on asset sale dispute (0.3). | 1.70 | 1,538.50 | 26282813 |
| MEYERS, A. J. | 10/07/10 | Reviewed and revised JPM draft of letter of direction; emailed J. Grushcow (Ogilvy) and E. Law (Herbert Smith). | 2.00 | 1,030.00 | 26288020 |
| RAYMOND, R.J. | 10/07/10 | Reviewed and sent bidder counsel e-mail confirming acceptance of offer. | .30 | 291.00 | 26381264 |
| RAYMOND, R.J. | 10/07/10 | Reviewed bids. | 1.50 | 1,455.00 | 26381276 |
| RAYMOND, R.J. | 10/07/10 | Conferred with Team re: sale. | .50 | 485.00 | 26381312 |
| BROMLEY, J. L. | 10/07/10 | Meeting w/ L. Lipner, J. Kim, J. Lanzkron re asset sale (1.5); emails re same (0.4). Review materials re same (.50). | 2.40 | 2,388.00 | 26431568 |
| SEERY, J. | 10/08/10 | Reviewed changes to closing checklist from PW, made changes, followed up on questions, recirculated list. | 1.40 | 721.00 | 26196355 |
| MODRALL, J.R. | 10/08/10 | Possible asset sale; brief review Form RS; e-mails / teleconferences A. Deege, S&M, Commission case team. | 1.00 | 995.00 | 26199198 |
| CARPENTER, K. | 10/08/10 | Uploaded documents to the KDL for A. Cambouris re: possible asset sale closing | .50 | 107.50 | 26204665 |
| DEEGE, A.D. | 10/08/10 | Possible asset sale: Reviewed and commented on final drafts of Form RS and annexes; discussed with Slaughter & May; drafted various emails for data requests filing. | 4.50 | 2,835.00 | 26206131 |
| MOCKLER, J. | 10/08/10 | Edited closing set for asset sale. | 2.80 | 672.00 | 26207777 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCGILL, J. | 10/08/10 | Telephone conference with G. Bell (0.5); emails with G. Aris (0.4); revise asset sale letter (0.5). | 1.40 | 1,078.00 | 26209983 |
| MARQUARDT, P.D. | 10/08/10 | Emails regarding possible asset sale timing. | .20 | 190.00 | 26210985 |
| CUNNINGHAM, K. | 10/08/10 | E-mails on open issues, including supplementary NDA. | .30 | 171.00 | 26211150 |
| SCHWEITZER, L.M | 10/08/10 | E/ms MF re asset sale dispute. | .20 | 181.00 | 26274248 |
| MEYERS, A. J. | 10/08/10 | Reviewed Affidavit of Service and executed notice re the assignment supply agreement in asset sale; emailed documents to C. Dieng (KPMG). | .30 | 154.50 | 26288152 |
| SKINNER, H.A. | 10/08/10 | Communications with client and J. Seery re: providing purchaser with updated employee information. | .80 | 412.00 | 26344897 |
| RAYMOND, R.J. | 10/08/10 | Reviewed employee issues e-mail. | .30 | 291.00 | 26380401 |
| RAYMOND, R.J. | 10/08/10 | Reviewed Purchase Agreement. | .50 | 485.00 | 26380410 |
| RAYMOND, R.J. | 10/08/10 | Conference call with Cleary Team and other counsel re: sale (.4); follow-up re: same. | .70 | 679.00 | 26380433 |
| BROMLEY, J. L. | 10/08/10 | Emails w/ M. Sercombe re NGS and buyer issues (0.3); emails re asset sale (0.3).  Emails to team re sale issues. (.50). | 1.10 | 1,094.50 | 26431614 |
| BROMLEY, J. L. | 10/09/10 | Email to R. Eckenrod re asset sale (0.3). | .30 | 298.50 | 26517981 |
| MARQUARDT, P.D. | 10/11/10 | Emails regarding possible asset sale closing date. | .50 | 475.00 | 26209180 |
| MODRALL, J.R. | 10/11/10 | Possible asset sale; e-mails A. Deege regarding Form RS status. | .30 | 298.50 | 26219266 |
| SEERY, J. | 10/11/10 | Kept up to speed on emails, circulated questions from Herbert Smith in effort to obtain answer on Closing date.  Reviewed subcontract agreement draft. | .40 | 206.00 | 26219901 |
| SHEER, M.E. | 10/11/10 | Possible asset sale EDR Management. | .20 | 114.00 | 26226815 |
| CAMBOURIS, A. | 10/11/10 | Reviewed asset sale ASSA Amendment and email re: same (2.0). Reviewed and revised subcontract agreement and assignment letters (2.5). | 4.50 | 2,317.50 | 26227930 |
| DAVISON, C. | 10/11/10 | E-mails regarding contract assignments. | .80 | 412.00 | 26254657 |
| DEEGE, A.D. | 10/11/10 | Nortel: Reviewed form RS to be filed. | .50 | 315.00 | 26274782 |
| MEYERS, A. J. | 10/11/10 | Exchanged emails with G. Renard, G. Caradus (Herbert Smith), E. Law (Herbert Smith) and J. Burchnall (Herbert Smith) re status of finalization of purchaser purchase price; emailed update to G. Bell (Akin Gump). | .60 | 309.00 | 26288240 |
| MEYERS, A. J. | 10/11/10 | Exchanged emails with C. Davison re possible asset sale assignment contacts; reviewed list of contracts. | .30 | 154.50 | 26288252 |
| SKINNER, H.A. | 10/11/10 | Call with client re: accrued vacation issue. | .10 | 51.50 | 26344914 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAYMOND, R.J. | 10/11/10 | Conferred with Matt Howard and Jim Bromley. | .20 | 194.00 | 26381825 |
| RAYMOND, R.J. | 10/11/10 | Reviewed and responded to e-mails. | .30 | 291.00 | 26381836 |
| BROMLEY, J. L. | 10/11/10 | Mtg w/ R. Eckenrod re asset sale SPA Discussion (1.3); emails re same (0.3); review materials re same (1.00); tc Raymond re same (.50); ems on buyer clean up (.30).` | 3.40 | 3,383.00 | 26431664 |
| CARPENTER, K. | 10/12/10 | Meeting w/ A. Cambouris to discuss possible asset sale coverage assignments during her absence. | .30 | 64.50 | 26214225 |
| CARPENTER, K. | 10/12/10 | Created a signing binder for A. Cambouris re: possible asset sale for interim attorney | 1.50 | 322.50 | 26214838 |
| CARPENTER, K. | 10/12/10 | Created closing binder for A. Cambouris re: asset sale for interim attorney. | 2.00 | 430.00 | 26214848 |
| VAN NULAND, L.R | 10/12/10 | Discussion with A. Cambouris re: Nortel assets (1.2); meeting w/ J. Seery and A. Cambouris (.3); meeting w/A. Combouris and Leinwand (.3). | 1.80 | 675.00 | 26219650 |
| VAN NULAND, L.R | 10/12/10 | Reading emails re: possible asset sale Closing Checklist and attachments, and Closing Schedule. | .40 | 150.00 | 26219667 |
| VAN NULAND, L.R | 10/12/10 | Studying notes from meetings and overall deal structure. | .50 | 187.50 | 26219672 |
| VAN NULAND, L.R | 10/12/10 | Reviewing Assets List. | .80 | 300.00 | 26219679 |
| MODRALL, J.R. | 10/12/10 | Possible asset sale; e-mails A. Deege. | .20 | 199.00 | 26219893 |
| SEERY, J. | 10/12/10 | Discussed to do items with A. Cambouris, met and introduced L. Van Nuland, followed up on several outstanding questions re closing checklist, discussed closing timeline with K. Bailie at Herbert Smith, discussed questions re E. Bussigel with H. Skinner, discussed IP Schedules with A. Carew-Watts, responded to comments from Paul Weiss re closing and answered several questions. | 3.90 | 2,008.50 | 26220322 |
| BOZZELLO, P. | 10/12/10 | Calls with R. MacDonald (Nortel) and A. Meyers regarding term of bidder DUPA and termination provisions therein (.2); diligence of the same for preparation for call (.1). | .30 | 135.00 | 26221150 |
| SHEER, M.E. | 10/12/10 | Possible asset sale EDR Management. | .20 | 114.00 | 26226765 |
| CAMBOURIS, A. | 10/12/10 | Communication with E. Moll re: asset sale ASSA Amendment (0.5). T/C with L. Lipner re: same and contract assignment (0.6). Reviewed and revised asset sale ASSA Amendment (1.0). T/c with L. Egan re: same (0.2) Meeting with D. Leinwand and L. van Nuland re: same (0.2).  Meeting with L. Van Nuland and J. Seery re: possible asset sale closing preparation (0.2). Meeting with L. van Nuland re: asset sale ASSA Amendment and possible asset sale closing prep (1.2).  Meeting with K. Carpenter re: materials for L. van Nuland (0.3).  Email re: possible asset sale closing timeline (0.5). | 4.70 | 2,420.50 | 26227932 |
| MARQUARDT, P.D. | 10/12/10 | Emails regarding possible asset sale closing | .40 | 380.00 | 26234377 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | timetable. | | | |
| MARQUARDT, P.D. | 10/12/10 | Emails regarding equity investment sales order. | .20 | 190.00 | 26234380 |
| DAVISON, C. | 10/12/10 | E-mails regarding contracts to be assigned; preparing notice for bidder. | .80 | 412.00 | 26254676 |
| CUNNINGHAM, K. | 10/12/10 | Conference call re: license agreements. | 1.50 | 855.00 | 26255399 |
| KONSTANT, J.W. | 10/12/10 | Correspondence with client;  call with Herbert Smith and Leitch. | 1.00 | 630.00 | 26257643 |
| DEEGE, A.D. | 10/12/10 | Possible asset sale: Prepared and attended call with EU Commission and drafted short report to client. | 1.20 | 756.00 | 26274787 |
| SCHWEITZER, L.M | 10/12/10 | E/ms J McG, Nortel re asset sale dispute (0.2). | .20 | 181.00 | 26283744 |
| MEYERS, A. J. | 10/12/10 | Phone call with P. Bozzello re bidder DUPA; reviewed negotiation history of agreement; forwarded emails to P. Bozzello demonstrating parties' intent; phone call with R. MacDonald re bidder DUPA. | .50 | 257.50 | 26288329 |
| MEYERS, A. J. | 10/12/10 | Revised model Letter of Direction per comments received from Herbert Smith and Ogilvy; emailed E. Law (Herbert Smith) and J. Grushcow (Ogilvy). | .40 | 206.00 | 26288382 |
| SKINNER, H.A. | 10/12/10 | Meet with K. Emberger to update on possible asset sale and discuss accrued vacation issue (.4),call with J. Seery re: purchase price adjustment for accrued vacation issue (.1), review ASA for whether any remedy for accrued vacation issue (.7). | 1.20 | 618.00 | 26344907 |
| BROMLEY, J. L. | 10/12/10 | Mtg w/ J. Lanzkron re side agreement (0.2); emails re same (0.2). | .40 | 398.00 | 26431692 |
| MCGILL, J. | 10/12/10 | Activities relating to purchase price disagreement. | 2.00 | 1,540.00 | 26501576 |
| VAN NULAND, L.R | 10/13/10 | Reading emails re: Nortel assets. | .40 | 150.00 | 26233868 |
| VAN NULAND, L.R | 10/13/10 | Reading Nortel asset charts. | .80 | 300.00 | 26233873 |
| VAN NULAND, L.R | 10/13/10 | Conference with team. | .30 | 112.50 | 26233880 |
| VAN NULAND, L.R | 10/13/10 | Reading Sale Agreement re: sale (post-closing conditions). | 1.40 | 525.00 | 26233884 |
| VAN NULAND, L.R | 10/13/10 | Conference with J. Seary re: disposal of Nortel assets. | .60 | 225.00 | 26233888 |
| VAN NULAND, L.R | 10/13/10 | Preparation for call with A. Cambouris. | .50 | 187.50 | 26233891 |
| VAN NULAND, L.R | 10/13/10 | Conference with A. Cambouris. | .60 | 225.00 | 26233898 |
| VAN NULAND, L.R | 10/13/10 | Analyzing / drafting Schedule for asset sale Divestment. | .40 | 150.00 | 26233903 |
| VAN NULAND, L.R | 10/13/10 | Reviewing subcontracting agreements. | 1.70 | 637.50 | 26233935 |
| CARPENTER, K. | 10/13/10 | Created closing binder for E. Bussigell re: deal | 2.00 | 430.00 | 26234649 |

215                                              MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CARPENTER, K. | 10/13/10 | Organized binders to be duplicated for asset sale deals. Also setup the creation of possible asset sale signing documents mini-books. | 1.00 | 215.00 | 26234697 |
| CARPENTER, K. | 10/13/10 | Created closing binder for E. Bussigel re: asset sale. | 1.50 | 322.50 | 26234717 |
| MARQUARDT, P.D. | 10/13/10 | Emails regarding equity investment hearing and closing. | .30 | 285.00 | 26235473 |
| MARQUARDT, P.D. | 10/13/10 | Possible asset sale contract matters. | .20 | 190.00 | 26235478 |
| HERRON-SWEET, E | 10/13/10 | Uploading closing CD docs to KDL | .50 | 120.00 | 26239529 |
| SEERY, J. | 10/13/10 | Discussed local sale agreement process with D. Malech and L. Van Nuland, discussed overall deal process with L. Van Nuland. | .60 | 309.00 | 26244982 |
| SEERY, J. | 10/13/10 | Followed up on several closing questions, responded to and read emails, began revising closing checklist. | .30 | 154.50 | 26245134 |
| DAVISON, C. | 10/13/10 | E-mails regarding contract assignments, notice. | 1.00 | 515.00 | 26254705 |
| CUNNINGHAM, K. | 10/13/10 | Communication re: phase 2 NDA; open issues. | 1.00 | 570.00 | 26255533 |
| DEEGE, A.D. | 10/13/10 | Possible asset sale: Reviewed draft merger filing. | 1.10 | 693.00 | 26274794 |
| SCHWEITZER, L.M | 10/13/10 | E/ms MF, RR re asset sale dispute.  T/c MF re same (0.5). | .50 | 452.50 | 26283559 |
| LEVINGTON, M. | 10/13/10 | Communications regarding update to DS relating to sale of interest in equity investment. | .40 | 180.00 | 26288770 |
| BERRETT, T.F. | 10/13/10 | Reviewing supplementary NDA. | 2.00 | 900.00 | 26323958 |
| BYAM, J. | 10/13/10 | Emails P. Marquardt. | .30 | 298.50 | 26378813 |
| BROMLEY, J. L. | 10/13/10 | Emails to Goodman and others re potential asset sale motion (0.5) | .50 | 497.50 | 26431726 |
| MCGILL, J. | 10/13/10 | Draft and revise disagreement notice (2.0); emails and telephone conferences regarding same (1.0). | 3.00 | 2,310.00 | 26501584 |
| CARPENTER, K. | 10/14/10 | Nortel Binder pickup and delivery. | .50 | 107.50 | 26235489 |
| CARPENTER, K. | 10/14/10 | Created Index and Cover sheet for asset sale closing binder. | 1.50 | 322.50 | 26235505 |
| CARPENTER, K. | 10/14/10 | Worked on creating the asset sale closing binder for E. Bussigel. | .50 | 107.50 | 26235529 |
| MEYERS, A. J. | 10/14/10 | Phone call with S. Lunetta (JPMorgan) re model letter of direction and certificates of incumbency. | .20 | 103.00 | 26236320 |
| CARPENTER, K. | 10/14/10 | Put together closing binder for E. Bussigel re: asset sale closing | 1.50 | 322.50 | 26240755 |
| SEERY, J. | 10/14/10 | Discussed closing checklist questions with M. Elliott at PW. | .10 | 51.50 | 26244735 |
| SEERY, J. | 10/14/10 | Followed up on local sale agreements emails, drafted form local sale agreement and accession | 2.20 | 1,133.00 | 26244751 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | letter for possible asset sale, compiled information regarding jurisdictions and contacts. | | | |
| SEERY, J. | 10/14/10 | Retrieved possible asset sale signing documents and sent to L. Egan. | .10 | 51.50 | 26244754 |
| SEERY, J. | 10/14/10 | Revised closing checklist, ran blackline, sent to Paul Weiss, followed up on possible closing call times with Paul Marquardt. | .40 | 206.00 | 26244758 |
| SEERY, J. | 10/14/10 | Circulated updated real estate schedule, responded to questions from RE counsel and Nortel RE contacts. | .20 | 103.00 | 26245167 |
| VAN NULAND, L.R | 10/14/10 | Reading emails. | .60 | 225.00 | 26246599 |
| VAN NULAND, L.R | 10/14/10 | Reading asset sale signing documents. | 1.80 | 675.00 | 26246611 |
| ECKENROD, R.D. | 10/14/10 | Discussion w/ client re: venture sales, equity investment closing. | .50 | 285.00 | 26250183 |
| CUNNINGHAM, K. | 10/14/10 | E-mail re: bidder NDA and other open issues; review ASA markup; draft revision to bidder NDA. | 2.00 | 1,140.00 | 26256106 |
| MARQUARDT, P.D. | 10/14/10 | Purchaser closing issues and timing. | .90 | 855.00 | 26256317 |
| DEEGE, A.D. | 10/14/10 | Possible asset sale: Dealt with data requests regarding foreign filing. | 1.30 | 819.00 | 26274804 |
| SCHWEITZER, L.M | 10/14/10 | E/ms DI, JC re bidder sale (0.1). | .10 | 90.50 | 26283649 |
| LEVINGTON, M. | 10/14/10 | Nortel bi-weekly team meeting. | 1.10 | 495.00 | 26288823 |
| BERRETT, T.F. | 10/14/10 | Reviewing purchaser amendment to IP Project NDA. | .80 | 360.00 | 26323669 |
| BERRETT, T.F. | 10/14/10 | Reviewing status of NDAs. | .40 | 180.00 | 26323673 |
| BROMLEY, J. L. | 10/14/10 | Mtg re agreement w/ E. Bussigel and L. Lipner (1.0); mtg w/ R. Eckenrod re Ventures (0.4). | 1.40 | 1,393.00 | 26431756 |
| WU, C. | 10/15/10 | Meet with T. Berrett to discuss process regarding tracking Supplemental NDA status, signature pages, and creating a status chart; Create status chart and saved forms of NDAs for each interested party. | 2.00 | 480.00 | 26249349 |
| CARPENTER, K. | 10/15/10 | Updated possible asset sale KDL for Louis Lipner | .50 | 107.50 | 26254463 |
| CARPENTER, K. | 10/15/10 | Finalized and delivered completed asset sale closing binders to E. Bussigel. | .50 | 107.50 | 26254475 |
| CUNNINGHAM, K. | 10/15/10 | Conference call on ASA and review of agreement in connection therewith. | 2.50 | 1,425.00 | 26256230 |
| CUNNINGHAM, K. | 10/15/10 | E-mails re: NDAs. | .50 | 285.00 | 26256264 |
| MARQUARDT, P.D. | 10/15/10 | Possible asset sale closing issues - NA closing meetings/checklists. | .60 | 570.00 | 26257508 |
| MARQUARDT, P.D. | 10/15/10 | Equity investment payment mechanics. | .20 | 190.00 | 26257510 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SEERY, J. | 10/15/10 | Discussed several possible asset sale closing issues and questions with L. Lipner. | .30 | 154.50 | 26257787 |
| SEERY, J. | 10/15/10 | Created tracking charts for possible asset sale local sale agreements task, asked D. Malech questions re same, updated charts and double checked content.  Also, arranged for weekly conference calls re possible asset sale closing and circulated checklist and dial in to all parties. | 4.20 | 2,163.00 | 26257809 |
| SHEER, M.E. | 10/15/10 | Possible asset sale EDR management. | .50 | 285.00 | 26261226 |
| DEEGE, A.D. | 10/15/10 | Possible asset sale:  Dealt with various data requests regarding foreign filing. | 2.00 | 1,260.00 | 26274810 |
| SCHWEITZER, L.M | 10/15/10 | E/ms MF, RR re asset sale dispute (0.3). | .30 | 271.50 | 26283847 |
| VAN NULAND, L.R | 10/15/10 | Reading emails. | .40 | 150.00 | 26283930 |
| VAN NULAND, L.R | 10/15/10 | Studying asset sale signing docs. | 2.00 | 750.00 | 26283931 |
| VAN NULAND, L.R | 10/15/10 | Drafting emails re: divestiture of assets. | .30 | 112.50 | 26283932 |
| SHIM, P. J. | 10/15/10 | IP Project - review documents for and participate in conference call regarding ASA comments. | 1.50 | 1,492.50 | 26315175 |
| BERRETT, T.F. | 10/15/10 | Finalizing purchaser Amendment to the NDA. | .40 | 180.00 | 26323714 |
| SKINNER, H.A. | 10/15/10 | Review final closing checklist, coordinate closing checklist call with client. | .60 | 309.00 | 26345131 |
| DAVISON, C. | 10/15/10 | emails re history of closing balance sheets, contract assignments. | 1.00 | 515.00 | 26358292 |
| MCGILL, J. | 10/15/10 | Emails with M. Fleming-Delacruz regarding asset sale. | .30 | 231.00 | 26401184 |
| CUNNINGHAM, K. | 10/17/10 | Revise Asset Sale Agreement for IP Project. | 2.00 | 1,140.00 | 26312753 |
| BROMLEY, J. L. | 10/17/10 | Emails w/ L. Lipner and J. Ray re TPA issues (.50) | .50 | 497.50 | 26432786 |
| HERRON-SWEET, E | 10/18/10 | Coordinating with KM to add asset sale closing documents to KDL | .50 | 120.00 | 26265100 |
| SEERY, J. | 10/18/10 | Reached out to various parties regarding accession agreements and local sale agreements, discussed project with D. Malech and L. Van Nuland. | 1.60 | 824.00 | 26270066 |
| SEERY, J. | 10/18/10 | Reviewed closing checklist, discussed outstanding items with several specialists, prepared for closing call, circulated dial in and materials to various participants. | 1.80 | 927.00 | 26270108 |
| MARQUARDT, P.D. | 10/18/10 | Equity investment closing. | .20 | 190.00 | 26270228 |
| MARQUARDT, P.D. | 10/18/10 | Follow up possible asset sale. | .30 | 285.00 | 26270294 |
| VAN NULAND, L.R | 10/18/10 | Reading emails. | .30 | 112.50 | 26273210 |
| OLSON, J. | 10/18/10 | Asset sale: Respond to L. Lipner inquiry. | .80 | 496.00 | 26279838 |
| MEYERS, A. J. | 10/18/10 | Emailed J. Hea re R. Fishman's contact | .10 | 51.50 | 26288494 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | information. | | | |
| MEYERS, A. J. | 10/18/10 | Emailed E. Law (Herbert Smith) and J. Gruschow (Ogilvy) to solicit further comments on model letter of direction. | .10 | 51.50 | 26288499 |
| MEYERS, A. J. | 10/18/10 | Exchanged emails with J. Williams and D. Woollett; revised incumbency certificates to reflect updated list of officers for Nortel entities provided by D. Woollett. | 1.40 | 721.00 | 26288505 |
| MEYERS, A. J. | 10/18/10 | Emailed L. Kyle re draft letter he circulated; briefly reviewed letter. | .20 | 103.00 | 26288519 |
| LEVINGTON, M. | 10/18/10 | Communications with claims team regarding TSAs. | .30 | 135.00 | 26288923 |
| CUNNINGHAM, K. | 10/18/10 | Revise asset sale ASA. | 2.50 | 1,425.00 | 26312764 |
| CUNNINGHAM, K. | 10/18/10 | Revise asset sale non-disclosure supplement. | .50 | 285.00 | 26312775 |
| DAVISON, C. | 10/18/10 | Letters to customers. | 1.00 | 515.00 | 26313203 |
| KONSTANT, J.W. | 10/18/10 | Purchaser - review of ASA and correspondence with CGSH team. | .70 | 441.00 | 26319980 |
| BERRETT, T.F. | 10/18/10 | Drafted emails to French Liquidator and compiled outstanding NDAs to get outstanding NDA signatures. | 1.00 | 450.00 | 26323746 |
| SKINNER, H.A. | 10/18/10 | Calls with client re: closing checklist issue and prep for closing checklist call. | .40 | 206.00 | 26345156 |
| SCHWEITZER, L.M | 10/18/10 | T/c client, MK, M Fleming Delacruz, R Ryan re: asset sale dispute (1.2).  F/u mtg M Fleming Delacruz, R Ryan (0.7).  F/u e/ms R Ryan, M Fleming Delacruz re same (0.3).  E/ms L Lipner re Carling (0.1). | 2.30 | 2,081.50 | 26432615 |
| BROMLEY, J. L. | 10/18/10 | Emails re TPA w/ L. Lipner and Milbank. | .50 | 497.50 | 26432836 |
| SKINNER, H.A. | 10/19/10 | .1 prepare for closing checklist call; .8 closing checklist call, .7 issue re: employee issues. | 1.60 | 824.00 | 26268170 |
| SEERY, J. | 10/19/10 | Reviewed IP sharing question from D. Ilan, read relevant provisions in ASA and responded with summary email. | .20 | 103.00 | 26270126 |
| SEERY, J. | 10/19/10 | Preparation for and attendance at possible asset sale closing conference call. | 1.40 | 721.00 | 26270162 |
| SEERY, J. | 10/19/10 | Drafted customized accession agreements for each Other Seller, sent to Lynn Egan for execution. | .60 | 309.00 | 26273145 |
| CARPENTER, K. | 10/19/10 | Collected stalking horse asa's for K. Cunningham to review for Stalking Horse ASA creation. | .50 | 107.50 | 26274591 |
| SEERY, J. | 10/19/10 | Reached out to various local counsel parties, Nortel, and colleagues as part of local sale agreement process. | 3.40 | 1,751.00 | 26279070 |
| SEERY, J. | 10/19/10 | Answered follow up questions from various parties re closing call. | .20 | 103.00 | 26279090 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GAUCHIER, N. | 10/19/10 | Asset sale NDAS email traffic. | 1.80 | 927.00 | 26289243 |
| MARQUARDT, P.D. | 10/19/10 | Closing checklist call. | 1.00 | 950.00 | 26302650 |
| MARQUARDT, P.D. | 10/19/10 | Follow-up closing issues. | .30 | 285.00 | 26302658 |
| CUNNINGHAM, K. | 10/19/10 | Emails and other communication on open issues relating to asset sale. | 1.30 | 741.00 | 26313005 |
| DAVISON, C. | 10/19/10 | Letters to customers. | 1.30 | 669.50 | 26313211 |
| SHIM, P. J. | 10/19/10 | Asset sale - correspondence regarding termination right in alternate bidding situation. | .50 | 497.50 | 26315250 |
| KONSTANT, J.W. | 10/19/10 | Possible asset sale - correspondence with Herbert Smith and deal team. | .20 | 126.00 | 26319991 |
| RAYMOND, R.J. | 10/19/10 | Reviewed revised purchase agreement. | .70 | 679.00 | 26382586 |
| RAYMOND, R.J. | 10/19/10 | Reviewed and responded to e-mails. | .30 | 291.00 | 26382591 |
| MCGILL, J. | 10/19/10 | Telephone conference with P. Marquardt. | .20 | 154.00 | 26386212 |
| SEERY, J. | 10/20/10 | Made changes to possible asset sale closing checklist. | .30 | 154.50 | 26282130 |
| SEERY, J. | 10/20/10 | Emailed local counsel for all  jurisdictions requiring partial deed of release, updated status chart. | .50 | 257.50 | 26282323 |
| SEERY, J. | 10/20/10 | Discussed several matters with Paul Weiss, relayed on to P. Marquardt.  Followed up on requests from local counsel for sale agreements, discussed with Nortel. | 1.40 | 721.00 | 26286921 |
| VAN NULAND, L.R | 10/20/10 | Reading emails. | .40 | 150.00 | 26288013 |
| MEYERS, A. J. | 10/20/10 | Exchanged emails with J. Gruschow (Ogilvy) re model letter of direction; emailed J. Williams re letter; circulated letter to JPMorgan. | .50 | 257.50 | 26288552 |
| MEYERS, A. J. | 10/20/10 | Reviewed revised list of signatories provided by D. Woollett; emailed D. Woollett re discrepancies in list. | 1.50 | 772.50 | 26288553 |
| MEYERS, A. J. | 10/20/10 | Exchanged emails with T. Feuerstein (Akin Gump) relating to asset sale. | .10 | 51.50 | 26288557 |
| MEYERS, A. J. | 10/20/10 | Revised draft letter agreements with purchaser and with purchaser and supplier issues concerning the subcontracting of  agreement in possible asset sale; emailed J. McGill; emailed L. Kyle. | 3.00 | 1,545.00 | 26288558 |
| GAUCHIER, N. | 10/20/10 | IP Project NDA email traffic | .50 | 257.50 | 26289246 |
| MODRALL, J.R. | 10/20/10 | Possible asset sale; review correspondence; e-mails. | .30 | 298.50 | 26291191 |
| MCGILL, J. | 10/20/10 | Conference call with GB (0.7); telephone conference with Cleary team (0.3). | 1.00 | 770.00 | 26301713 |
| MARQUARDT, P.D. | 10/20/10 | Possible asset sale - review consent letters. | .80 | 760.00 | 26303421 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 10/20/10 | Possible asset sale closing issues -- excluded jurisdictions. | .40 | 380.00 | 26303440 |
| CUNNINGHAM, K. | 10/20/10 | IP Project t/c w/ D. Ilan and L.Schweitzer in connection with revising ASA. | .30 | 171.00 | 26313024 |
| CUNNINGHAM, K. | 10/20/10 | Circulate revised supplemental NDA for IP Project. | .30 | 171.00 | 26313032 |
| CUNNINGHAM, K. | 10/20/10 | Draft and revise NDA for IP address sale; t/cs regarding same. | 1.30 | 741.00 | 26313057 |
| DAVISON, C. | 10/20/10 | Miscellaneous e-mail regarding contracts. | .50 | 257.50 | 26313215 |
| KONSTANT, J.W. | 10/20/10 | Asset sale - review of TSA and correspondence with client. | .80 | 504.00 | 26320005 |
| CROFT, J. | 10/20/10 | Issues re bidder. | .50 | 285.00 | 26342347 |
| SKINNER, H.A. | 10/20/10 | Internal communication, communication with opposing counsel, co-counsel and client re: employee issue. | 1.90 | 978.50 | 26345185 |
| DEEGE, A.D. | 10/20/10 | Possible asset sale call with S&M and Joint Administrators. | .30 | 189.00 | 26364031 |
| BROMLEY, J. L. | 10/20/10 | Mtg w/ Lazard, Ogilvy, J. Ray, Carfagnini, Riedel and others incl. travel (2.5); mtg w/ L. Lipner and A. Krutonagaya re contract (0.3). | 2.80 | 2,786.00 | 26432862 |
| SCHWEITZER, L.M | 10/20/10 | T/c Nortel, Chilmark, MF, R Ryan re asset sale (0.8). | .80 | 724.00 | 26433256 |
| SEERY, J. | 10/21/10 | Discussed employee issues with H. Skinner. | .10 | 51.50 | 26286991 |
| SEERY, J. | 10/21/10 | Reviewed customer assignment letters, called P. Marquardt to discuss. | .20 | 103.00 | 26286994 |
| MEYERS, A. J. | 10/21/10 | Phone call with L. Lipner re disbursements from JPMorgan escrow accounts; reviewed incumbency certificates; emailed L. Lipner. | .50 | 257.50 | 26288574 |
| SEERY, J. | 10/21/10 | Discussed contract assignment with P. Marquardt. | .20 | 103.00 | 26288773 |
| SEERY, J. | 10/21/10 | Revised customer contract assignment letters, sent drafts to PW for review. | .40 | 206.00 | 26289108 |
| MODRALL, J.R. | 10/21/10 | Possible asset sale; e-mails / teleconferences clients, A. Deege, S&M regarding Form CO; customer information; issues re customers calls. | 1.00 | 995.00 | 26291307 |
| VAN NULAND, L.R | 10/21/10 | Reading emails. | .40 | 150.00 | 26294100 |
| VAN NULAND, L.R | 10/21/10 | Preparation and call with Lynn. | .40 | 150.00 | 26294122 |
| SEERY, J. | 10/21/10 | Corresponded with various local counsel regarding local sale agreements and deeds of release. Discussed deeds with J. Lanzkron and D. Malech. Followed up with Nortel contacts re same. | 2.30 | 1,184.50 | 26294297 |
| SEERY, J. | 10/21/10 | Revised closing checklist, incorporated RE checklist into main document. | .80 | 412.00 | 26294794 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SEERY, J. | 10/21/10 | Correspondence with J. Grubic regarding customer contract assignment process. | .20 | 103.00 | 26294811 |
| MCGILL, J. | 10/21/10 | Telephone conference with L. Schweitzer. | .20 | 154.00 | 26301693 |
| MARQUARDT, P.D. | 10/21/10 | Riedel inquiry on bankruptcy filings for equity investment. | .20 | 190.00 | 26303536 |
| MARQUARDT, P.D. | 10/21/10 | Review equity investment proceeds revisions. | .50 | 475.00 | 26303538 |
| MARQUARDT, P.D. | 10/21/10 | Review client consents and possible asset sale status with Seery and Konstant. | .60 | 570.00 | 26303544 |
| DAVISON, C. | 10/21/10 | Miscellaneous e-mail regarding contracts. | .50 | 257.50 | 26313219 |
| CUNNINGHAM, K. | 10/21/10 | Revise asset sale ASA. | .80 | 456.00 | 26314539 |
| CUNNINGHAM, K. | 10/21/10 | Draft NDA for sale of IP addresses.  T/c w/ M. Sercombe. | 1.00 | 570.00 | 26314545 |
| KONSTANT, J.W. | 10/21/10 | Possible asset sale - correspondence with client and deal team. | .30 | 189.00 | 26320015 |
| KONSTANT, J.W. | 10/21/10 | Possible asset sale - Review of talking points and correspondence. | .50 | 315.00 | 26320036 |
| LEVINGTON, M. | 10/21/10 | Review revised consideration table for possible asset sale and discuss same with Cleary attorneys. | .70 | 315.00 | 26352113 |
| SKINNER, H.A. | 10/21/10 | Attention to attrition and union issues | 2.70 | 1,390.50 | 26360108 |
| DEEGE, A.D. | 10/21/10 | Possible asset sale: Discussions with Herbert Smith and Commission; follow-up data requests to client; liaising with S&M on draft Form CO. | 3.20 | 2,016.00 | 26364080 |
| OLSON, J. | 10/21/10 | Asset sale: analysis of Israel situation including research. | 4.00 | 2,480.00 | 26365437 |
| OLSON, J. | 10/21/10 | Asset sale: Review of release agreement. | 1.50 | 930.00 | 26365472 |
| RAYMOND, R.J. | 10/21/10 | Reviewed e-mails from Matt Howard. | .40 | 388.00 | 26379570 |
| RAYMOND, R.J. | 10/21/10 | Reviewed documents. | .70 | 679.00 | 26379585 |
| SCHWEITZER, L.M | 10/21/10 | Telephone conference with J. McGill (0.2). | .20 | 181.00 | 26433133 |
| GUZDEK, K. | 10/22/10 | Possible asset sale: market research on companies; drafting Sec. 2 of the Form CO. | 3.20 | 1,248.00 | 26292043 |
| SEERY, J. | 10/22/10 | Finalized closing checklist for circulation, drafted invitation and sent around dial in and list to all participants. | .60 | 309.00 | 26294848 |
| SEERY, J. | 10/22/10 | Read emails from counsel regarding deeds of partial release for possible asset sale, responded and sent requested follow up documents. | .40 | 206.00 | 26294854 |
| SEERY, J. | 10/22/10 | Discussed notice regarding excluded jurisdictions with M. Elliott at PW, followed up with CGSH team and provided update. | .20 | 103.00 | 26294858 |
| HAYES, R.N. | 10/22/10 | Review Asset Sale Agreement to determine timeliness requirements for completing work orders | 2.10 | 787.50 | 26303567 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | pursuant to the Transition Sales Agreement. | | | |
| MARQUARDT, P.D. | 10/22/10 | Excluded jurisdiction issues for possible asset sale. | .60 | 570.00 | 26304347 |
| SEERY, J. | 10/22/10 | Summarized contract assignment progress and process for J. Grubic. | .30 | 154.50 | 26305903 |
| SEERY, J. | 10/22/10 | Sent two requested documents to Ruthie Wahl and Jesse Dallal at PW. | .20 | 103.00 | 26305911 |
| SEERY, J. | 10/22/10 | Correspondence regarding excluded jurisdictions. | .30 | 154.50 | 26306002 |
| VAN NULAND, L.R | 10/22/10 | Reading emails. | .40 | 150.00 | 26306974 |
| VAN NULAND, L.R | 10/22/10 | Call with Ropes and Gray. | .20 | 75.00 | 26306979 |
| VAN NULAND, L.R | 10/22/10 | Drafting emails re: post-closing delegation. | .30 | 112.50 | 26306985 |
| DAVISON, C. | 10/22/10 | Miscellaneous e-mail regarding IP, contracts. | .50 | 257.50 | 26313237 |
| SHIM, P. J. | 10/22/10 | IP Project - reviewed and commented on revised draft of ASA. | 1.00 | 995.00 | 26315342 |
| SKINNER, H.A. | 10/22/10 | 1.3 review ASA, emails from Ogilvy re: treatment of issues, 1.0 call with Paul Weiss & Ogilvy re: employee issues, .5 update client on status of employees issue, .8 schedules. | 3.60 | 1,854.00 | 26360149 |
| RAYMOND, R.J. | 10/22/10 | Conference call with Russell Eckenrod. | .50 | 485.00 | 26378048 |
| RAYMOND, R.J. | 10/22/10 | Reviewed and responded to e-mails. | .50 | 485.00 | 26378125 |
| MCGILL, J. | 10/22/10 | Review broker agreement (0.4); telephone conference with L. Alpert (0.20). | .60 | 462.00 | 26379215 |
| BROMLEY, J. L. | 10/22/10 | T/c w. C. Keenan (Lazard) on sale issues (.10) | .10 | 99.50 | 26432916 |
| HAYES, R.N. | 10/23/10 | Review Nortel-purchaser Asset Sale Agreement to determine portions that have bearing on completion of work orders under Transition Services Agreement. | 2.00 | 750.00 | 26304016 |
| SEERY, J. | 10/23/10 | Reviewed correspondence from PW re excluding contracts, forwarded to Nortel for comment. | .20 | 103.00 | 26304952 |
| HAYES, R.N. | 10/24/10 | Revise Nortel-purchaser Transition services Agreement as well as schedules to assess timing requirements related to work orders. | 3.00 | 1,125.00 | 26304110 |
| SEERY, J. | 10/24/10 | Reviewed notice from purchaser re excluded jurisdictions. | .20 | 103.00 | 26304895 |
| SEERY, J. | 10/25/10 | Answered questions from J. Grubic at Nortel regarding contract assignment, replied to local counsel questions re release. | .20 | 103.00 | 26304865 |
| SEERY, J. | 10/25/10 | Reviewed notice re excluded jurisdictions and assets, forwarded around to various parties. | .50 | 257.50 | 26306456 |
| MOCKLER, J. | 10/25/10 | Edited closing set for asset sale. | 1.50 | 360.00 | 26306724 |
| MEYERS, A. J. | 10/25/10 | Exchanged emails with L. Egan re incumbency certificates requested by JPMorgan with respect to | .60 | 309.00 | 26306857 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | the escrow accounts containing the proceeds of the various transactions. | | | |
| SKINNER, H.A. | 10/25/10 | .1 communication with client re:  employee issue, .1 communication with K. Emberger re: same. | .20 | 103.00 | 26307549 |
| MODRALL, J.R. | 10/25/10 | Possible asset sale; Review correspondence; e-mails A. Deege regarding EU filing. | .30 | 298.50 | 26307719 |
| WU, C. | 10/25/10 | Assist T. Berrett in updating NDA supplement tracking chart by adding new interested parties and creating new NDA supplement forms for the new parties on Deskite. | 2.00 | 480.00 | 26310812 |
| MARQUARDT, P.D. | 10/25/10 | Possible asset sale contract assumption. | .20 | 190.00 | 26310827 |
| SEERY, J. | 10/25/10 | Reviewed closing checklist, made corrections, checked on status of several items for call tomorrow. | 1.00 | 515.00 | 26312059 |
| SEERY, J. | 10/25/10 | Discussed project process with L. Van Nuland. | .10 | 51.50 | 26312149 |
| SEERY, J. | 10/25/10 | Read emails re possible asset sale. | .20 | 103.00 | 26312223 |
| SEERY, J. | 10/25/10 | Discussed affiliate issues asset sale with L. Lipner. | .20 | 103.00 | 26312231 |
| BERRETT, T.F. | 10/25/10 | Discussing terms of supplementary NDA with HTC. | .60 | 270.00 | 26323732 |
| LANZKRON, J. | 10/25/10 | Meeting with Corey Goodman to discuss asset sale Side Agreement (.5); drafted revised asset sale Side Agreement (1.8). | 2.30 | 1,035.00 | 26344668 |
| DEEGE, A.D. | 10/25/10 | Possible asset sale: Commenting on draft from CO; discussions with S&M; report to the client. | 3.20 | 2,016.00 | 26364256 |
| CUNNINGHAM, K. | 10/25/10 | Work on NDA for sale of internet protocol addresses. | .60 | 342.00 | 26372469 |
| BROMLEY, J. L. | 10/25/10 | Emails w/ J. Lanzkron re side agreement (0.5); emails w/ J. Lacks re potential asset sale (0.5). | 1.00 | 995.00 | 26432959 |
| SEERY, J. | 10/26/10 | Conference call regarding possible asset sale Closing. | .50 | 257.50 | 26312008 |
| SEERY, J. | 10/26/10 | Preparation for closing call. | .40 | 206.00 | 26312025 |
| SEERY, J. | 10/26/10 | Discussed updated list of sellers and excluded jurisdictions with Elaine Chisholm at Nortel. | .20 | 103.00 | 26312030 |
| SEERY, J. | 10/26/10 | Read emails, circulated notice of excluded jurisdictions to several parties. | .20 | 103.00 | 26312034 |
| SEERY, J. | 10/26/10 | Discussed possible asset sale schedules and update process with L. Egan at Nortel. | .40 | 206.00 | 26312041 |
| MOCKLER, J. | 10/26/10 | Editing asset sale closing set. | 2.00 | 480.00 | 26312891 |
| CARPENTER, K. | 10/26/10 | Collected exhibits from possible asset sale Auction for Real Estate Team. | .50 | 107.50 | 26315424 |
| MOCKLER, J. | 10/26/10 | Edited closing set for asset sale. | 2.50 | 600.00 | 26315470 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 10/26/10 | E-mails regarding purchaser exclusion of specified possible asset sale jurisdictions. | .60 | 570.00 | 26318332 |
| HAYES, R.N. | 10/26/10 | Drafting informal memo discussion regarding work order services issues. | 4.90 | 1,837.50 | 26318503 |
| HAYES, R.N. | 10/26/10 | Reviewing Nortel-purchaser TSA to determine obligations with respect to the acceptances of work orders. | 1.30 | 487.50 | 26318511 |
| HAYES, R.N. | 10/26/10 | Drafting informal memo discussion regarding work order issues under TSA. | 1.70 | 637.50 | 26318514 |
| SEERY, J. | 10/26/10 | Discussed accession agreement, resolution, deed of release and LSA process with L. Van Nuland, sent all materials to him and answered several follow-up questions. | .70 | 360.50 | 26318516 |
| HAYES, R.N. | 10/26/10 | Reviewing Nortel-purchaser ASSA re services issues. | .10 | 37.50 | 26318522 |
| SEERY, J. | 10/26/10 | Updated contract schedules, sent to L. Egan for review and verification. | .30 | 154.50 | 26323133 |
| MODRALL, J.R. | 10/26/10 | Possible asset sale: Review correspondence; E-mail and telephone conferences with A. Deege, S. Harris, L. Egan regarding Form CO status; Customer information. | 1.00 | 995.00 | 26336670 |
| SKINNER, H.A. | 10/26/10 | Update w/ J. Seery on closing checklist call and update w/ J. Seery and client on case issue. | .70 | 360.50 | 26360198 |
| DEEGE, A.D. | 10/26/10 | Possible asset sale: Editing draft Form CO. | 1.00 | 630.00 | 26364309 |
| SCHWEITZER, L.M | 10/26/10 | E/ms DG, MF, etc re potential asset sale dispute (0.3). | .30 | 271.50 | 26555301 |
| SEERY, J. | 10/27/10 | Responded to questions from counsel regarding accession agreements and LSA. | .40 | 206.00 | 26318541 |
| MOCKLER, J. | 10/27/10 | Edited asset sale closing set. | 1.00 | 240.00 | 26319375 |
| SEERY, J. | 10/27/10 | Reviewed supplier issues agreement, sent comment to E. Bussigel. | .40 | 206.00 | 26320074 |
| SEERY, J. | 10/27/10 | Followed up with D. Moore and L. Lange re trade approvals questions. | .30 | 154.50 | 26322393 |
| SEERY, J. | 10/27/10 | Answered questions from L. Van Nuland regarding accession agreement jurisdictions. | .20 | 103.00 | 26322409 |
| MARQUARDT, P.D. | 10/27/10 | Equity investment share transmittal issues. | .30 | 285.00 | 26323310 |
| SEERY, J. | 10/27/10 | Further follow up and discussions with R. Bidstrup regarding trade issues. | .60 | 309.00 | 26325303 |
| SEERY, J. | 10/27/10 | Initial review of updated assets by jurisdiction list from Nortel. | .20 | 103.00 | 26328777 |
| SEERY, J. | 10/27/10 | Created new version of closing checklist for possible asset sale, began making changes to update list. | .30 | 154.50 | 26330662 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAYES, R.N. | 10/27/10 | Drafting Informal Memo Discussion regarding work orders under the Nortel-purchaser TSA. | 4.00 | 1,500.00 | 26334477 |
| CARPENTER, K. | 10/27/10 | Created asset sale closing binders for Nortel Bankruptcy Team | 2.00 | 430.00 | 26343273 |
| LEVINGTON, M. | 10/27/10 | Communications regarding NNI's equity investment stock certificate. | 1.40 | 630.00 | 26350791 |
| MEYERS, A. J. | 10/27/10 | Exchanged emails with D. Northrop and C. Davison re conditionality of closing of asset sale transactions on transfer of customer contracts; reviewed asset sale and disclosure schedules. | .70 | 360.50 | 26358171 |
| MEYERS, A. J. | 10/27/10 | Exchanged emails with D. Woollett re subsidiary issues. | .30 | 154.50 | 26358177 |
| MEYERS, A. J. | 10/27/10 | Emailed J. Grushcow (Ogilvy) re Nortel Distribution Escrow Agreements. | .10 | 51.50 | 26358195 |
| DEEGE, A.D. | 10/27/10 | Possible asset sale: Editing and commenting on draft Form CO; various calls with S&M. | 2.80 | 1,764.00 | 26364327 |
| OLSON, J. | 10/27/10 | Asset sale: Review of release agreements. | 1.00 | 620.00 | 26369736 |
| BROMLEY, J. L. | 10/27/10 | Mtg re Side Agreement w/ J. Lanzkron (0.5); emails re same (0.3). | .80 | 796.00 | 26432998 |
| SEERY, J. | 10/28/10 | Responded to questions from counsel regarding LSA, AA and resolutions for possible asset sale closing. | .40 | 206.00 | 26331164 |
| GAUCHIER, N. | 10/28/10 | NDA negotiation and email traffic. | 1.30 | 669.50 | 26333615 |
| MODRALL, J.R. | 10/28/10 | Possible asset sale: Review correspondence; E-mail and telephone conference with A. Deege regarding filing preparations. | .50 | 497.50 | 26336986 |
| MARQUARDT, P.D. | 10/28/10 | Emails regarding transmittal of stock certificate. | .30 | 285.00 | 26336991 |
| MARQUARDT, P.D. | 10/28/10 | Emails regarding possible asset sale trade approval. | .20 | 190.00 | 26337018 |
| SEERY, J. | 10/28/10 | Drafted Bill of Sale, sent to L. Egan for review. | .30 | 154.50 | 26337495 |
| SEERY, J. | 10/28/10 | Reviewed changes to resolutions and accession agreement from HK counsel, discussed with L. Van Nuland, made markup and sent to L. Van Nuland. | .50 | 257.50 | 26337506 |
| SEERY, J. | 10/28/10 | Discussed supplier letter with J. Dallal at PW, revised letter, send revised draft to PW. | .30 | 154.50 | 26337535 |
| SEERY, J. | 10/28/10 | Discussed ongoing EB issues with H. Skinner. | .10 | 51.50 | 26337597 |
| SEERY, J. | 10/28/10 | Various Nortel emails and correspondence. | .30 | 154.50 | 26337601 |
| SEERY, J. | 10/28/10 | Compiled to do list for possible asset sale. | .20 | 103.00 | 26337608 |
| CARPENTER, K. | 10/28/10 | Finalized asset sale signing binders for Nortel bankruptcy team. | 1.50 | 322.50 | 26343289 |
| MEYERS, A. J. | 10/28/10 | Phone call and email exchange with J. Lanzkron re | .20 | 103.00 | 26358229 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | escrow agreement. | | | |
| MEYERS, A. J. | 10/28/10 | Phone call with S. Lunetta (JPMorgan) re Nortel distribution escrow agreements; emailed J. Williams and D. Woollett; revised Incumbency Certificates; emailed E. Law (Herbert Smith) and J. Grushcow (Ogilvy). | 1.00 | 515.00 | 26358243 |
| SKINNER, H.A. | 10/28/10 | Communication with K. Emberger & client re: employee issues. | .30 | 154.50 | 26360241 |
| DEEGE, A.D. | 10/28/10 | Possible asset sale: Editing and commenting on draft Form CO; communications with J. Modrall. | 2.50 | 1,575.00 | 26364461 |
| LEVINGTON, M. | 10/28/10 | Communications with Nortel personnel and Cleary attorneys relating to equity investment stock certificates. | 1.10 | 495.00 | 26371140 |
| KONSTANT, J.W. | 10/28/10 | Possible asset sale - review of pre-closing services letter agreement and correspondence with client. | 2.00 | 1,260.00 | 26373483 |
| BROMLEY, J. L. | 10/28/10 | Emails w/ J. Kim re potential asset sale (0.5); emails re ASA (0.5). | 1.00 | 995.00 | 26433011 |
| SEERY, J. | 10/29/10 | Revised closing checklist, sent invitation to next closing call and circulated checklist. | .30 | 154.50 | 26337452 |
| SEERY, J. | 10/29/10 | Reviewed TSA letter as requested by J. Konstant. Sent comments to J. Konstant. | .20 | 103.00 | 26337458 |
| SEERY, J. | 10/29/10 | Discussed contract assignment letters with J. Grubric at Nortel. | .10 | 51.50 | 26337467 |
| BERRETT, T.F. | 10/29/10 | Reviewing purchaser Supplemental NDA. | .70 | 315.00 | 26339750 |
| SEERY, J. | 10/29/10 | Reviewed asset list and summary provided by L. Van Nuland.  Prepared questions to discuss next week. | .80 | 412.00 | 26342396 |
| SEERY, J. | 10/29/10 | Discussed further Nortel employee benefits issues with H. Skinner. | .10 | 51.50 | 26342407 |
| SEERY, J. | 10/29/10 | Read various emails regarding local sale agreements and other documents for closing, responded to emails regarding closing checklist and call next week. | .50 | 257.50 | 26349822 |
| GAUCHIER, N. | 10/29/10 | Negotiate and comment on NDA. | .80 | 412.00 | 26350053 |
| WU, C. | 10/29/10 | Assist T. Berrett in updating status chart. | .50 | 120.00 | 26351646 |
| DAVISON, C. | 10/29/10 | emails re contract assignments | .80 | 412.00 | 26353135 |
| MEYERS, A. J. | 10/29/10 | Emailed E. Law (Herbert Smith) re Incumbency Certificates. | .10 | 51.50 | 26358842 |
| SKINNER, H.A. | 10/29/10 | .2 call with J. Seery to update on employee issues, .4 calls with K. Emberger re: employee issues, .4 call with client & schedule conference call. | 1.00 | 515.00 | 26360265 |
| DEEGE, A.D. | 10/29/10 | Possible asset sale: Liaising with S&M and Joint Administrators regarding draft Form CO; report to | .30 | 189.00 | 26364537 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | the client. | | | |
| MARQUARDT, P.D. | 10/29/10 | Equity investment share certificate issues. | .90 | 855.00 | 26365855 |
| MARQUARDT, P.D. | 10/29/10 | Work on agreement for pre-closing work orders for possible asset sale transaction. | .60 | 570.00 | 26365859 |
| KONSTANT, J.W. | 10/29/10 | Possible asset sale - review and editing of Pre-Closing Services letter agreement and correspondence with Marquadt and client. | 2.00 | 1,260.00 | 26373125 |
| LEVINGTON, M. | 10/29/10 | Communications regarding NNI's equity investment stock certificate. | .80 | 360.00 | 26376146 |
| SEERY, J. | 10/30/10 | Read emails, responded to questions from P. Marquardt regarding outstanding issues. | .20 | 103.00 | 26349794 |
| MARQUARDT, P.D. | 10/30/10 | Follow up possible asset sale jurisdiction and trade approval issues. | .30 | 285.00 | 26365883 |
| SEERY, J. | 10/31/10 | Read emails. | .10 | 51.50 | 26349800 |
| | | **MATTER TOTALS:** | **384.10** | **226,080.00** | |

**MATTER: 17650-008  M&A ADVICE**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 09/26/10 | Email to L. Schweitzer re employee issues. | .20 | 199.00 | 26430708 |
| BROMLEY, J. L. | 09/29/10 | Emails w/ J. Ray, Ventresca and others re employee issues. | .50 | 497.50 | 26430780 |
| BROMLEY, J. L. | 09/30/10 | Internal conference call re employee issue (0.7); email to N. Forrest and L. Schweitzer re same (0.2); review materials re same (1.00). | 1.90 | 1,890.50 | 26430929 |
| FORREST, N. | 10/01/10 | call J. Ray, M. Rosenberg, D. Buell, J. Bromley, L. Schweitzer re employee issue (1.0); emails re employee issue (.40). | 1.40 | 1,078.00 | 26147355 |
| BUELL, D. M. | 10/01/10 | Conference call regarding employee issue w/ John Ray, Jim Bromley, Lisa Schweitzer, others (1.0); work on document regarding employee issue (2.3). | 3.30 | 3,283.50 | 26154649 |
| KLEIN, K.T. | 10/01/10 | Communications re: employee issue. | .20 | 90.00 | 26188945 |
| SPIERING, K. | 10/01/10 | Conferred with Tracey Rothwell re: employee issues. | .90 | 567.00 | 26217925 |
| SCHWEITZER, L.M | 10/01/10 | T/c J Ray, J Bromley, D Buell, etc. re employee issues (0.8, partial participant). E/ms J Ray, KS, AK, JP, RHJ, etc. re employee issues (0.6). | 1.40 | 1,267.00 | 26264638 |
| LAPORTE, L. | 10/01/10 | Work related to EE issues (2.1). | 2.10 | 1,081.50 | 26306430 |
| BRITT, T.J. | 10/01/10 | Draft Motion to enter into employment agreement (2.90). Comm. w/Lisa Schweitzer re same (.20). Comm. w/Jeffrey Penn re same (.20). Comm. w/Kimberly Spiering re same (.40). Comm. w/Kathy Schultea re same (.20). Emails to and from Employee team re employment agreement (.30). | 4.20 | 1,890.00 | 26307303 |
| BRITT, T.J. | 10/01/10 | Revisions to motion per team comments (.40). Comm. w/K. Schultea re same (.20). | .60 | 270.00 | 26341367 |
| BRITT, T.J. | 10/01/10 | Email communications from R. Jenkins (Nortel) re employment agreement (.20). Comm. w/K. Spiering re same and indemnity language (.20). Email comms. w/Jeff Penn (.10). Email comm. w/L. Schweitzer re same (.10). | .60 | 270.00 | 26341425 |
| PENN, J. | 10/01/10 | Employee Matters. | .20 | 114.00 | 26343491 |
| PENN, J. | 10/01/10 | Employee Matters. | .40 | 228.00 | 26343581 |
| PENN, J. | 10/01/10 | Employee Matters. | .30 | 171.00 | 26343588 |
| PENN, J. | 10/01/10 | Employee Matters. | .10 | 57.00 | 26343594 |
| PENN, J. | 10/01/10 | Employee Matters. | .50 | 285.00 | 26343597 |
| PENN, J. | 10/01/10 | Employee Matters. | 1.40 | 798.00 | 26343621 |
| BIANCA, S.F. | 10/01/10 | Research and review materials re employee issues (1.6); draft summary of research re same (1.7); | 3.80 | 2,394.00 | 26359774 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence re same (.5). | | | |
| SPIERING, K. | 10/01/10 | Attended court hearing re: employee issues. | 4.00 | 2,520.00 | 26407032 |
| SPIERING, K. | 10/01/10 | Reviewed and conferred with L Schweitzer, T Britt, T Rothwell and K Schultea re: employee issues and draft motion papers. | 3.20 | 2,016.00 | 26407036 |
| BROMLEY, J. L. | 10/01/10 | Conf call re employee issue with J.Ray, Chilmark, Buell (1.0); emails re same (0.3). | 1.30 | 1,293.50 | 26431336 |
| SCHWEITZER, L.M | 10/02/10 | Work on employee issues, negotiations (0.5). | .50 | 452.50 | 26283225 |
| PENN, J. | 10/02/10 | Employee Matters. | .50 | 285.00 | 26343656 |
| SCHWEITZER, L.M | 10/03/10 | T/cs KS, JP, etc. re employee issues (1.4).  Revise same (0.4).  F/up e/ms KS re same (0.3). | 2.10 | 1,900.50 | 26147140 |
| PENN, J. | 10/03/10 | Employee Matters. | 1.00 | 570.00 | 26343673 |
| PENN, J. | 10/03/10 | Employee Matters. | .40 | 228.00 | 26343680 |
| PENN, J. | 10/03/10 | Employee Matters. | .80 | 456.00 | 26343700 |
| PENN, J. | 10/03/10 | Employee Matters. | .30 | 171.00 | 26343704 |
| SPIERING, K. | 10/03/10 | Revised contract, conferred with L Schweitzer and J Penn. | 5.40 | 3,402.00 | 26407039 |
| PENN, J. | 10/04/10 | Employee Matters (1.2); meeting w/ S. Bianca (.5). | 1.70 | 969.00 | 26165915 |
| FORREST, N. | 10/04/10 | Email exchanges re employee issue. | .60 | 462.00 | 26167341 |
| BRITT, T.J. | 10/04/10 | Comm. W/ Jane Kim re: employee issues. | .10 | 45.00 | 26171916 |
| BRITT, T.J. | 10/04/10 | Email from Randal Izzard (Nortel) re: motion (.20); Drafting of motion (1.00); Comm. w/ K. Spiering re: same (.30); Comm. w/ L. Schweitzer re: same (.20); Comm w/ K. Schultea re: same (.20). | 1.90 | 855.00 | 26171944 |
| SCHWEITZER, L.M | 10/04/10 | T/c client, re draft agreement (1.5).  F/up t/c, e/ms with KS, JP, JR (0.4). Review drafts (0.4).  T/c Gloster re motion (0.3).  T/c SB, JP re same (0.2). T/c Beckerman re same (0.2). | 3.00 | 2,715.00 | 26264678 |
| KIM, J. | 10/04/10 | E-mails re: employee issues (.4). | .40 | 252.00 | 26282511 |
| LAPORTE, L. | 10/04/10 | Work on EE issues (2.1). | 2.10 | 1,081.50 | 26306439 |
| PENN, J. | 10/04/10 | Employee Matters. | .80 | 456.00 | 26343772 |
| PENN, J. | 10/04/10 | Employee Matters. | .20 | 114.00 | 26343779 |
| BIANCA, S.F. | 10/04/10 | Correspondence re employee issues (.2); telephone conference with L. Schweitzer and J. Penn re: employee issues (.2); preparation re same (.3); telephone conference with counsel re employee issues (.9); meeting with J. Penn re same (.5); draft summary of issues re same (.7) | 2.80 | 1,764.00 | 26359801 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALCOCK, M.E. | 10/04/10 | T/c re employee issues. | .30 | 250.50 | 26376373 |
| SPIERING, K. | 10/04/10 | Revised and conferred with team, company, UCC and Bonds re: employee issues. | 6.70 | 4,221.00 | 26407049 |
| BROMLEY, J. L. | 10/04/10 | Emails to J. Ray, DMB re employee issuess; review materials re same (1.0). | 1.40 | 1,393.00 | 26431474 |
| FORREST, N. | 10/05/10 | Prep for meeting (.30); team meeting (.70); emails with Linklaters, Akin and J.Ray re employee issue (.70). | 1.70 | 1,309.00 | 26172254 |
| OLIWENSTEIN, D. | 10/05/10 | Conference call re: employee issue (0.7). Work on employee issue (1.1) | 1.80 | 927.00 | 26181015 |
| EMBERGER, K.M. | 10/05/10 | Reviewed and responded to e-mail regarding employee issues (.4) | .40 | 304.00 | 26184186 |
| KLEIN, K.T. | 10/05/10 | Communications re: team meeting re: employee issue (.2), preparation for team meeting re: employee issue (.1), team meeting re: employee issue (.7) | 1.00 | 450.00 | 26189483 |
| BUELL, D. M. | 10/05/10 | Conference call w/ team regarding employee issue. | .70 | 696.50 | 26210196 |
| PENN, J. | 10/05/10 | Employee Matters. | .80 | 456.00 | 26225004 |
| PENN, J. | 10/05/10 | Employee Matters. | .40 | 228.00 | 26225024 |
| PENN, J. | 10/05/10 | Employee Matters. | 1.40 | 798.00 | 26225041 |
| PENN, J. | 10/05/10 | Meeting w/ S. Bianca re: employee matters. | .70 | 399.00 | 26225176 |
| PENN, J. | 10/05/10 | Employee Matters. | .20 | 114.00 | 26225458 |
| SCHWEITZER, L.M | 10/05/10 | T/c J Ray, JP, KS re various employee issues (0.9). F/up e/ms JR, KS, AK, JP re same (0.3). T/cs DG re employee issues (0.7). T/c LB re same (0.3). T/cs, e/ms SB, JP, JR re same (0.5). ` | 2.70 | 2,443.50 | 26264694 |
| GIBBON, B.H. | 10/05/10 | Review of materials re: employee issue. | .30 | 189.00 | 26294873 |
| GIBBON, B.H. | 10/05/10 | Prep for meeting (.2); meeting w/ D. Buell, N. Forrest, D. Oliwenstein & K. Klein re employee issue (.7). | .90 | 567.00 | 26294878 |
| BRITT, T.J. | 10/05/10 | Comm. w/J. Patchett (.10), K. Spiering (.20), J. Kim (.10) re employee issues. | .40 | 180.00 | 26345297 |
| BIANCA, S.F. | 10/05/10 | Draft summary of issues re employee issues (1.6); officer conference with J. Penn re same (.7); review materials re same (.5); telephone conference with counsel re employee issues (.4); telephone conference with UCC re same (.3). | 3.50 | 2,205.00 | 26359852 |
| SPIERING, K. | 10/05/10 | Conferred with L Schweitzer and J Ray re: employee issues. | 4.70 | 2,961.00 | 26407883 |
| BRITT, T.J. | 10/06/10 | Comm. w/Brian Hunt (Epiq) re employee motion (.20). Comm. w/K. Spiering re same (.20). Comm. w/A. Cordo re same (.20). Comm. w/A. Gazze re | 1.10 | 495.00 | 26171468 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.10). Comm. w/Elana King re same (.10). Comm. w/L. Schweitzer re same (.20). Comm. w/Jeff Penn re same (.10). | | | |
| OLIWENSTEIN, D. | 10/06/10 | Reviewed documents and work on employee issue. | 4.10 | 2,111.50 | 26181038 |
| ECKENROD, R.D. | 10/06/10 | Audit of dockets for employee issues. | .30 | 171.00 | 26184859 |
| FORREST, N. | 10/06/10 | Email exchanges M.Blyth and others re employee issue. | .70 | 539.00 | 26187859 |
| KLEIN, K.T. | 10/06/10 | Communications re: employee issues | 1.60 | 720.00 | 26189846 |
| SCHWEITZER, L.M | 10/06/10 | T/c K Schmal, J Penn, etc. re employee issues, insurance issues (0.5). T/c Gloster (0.1).  E/ms AK, SB, J Penn re same (0.4).  E/mails KS, J Penn, J Ray, K Spiering re employee issues (0.5).  T/c J Ray, KS, K Spiering, JP re same (0.8). | 2.30 | 2,081.50 | 26196330 |
| KIM, J. | 10/06/10 | Pull documents re: employee issue per K. Klein and D. Buell. | .90 | 193.50 | 26205176 |
| PENN, J. | 10/06/10 | Employee Matters. | .50 | 285.00 | 26224779 |
| PENN, J. | 10/06/10 | Employee Matters. | .60 | 342.00 | 26224830 |
| PENN, J. | 10/06/10 | Employee Matters. | 1.10 | 627.00 | 26224886 |
| LAPORTE, L. | 10/06/10 | Work related to EE claims and EE issues (1.7). | 1.70 | 875.50 | 26306462 |
| SPIERING, K. | 10/06/10 | Conferred with team, client re: employee issues, pleadings and employee communications. | 6.20 | 3,906.00 | 26407890 |
| BRITT, T.J. | 10/06/10 | Comm. w/K. Spiering re employee ben. motion (.40). Comm. w/D. Abbot re comments on same (.20). Revisions to employees motion (.30). | .90 | 405.00 | 26413292 |
| BROMLEY, J. L. | 10/06/10 | Calls re mediation and employee issuess w/ J. Ray, Buell, Chilmark (1.0); emails re same (0.3)l review materials re same (1.0). | 2.30 | 2,288.50 | 26431538 |
| OLIWENSTEIN, D. | 10/07/10 | Communications re: employee issue. | .20 | 103.00 | 26190269 |
| FORREST, N. | 10/07/10 | Emails re employee issue (.2); o/c w/Sal Bianca re: claims (.4). | .60 | 462.00 | 26195617 |
| KLEIN, K.T. | 10/07/10 | Communications re: employee issue. | .80 | 360.00 | 26202222 |
| BAGARELLA, L. | 10/07/10 | meeting re. employee issues (Britt, Bianca, Kim, LaPorte, Alcock, Penn). | 1.00 | 450.00 | 26203656 |
| KIM, J. | 10/07/10 | Pull 2002 List and checked for law firms per D. Buell. | .30 | 64.50 | 26205191 |
| KIM, J. | 10/07/10 | Mtg. w/ employee team (1.0). | 1.00 | 630.00 | 26282558 |
| PENN, J. | 10/07/10 | Employee Matters. | .80 | 456.00 | 26284341 |
| GIBBON, B.H. | 10/07/10 | Call w/ M. Kennedy at Chilmark re employee issue & ems w/ K. Klein & para re same. | .50 | 315.00 | 26294942 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 10/07/10 | Emails re: EE issues and related work | 1.10 | 566.50 | 26306527 |
| BRITT, T.J. | 10/07/10 | Nortel Employee Issues Meeting: J. Kim, J. Penn, L. Bagarella, L Laporte, M. Alcock, S. Bianca. | 1.00 | 450.00 | 26345300 |
| BIANCA, S.F. | 10/07/10 | Attend meeting re employee issues (Britt, Kim, La Porte, Alcock, Penn) (1.0); preparation re same (.3). | 1.30 | 819.00 | 26359885 |
| SPIERING, K. | 10/07/10 | Participated in employee benefits team meeting. | 1.70 | 1,071.00 | 26407087 |
| BRITT, T.J. | 10/07/10 | Comm. w/Jeff Penn re employee issues. | .10 | 45.00 | 26415141 |
| BROMLEY, J. L. | 10/07/10 | Emails re pension plan objection (0.5); emails w/ DMB and N. Forrest re objectors (0.6). | 1.10 | 1,094.50 | 26431576 |
| KLEIN, K.T. | 10/08/10 | Communications re: employee issue. | .40 | 180.00 | 26202385 |
| OLIWENSTEIN, D. | 10/08/10 | Legal research re: employee issues (2.9). Communications with Kerrin Klein re: employee issue (0.2) | 3.10 | 1,596.50 | 26205287 |
| BUELL, D. M. | 10/08/10 | Work on employee issue (1.6); review document re: employee issue (.3). | 1.90 | 1,890.50 | 26211875 |
| PENN, J. | 10/08/10 | Employee Matters. | .60 | 342.00 | 26382719 |
| BRITT, T.J. | 10/08/10 | Comm. w/K. Spiering re employee issues (.20). Comm. w/J. Penn re same (.20). Review of protocol (.10). | .50 | 225.00 | 26415374 |
| BROMLEY, J. L. | 10/08/10 | Emails to C. Brod, Buell, LS and H. Zelbo re employee issuess (.50); t/c w/ B. O'Connor (Willkie) on Employee issuess (1.0); emails re same (0.3). | 1.80 | 1,791.00 | 26431621 |
| OLIWENSTEIN, D. | 10/09/10 | Legal research re: employee issue (2.8). Communications re: employee issue (0.1) | 2.90 | 1,493.50 | 26205288 |
| KLEIN, K.T. | 10/10/10 | Communications re: employee issue (.3), research re: employee issue (1) | 1.30 | 585.00 | 26202488 |
| MARRE, V. | 10/11/10 | Prepared documents re: employee issue per B. Gibbon | .70 | 168.00 | 26207226 |
| KLEIN, K.T. | 10/11/10 | Communications re: employee issue (.2), research re: employee issue (4.3) | 4.50 | 2,025.00 | 26207608 |
| OLIWENSTEIN, D. | 10/11/10 | Legal research re: employee issue (3.9) Correspondence with Neil Forrest and Kerrin Klein re: employee issue (0.3). | 4.20 | 2,163.00 | 26217867 |
| PENN, J. | 10/11/10 | Employee Matters. | .60 | 342.00 | 26284304 |
| LAPORTE, L. | 10/11/10 | E-mails and related re: EE issues. | .90 | 463.50 | 26295405 |
| BRITT, T.J. | 10/11/10 | Comm. w/K. Spiering re employee issues. | .30 | 135.00 | 26418884 |
| PENN, J. | 10/12/10 | Employee Matters. | 1.00 | 570.00 | 26209588 |
| PENN, J. | 10/12/10 | Employee Matters. | 1.30 | 741.00 | 26217241 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLIWENSTEIN, D. | 10/12/10 | Team meeting re: employee issue (1.3). Reviewed documents to prepare for team meeting (1.1). Correspondence re: employee issue (0.1). | 2.50 | 1,287.50 | 26217885 |
| FORREST, N. | 10/12/10 | Team meeting re: employee issue. | 1.20 | 924.00 | 26221602 |
| KLEIN, K.T. | 10/12/10 | Communication re: employee issues (.3), preparation for meeting re: employee issue (.1), meeting re: employee issues (1.2) | 1.60 | 720.00 | 26233749 |
| EMBERGER, K.M. | 10/12/10 | Met with Helen Skinner regarding possible asset sale and reviewed agreement in advance of meeting regarding employee issues (.5) | .50 | 380.00 | 26234996 |
| KIM, J. | 10/12/10 | Meet with T. Britt to finalize Second Deferred Compensation Binder, edit indexer, and re-organize four binders. | 3.60 | 774.00 | 26252011 |
| BUELL, D. M. | 10/12/10 | Work on employee issue (1.6); meet w/ team regarding employee issue (1.0). | 2.60 | 2,587.00 | 26263658 |
| GIBBON, B.H. | 10/12/10 | Rev of employee issue research from D. Oliwenstein. | .40 | 252.00 | 26295026 |
| GIBBON, B.H. | 10/12/10 | Meeting w/ D. Buell, N. Forrest & associates re employee issue. | 1.00 | 630.00 | 26295034 |
| ALCOCK, M.E. | 10/12/10 | Review slides re employee issues (.30); meeting re same (.50). | .80 | 668.00 | 26378534 |
| SPIERING, K. | 10/12/10 | Conferred with L Schweitzer and M Alcock re: employee issues. | 1.80 | 1,134.00 | 26407994 |
| BRITT, T.J. | 10/12/10 | Conference w/Joan Kim re: employee issues. | .20 | 90.00 | 26420598 |
| BROMLEY, J. L. | 10/12/10 | Emails to B. Raymond and others re NGS issues (.20); ems and calls with Willkie on Pension (.80); calls and emails with CG team re same (.60). | 1.60 | 1,592.00 | 26518818 |
| PENN, J. | 10/13/10 | Employee Matters. | .50 | 285.00 | 26220323 |
| PENN, J. | 10/13/10 | Employee Matters. | 1.30 | 741.00 | 26224758 |
| MARRE, V. | 10/13/10 | Updated LNB with documents re: employee issue per B. Gibbon | .50 | 120.00 | 26231123 |
| SPIERING, K. | 10/13/10 | Reviewed documents, conferred with R Hillis and J Penn re: employee issues. | 2.30 | 1,449.00 | 26231152 |
| SPIERING, K. | 10/13/10 | Conferred with P Marquardt and E Bussigel re: employee issue. | .70 | 441.00 | 26231154 |
| FORREST, N. | 10/13/10 | T/c Linklaters re employee issue (.30); read document re: employee issue prepared by K Klein (.40) | .70 | 539.00 | 26233187 |
| KLEIN, K.T. | 10/13/10 | Review and summary of documents re: employee issue (3), communications re: employee issue (.7) | 3.70 | 1,665.00 | 26233558 |
| OLIWENSTEIN, D. | 10/13/10 | Correspondence re: employee issue (0.3). | .80 | 412.00 | 26242085 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Reviewed documents re: employee issue (0.5). | | | |
| BUELL, D. M. | 10/13/10 | Review document re: employee issue (1.1); review document re: employee issue (0.5); work on employee issue (2.4). | 4.00 | 3,980.00 | 26263887 |
| SCHWEITZER, L.M | 10/13/10 | T/c re employee issue (0.5). | .50 | 452.50 | 26283528 |
| LAPORTE, L. | 10/13/10 | E-mails re: EE claims issues (0.7); work on related (1.3). | 2.00 | 1,030.00 | 26295414 |
| PENN, J. | 10/13/10 | Employee Matters. | .40 | 228.00 | 26382998 |
| BROMLEY, J. L. | 10/13/10 | Emails to S. Gale, Ogilvy, DMB and others re pension directions application (0.5); email to J. Ray re case issues (0.2); emails to L. Schweitzer re pension (0.4). | 1.10 | 1,094.50 | 26431731 |
| OLIWENSTEIN, D. | 10/14/10 | Draft document and review documents re: employee issue (1.9).Correspondence re: employee issue (0.2). | 2.10 | 1,081.50 | 26242088 |
| MARRE, V. | 10/14/10 | Prepared documents re employee issue per B. Gibbon. | 2.00 | 480.00 | 26242270 |
| MARRE, V. | 10/14/10 | Prepared binders re: employee issue per K. Klein | .30 | 72.00 | 26242272 |
| KLEIN, K.T. | 10/14/10 | Communications re: employee issue (1.1), review of documents re: employee issue (2.1) | 3.20 | 1,440.00 | 26246834 |
| BUELL, D. M. | 10/14/10 | Review document regarding employee issue. | .50 | 497.50 | 26264039 |
| KIM, J. | 10/14/10 | E-mail to team re: employee claims (.1). | .10 | 63.00 | 26282679 |
| PENN, J. | 10/14/10 | Employee Matters. | 1.30 | 741.00 | 26284285 |
| PENN, J. | 10/14/10 | Employee Matters. | .70 | 399.00 | 26284287 |
| PENN, J. | 10/14/10 | Employee Matters. | .80 | 456.00 | 26284291 |
| LAPORTE, L. | 10/14/10 | E-mails re: EE issues (0.5). | .50 | 257.50 | 26295476 |
| ALCOCK, M.E. | 10/14/10 | Conf J. Penn & K. Spiering re employee issues. | .80 | 668.00 | 26379083 |
| SPIERING, K. | 10/14/10 | Conferred with J Ray, R Hillis and L Schweitzer re: employee issues. | 1.90 | 1,197.00 | 26409484 |
| BRITT, T.J. | 10/14/10 | Attention to emails re employee issues. | .20 | 90.00 | 26421648 |
| BROMLEY, J. L. | 10/14/10 | Emails w/ S. Gottlieb and H. Zelbo re employee issuess and review materials re same (1.20) | 1.20 | 1,194.00 | 26431769 |
| KLEIN, K.T. | 10/15/10 | Preparation for meeting re: employee issue (.2), meeting re: employee issue (1.3), communications re: employee issue (.2), review of documents re: employee issue (.2) | 1.90 | 855.00 | 26251788 |
| KIM, J. | 10/15/10 | Assist V. Marre prepare indexer for documents re employee issue. | 1.20 | 258.00 | 26251795 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARRE, V. | 10/15/10 | Prepared binders of documents re employee issue per B. Gibbon. | 1.30 | 312.00 | 26251933 |
| MARRE, V. | 10/15/10 | Prepared documents re employee issue per J. Bromley | .50 | 120.00 | 26251935 |
| OLIWENSTEIN, D. | 10/15/10 | Team meeting re: employee issue (1.3). Reviewed documents re: employee issue (1.1). Communications re: employee issue (0.2). Discussion re: employee issue with Megan Grandinetti. | 2.60 | 1,339.00 | 26252012 |
| FORREST, N. | 10/15/10 | Conf. team re research issues re: employee issue. | 1.30 | 1,001.00 | 26263584 |
| BUELL, D. M. | 10/15/10 | Meet w/ David Oliwenstein, Kerrin Klein, Neil Forrest regarding employee issue (1.3); review case law regarding same (1.0); e-mail and t/c w/ Derek Abbott (Morris, Nichols) regarding same (0.4). | 2.70 | 2,686.50 | 26264082 |
| SCHWEITZER, L.M | 10/15/10 | T/c J Ray, KS, CR re EE plan issues (0.7). F/u e/ms AV, KS re same (0.2).  E/ms M Blyth, J Ray re employee issues (0.1). | 1.00 | 905.00 | 26283837 |
| LAPORTE, L. | 10/15/10 | Work on EE issues and revising summary (2.2); meeting w/M. Alcock, J. Kim, L. Bagarella and J. Penn re: EE issues (0.7); e-mails re: EE issues (0.4); confer w/K. Spiering re: EE issues (0.2); e-mails re: EE claims (0.5). | 4.00 | 2,060.00 | 26295453 |
| PENN, J. | 10/15/10 | Employee Matters. | .80 | 456.00 | 26334859 |
| PENN, J. | 10/15/10 | Employee Matters. | .40 | 228.00 | 26334875 |
| PENN, J. | 10/15/10 | Employee Matters. | .50 | 285.00 | 26334880 |
| ALCOCK, M.E. | 10/15/10 | Conf re employee benefit claims (.50); t/c K. Spiering re employee issues (.30). | .80 | 668.00 | 26379793 |
| SPIERING, K. | 10/15/10 | Conferred with L Schweitzer and Anna V re: employee issues. | 2.30 | 1,449.00 | 26409503 |
| BROMLEY, J. L. | 10/17/10 | Email to J. Ray re Asia (0.3); email to D. Buell re pension (0.3). | .60 | 597.00 | 26432781 |
| KALLSTROM-SCHRE | 10/18/10 | Communication w/ T. Britt re: employee issue. | .10 | 37.50 | 26257484 |
| OLIWENSTEIN, D. | 10/18/10 | Meeting with Neil Forrest re: employee issue (partial) (0.4). Discussed employee issue with Kerrin Klein (0.2).  Email correspondence re: employee issue (0.1).  Work on employee issue (1.3). | 2.00 | 1,030.00 | 26264982 |
| FORREST, N. | 10/18/10 | T/c regarding employee issue and conf. D. Oliwenstein regarding preparing document regarding same. | .70 | 539.00 | 26272227 |
| KLEIN, K.T. | 10/18/10 | Communications re: employee issue (.3), research re: employee issue (2.2) | 2.50 | 1,125.00 | 26282831 |

**MATTER:  17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PENN, J. | 10/18/10 | Employee Matters. | 1.00 | 570.00 | 26383242 |
| SPIERING, K. | 10/18/10 | Reviewed draft resolutions re employee issues. Revised employee-related presentations. | 3.70 | 2,331.00 | 26433620 |
| OLIWENSTEIN, D. | 10/19/10 | Work on employee issue (8.1). Communications re: employee issue (0.2). | 8.30 | 4,274.50 | 26274562 |
| KLEIN, K.T. | 10/19/10 | Communications re: employee issue (.3), research re: employee issue (6.4) | 6.70 | 3,015.00 | 26282711 |
| FORREST, N. | 10/19/10 | Read documents re employee issue. | .70 | 539.00 | 26283246 |
| LAPORTE, L. | 10/19/10 | e-mails re: EE issues (0.5); research EE claims (0.4); confer w/K. Spiering re: same (0.2). | 1.10 | 566.50 | 26286254 |
| ALCOCK, M.E. | 10/19/10 | Conf K. Spiering & J. Penn re employee claims issues (.80); t/c re same (.50). | 1.30 | 1,085.50 | 26380181 |
| RAYMOND, R.J. | 10/19/10 | Reviewed employee issues materials. | .40 | 388.00 | 26382594 |
| PENN, J. | 10/19/10 | Employee Matters, conference w/ M. Alcock and K. Spiering. | .70 | 399.00 | 26383252 |
| PENN, J. | 10/19/10 | Employee Matters. | .50 | 285.00 | 26383259 |
| SPIERING, K. | 10/19/10 | Reviewed and met with M Alcock and J Penn re: employee issues. | 1.80 | 1,134.00 | 26407098 |
| BRITT, T.J. | 10/19/10 | Comm. w/Jeff Penn re employee issues. | .20 | 90.00 | 26415408 |
| EMBERGER, K.M. | 10/19/10 | Correspondence with HS regarding possible asset sale, employee issues, employment offer issues (.2). | .20 | 152.00 | 26419419 |
| SCHWEITZER, L.M | 10/19/10 | Call w Akin Gump (partial attendance). | .20 | 181.00 | 26432841 |
| LAPORTE, L. | 10/20/10 | Work on EE issues in asset sale (0.7); e-mails and t/c with L. Bagarella and J. Penn re: EE issues (0.4); review EE data (0.3). | 1.40 | 721.00 | 26286313 |
| KLEIN, K.T. | 10/20/10 | Communications re: employee issue (.2), preparation for meeting re: employee issue (.1), meeting re: employee issues (1.2), research re: employee issue (3) | 4.50 | 2,025.00 | 26288379 |
| FORREST, N. | 10/20/10 | Conf. team and Chilmark re employee issue. (1.20); Review draft of D Oliwenstein's document re employee issue and conf with him re same (.70). | 1.90 | 1,463.00 | 26288731 |
| GIBBON, B.H. | 10/20/10 | Prep for meeting w/ Chilmark re employee issue. | .30 | 189.00 | 26298869 |
| GIBBON, B.H. | 10/20/10 | Meeting w/ Chilmark re employee issue. | 1.20 | 756.00 | 26298870 |
| BUELL, D. M. | 10/20/10 | Meet w/ Chilmark regarding employee issue. | 1.20 | 1,194.00 | 26305030 |
| GIBBON, B.H. | 10/20/10 | Schedule re employee issue. | .50 | 315.00 | 26312720 |
| GIBBON, B.H. | 10/20/10 | Conv. w/ I Rosenberg re employee issue & em re same. | .50 | 315.00 | 26312736 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PENN, J. | 10/20/10 | Employee Matters - conf. w/ M. Alcock. | .40 | 228.00 | 26334897 |
| PENN, J. | 10/20/10 | Employee Matters. | 1.00 | 570.00 | 26334903 |
| ALCOCK, M.E. | 10/20/10 | Conf J. Penn re employee issues. | .50 | 417.50 | 26380841 |
| KIM, J. | 10/20/10 | T/C w/ K. Spiering re: employee issues (.4), t/c w/ E. Bussigel re: litigation (.1), t/c w/ E. Bussigel re: litigation (.1), t/c w/ D. Herrington re: litigation (.1), t/c w/ K. Spiering re: employee issues (.1). | .80 | 504.00 | 26385669 |
| BRITT, T.J. | 10/20/10 | Comm. w/Kimberly Spiering re employee issues (.20). Email re employee issues - Laura Bagarella, L. LaPorte, M. Alcock (.20). | .40 | 180.00 | 26428025 |
| SPIERING, K. | 10/20/10 | Revised and conferred with team re: employee issues. | 5.20 | 3,276.00 | 26434036 |
| BAGARELLA, L. | 10/21/10 | research re. employee issues, emails/calls with J. Penn, K. Spiering, M. Alcock | 4.00 | 1,800.00 | 26290605 |
| OLIWENSTEIN, D. | 10/21/10 | Work on employee issue (3.3). Reviewed documents re: employee issue (1.0). Communications re: employee issue (0.1). | 4.40 | 2,266.00 | 26290893 |
| MARRE, V. | 10/21/10 | Prepared documents re employee issue per L. Schweitzer | .30 | 72.00 | 26290916 |
| KLEIN, K.T. | 10/21/10 | Communications re: employee issue. | .10 | 45.00 | 26305017 |
| BUELL, D. M. | 10/21/10 | Work on employee issue. | 1.00 | 995.00 | 26305123 |
| KIM, J. | 10/21/10 | Mtg w/ K. Spiering & L. Schweitzer re: employee issues (.5), e-mail to J. Bromley re: employee issues (.1), T/C w/ K. Spiering re: employee issues (.1), e-mail to L. Schweitzer re: employee issue (.2), e-mails to A. Krutonagaya re: employee issue (.2), e-mails to K. Spiering re: employee issues (.3). | 1.40 | 882.00 | 26367047 |
| ALCOCK, M.E. | 10/21/10 | T/c K. Spiering re employee claims. | .30 | 250.50 | 26381712 |
| PENN, J. | 10/21/10 | Employee Matters. | .60 | 342.00 | 26382194 |
| PENN, J. | 10/21/10 | Employee Matters. | .50 | 285.00 | 26382250 |
| BRITT, T.J. | 10/21/10 | Comm. w/Kimberly Spiering re employee issues. | .20 | 90.00 | 26429121 |
| SCHWEITZER, L.M | 10/21/10 | Mtg w/ K. Spiering and J. Kim re: employee issues (0.5); emails w/ J. Kim re: employee issue (0.2). | .70 | 633.50 | 26433124 |
| SPIERING, K. | 10/21/10 | Conferred with team re: employee issues. | 3.70 | 2,331.00 | 26434104 |
| SPIERING, K. | 10/21/10 | Reviewed employee-related contracts. | 1.70 | 1,071.00 | 26434105 |
| BAGARELLA, L. | 10/22/10 | call with K. Spiering, J. Penn and L. LaPorte re. employee issues, analysis of employee issues | 1.30 | 585.00 | 26298875 |
| OLIWENSTEIN, D. | 10/22/10 | Discussed employee issue with Debbie Buell (0.2). Reviewed documents re: employee issue (0.6). Work on employee issue (6.1). | 6.90 | 3,553.50 | 26299356 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARRE, V. | 10/22/10 | Prepared documents re employee issue per K. Klein. | 2.30 | 552.00 | 26301892 |
| KLEIN, K.T. | 10/22/10 | Communications re: employee issue (.3), review of document re: employee issue (1.1), drafting of document re: employee issue (1.9) | 3.30 | 1,485.00 | 26304726 |
| BUELL, D. M. | 10/22/10 | Review of documents re: employee issue (2.1); t/c w/ David Oliwenstein regarding same (0.3); review documents re: employee issue (2.1); meet with K. Roberts re employee issue (0.5). | 5.00 | 4,975.00 | 26305153 |
| PENN, J. | 10/22/10 | Employee Matters. | 1.00 | 570.00 | 26360049 |
| PENN, J. | 10/22/10 | Employee Matters; meeting with team. | 1.20 | 684.00 | 26360079 |
| PENN, J. | 10/22/10 | Employee Matters. | .70 | 399.00 | 26360081 |
| BIANCA, S.F. | 10/22/10 | Conference call with K. Spiering re employee issues (.2); review materials re same (.2); correspondence re same (.1). | .50 | 315.00 | 26383450 |
| KIM, J. | 10/22/10 | Mtg w/ team re: employee issues (.8), e-mail to S. Bianca re: employee issues (.1), e-mail to K. Spiering & T. Britt (.1). | 1.00 | 630.00 | 26418233 |
| BRITT, T.J. | 10/22/10 | Employee Issues: Research and summary re benefits (3.10). Comm. w/Jane Kim, Lisa Schweitzer, Kimberly Spiering re same (.20). Meeting w/Kimberly Spiering (.40). Comm. w/Jane Kim re team meetings (.20). | 3.90 | 1,755.00 | 26429241 |
| SPIERING, K. | 10/22/10 | Revised and conferred with T Britt, J Penn and M Alcock re: employee issues. | 2.10 | 1,323.00 | 26436889 |
| SCHWEITZER, L.M | 10/22/10 | Conf JAK, KS re EE issues (0.7). | .70 | 633.50 | 26567314 |
| OLIWENSTEIN, D. | 10/23/10 | Work on employee issue. | 2.80 | 1,442.00 | 26299521 |
| BROMLEY, J. L. | 10/23/10 | Emails w/ B. Raymond, M. Howard re LP interests. | .50 | 497.50 | 26432932 |
| FORREST, N. | 10/24/10 | Work on employee issue. | 3.00 | 2,310.00 | 26312686 |
| MARRE, V. | 10/25/10 | Prepared documents re employee issue per K. Klein | .80 | 192.00 | 26307058 |
| OLIWENSTEIN, D. | 10/25/10 | Work on employee issue (2.3). Corresponded with Neil Forrest and Brendan Gibbon re: employee issue (0.2).  Reviewed documents re: employee issue (0.8) | 3.30 | 1,699.50 | 26307404 |
| ECKENROD, R.D. | 10/25/10 | Audit of bankruptcy docket re: employee issues | .50 | 285.00 | 26311266 |
| FORREST, N. | 10/25/10 | Work on employee issue (3.0); review of documents re employee issue (.30). | 3.30 | 2,541.00 | 26312710 |
| GIBBON, B.H. | 10/25/10 | Review of doc re employee issue from D. Oliwenstein. | .90 | 567.00 | 26312804 |
| GIBBON, B.H. | 10/25/10 | Prep for meeting re employee issue. | .50 | 315.00 | 26312812 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIBBON, B.H. | 10/25/10 | Employee issue team meeting. | .50 | 315.00 | 26312837 |
| BUELL, D. M. | 10/25/10 | Work on employee issue. | .40 | 398.00 | 26353348 |
| PENN, J. | 10/25/10 | Employee Matters. | .50 | 285.00 | 26360183 |
| ALCOCK, M.E. | 10/25/10 | Conf L. Bagarella re schedule (.50); email re Form 5500 (.20). | .70 | 584.50 | 26381228 |
| EMBERGER, K.M. | 10/25/10 | T/c with Bill Knapp and correspondence with HS regarding employment issues (.4). | .40 | 304.00 | 26419235 |
| BROMLEY, J. L. | 10/25/10 | Emails w/ B. Raymond and others re update. | .20 | 199.00 | 26432982 |
| SPIERING, K. | 10/25/10 | Conferred with team re: call with UCC and next steps w/r/t employee issues. | 1.70 | 1,071.00 | 26437639 |
| SPIERING, K. | 10/25/10 | Conferred with R H-Jenkins re: employee issues. | .70 | 441.00 | 26437887 |
| BRITT, T.J. | 10/25/10 | Comm. w/Jane Kim re employee issues (.20). Comm. w/M. Alcock, A. Kohn, J. Penn, L. Bagarella, K. Spiering re employee issues (.60). | .80 | 360.00 | 26442860 |
| OLIWENSTEIN, D. | 10/26/10 | Communications with Debbie Buell re: employee issue (0.2). Work on employee issue (3.6). Reviewed documents and filings re: employee issue (0.8). | 4.60 | 2,369.00 | 26315960 |
| FORREST, N. | 10/26/10 | Review documents re: employee issue and gave comments to D. Oliwenstein; | .70 | 539.00 | 26318667 |
| KLEIN, K.T. | 10/26/10 | Communications re: employee issue (.3), review of documents re: employee issue (1.3) | 1.60 | 720.00 | 26330587 |
| ECKENROD, R.D. | 10/26/10 | Review of docket developments re: employee issues | .70 | 399.00 | 26344823 |
| BUELL, D. M. | 10/26/10 | Revise document re employee issue (1.3); review documents re employee issue (1.0); work on document re employee issue (1.3). | 3.60 | 3,582.00 | 26353671 |
| ALCOCK, M.E. | 10/26/10 | Conf A. Kohn re schedule (.30); email L. Bagarella re same (.10); t/c K. Spiering re employee issue (.20). | .60 | 501.00 | 26381279 |
| EMBERGER, K.M. | 10/26/10 | T/c with Bill Knapp and follow-up reviewing employee issues in asset sale (1.2). | 1.20 | 912.00 | 26419297 |
| BRITT, T.J. | 10/26/10 | Comm. w/ Laura Bagarella re: employee issues (.20). Comm. w/Employee claims team (.30). | .50 | 225.00 | 26430766 |
| BROMLEY, J. L. | 10/26/10 | Emails w/ J. Kim and J. Stam. | .50 | 497.50 | 26432992 |
| BRITT, T.J. | 10/26/10 | Employee Issues: Comm. w/Kimberly Spiering, M. Alcock, J. Stam. | .60 | 270.00 | 26442862 |
| OLIWENSTEIN, D. | 10/27/10 | Work on employee issue (1.3). Communications re: employee issue (0.1). Reviewed documents re: employee issue (0.5). | 1.90 | 978.50 | 26325352 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAGARELLA, L. | 10/27/10 | call with K. Spiering, emails with C. Brown (Huron), review of employee issues | .70 | 315.00 | 26325368 |
| FORREST, N. | 10/27/10 | Work on documents re employee issue (1.50); review with D. Oliwenstein comments on document re employee issue (.60); | 2.10 | 1,617.00 | 26328704 |
| KLEIN, K.T. | 10/27/10 | Communications re: employee issue. | .40 | 180.00 | 26329357 |
| OLIWENSTEIN, D. | 10/27/10 | Reviewed documents re: employee issue (1.0). | 1.00 | 515.00 | 26331394 |
| BUELL, D. M. | 10/27/10 | Work on employee issue (2.2); review of document re employee issue (1.0). | 3.20 | 3,184.00 | 26354017 |
| LACKS, J. | 10/27/10 | Reviewed email from K. Emberger re: employee issue & responded (0.4); reviewed follow-up emails b/t K. Emberger, J. Kim & responded (0.3). | .70 | 360.50 | 26369638 |
| RAYMOND, R.J. | 10/27/10 | Reviewed and responded to e-mails from Jeff Penn. | .30 | 291.00 | 26380269 |
| ALCOCK, M.E. | 10/27/10 | Emails re Form 8-K question (.50). | .50 | 417.50 | 26381785 |
| BIANCA, S.F. | 10/27/10 | Telephone conference with J. Penn re employee issues (.2); review materials re same (.2). | .40 | 252.00 | 26383580 |
| EMBERGER, K.M. | 10/27/10 | Correspondence with Jeremy and Jane regarding employment issue and with Bill Knapp (1). | 1.00 | 760.00 | 26419342 |
| SPIERING, K. | 10/27/10 | Conferred with L Schweitzer, M Alcock T Britt and S Bianca re: employee issues. | 3.90 | 2,457.00 | 26441682 |
| SCHWEITZER, L.M | 10/27/10 | Review stip draft, e/ms TB, AK, DB, etc. re same (0.5). | .50 | 452.50 | 26554680 |
| BAGARELLA, L. | 10/28/10 | meeting re. employee issues with M. Alcock, K. Spiering, J. Kim, T. Britt, J. Penn (1.0), call with C. Brown (Huron) re. employee issues, call with T. Britt, emails to M. Alcock, T. Britt, call with J. Penn | 2.40 | 1,080.00 | 26334762 |
| KLEIN, K.T. | 10/28/10 | Communications re: employee issue. | .20 | 90.00 | 26335345 |
| PENN, J. | 10/28/10 | Employee Matters. | .60 | 342.00 | 26337707 |
| PENN, J. | 10/28/10 | Employee Issues Meeting (Kim, Alcock, Spiering, Britt). | 1.00 | 570.00 | 26337710 |
| OLIWENSTEIN, D. | 10/28/10 | Work on employee issue (1.9). Emails re: employee issue (0.2). | 2.10 | 1,081.50 | 26342906 |
| BRITT, T.J. | 10/28/10 | Employee claims meeting. | 1.00 | 450.00 | 26345309 |
| FORREST, N. | 10/28/10 | Review and gave comments on document re employee issue (1.0); t/c various professionals re employee issue (.80); communications B.Gibbon and D.Buell re employee issue (.50). | 2.30 | 1,771.00 | 26352551 |
| GIBBON, B.H. | 10/28/10 | Call with Debbie Buell re employee issue. | .30 | 189.00 | 26378134 |
| GIBBON, B.H. | 10/28/10 | Rev of docs re employee issue. | 1.30 | 819.00 | 26378170 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIBBON, B.H. | 10/28/10 | Call with Neil Forrest re docs re employee issue. | .10 | 63.00 | 26378184 |
| ALCOCK, M.E. | 10/28/10 | Conf call re employee claims (1.00); review letters (.20); emails re same (.20). | 1.40 | 1,169.00 | 26381876 |
| PENN, J. | 10/28/10 | Employee Matters. | .50 | 285.00 | 26382378 |
| PENN, J. | 10/28/10 | Employee Matters. | 1.60 | 912.00 | 26382491 |
| BIANCA, S.F. | 10/28/10 | Attend employee issues meeting (.8); review materials re same (.5); conference call with K. Spiering and J. Penn re same (.2); correspondence re same (.2) | 1.70 | 1,071.00 | 26383595 |
| EMBERGER, K.M. | 10/28/10 | T/c's with Nortel to discuss employee issue in asset sale (.4), internal follow-up related to issue (.6). | 1.00 | 760.00 | 26417844 |
| BRITT, T.J. | 10/28/10 | Comm. w/ K. Spiering re: employee issues (.20). Comm. w/L. Bagarella re employee issues (.40). Research re same (2.80) | 3.40 | 1,530.00 | 26430819 |
| SCHWEITZER, L.M | 10/28/10 | Team mtg (1.0).  Review stip, e/ms DB, NF re same (0.3). | 1.30 | 1,176.50 | 26555110 |
| OLIWENSTEIN, D. | 10/29/10 | Call with Punter Southall re: employee issue (0.7). Work on employee issue (1.6). Communications re: employee issues (0.2). Prep for employee issue call (0.4). | 2.90 | 1,493.50 | 26342937 |
| BUSSIGEL, E.A. | 10/29/10 | T/c with J. Penn re employee issues | .30 | 135.00 | 26354223 |
| FORREST, N. | 10/29/10 | T/c Punter and Chilmark re employee issue and conf B.Gibbon re same. | 1.50 | 1,155.00 | 26354484 |
| GIBBON, B.H. | 10/29/10 | Prep for call w/ Punter & Chilmark. | .40 | 252.00 | 26379249 |
| PENN, J. | 10/29/10 | Employee Matters. | .70 | 399.00 | 26383345 |
| PENN, J. | 10/29/10 | Employee Matters. | .50 | 285.00 | 26383346 |
| BRITT, T.J. | 10/29/10 | Comm. W/ K. Spiering re: employee issues (.30). Comm. w/employee claims team (.40). Comm. w/Jane Kim re employee motion papers (.20). Meeting w/Jane Kimand Kimberly Spiering re same (.80). | 1.70 | 765.00 | 26430831 |
| BROMLEY, J. L. | 10/29/10 | Email to J. Stam re employee issue (0.3); call w/ J. Ray, L. Schweitzer, Chilmark re employee benefit trusts (1.0). | 1.30 | 1,293.50 | 26433039 |
| SPIERING, K. | 10/29/10 | Conferred with J Kim and T Britt re: deferred comp pleadings. | 1.50 | 945.00 | 26441740 |
| KIM, J. | 10/30/10 | Review stipulation re: deferred comp (.3); e-mails to K. Spiering re: stipulation (.2). | .50 | 315.00 | 26369227 |
| BRITT, T.J. | 10/30/10 | Comm. w/Jane Kim and Kimberly Spiering re stipulation and motion. | .40 | 180.00 | 26442979 |
| SPIERING, K. | 10/31/10 | Conferred with J Kim and T Britt re: employee | .70 | 441.00 | 26441872 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| BRITT, T.J. | 10/31/10 | Comm. w/Jane Kim, Kimberly Spiering re employee issues, motion, stipulation (.50). Drafting and revisions of same (2.20). | 2.70 | 1,215.00 | 26442982 |
| | | **MATTER TOTALS:** | **413.40** | **256,752.50** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 09/29/10 | Emails w/ D. Laddin, A. Krutonagaya and others re customer issues (.40). | .40 | 398.00 | 26430791 |
| KRUTONOGAYA, A. | 10/01/10 | Review and comment on memorandum and related documentation re customer issue (1.7); and t/c's with M. Fleming re same (.2). | 1.90 | 855.00 | 26379584 |
| CROFT, J. | 10/04/10 | Nortel customer issues and email with L. Schweitzer re: same | .30 | 171.00 | 26271352 |
| RANDAZZO, A. | 10/21/10 | Review contract information and search for precedent materials (.5) and discuss w/ A. Krutonogaya (.1). | .60 | 309.00 | 26313694 |
| CROFT, J. | 10/22/10 | Nortel customer docket review | .30 | 171.00 | 26342465 |
| RANDAZZO, A. | 10/27/10 | Coordinate production and mailing of assignment notices (.6); Respond to assignment inquiry (.1). | .70 | 360.50 | 26341791 |
| RANDAZZO, A. | 10/28/10 | Review draft assignment letters and coordinate mailing | .40 | 206.00 | 26356715 |
| | | **MATTER TOTALS:** | **4.60** | **2,470.50** | |

**MATTER: 17650-010  CUSTOMER ISSUES**

**MATTER:  17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 10/01/10 | Call with L. Lipner and I. Armstrong re: inventory issue (.5); prep for same (.6); T/c's with L. Lipner re: same (.4). | 1.50 | 855.00 | 26165788 |
| BUSSIGEL, E.A. | 10/01/10 | T/c with J. Kalish re supplier agreement | .40 | 180.00 | 26312957 |
| BUSSIGEL, E.A. | 10/01/10 | Meeting with L. Lipner re supplier agreement | .70 | 315.00 | 26313036 |
| BUSSIGEL, E.A. | 10/01/10 | Email C. Armstrong (Goodmans) re supplier contract | .40 | 180.00 | 26313045 |
| LIPNER, L. | 10/01/10 | T/c w/I. Armstrong and J. Croft re supplier issues (.5); t/c's w/J. Croft re same (.4); Preparation re same (.2); o/c w/E. Bussigel re supplier agreement (.7); Reviewed and commented on supplier agreement (1.2). | 3.00 | 1,545.00 | 26351134 |
| FLEMING-DELACRU | 10/01/10 | Email traffic re: supplier. | .20 | 114.00 | 26356773 |
| BUSSIGEL, E.A. | 10/03/10 | Editing supplier agreement | 2.20 | 990.00 | 26137488 |
| FLEMING-DELACRU | 10/04/10 | Email to R. Eckenrod re: supplier. | .10 | 57.00 | 26165370 |
| RYAN, R.J. | 10/04/10 | Reviewed agreements re: supplier issue (.90). | .90 | 337.50 | 26172716 |
| BUSSIGEL, E.A. | 10/04/10 | Meeting with L. Lipner re supplier contract | .40 | 180.00 | 26289719 |
| BUSSIGEL, E.A. | 10/04/10 | T/c with L. Lipner re supplier contract | .50 | 225.00 | 26289725 |
| BUSSIGEL, E.A. | 10/04/10 | Meeting with L. Lipner and J. Bromley re supplier contract | .70 | 315.00 | 26289732 |
| BUSSIGEL, E.A. | 10/04/10 | Editing supplier contract | 1.60 | 720.00 | 26289786 |
| BUSSIGEL, E.A. | 10/04/10 | Email exchange with L. Lipner re supplier contract | .40 | 180.00 | 26289789 |
| BUSSIGEL, E.A. | 10/04/10 | Email B. Bariahtaris (Nortel) re supplier issue | .10 | 45.00 | 26289802 |
| BUSSIGEL, E.A. | 10/04/10 | Email J. Kalish re supplier contract | .40 | 180.00 | 26289804 |
| BUSSIGEL, E.A. | 10/04/10 | Email and t/c re supplier issue | .10 | 45.00 | 26289807 |
| LIPNER, L. | 10/04/10 | Reviewed supplier agreement (.2); t/c's w/ E. Bussigel re same (.5); o/c w/E. Bussigel re same (.4); O/c w/E. Bussigel and J. Bromley re same (.7); t/c w/R. Ryan re same (.1); Reviewed supply agreements and emails to J. Croft and I. Armstrong (Nortel) re same (.7). | 2.60 | 1,339.00 | 26351300 |
| RYAN, R.J. | 10/05/10 | E-mail exchange with E. Bussigel re: supplier issue (.20). | .20 | 75.00 | 26172780 |
| BUSSIGEL, E.A. | 10/05/10 | Supplier issue call | .20 | 90.00 | 26289864 |
| BUSSIGEL, E.A. | 10/05/10 | T/c B. Bariahtaris (Nortel) re supplier contract | .20 | 90.00 | 26289878 |
| BUSSIGEL, E.A. | 10/05/10 | T/c with J. Kalish re supplier contract | .20 | 90.00 | 26289903 |

**MATTER:  17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| BUSSIGEL, E.A. | 10/05/10 | Review supplier list and email R. Eckenrod re same | .30 | 135.00 | 26290049 |
| BUSSIGEL, E.A. | 10/05/10 | Email exchange with L. Lipner re supplier contract | .40 | 180.00 | 26290067 |
| BUSSIGEL, E.A. | 10/05/10 | Emails with B. Bariahtaris (Nortel) re supplier activity and CM terms | .60 | 270.00 | 26290115 |
| BUSSIGEL, E.A. | 10/05/10 | Editing supplier contract | .70 | 315.00 | 26290146 |
| BUSSIGEL, E.A. | 10/05/10 | Email distribution of supplier contract draft | .50 | 225.00 | 26290150 |
| LIPNER, L. | 10/05/10 | T/c w/E. Bussigel re supplier issue(.2); t/c w/E. Bussigel re same(.1); t/c w/E. Bussigel re same (.1); Emails w/E. Bussigel and J. Kalish re same (.8). | 1.20 | 618.00 | 26351774 |
| RYAN, R.J. | 10/06/10 | Prepared for conference call re: Supplier issue (.60); Participated in conference call re: Supplier issue w/ E. Bussigel; L. Lipner; and others (1.0). | 1.60 | 600.00 | 26198182 |
| CROFT, J. | 10/06/10 | Nortel Supplier emails with E. Bussigel, L. Lipner | .30 | 171.00 | 26273174 |
| BUSSIGEL, E.A. | 10/06/10 | T/c with T. Matz (Milbank) re supplier contract | .10 | 45.00 | 26290225 |
| BUSSIGEL, E.A. | 10/06/10 | Prep for call (.1); Conference call with L. Lipner, J. Kalish, R. Ryan, B. Bariahtaris (Nortel) re supplier contract (1.0). | 1.10 | 495.00 | 26290290 |
| BUSSIGEL, E.A. | 10/06/10 | Email exchange with B. Bariahtaris (Nortel) re supplier | .20 | 90.00 | 26290301 |
| BUSSIGEL, E.A. | 10/06/10 | Email A. Krutonogaya re case issue | .10 | 45.00 | 26290307 |
| BUSSIGEL, E.A. | 10/06/10 | Email exchange with L. Lipner and P. Marquardt re supplier | .20 | 90.00 | 26290309 |
| BUSSIGEL, E.A. | 10/06/10 | Revising supplier agreement | .70 | 315.00 | 26290311 |
| LIPNER, L. | 10/06/10 | T/c w/E. Bussigel, R. Ryan, J. Kalish and Nortel re supplier agreement and follow-up o/c re same (1); Preparation re same (.2); Meeting w/ E. Bussigel (.4). | 1.60 | 824.00 | 26351929 |
| BUSSIGEL, E.A. | 10/07/10 | Email L. Lipner re supplier request | .10 | 45.00 | 26294926 |
| BUSSIGEL, E.A. | 10/07/10 | Emails with Goodmans, HS re supplier contract | .20 | 90.00 | 26294973 |
| BUSSIGEL, E.A. | 10/07/10 | Reviewing comments to supplier contract | .50 | 225.00 | 26294978 |
| BUSSIGEL, E.A. | 10/07/10 | Em exchange L.Lipner re supplier agreement | .10 | 45.00 | 26312287 |
| BUSSIGEL, E.A. | 10/07/10 | Em B.Bariahtaris (Nortel) re supplier issue | .20 | 90.00 | 26312323 |
| LIPNER, L. | 10/07/10 | Reviewed changes to supplier agreement (.2); Emails re same w/E. Bussigel (.5); Email exchange re asset sale issues w/D. Ilan (.2). | .90 | 463.50 | 26352050 |
| RYAN, R.J. | 10/08/10 | Reviewed motions and orders re: supplier issue (.90); drafted and edited litigation document re: supplier issue (2.10). | 3.00 | 1,125.00 | 26198273 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 10/08/10 | T/c with L. Lipner re supplier contract | .30 | 135.00 | 26295189 |
| BUSSIGEL, E.A. | 10/08/10 | Revising and distributing supplier contract | .40 | 180.00 | 26295194 |
| BUSSIGEL, E.A. | 10/08/10 | Emails re supplier contract (Golder) | .20 | 90.00 | 26295201 |
| BUSSIGEL, E.A. | 10/08/10 | Em R.Fishman (Nortel) re supplier agreement | .10 | 45.00 | 26312396 |
| LIPNER, L. | 10/08/10 | Reviewed supplier agreement (.2); t/c  w/E. Bussigel re same (.3). | .50 | 257.50 | 26353142 |
| KIM, J. | 10/12/10 | T/C w/ M. Fleming re: invoice (.1), Review e-mail re: invoice | .30 | 189.00 | 26240633 |
| FLEMING-DELACRU | 10/12/10 | Reviewed materials re: supplier invoice and related emails. | .50 | 285.00 | 26249028 |
| BUSSIGEL, E.A. | 10/12/10 | T/c D. Buell re contracts | .10 | 45.00 | 26313901 |
| BUSSIGEL, E.A. | 10/12/10 | T/c L. Lipner re supplier contract | .20 | 90.00 | 26314005 |
| BUSSIGEL, E.A. | 10/12/10 | T/c with R. Izzard, A. Dhokia (Nortel) re supplier contracts | .20 | 90.00 | 26314102 |
| BUSSIGEL, E.A. | 10/12/10 | Email Herbert Smith re supplier contract | .10 | 45.00 | 26314147 |
| LIPNER, L. | 10/12/10 | T/c w/E. Bussigel re supplier agreement. | .10 | 51.50 | 26370170 |
| BUSSIGEL, E.A. | 10/13/10 | T/c with L. Lipner re supplier contract | .20 | 90.00 | 26350055 |
| BUSSIGEL, E.A. | 10/13/10 | Emails re supplier agreement | .30 | 135.00 | 26350118 |
| BUSSIGEL, E.A. | 10/13/10 | Reviewing supplier agreement | 1.00 | 450.00 | 26350124 |
| BUSSIGEL, E.A. | 10/13/10 | Scheduling conference call re supplier agreement | .20 | 90.00 | 26350130 |
| BUSSIGEL, E.A. | 10/13/10 | Revising supplier agreement | .80 | 360.00 | 26350170 |
| BUSSIGEL, E.A. | 10/13/10 | Email L. Lipner re supplier issue | .20 | 90.00 | 26350177 |
| LIPNER, L. | 10/13/10 | Reviewed comments to supply agreement (.2); o/c w/E. Bussigel re supplier agreement (.5); Emails w/E. Bussigel re same (.1). | .80 | 412.00 | 26370269 |
| BUSSIGEL, E.A. | 10/14/10 | Conference call with Nortel, Monitor, Ogilvy Renault, R. Moore (Herbert Smith), L. Lipner, R. Ryan re supplier agreement | 1.00 | 450.00 | 26350772 |
| BUSSIGEL, E.A. | 10/14/10 | Meeting with J. Bromley and L. Lipner re supplier agreement | .70 | 315.00 | 26350787 |
| BUSSIGEL, E.A. | 10/14/10 | Conference call with Nortel re supplier agreement | .40 | 180.00 | 26350803 |
| BUSSIGEL, E.A. | 10/14/10 | Meeting with L. Lipner re supplier issue | .40 | 180.00 | 26350811 |
| BUSSIGEL, E.A. | 10/14/10 | Emails with B. Bariahtaris (Nortel) re supplier agreement | .30 | 135.00 | 26350860 |
| BUSSIGEL, E.A. | 10/14/10 | Revising supplier agreement and distributing | 1.20 | 540.00 | 26350985 |
| BUSSIGEL, E.A. | 10/14/10 | Email T. Rothwell (Nortel) re supplier negotiation | .30 | 135.00 | 26351079 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 10/14/10 | T/c re supplier agreement w/E. Bussigel, R. Ryan (partial), Monitor, JA's, HS and follow-up o/c w/E. Bussigel re same (1); t/c w/E. Bussigel re supplier issue (.2); o/c w/E. Bussigel re same (.7); o/c w/J. Bromley (partial) and E. Bussigel re same (.4); Reviewed supplier agreement (.3). | 2.60 | 1,339.00 | 26371281 |
| CROFT, J. | 10/15/10 | Supplier issue call | .20 | 114.00 | 26273375 |
| BUSSIGEL, E.A. | 10/15/10 | Supplier issue call | .30 | 135.00 | 26351192 |
| LIPNER, L. | 10/15/10 | T/c w/S. Bianca re supplier issue (.1); Email exchange w/E. Bussigel re supplier issue (.1).` | .20 | 103.00 | 26372220 |
| BUSSIGEL, E.A. | 10/18/10 | Emails re supplier agreement | .30 | 135.00 | 26295248 |
| BUSSIGEL, E.A. | 10/18/10 | T/c with J. Seery re supplier agreement | .10 | 45.00 | 26295250 |
| BUSSIGEL, E.A. | 10/18/10 | T/c with J. Kalish re supplier agreement | .10 | 45.00 | 26295252 |
| BUSSIGEL, E.A. | 10/18/10 | T/c with L. Lipner re supplier agreement | .10 | 45.00 | 26295253 |
| BUSSIGEL, E.A. | 10/18/10 | Distributing supplier agreement | .10 | 45.00 | 26295268 |
| LIPNER, L. | 10/18/10 | T/c w/B. Bariahtaris re supplier issues (.1); Emails w/E. Bussigel re supplier issues (.3). | .40 | 206.00 | 26405330 |
| FLEMING-DELACRU | 10/20/10 | T/c with R. Eckenrod. | .10 | 57.00 | 26292917 |
| LIPNER, L. | 10/21/10 | T/c w/counsel to purchaser re supplier agreement and emails to E. Bussigel re same (.3). | .30 | 154.50 | 26410775 |
| CROFT, J. | 10/22/10 | Supplier issue call | .30 | 171.00 | 26342415 |
| BUSSIGEL, E.A. | 10/25/10 | T/c with T. Rothwell (Nortel) re supplier issue | .20 | 90.00 | 26352146 |
| BUSSIGEL, E.A. | 10/25/10 | Email T. Rothwell re supplier issue | .10 | 45.00 | 26352151 |
| BUSSIGEL, E.A. | 10/25/10 | Email T. Rothwell (Nortel) re preference claim | .10 | 45.00 | 26352181 |
| BUSSIGEL, E.A. | 10/25/10 | Emails with A. Cordo (MNAT) re Supplier issues call | .30 | 135.00 | 26352293 |
| BUSSIGEL, E.A. | 10/25/10 | Reviewing supplier issues items | .10 | 45.00 | 26352304 |
| FLEMING-DELACRU | 10/26/10 | Email to L. Alejo re: invoice. | .10 | 57.00 | 26319780 |
| BUSSIGEL, E.A. | 10/26/10 | Supplier issues call | .30 | 135.00 | 26353507 |
| BUSSIGEL, E.A. | 10/26/10 | Email A. Cordo (MNAT) re Suppliers issues call | .10 | 45.00 | 26353674 |
| CROFT, J. | 10/26/10 | Supplier issues call and follow up re: same | .40 | 228.00 | 26356546 |
| LIPNER, L. | 10/26/10 | T/c w/E. Bussigel re supplier issue. | .10 | 51.50 | 26411495 |
| BUSSIGEL, E.A. | 10/27/10 | Email J. Seery re supplier contract | .10 | 45.00 | 26354110 |
| BUSSIGEL, E.A. | 10/27/10 | Email Paul Weiss re supplier contract | .10 | 45.00 | 26354114 |
| BUSSIGEL, E.A. | 10/29/10 | Supplier issues call | .50 | 225.00 | 26354227 |
| FLEMING-DELACRU | 10/29/10 | T/c with J. Kim re: supplier. | .10 | 57.00 | 26355795 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 10/29/10 | Supplier issues call | .50 | 285.00 | 26357441 |
| | | **MATTER TOTALS:** | **50.60** | **23,842.00** | |

**MATTER:  17650-011  SUPPLIER ISSUES**

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAILEY, K. | 09/10/10 | Call to discuss diligence with Nortel, R. Reeb, N. Piper and M. Sercombe;  review of revised templates of same (2.2); discussions and review of plan issues (1.10);  t/cs with D. Abbott re plan administration agreements (.40); review of model agreements and revision of Plan Administration Agreement (2.8). | 7.00 | 4,865.00 | 26334669 |
| HAILEY, K. | 10/01/10 | Review Del precedents (.8).  Review of materials diligence materials (2.70).  Review plan models (1.9).  Review and revise diligence templates (1.10). | 6.50 | 4,517.50 | 26436054 |
| KOSTOV, M.N. | 10/02/10 | Read provided sample analyses in preparation for re-draft of Nortel analysis. | 1.40 | 525.00 | 26137399 |
| KOSTOV, M.N. | 10/02/10 | Found additional analyses in preparation for re-draft of Nortel analysis | 1.60 | 600.00 | 26137400 |
| KOSTOV, M.N. | 10/02/10 | Re-drafted Nortel analysis. | 3.00 | 1,125.00 | 26137401 |
| HAILEY, K. | 10/04/10 | Various emails with Plan team and core team re: plan timing (.6). Review of Draft filing (.50). | 1.10 | 764.50 | 26436085 |
| HAILEY, K. | 10/05/10 | Telephone conferences and emails with A. Coombs, L. Schweitzer re workstream updates (.3). Review of plan issue documents;  emails with C. Brod re same (2.8). Review research re plan issue and comments to same (2.9). Review of spreadsheet and diligence templates (1.1).  Review diligence issues (.9). Emails and t/cs with J. Kim, L. Schweitzer re plan issues. | 8.00 | 5,560.00 | 26436101 |
| KOSTOV, M.N. | 10/06/10 | Met with Kara Hailey re revisions to informal memos. | .30 | 112.50 | 26192185 |
| KOSTOV, M.N. | 10/06/10 | Went over revisions to memo and read relevant cases. | 2.00 | 750.00 | 26192228 |
| KOSTOV, M.N. | 10/06/10 | Revised memo. | 4.50 | 1,687.50 | 26192234 |
| BUSSIGEL, E.A. | 10/06/10 | Email K. Hailey re contracts | .10 | 45.00 | 26290305 |
| HAILEY, K. | 10/06/10 | Review of and comment on Plan issue research and meeting with M. Kostove re same (.8).  Review of diligence file (2.8). Emails with L. Schweitzer and R. Reeb diligence and review of templates re same (.50).  Review of motion (.5). Review of revised memo and comments to same (1.6).  Various emails and telephone conferences with core team re workstreams (.9).  Review and revision to memo (1.50). Emails and t/cs with E. Bussigel re contracts and review re same (.3). | 8.90 | 6,185.50 | 26436240 |
| KOSTOV, M.N. | 10/07/10 | Finished revising draft for plan memo. | 2.70 | 1,012.50 | 26192151 |
| KOSTOV, M.N. | 10/07/10 | Went over comments on memo draft and read suggested cases. | 2.90 | 1,087.50 | 26192163 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KOSTOV, M.N. | 10/07/10 | Revised draft and sent to supervising attorney. | 5.80 | 2,175.00 | 26192174 |
| HAILEY, K. | 10/07/10 | Review and revision of memo and emails with M. Kostov re same;  review of case law re same (2.5). Review and revision of memo and emails with M. Kostov re same (.70). Review diligence and emails with R. Reeb and N. Piper re same (.50) | 3.00 | 2,085.00 | 26438145 |
| COOMBS, A.G. | 10/08/10 | Meeting w/ K Hailey. Review of Plan administration agt draft, precedents. | 1.40 | 630.00 | 26198061 |
| KOSTOV, M.N. | 10/08/10 | Researched new issues for memo revision. | 3.80 | 1,425.00 | 26237504 |
| KOSTOV, M.N. | 10/08/10 | Revised memo with new material. | 4.50 | 1,687.50 | 26237509 |
| HAILEY, K. | 10/08/10 | Emails and meeting with A. Coombs re Plan Administration Agreement (.5).  Review of memo and emails with M. Kostov re same (.7) | 1.20 | 834.00 | 26436299 |
| O'KEEFE, P. | 10/11/10 | Retrieved pleadings for precedent docket as per A. Coombs (.50) Reviewed precedent docket for pleadings with respect to case issues (1.70) Retrieved pleadings requested by A. Coombs regarding same (.50) Communications with A. Coombs (.30) | 3.00 | 720.00 | 26233813 |
| COOMBS, A.G. | 10/11/10 | Corr w/ P OKeefe re precedents. Reviewing Plan administration precedents | 3.50 | 1,575.00 | 26251930 |
| HAILEY, K. | 10/11/10 | Various emails with M. Sercombe re diligence issues. | .60 | 417.00 | 26436672 |
| COOMBS, A.G. | 10/12/10 | Reviewing plan administration agreement precedents, creating comparison chart. Corr re weekly updates meeting. | 4.10 | 1,845.00 | 26254916 |
| CAREW-WATTS, A. | 10/12/10 | Organize BK Reorganization mtgs w/ J. Jenkins | .20 | 90.00 | 26264585 |
| HAILEY, K. | 10/12/10 | Conference call with S. Galvis re claims work and transition (.50). Review plan administration agreement models and revision of same (2.8). Various emails with core team re workstreams (.8). | 4.10 | 2,849.50 | 26436689 |
| COOMBS, A.G. | 10/13/10 | Reviewing/comparing plan administration agt precedents. Corr re weekly update meetings. Coordinating future meetings. | 5.20 | 2,340.00 | 26255202 |
| HAILEY, K. | 10/13/10 | Review and revision of diligence chart and templates re same (1.7).  Review templates (.6). Review information/models and emails re same (.8). Various emails and conference calls with core team re workstreams (1.00). | 4.10 | 2,849.50 | 26437328 |
| COOMBS, A.G. | 10/14/10 | Weekly status meeting, preparation for same. | 1.50 | 675.00 | 26255347 |
| CAREW-WATTS, A. | 10/14/10 | Prepare and participate workstreams Meeting. | 1.30 | 585.00 | 26263275 |
| KOSTOV, M.N. | 10/14/10 | Nortel workstreams weekly meeting. | 1.00 | 375.00 | 26286918 |
| KOSTOV, M.N. | 10/14/10 | Met with Kara re research. | .20 | 75.00 | 26286924 |
| KOSTOV, M.N. | 10/14/10 | Read article and entered in database. | .30 | 112.50 | 26286930 |

**MATTER:  17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KOSTOV, M.N. | 10/14/10 | Continued research and revisions on memo. | 1.00 | 375.00 | 26286941 |
| BYAM, J. | 10/14/10 | Prepare for and conference call. | .80 | 796.00 | 26378854 |
| HAILEY, K. | 10/14/10 | Conf. call re plan requirements and prep and emails and teleconferences re same with T. Ross and A. Stout (1.20). Review of research and teleconferences and emails with M. Kostov re same (1.20). Workstream update meeting and preparation for same (1.2). | 3.60 | 2,502.00 | 26437879 |
| KOSTOV, M.N. | 10/15/10 | Went over important decision re memo, emailed assigning attorney. | .60 | 225.00 | 26286298 |
| KOSTOV, M.N. | 10/15/10 | Revised memo. | 1.40 | 525.00 | 26286305 |
| HAILEY, K. | 10/15/10 | Review and revise memo and revise memo and emails and teleconferences with M. Kostov re same (1.20).   Various emails with M. Sercombe, R. Reeb and N. Piper re diligence (1.00).  Various emails and t/cs with core team re workstreams (.9) | 3.10 | 2,154.50 | 26437898 |
| COOMBS, A.G. | 10/18/10 | Reviewing precedent filings re plan issue. | 1.30 | 585.00 | 26282368 |
| HAILEY, K. | 10/18/10 | Various emails with core team re workstreams | .60 | 417.00 | 26437907 |
| COOMBS, A.G. | 10/19/10 | Email correspondence w/ K Hailey re plan issue research. | 1.00 | 450.00 | 26282393 |
| HAILEY, K. | 10/19/10 | Emails and teleconferences with L. Schweitzer, K. Spiering and M. Alcock re reporting (.30).  diligence meeting with M. Sercombe and L. Schweitzer, review of materials and follow-up re same(2.1). Review of chart and emails with E. Bussigel re same. (.3).  Emails with Andy Coombs re diligence and review of materials re same. (.8) | 3.50 | 2,432.50 | 26438304 |
| HAILEY, K. | 10/20/10 | Review and comment on agreements and emails with L. Schweitzer and M. Sercombe re same (1.6); Emails with M. Alcock and Nortel (.40). diligence review and emails re same (1.20).  Plan research and analysis (.9). Various emails and teleconferences with core team re workstreams (5.0). | 9.10 | 6,324.50 | 26438325 |
| HAILEY, K. | 10/21/10 | Various emails and teleconferences with M. Sercombe and Nortel re:  diligence status and analysis (1.00).  Various emails and teleconferences with core team re plan and workstreams (.9) | 1.90 | 1,320.50 | 26438421 |
| HAILEY, K. | 10/22/10 | Various emails and teleconferences with M. Sercombe, L. Schweitzer and Nortel re diligence and analysis(1.50).  Review of R. Boris claims summary (.6). Various emails and teleconferences with core team re plan and workstreams (.8) | 2.90 | 2,015.50 | 26438512 |
| HAILEY, K. | 10/23/10 | Conference call with M. Sercombe, A. Dhokia, A. Grant, Baker and McKenzie re diligence and preparation for same. | 1.50 | 1,042.50 | 26438572 |
| FRANCOIS, D. | 10/25/10 | Revise memo. | 5.50 | 2,475.00 | 26378220 |

**MATTER:  17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAILEY, K. | 10/25/10 | Review of emails re Agreement comments. | 1.40 | 973.00 | 26440220 |
| COOMBS, A.G. | 10/26/10 | Weekly workstream meeting update correspondence. | .40 | 180.00 | 26334834 |
| FRANCOIS, D. | 10/26/10 | Revise memo. | 3.00 | 1,350.00 | 26378026 |
| FRANCOIS, D. | 10/26/10 | Research related to memo (1.2) and related communication with R. Reeb (0.3). | 1.50 | 675.00 | 26378057 |
| HAILEY, K. | 10/26/10 | Review and revision of memo and emails and tcs with L. Schweitzer and L. Peacock re same (1.1). T/cs and emails with R. Bidstrup re Nortel reporting (.40). Various emails, conf. calls and t/cs re diligence with L. Schweitzer, J. Ray, Nortel, A. Dhokia and M. Sercombe, preparation of call materials and review of A. Dhokia materials re same (3.70).  T/c and emails with B. Heinmann re diligence (.70) | 5.90 | 4,100.50 | 26439732 |
| COOMBS, A.G. | 10/27/10 | Corr re weekly update meeting, updating workstreams chart. | .70 | 315.00 | 26350817 |
| HAILEY, K. | 10/27/10 | T/cs, meeting and emails with M. Sercombe, N. Piper and R. Reeb and Nortel re diligence (1.9). Conference call with M. Sercombe, A. Dhokia, Baker and McKenzie and A. Grant re diligence and preparation for same. (1.50)  Conf. call with Huron re meeting with John Ray and emails and t/cs re same (.7), Emails with J. Olson re Nortel Agreements (.5) | 4.60 | 3,197.00 | 26439821 |
| COOMBS, A.G. | 10/28/10 | Corr re weekly update meeting. | .40 | 180.00 | 26351396 |
| FRANCOIS, D. | 10/28/10 | Follow up research and revise memo. | 4.50 | 2,025.00 | 26378214 |
| HAILEY, K. | 10/28/10 | T/cs, meeting and emails with M. Sercombe, N. Piper and R. Reeb and Nortel re diligence, review re same (1.9).  Review revised memo (.6). Nortel workstream update meeting and preparation for same (1.1). T/cs, meeting and emails with M. Sercombe, L. Schweitzer and Nortel re:  diligence (1.20). | 4.80 | 3,336.00 | 26439888 |
| HAILEY, K. | 10/29/10 | Tcs, meeting and emails with M. Sercombe, L. Schweitzer and Nortel re diligence. | .90 | 625.50 | 26440141 |
| | | **MATTER TOTALS:** | **164.70** | **92,779.50** | |

**MATTER:  17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 09/28/10 | Email to Grandinetti re state case issues (.40) | .40 | 398.00 | 26430759 |
| BROMLEY, J. L. | 09/29/10 | Email to McRae on case issues. | .20 | 199.00 | 26430795 |
| GRANDINETTI, M. | 10/01/10 | Meet with N. Shnitser and M. Kagan on amounts owing; associated follow up. | 1.00 | 515.00 | 26135162 |
| MCRAE, W. | 10/01/10 | Review of outline for brief and comment thereon. | .70 | 665.00 | 26142973 |
| KAGAN, M. | 10/01/10 | U. C. meeting w/ N. Shnitser and M. Grandinetti to discuss amounts owing claims for Omnibus Objection (1.0) | 1.00 | 515.00 | 26312430 |
| BROMLEY, J. L. | 10/01/10 | T/c w/ W. McRae on mediation issues | 1.00 | 995.00 | 26431343 |
| MCRAE, W. | 10/02/10 | Reviewed comments on the mediation brief. | .30 | 285.00 | 26143010 |
| KAGAN, M. | 10/03/10 | Drafting summary of resolution procedure for amounts owing claim (1.0) | 1.00 | 515.00 | 26178575 |
| GOODMAN, C.M. | 10/04/10 | compiling case issue provisions | 6.90 | 3,933.00 | 26164156 |
| MCRAE, W. | 10/04/10 | Reviewed email about state case issue and provided comments to Michael Kagan. | .40 | 380.00 | 26165206 |
| KAGAN, M. | 10/04/10 | Drafting summary of amounts owing claim resolution procedure (.6) | .60 | 309.00 | 26359529 |
| GOODMAN, C.M. | 10/05/10 | assembling documentation on case issue | 1.30 | 741.00 | 26164214 |
| GOODMAN, C.M. | 10/05/10 | compiling binders | .10 | 57.00 | 26168207 |
| MCRAE, W. | 10/05/10 | Discussion of case issue with Kevin Rowe (0.4); emails (0.4). | .80 | 760.00 | 26171220 |
| GOODMAN, C.M. | 10/06/10 | review of case issue doc. | .10 | 57.00 | 26180847 |
| GRANDINETTI, M. | 10/06/10 | Emails with N. Shnitser, S. Bianca re: state case issue (.30). | .30 | 154.50 | 26210231 |
| KAGAN, M. | 10/06/10 | Calling claimant to discuss proposed objections (1.6) | 1.60 | 824.00 | 26352581 |
| GRANDINETTI, M. | 10/07/10 | Review emails on agreements (.20); review emails on state claim issue (.10). | .30 | 154.50 | 26210247 |
| MCRAE, W. | 10/07/10 | Emails (0.3); discussion with Jim Bromley about case issues (0.1). | .40 | 380.00 | 26247011 |
| KAGAN, M. | 10/07/10 | Call w/ B. Short and Custodian and Cleary claims team (.5); drafting email summary for Custodian over resolution procedure for amounts owing claim (.3) | .80 | 412.00 | 26353231 |
| KIM, E.S. | 10/08/10 | Communicate with colleagues about amounts owing estimates question. | .50 | 225.00 | 26197806 |
| GRANDINETTI, M. | 10/08/10 | Review emails from team. | .20 | 103.00 | 26210271 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FACTOR, J. | 10/08/10 | Discussion with Olivier re asset sale | .20 | 190.00 | 26302357 |
| GRANDINETTI, M. | 10/09/10 | Review emails from S. Bianca and J. Bromley on state case issue. | .20 | 103.00 | 26210282 |
| GRANDINETTI, M. | 10/10/10 | Emails with L. Peacock re: statement. | .20 | 103.00 | 26210289 |
| MCRAE, W. | 10/10/10 | Emails (0.3); discussed points about brief with Sara Gottlieb (0.5). | .80 | 760.00 | 26247396 |
| GOODMAN, C.M. | 10/11/10 | Meeting w/ w. mcrae re: markup to brief (.5). Markup to brief (2.1). T/c w/ chilmark (.8). | 3.40 | 1,938.00 | 26205352 |
| GRANDINETTI, M. | 10/11/10 | Review emails from team. | .10 | 51.50 | 26210303 |
| MCRAE, W. | 10/11/10 | Review of draft brief (1.0); meeting w/C. Goodman re: same (.5); call with Chillmark and litigators to go over procedure (0.8); review of case issues (1.00); emails (0.3). | 3.60 | 3,420.00 | 26248666 |
| BROMLEY, J. L. | 10/11/10 | Email to S. Bianca re tax claim; review materials re same (.50) | .50 | 497.50 | 26431674 |
| GRANDINETTI, M. | 10/12/10 | Call with Custodian, M. Kennedy, A. Taylor re: case issue (.70); email summary to W. McRae re: same (.30); review ems on state case issue and letter re: same (.50); em to J. Drake on state (.20); em to S. Gottlieb on statement facts (.10). | 1.80 | 927.00 | 26217638 |
| GOODMAN, C.M. | 10/12/10 | review of brief and markup to brief. | 1.00 | 570.00 | 26217942 |
| MCRAE, W. | 10/12/10 | Emails (0.3); revision of brief (0.1); call with Kevin Rowe about document review (0.2); review of email summarizing call between Chillmark and Custodian (0.5). | 1.10 | 1,045.00 | 26248735 |
| GRANDINETTI, M. | 10/13/10 | Discuss 9019 motion with J. Drake, review motion (.30); research on case issues calls and emails to W. McRae re: same (4.0); meet with N. Shnitser on amounts owing claims (.50); email to Epiq regarding withdrawal of claims (.10). | 4.90 | 2,523.50 | 26231047 |
| MCRAE, W. | 10/13/10 | Discussed case issue with Megan Grandinetti (0.3). | .30 | 285.00 | 26249569 |
| GRANDINETTI, M. | 10/14/10 | Review settlement motion and provide comments to J. Drake (.50); calls to various government authorities and em to B. Short (.40); call with N. Shnitser, Custodian, B. Short on amounts owing claims; continued research on case issues (3.0). | 3.90 | 2,008.50 | 26241815 |
| GOODMAN, C.M. | 10/14/10 | tc w/ k. hailey re: priority amounts owing claims and interest. | .60 | 342.00 | 26242264 |
| KHENTOV, B. | 10/14/10 | Reviewing Ogilvy comments. | 1.00 | 450.00 | 26247615 |
| GRANDINETTI, M. | 10/15/10 | Prep for amounts owing claims call and meet with W. McRae prior (.30); amounts owing claims call with W. McRae, Custodian, PWC (.70); call with L. Schweitzer following (.20); send withdrawal email and form to state (.30); review N. Shnitser claims summary and provide comments (.20); review mediation statement and settlement docs (1.20); | 5.40 | 2,781.00 | 26251887 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | draft memorandum regarding case issues (2.5) | | | |
| GOODMAN, C.M. | 10/15/10 | tc w/ m sercombe re: foreign issues. | .30 | 171.00 | 26252032 |
| KHENTOV, B. | 10/15/10 | IP issues Project emails. | .30 | 135.00 | 26254646 |
| MCRAE, W. | 10/15/10 | Customs issues (0.3); call on case issue (0.7); follow up call with Lisa Schweitzer (0.2); emails (0.3); call with Russell Kestenbaum about case issue (0.2); call with Kevin Rowe about case issues and upcoming meeting (0.5); began review of brief (1.00). | 3.20 | 3,040.00 | 26292768 |
| GRANDINETTI, M. | 10/17/10 | Review email from W. McRae on statement; emails with S. Gottlieb regarding same. | .30 | 154.50 | 26254567 |
| MCRAE, W. | 10/17/10 | Review and markup of brief and related materials (3.2). | 3.20 | 3,040.00 | 26292892 |
| BROMLEY, J. L. | 10/17/10 | Email to W. McRae. | .30 | 298.50 | 26432807 |
| GRANDINETTI, M. | 10/18/10 | Emails with J. Drake re: state case issue stipulation and motion, emails to B. Short and B. Weller re: same (.50); emails with S. Gottlieb re: meeting (.20); meeting with W. McRae, S. Gottlieb, H. Zelbo, L. Peacock et al re: larger meeting (1.10); answer B. Short question re: audits and reporting (.50); revise outline per W. McRae comments (1.50). | 3.80 | 1,957.00 | 26264727 |
| GOODMAN, C.M. | 10/18/10 | meeting w/ j. lanzkron re: escrow amendment. | .60 | 342.00 | 26267002 |
| KHENTOV, B. | 10/18/10 | Reviewing issues with Jason Factor, call with Ogilvy. | .50 | 225.00 | 26279963 |
| MCRAE, W. | 10/18/10 | Meeting with litigators to discuss points related to the mediation brief(1.1); reviewed memo on case issues prepared by Megan Grandinetti (1.00); follow up discussion (0.3); emails from Corey Goodman and Jason Factor about Subsidiary (0.4). | 2.80 | 2,660.00 | 26293003 |
| GOODMAN, C.M. | 10/19/10 | reviewing treaties for clearance certificate q for m. sercombe; | 1.70 | 969.00 | 26274477 |
| GRANDINETTI, M. | 10/19/10 | Work with J. Drake on stip for state authority; calls with S. Gottlieb, L. Peacock on brief; customs emails with W. McRae, L. Scweitzer, E. Bussigel, and Custodian. | 1.70 | 875.50 | 26274600 |
| MCRAE, W. | 10/19/10 | Revision of email summarizing the duty point (1.00); more emails about Subsidiary (0.2); review of Akin's issues list to the mediation brief (0.4). | 1.60 | 1,520.00 | 26293059 |
| BUSSIGEL, E.A. | 10/19/10 | Email exchange with L. Schweitzer, M. Grandinetti re case issue | .30 | 135.00 | 26295427 |
| FACTOR, J. | 10/19/10 | Emails re venture capital deal, indemnity for tax | .40 | 380.00 | 26304524 |
| SCHWEITZER, L.M | 10/19/10 | Email exchange with E. Bussigel, M. Grandinetti re case issue (0.2). | .20 | 181.00 | 26432761 |
| KALLSTROM-SCHRE | 10/20/10 | Comm w/ J. Kim re: case issue | .10 | 37.50 | 26280000 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KALLSTROM-SCHRE | 10/20/10 | Comm w/ E. Bussigel re: case issue | .50 | 187.50 | 26283820 |
| GRANDINETTI, M. | 10/20/10 | Review mediation statement and provide comments to L. Peacock, discussions with L. Peacock and S. Gottlieb re: same (1.0); meeting with D. Buell, Chilmark, D. Oliwenstein, B. Gibbon re: employee  issue (1.1); review notes (.20); call with D. Oliwenstein (.10); review agreement language and email to J. Lanzkron re: same (.30); em to W. McRae on case issue (.20); em I. Rozenberg on case issue (.10). | 3.00 | 1,545.00 | 26284056 |
| GOODMAN, C.M. | 10/20/10 | tc w/ b. khentov re: case issue IP. | .50 | 285.00 | 26284332 |
| KHENTOV, B. | 10/20/10 | Working on remaining asset sale issues, conv. w/C. Goodman re: same. | .80 | 360.00 | 26292807 |
| MCRAE, W. | 10/20/10 | Emails (0.3); comments on new turn of the mediation brief (1.00). | 1.30 | 1,235.00 | 26293125 |
| BUSSIGEL, E.A. | 10/20/10 | Meeting with J. Kallstrom-Schreckengost re case issue | .50 | 225.00 | 26367822 |
| GOODMAN, C.M. | 10/21/10 | tc w/ k. hailey re: case issue. | .20 | 114.00 | 26290638 |
| KALLSTROM-SCHRE | 10/21/10 | Research re: case issue | 5.60 | 2,100.00 | 26290868 |
| GRANDINETTI, M. | 10/21/10 | Claims call with B. Short (.30); follow up with M. Kagan, N. Shnitser (.30); review Akin comments to brief and provide comments to L. Peacock (.50); discussions with J. Kallstrom re: case issue (.30); research and emails with W. McRae re partnership issue (3.4). | 4.80 | 2,472.00 | 26290885 |
| MCRAE, W. | 10/21/10 | Emails (0.3);discussion of brief and related issues with Megan Grandinetti (0.2); more emails on same (0.3). | .80 | 760.00 | 26293395 |
| KHENTOV, B. | 10/21/10 | Communication regarding Subsidiary research . | .50 | 225.00 | 26293788 |
| XIE, F. | 10/21/10 | Legal research. Review background emails and documents. E-mail. | 4.00 | 2,440.00 | 26301473 |
| FACTOR, J. | 10/21/10 | Discussion with Olivier re case issues. | .20 | 190.00 | 26305050 |
| KAGAN, M. | 10/21/10 | Call w/ B. Short and Cleary team to discuss amounts owing claims (.7) | .70 | 360.50 | 26353583 |
| GOODMAN, C.M. | 10/22/10 | tc w/ j. lanzkron re: side agreement. | .30 | 171.00 | 26299182 |
| GRANDINETTI, M. | 10/22/10 | Review and comment on mediation statement (1.50); review case issue (1.0); meet with S. Gottlieb, W. McRae, L. Peacock on statement (.50); discussion with E. Bussigel on case issue (.20); deal with case  issue with W. McRae and A. Oliver (.40). | 3.60 | 1,854.00 | 26299230 |
| KALLSTROM-SCHRE | 10/22/10 | Research re: case issue | 4.00 | 1,500.00 | 26299258 |
| KALLSTROM-SCHRE | 10/22/10 | Mtg with E. Bussigel re: case issue | 1.20 | 450.00 | 26299261 |
| MCRAE, W. | 10/22/10 | Discussed points about the mediation brief with Megan Grandinetti (0.3); emails (0.3); call with | 3.10 | 2,945.00 | 26303537 |

**MATTER:  17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Kevin Rowe at Akin to go over his thoughts on the mediation statement (0.3); met with Sara Gottlieb and litigators to discuss mediation brief (0.5); follow up meeting (0.4); review of draft of mediation brief (1.00); negotiated rep language with Adrienne Oliver (0.3). | | | |
| FACTOR, J. | 10/22/10 | Discussion re asset sale | .30 | 285.00 | 26305193 |
| GRANDINETTI, M. | 10/23/10 | Emails on mediation statement and exhibits. | .50 | 257.50 | 26301933 |
| MCRAE, W. | 10/23/10 | More review of draft mediation brief and markup (1.00); comments to Sara Gottlieb (0.4); emails (0.3). | 1.70 | 1,615.00 | 26303575 |
| GRANDINETTI, M. | 10/24/10 | Review revised mediation statement, emails re: same. | .70 | 360.50 | 26302509 |
| KALLSTROM-SCHRE | 10/24/10 | Attention to emails re: case issue | .20 | 75.00 | 26302722 |
| BUSSIGEL, E.A. | 10/24/10 | Research re case issue, em J.K.Schreckengost, M.Grandinetti re same | 1.60 | 720.00 | 26302816 |
| MCRAE, W. | 10/24/10 | Read emails about mediation briefs (0.6). | .60 | 570.00 | 26303743 |
| KALLSTROM-SCHRE | 10/25/10 | Research re: case issue | 4.00 | 1,500.00 | 26307191 |
| GRANDINETTI, M. | 10/25/10 | Review revised mediation statement, emails (1.0); amounts owing claims meeting with N. Shnitser, M. Kagan, A. Wu (1.1); review NNL mediation statement (1.0).; begin review of mediation statement (.50); emails (.30). | 3.90 | 2,008.50 | 26307386 |
| GOODMAN, C.M. | 10/25/10 | meeting w/ j. lanzkron re: side agreement. | .50 | 285.00 | 26307409 |
| MCRAE, W. | 10/25/10 | Review of latest version of mediation brief (.8); emails (.4). | 1.20 | 1,140.00 | 26310728 |
| FACTOR, J. | 10/25/10 | T/c Romina Weiss re amounts owing claim provision, discussion with Olivier deMoor | .40 | 380.00 | 26310862 |
| KAGAN, M. | 10/25/10 | Drafting email to J. Drake discussing amounts owing claim (.8); Meeting with amounts owing claims team to discuss status and train new members (1.0); reviewing materials sent by Custodian pertaining to amounts owing claim (.3) | 2.10 | 1,081.50 | 26314544 |
| BUSSIGEL, E.A. | 10/25/10 | Email exchange with J. Kallstrom-Schreckengost re case issue | .20 | 90.00 | 26352280 |
| BROMLEY, J. L. | 10/25/10 | T/c w/ W. McRae on tax issues (.30) | .30 | 298.50 | 26432966 |
| KALLSTROM-SCHRE | 10/26/10 | Comm w/ E. Bussigel re: case issue | .30 | 112.50 | 26315288 |
| KALLSTROM-SCHRE | 10/26/10 | Attention to emails re: case issue | .30 | 112.50 | 26315963 |
| GRANDINETTI, M. | 10/26/10 | Continue review of briefs and formulate arguments in response (1.80); meeting with team(2.0); discussion with L. Schweitzer about case issue (0.1). | 3.90 | 2,008.50 | 26315972 |
| KALLSTROM-SCHRE | 10/26/10 | Research re: case issue | 3.20 | 1,200.00 | 26316007 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KALLSTROM-SCHRE | 10/26/10 | Drafted email to L. Schweitzer re: case issue | .90 | 337.50 | 26316009 |
| MCRAE, W. | 10/26/10 | Call with Megan Grandinetti about case issues and other issues (0.1); emails (0.3); more emails (0.3). | .70 | 665.00 | 26319336 |
| MCRAE, W. | 10/26/10 | Began review of the brief (1.2); meeting with the litigators to discuss (1.8); follow up discussion with Megan Grandinetti (0.2). | 3.20 | 3,040.00 | 26319353 |
| KHENTOV, B. | 10/26/10 | Asset sale call - closing checklist. | .50 | 225.00 | 26321340 |
| BUSSIGEL, E.A. | 10/26/10 | T/c with J. Kim re case issue | .70 | 315.00 | 26353537 |
| BUSSIGEL, E.A. | 10/26/10 | T/c with J. Kallstrom-Schreckengost re case issue | .30 | 135.00 | 26353546 |
| BUSSIGEL, E.A. | 10/26/10 | Reviewing case issue | .70 | 315.00 | 26353788 |
| BUSSIGEL, E.A. | 10/26/10 | Email J. Kallstrom-Schreckengost re case issue | .30 | 135.00 | 26353866 |
| BUSSIGEL, E.A. | 10/26/10 | Research re case issue | 1.50 | 675.00 | 26353873 |
| BUSSIGEL, E.A. | 10/26/10 | Email M. Grandinetti re case issue | .20 | 90.00 | 26353878 |
| FACTOR, J. | 10/26/10 | Discussion with Olivier, t/c w/counsel re asset sale | .70 | 665.00 | 26366018 |
| SCHWEITZER, L.M | 10/26/10 | Discussion with M. Grandinetti about case issue (0.1). Review email from J. Kallstrom-Shreckengost re: case issue (0.3). | .40 | 362.00 | 26433520 |
| GOODMAN, C.M. | 10/27/10 | emails to J. Lanzkron re: case issues. | .30 | 171.00 | 26325474 |
| GRANDINETTI, M. | 10/27/10 | Call with Chilmark, W. Mcrae (.60); meet with L. Peacock, S. Gottlieb on mediation statements (.70); call with E. Bussigel on case issue and email to V. Belyavsky re: same (.30); meeting with team on mediation briefs (1.0); review PPR and 4th estate briefs (.90); quick discussion with M. Kagan on amounts owing claims (.10). | 3.60 | 1,854.00 | 26325494 |
| KALLSTROM-SCHRE | 10/27/10 | Comm w/ E. Bussigel re: case issue | .20 | 75.00 | 26325673 |
| MCRAE, W. | 10/27/10 | Emails (0.3); call with Megan Grandinetti and Chillmark to discuss mediation briefs (0.6); more review of mediation materials (3.2); meeting to discuss reply brief (1.3); follow up with Kevin Rowe at Akin (0.3); discussion of points with Howard Zelbo (0.1); drafted email to him (0.2). | 6.00 | 5,700.00 | 26332245 |
| KAGAN, M. | 10/27/10 | Meeting w/ A. Wu (.5) and V. Beldyavsky to discuss amounts owing claims (.5); call w/ J. Drake and S. Bianca to discuss procedure for dealing w/ amounts owing claim (.5); Thinking about amounts owed on amounts owing claim (.3) | 1.80 | 927.00 | 26333284 |
| KHENTOV, B. | 10/27/10 | Research into case issue | 1.50 | 675.00 | 26343392 |
| BUSSIGEL, E.A. | 10/27/10 | T/c M. Grandinetti re case issue | .20 | 90.00 | 26353990 |
| BUSSIGEL, E.A. | 10/27/10 | T/c J. Kallstrom-Schreckengost re case issue | .20 | 90.00 | 26354010 |
| FACTOR, J. | 10/27/10 | Asset sale - Comments to O. DeMoor email to Hyacinth re amounts owing (.8). Meeting w/ O. | 1.00 | 950.00 | 26366735 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | DeMoor (.2). | | | |
| GOODMAN, C.M. | 10/28/10 | tc w/ jpm re: escrow; reviewing backup withholding rules; tc w/ m. levington re: exempt payees. | .80 | 456.00 | 26334671 |
| KHENTOV, B. | 10/28/10 | Research into case issue. | 1.50 | 675.00 | 26343453 |
| GRANDINETTI, M. | 10/28/10 | Obtain info for S. Gottlieb on mediation statement (.40); call with N. Shnitser on  claims (.10); review mediation emails (.20). | .70 | 360.50 | 26343895 |
| MCRAE, W. | 10/28/10 | Emails (.4); review of brief and related docs (2.7). | 3.10 | 2,945.00 | 26352081 |
| KAGAN, M. | 10/28/10 | Call w/ B. Short to discuss liability claim (.8); Call w/ claimant to discuss  claim (.3); Call w/ B. Short and A. Wu to discuss liability claims (.3); discussion with A. Wu (.2) | 1.60 | 824.00 | 26354341 |
| GRANDINETTI, M. | 10/29/10 | Review mediation statement excerpts and provide comment to S. Gottlieb (.50); call  with V. Belyavsky on  claims (.50); emails with J. Drake on liability claims (.10). | 1.10 | 566.50 | 26343891 |
| KALLSTROM-SCHRE | 10/29/10 | Research re: case issue | .30 | 112.50 | 26343935 |
| MCRAE, W. | 10/29/10 | Review of briefs and E&Y materials. | 2.50 | 2,375.00 | 26352375 |
| KHENTOV, B. | 10/29/10 | Spoke with Ilan about issue IP (.2), and did some research on case issue (.8). | 1.00 | 450.00 | 26352394 |
| KAGAN, M. | 10/29/10 | Corresponding w/ attorney for claimant (.2) | 2.00 | 1,030.00 | 26354461 |
| MCRAE, W. | 10/30/10 | Review of draft opening statement and comments (.4); emails (.3). | .70 | 665.00 | 26352506 |
| GRANDINETTI, M. | 10/30/10 | Review preliminary statement. | .30 | 154.50 | 26357261 |
| MCRAE, W. | 10/31/10 | Reviewed E&Y analysis. | 2.00 | 1,900.00 | 26352617 |
| GRANDINETTI, M. | 10/31/10 | Review emails from team; chilmark statement. | .30 | 154.50 | 26357265 |
| FACTOR, J. | 10/31/10 | Discussion re asset sale | .40 | 380.00 | 26366552 |
| | | **MATTER TOTALS:** | **174.90** | **110,752.00** | |

**MATTER: 17650-013  TAX**

**MATTER:  17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 09/25/10 | Email to J. Ray re residual IP assets. | .20 | 199.00 | 26430695 |
| BROMLEY, J. L. | 09/27/10 | Emails w/ Riedel, Berten and Lazard on various IP issues. | .80 | 796.00 | 26430731 |
| BROMLEY, J. L. | 09/28/10 | Emails w/ Herrington and other re IP meeting (.30); review materials re same (1.00). | 1.30 | 1,293.50 | 26430757 |
| BROMLEY, J. L. | 09/29/10 | IP call w/ S. Brown (1.0); meeting, emails w/ team re IP next steps (2.0). | 3.00 | 2,985.00 | 26430770 |
| BROMLEY, J. L. | 09/30/10 | Emails w/ Lazard and Pisa on IP issues (0.3); emails w/ Jacoby and others re client waiver email (0.4); review various issues on IP front (1.20) | 1.90 | 1,890.50 | 26430940 |
| JANG, M-J. | 10/01/10 | Attention to email; research on  assignment | .20 | 90.00 | 26124468 |
| TALSMA, A. J. | 10/01/10 | Revise IP Plan slides, research transaction | 2.60 | 1,170.00 | 26127475 |
| JANG, M-J. | 10/01/10 | Meeting with Daniel Ilan including call with Chris Cianciolo at Nortel amd review of patents. | 1.30 | 585.00 | 26133647 |
| MENDOLARO, M. | 10/01/10 | Review of presentation for potential asset sale | 1.00 | 605.00 | 26136300 |
| MENDOLARO, M. | 10/01/10 | discussion with client regarding IP assignments | .70 | 423.50 | 26136304 |
| MENDOLARO, M. | 10/01/10 | Research on patent opinion issues | .50 | 302.50 | 26165577 |
| ILAN, D. | 10/01/10 | cfc re IP Plan licenses (0.6); corres consultant IP Plan re IP Plan licenses (0.6); cfc Ropes re purchaser amend (0.6); corres Mark Hearn and Alex B. Brkich re same (0.8); follow-up with ROPES (0.3); revise IP Plan slides (1.1) and cf Mario re same (.7); cfc Nortel re purchaser issues and instruct MJ as follow up (1.3); review corres re same by Bill McRae (0.3); additional corres Ropes re amendment (0.6); email team re licenses (internal) (0.4) | 7.30 | 4,927.50 | 26196047 |
| HERRINGTON, D.H | 10/01/10 | Emails regarding claims charts. | .40 | 334.00 | 26258887 |
| TALSMA, A. J. | 10/03/10 | Review 9-24 slides from Daniel | .20 | 90.00 | 26154621 |
| HERRINGTON, D.H | 10/03/10 | Call regarding supplemental NDAs and emails in advance. | .80 | 668.00 | 26165098 |
| ILAN, D. | 10/03/10 | license agreement issues - provide summary to team and corres valuation consultant re disclosures (1.2); review NDA comments (0.8); cfc re NDA and review Kevin Cunningham's revisions (1.2) | 3.20 | 2,160.00 | 26196120 |
| BROMLEY, J. L. | 10/03/10 | Emails w/ Ilan, K. Cunningham and Herrington on IP NDA. | .50 | 497.50 | 26431453 |
| JANG, M-J. | 10/04/10 | Reviewing list of patents to be assigned to purchaser (1.2); cf w/ D. Ilan (.5). | 1.70 | 765.00 | 26160274 |
| JANG, M-J. | 10/04/10 | Reviewing list of patents to be assigned to | 1.00 | 450.00 | 26162352 |

**MATTER:  17650-014
INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | purchaser | | | |
| MENDOLARO, M. | 10/04/10 | Review of presentation re potential asset sale | .50 | 302.50 | 26162479 |
| HERRINGTON, D.H | 10/04/10 | IP Plan -- conference call regarding IP Plan procedure and emails in advance (1.50), call with D. Berten and Atulan regarding litigation issues and email to team regarding same (0.70), emails regarding comments on supplemental NDA (0.30). | 2.50 | 2,087.50 | 26165083 |
| ILAN, D. | 10/04/10 | Communications w/ M. Mendolaro re slides; corres re licenses (.50); cf MJ re IP Plan (.50); corres PW re asset sale (.50); corres John re IPA (.50); corres re licenses (0.6); cf A. Carew-Watts re proceedings (0.5); corres re treatment of licenses in IP Plan (0.9) | 4.00 | 2,700.00 | 26196138 |
| CAREW-WATTS, A. | 10/04/10 | Analyze licenses for potential asset sale (.1); conf. w/ D. Ilan (.5) | .60 | 270.00 | 26263911 |
| CAREW-WATTS, A. | 10/04/10 | Research bankruptcy and sale of IP assets, em to D. Ilan re same (.9); t/c w/ L. Lipner (.3). | 1.20 | 540.00 | 26263939 |
| SCHWEITZER, L.M | 10/04/10 | All hands IP call (1.0). | 1.00 | 905.00 | 26264679 |
| BROMLEY, J. L. | 10/04/10 | T/c w/ Herrington (0.5); emails w/ Baumgartner, Jacoby re IP issues (0.3); working on asset sale (0.3); IP call w/ Lazard, J. Ray, L. Schweitzer, and others (0.5); emails re claim charts (0.3). | 1.90 | 1,890.50 | 26431485 |
| TALSMA, A. J. | 10/05/10 | IP technology research, regulating bodies research forward email to team. | .60 | 270.00 | 26166590 |
| HERRINGTON, D.H | 10/05/10 | participation in conference call regarding procedure issues, (1.70), emails regarding litigation issues and review of memo regarding same (0.40). | 2.10 | 1,753.50 | 26171288 |
| MENDOLARO, M. | 10/05/10 | Review of IP assignment forms and revision of presentation regarding potential assets sale | 1.00 | 605.00 | 26176258 |
| ILAN, D. | 10/05/10 | corres sale for IP Plan (0.8); corres re residual IP assets (0.2); cfc re asset sale + internal follow-up (1.1); email Sandra and Chris Hunter re residual IP assets (0.4); corres re residual IP assets and IP Plan (0.7); cf Antonia Carew-Watts re equity investment sale (0.3); review OR comments to residual IP assets slides (0.5) | 4.00 | 2,700.00 | 26192625 |
| LEVINGTON, M. | 10/05/10 | Equity investment sale-communications regarding IP provisions with A. Carew-Watts. | .20 | 90.00 | 26227092 |
| CAREW-WATTS, A. | 10/05/10 | P/c M. Hearn; ems to Macey Levington re equity investment sale (.9); conf w/D. Ilan (.3). | 1.20 | 540.00 | 26261437 |
| CAREW-WATTS, A. | 10/05/10 | Prepare/participate in asset sale call with M. Kaplan(PW). | .80 | 360.00 | 26262707 |
| SCHWEITZER, L.M | 10/05/10 | IP call with J Bromley, J Ray, etc. (1.3). | 1.30 | 1,176.50 | 26264690 |
| BROMLEY, J. L. | 10/05/10 | IP call w/ Reidel (1.3); email to Herrington re Norpax (0.3). | 1.60 | 1,592.00 | 26431515 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JANG, M-J. | 10/06/10 | Call with the PCT Office re: assignment; attention to email | .70 | 315.00 | 26172017 |
| JANG, M-J. | 10/06/10 | IP Plan: review of datasite docs | .20 | 90.00 | 26172135 |
| TALSMA, A. J. | 10/06/10 | Residual IP assets call, review changes to slides, make light further changes, redistribute. Monitor regulatory issues. | 1.30 | 585.00 | 26179437 |
| HERRINGTON, D.H | 10/06/10 | IP Plan - (1.40 Work on supplemental NDA, including emails, telephone conference with K. Cunningham, and revision to draft), (0.40 -- emails regarding patent infringement counterclaim issue) | 1.80 | 1,503.00 | 26183930 |
| ILAN, D. | 10/06/10 | cfc Antonia re asset sale (0.2); corres re residual IP assets (1.2) | 1.40 | 945.00 | 26195303 |
| SCHWEITZER, L.M | 10/06/10 | IP update call w/Company, M. Mendolaro (0.5). | .50 | 452.50 | 26196099 |
| MENDOLARO, M. | 10/06/10 | Call with client to discuss asset sale | .50 | 302.50 | 26198542 |
| BROMLEY, J. L. | 10/06/10 | IP call (1.0); t/c, emails w/ Herrington (0.5). | 1.50 | 1,492.50 | 26431543 |
| JANG, M-J. | 10/07/10 | Call with Jonathan Jenkins (.2); Call with Daniel Ilan (1.0). | 1.20 | 540.00 | 26184732 |
| JANG, M-J. | 10/07/10 | Review of patent list | 1.30 | 585.00 | 26189989 |
| ILAN, D. | 10/07/10 | cfc Ropes re amendment (0.50); cfc re asset sale (0.50); cfc re residual IP assets (1); prepare for residual IP assets call (0.6); follow-up with Mario Mendolaro and Alex Talsma contacts and instructions (0.4); NDA issues - review changes and corres (1); cf MJ re patents and review charts (1); prepare for residual IP assets call re trial including review of consultant agts (1.8) | 6.80 | 4,590.00 | 26195982 |
| HERRINGTON, D.H | 10/07/10 | IP Plan -- work on supplemental NDA and emails regarding same (1.0); conferences w/E. Bussigel and D. Livshiz (.2). | 1.20 | 1,002.00 | 26197331 |
| TALSMA, A. J. | 10/07/10 | Prep for and have call re: residual IP assets, post-call follow-up on documents. Mailing list review. | 1.60 | 720.00 | 26197475 |
| MENDOLARO, M. | 10/07/10 | Call with client to discuss asset sale | 1.50 | 907.50 | 26198538 |
| CAREW-WATTS, A. | 10/07/10 | Compose follow up action list pursuant to asset sale auction and ems to D. Ilan, M. Mendolaro re same. | 1.10 | 495.00 | 26262721 |
| CAREW-WATTS, A. | 10/07/10 | Discuss and send sale hearing transcript to M. Mendolaro. | .30 | 135.00 | 26262725 |
| CAREW-WATTS, A. | 10/07/10 | Prepare and participate in call re asset sale. | 1.20 | 540.00 | 26262737 |
| SCHWEITZER, L.M | 10/07/10 | T/c Brown, Ray, etc. re residual IP assets  incl review reports. | .70 | 633.50 | 26282839 |
| JENKINS, J.A. | 10/07/10 | Work on litigation memo for D. Herrington (3.1); call w/J. Jenkins (.2). | 3.30 | 1,699.50 | 26379344 |
| BROMLEY, J. L. | 10/07/10 | Call w/ Riedel re IP issues (1.0); emails w/ J. Ray and GR re same (0.4); call re Detailed Review of IP | 2.40 | 2,388.00 | 26431581 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Address Actions w/ L. Schweitzer and S. Brown (0.7); emails re potential asset sale (0.3). | | | |
| JANG, M-J. | 10/08/10 | Review of patent list; Meeting with Daniel Ilan; Call with Daniel Ilan and Chris Cianciolo and Bill Junkins re: asset sale patents | 1.80 | 810.00 | 26192183 |
| TALSMA, A. J. | 10/08/10 | Review agreements, slides from Sandra Brown. Have call w/ Sandra Brown & George Reichert re: residual IP assets. | 2.10 | 945.00 | 26197552 |
| TALSMA, A. J. | 10/08/10 | Review consultant transaction agreement. | .60 | 270.00 | 26197553 |
| JANG, M-J. | 10/08/10 | Review of patent list;  Call with Daniel Ilan | .50 | 225.00 | 26198175 |
| MENDOLARO, M. | 10/08/10 | call with client to discuss asset sale | 1.30 | 786.50 | 26198532 |
| THOMPSON, C. | 10/08/10 | Monitored court docket. | .30 | 42.00 | 26226879 |
| HERRINGTON, D.H | 10/08/10 | Emails regarding issues relating to disclosures. | .40 | 334.00 | 26258112 |
| CAREW-WATTS, A. | 10/08/10 | Em to D. Ilan re asset sale procedure. | .80 | 360.00 | 26262799 |
| ILAN, D. | 10/08/10 | cfc re residual IP assets (1); cfc re purchaser patents and amendment, follow up with MJ (1); instruct Alex and Mario re residual IP assets actions (0.6); prepare for asset sale call with PW (0.5); call PW (0.8); follow-up with Antonia (0.2); email team litigation (0.8); corres Ropes re asset sale amendment (0.6); cf MJ re purchaser patents and email team re same (1.1) | 7.20 | 4,860.00 | 26353295 |
| BROMLEY, J. L. | 10/08/10 | Emails with Lazard, J. Ray re IP NDAs (.40). | .40 | 398.00 | 26514024 |
| MENDOLARO, M. | 10/10/10 | Review of buyer proposal on information disclosure | 2.00 | 1,210.00 | 26205291 |
| JANG, M-J. | 10/11/10 | Meeting with Daniel Ilan. | .50 | 225.00 | 26202646 |
| MENDOLARO, M. | 10/11/10 | Review of information sharing proposal from buyer | 2.00 | 1,210.00 | 26205209 |
| JANG, M-J. | 10/11/10 | Review of patent list | .30 | 135.00 | 26205381 |
| TALSMA, A. J. | 10/11/10 | Begin markup of agreements | .40 | 180.00 | 26211853 |
| ILAN, D. | 10/11/10 | Asset sale amendment and corres Nortel (0.8); Litigation issue - review Ropes document and meet with Mario Mendolaro (1.9); cf MJ re patents assignment to purchaser (0.5) | 3.20 | 2,160.00 | 26353394 |
| BROMLEY, J. L. | 10/11/10 | Ems with team on IP issues and review materials re same. | .80 | 796.00 | 26431667 |
| JANG, M-J. | 10/12/10 | Review of patent list; verifying owners | 1.30 | 585.00 | 26211324 |
| TALSMA, A. J. | 10/12/10 | Continue marking up consultant agreement | 1.20 | 540.00 | 26211862 |
| MENDOLARO, M. | 10/12/10 | Revision of presentation slides for potential asset sale | 1.00 | 605.00 | 26250408 |
| HERRINGTON, D.H | 10/12/10 | IP Plan -- conference call regarding issues in sales process going forward and review of emails and | 2.00 | 1,670.00 | 26257799 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | materials regarding same. | | | |
| TALSMA, A. J. | 10/12/10 | Finish consultant agreement, begin on additional agreement. | 1.70 | 765.00 | 26263078 |
| CAREW-WATTS, A. | 10/12/10 | Revise disclosure schedule pursuant to auction; send to J. Seery ` | .30 | 135.00 | 26264591 |
| SCHWEITZER, L.M | 10/12/10 | Review e/ms Berter, Ilan, etc. (0.3). | .30 | 271.50 | 26283753 |
| SHIM, P. J. | 10/12/10 | IP sale - conference and correspondence regarding navigation of IP issues in context of IP sale. | .50 | 497.50 | 26314732 |
| ILAN, D. | 10/12/10 | cfc LW re software (0.50); email Nortel re software (0.5); corres re asset sale amendment and provide markup (1.3); cfc David Herrington re IP Plan (0.3); cfc IP Plan (1.2); review MJ's work re assignment of purchaser patent (1.1); instruct Jonathan Jenkins (0.2) | 5.10 | 3,442.50 | 26353992 |
| JENKINS, J.A. | 10/12/10 | Gathering IP documents for K. Cunningham | .50 | 257.50 | 26379473 |
| BROMLEY, J. L. | 10/12/10 | Weekly update call w/ Nortel leadership team (0.5); call re options re License Agreements w/ D. Berten, Ogilvy, Goodmans, Ilan (1.3); emails re same (0.3); review materials on IP process (.80) | 2.50 | 2,487.50 | 26431685 |
| JANG, M-J. | 10/13/10 | Review of patent list; verifying owners | 1.20 | 540.00 | 26221144 |
| JANG, M-J. | 10/13/10 | Review of patent list; verifying owners; Meeting with Daniel Ilan; drafting assignment documents | 1.70 | 765.00 | 26224044 |
| JANG, M-J. | 10/13/10 | Drafting assignment documents | 1.50 | 675.00 | 26226578 |
| JANG, M-J. | 10/13/10 | Drafting assignment documents | .50 | 225.00 | 26227867 |
| MENDOLARO, M. | 10/13/10 | recommendations for sale of assets | 1.00 | 605.00 | 26249601 |
| HERRINGTON, D.H | 10/13/10 | IP Plan:  review of memo (0.50), call with C. Hunter regarding memo (0.50), review of information regarding patents (.50) | 1.50 | 1,252.50 | 26257488 |
| CAREW-WATTS, A. | 10/13/10 | Respond to query from A. Brkich re TLA | .30 | 135.00 | 26264602 |
| CAREW-WATTS, A. | 10/13/10 | Revise auction follow-up list and email to C. Cianciolo, M. Hearn, A. Brkich, B. Junkin | .30 | 135.00 | 26264606 |
| SCHWEITZER, L.M | 10/13/10 | Weekly IP call (0.4). | .40 | 362.00 | 26283496 |
| ILAN, D. | 10/13/10 | review purchaser patent issues and instruct MJ (2.1); corres Nortel re same (0.7); revise NDA and corres (0.5); corres re purchaser software offer (0.8); cf Mario re residual IP assets  (0.4); review residual IP assets slides (1); corres re litigation (0.4); coordinate ASA meeting and cfc valuation consultant re same (0.6); corres re purchaser SW (1.1); email Ropes re purchaser patents (0.7); corres re residual IP assets (1.2) | 9.50 | 6,412.50 | 26354053 |
| BROMLEY, J. L. | 10/13/10 | Conf call w/ S. Brown (0.7); email to J. Stam re IP process (0.3). | 1.00 | 995.00 | 26431735 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JANG, M-J. | 10/14/10 | Attention to email | .10 | 45.00 | 26232975 |
| HERRINGTON, D.H | 10/14/10 | IP Plan:  telephone conference regarding wired claims charts, emails regarding same. | 1.30 | 1,085.50 | 26243591 |
| MENDOLARO, M. | 10/14/10 | Revision of presentation for potential asset sale | 1.00 | 605.00 | 26250767 |
| CAREW-WATTS, A. | 10/14/10 | Revise S/W agreement (Randy Solski), p/c Mario Mendolaro. | 2.80 | 1,260.00 | 26263303 |
| ILAN, D. | 10/14/10 | corres re purchaser SW (0.6); corres re IP Plan ASA (0.6); cf Antonia (0.3); more corres re IP Plan agreements (0.8); case issues meeting (0.5); cf L. Lipner re TPA (0.3); finalize residual IP assets recommendations and instruct Mario Mendolaro (1.6); review residual IP assets agreements markup (1.5); corres internal re purchaser SW (0.6); corres re purchaser patents and check assignment issue (1.5) | 8.30 | 5,602.50 | 26354099 |
| BROMLEY, J. L. | 10/14/10 | Email to Ilan re asset sale (0.3); t/c email w/ Herrington on IP issues (0.5); review materials on IP issues (.50). | 1.30 | 1,293.50 | 26431760 |
| MENDOLARO, M. | 10/15/10 | Research on potential  asset sale and review of prior divestiture agreement. | 2.50 | 1,512.50 | 26251700 |
| SCHWEITZER, L.M | 10/15/10 | T/c Berta, Ogilvy, DI, PS, etc. re IP draft agreement (1.5). E/ms DI, etc. re IP inquiry (0.1). | 1.60 | 1,448.00 | 26283841 |
| RYAN, R.J. | 10/15/10 | E-mail exchange w/ M. Fleming re: IP Issue (.30); Con Call w/ M. Fleming and J. Stam re: IP Issue (.50); OC with J. Bromley, M. Fleming and J. Kim re: IP Issue (.20). | 1.00 | 375.00 | 26339134 |
| HERRINGTON, D.H | 10/15/10 | Work on memo re claim (1.3); call with Nortel and Ogilvy Renault re same (.8); review of information on licenses provided by Dave Berten (0.90). | 3.00 | 2,505.00 | 26352268 |
| ILAN, D. | 10/15/10 | review Lisa Schweitzer's comments on residual IP assets (0.4), prepare for IP Plan call (0.6); cfc David Herrington re licenses (0.3); IP Plan call (2); follow up with team (0.3); corres re license (0.5); cfc Chris re purchaser (0.4); corres Mario re residual IP assets (0.5) | 5.00 | 3,375.00 | 26354318 |
| JENKINS, J.A. | 10/15/10 | Call with D. Herrington and Ogilvy counsel on litigation risk | .80 | 412.00 | 26374663 |
| JENKINS, J.A. | 10/15/10 | Revisions to memo on litigation claim | .50 | 257.50 | 26374737 |
| JENKINS, J.A. | 10/15/10 | Work in motion to deal with confidentiality issues in second-round IP Plan bidding with M. Fleming and D. Ilan. | 3.80 | 1,957.00 | 26374762 |
| ILAN, D. | 10/16/10 | corres re purchaser patents (0.4); corres Ropes re license (0.6); revise and send residual IP assets slides (1). | 2.00 | 1,350.00 | 26354392 |
| BROMLEY, J. L. | 10/16/10 | Emails w/ Descoteaux, S. Hamilton and others re IP NDAs | .50 | 497.50 | 26432765 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TALSMA, A. J. | 10/17/10 | Catch up on reviewing regulatory agency / status of regulations, etc. | .40 | 180.00 | 26274452 |
| ILAN, D. | 10/17/10 | corres re purchaser (0.4); corres John re purchaser (0.8); continue revise residual IP assets agts (1.6); corres internally re NDA & IP issues (1.4); email Nortel and advisors re disclosures (0.6); corres Randy re purchaser software (0.4); prepare for tomorrow's call (0.8) | 6.00 | 4,050.00 | 26354444 |
| BROMLEY, J. L. | 10/17/10 | Emails w/ Ilan, D. Berten, Lazard. | .50 | 497.50 | 26432803 |
| JANG, M-J. | 10/18/10 | Asset sale: Attention to email | .10 | 45.00 | 26263587 |
| JANG, M-J. | 10/18/10 | Purchaser: Reviewing list of patents | .80 | 360.00 | 26264093 |
| TALSMA, A. J. | 10/18/10 | Prepare for and have residual IP assets Call, review and revise slides distributed by Sandra, emails. | 2.70 | 1,215.00 | 26264958 |
| CAREW-WATTS, A. | 10/18/10 | Review affiliate LTA agreement and email Daniel Pearce re same. | .50 | 225.00 | 26274325 |
| FACTOR, J. | 10/18/10 | C/c Ogilvy with Roseanne, B. Khentov; preparation for call, emails re NGS | 1.20 | 1,140.00 | 26317614 |
| RYAN, R.J. | 10/18/10 | OC w/ J. Bromley and M. Fleming re: IP Issue (NDAs). | .20 | 75.00 | 26343642 |
| ILAN, D. | 10/18/10 | cfc (1); cfc residual IP assets (1): follow up Lisa (0.3); review S. Brown deck + comments from Alex Talsma and corres S. Brown (1.8); corres re asset sale disclosure (0.3); corres re APA and NDA (0.7) | 5.10 | 3,442.50 | 26357350 |
| SCHWEITZER, L.M | 10/18/10 | T/cs S Brown, D Ilan, etc. re residual IP assets (0.5). | .50 | 452.50 | 26432627 |
| BROMLEY, J. L. | 10/18/10 | Mtgs at Lazard re IP w/ J. Ray, G. Reidel, S. Hamilton, D. Berten, Ogilvy and others. | 3.70 | 3,681.50 | 26432832 |
| JANG, M-J. | 10/19/10 | IP Plan: Attention to email; drafting patent-license; review of ASA | 1.30 | 585.00 | 26267083 |
| TALSMA, A. J. | 10/19/10 | Review new slides from Sandra Brown w/ D. Ilan's comments, make further comments, email to internal. | 1.40 | 630.00 | 26269768 |
| JANG, M-J. | 10/19/10 | IP Plan: Communications with Mario Mendolaro and Antonia Carew-Watts re: IP issue | .50 | 225.00 | 26270267 |
| JANG, M-J. | 10/19/10 | IP PlanReview of terms | .40 | 180.00 | 26272796 |
| JANG, M-J. | 10/19/10 | IP PlanReview; call with Antonia Carew-Watts re: IP issue | .30 | 135.00 | 26273125 |
| TALSMA, A. J. | 10/19/10 | Review revised slides, revise comments, emails internally, call to C. Hunter, email to S. Brown @ Nortel with comments. | 1.20 | 540.00 | 26273316 |
| JANG, M-J. | 10/19/10 | IP Plan: Attention to email; call with Mario Mendolaro re: TSA | .30 | 135.00 | 26273699 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JANG, M-J. | 10/19/10 | IP Plan: Research on  provisions; review of licenses | .80 | 360.00 | 26274421 |
| TALSMA, A. J. | 10/19/10 | Calls w/ M. Mendolaro, L. Schweitzer to finalize slides & q's re: appendix, input comments from L. Schweitzer, email to group. | 1.30 | 585.00 | 26274443 |
| JANG, M-J. | 10/19/10 | IP Plan: Review of cross-licenses | .50 | 225.00 | 26274465 |
| JANG, M-J. | 10/19/10 | IP Plan: Research on Cross-licenses; review of cross-licenses | 2.10 | 945.00 | 26274550 |
| JANG, M-J. | 10/19/10 | IP Plan: Research on Cross-licenses; review of cross-licenses | 1.60 | 720.00 | 26274668 |
| CAREW-WATTS, A. | 10/19/10 | Prepare & participate Follow up call | .70 | 315.00 | 26283547 |
| CAREW-WATTS, A. | 10/19/10 | BK query re confidentiality/ licenses; pc ems MJ Jang, M. Mendolaro re same; additional MJ Jang queries. | 1.50 | 675.00 | 26283558 |
| CAREW-WATTS, A. | 10/19/10 | query and send materials to MJ Jang | .20 | 90.00 | 26287057 |
| CAREW-WATTS, A. | 10/19/10 | Respond to Dan Pearce re foreign affiliate license termination w/r/t asset sale | .20 | 90.00 | 26287065 |
| HERRINGTON, D.H | 10/19/10 | Several emails regarding IP issue (0.90), and review and comment on supplemental NDA regarding disclosures (0.60). | 1.50 | 1,252.50 | 26303079 |
| RYAN, R.J. | 10/19/10 | E-mail exchange w/ Lynn Egan and others re: EDR (.50). | .50 | 187.50 | 26343654 |
| ILAN, D. | 10/19/10 | revise IP Plan SPA and cfc Kevin Cunningham (2.5); corres M Jang re IP Plan provisions and instruct M Jang (0.8); revise IP agreement (2.4) and corres re residual IP assets treatment including instructions re NDA (1); corres re residual IP assets slides (0.5); corres re IP Plan  license (0.8); additional corres re IP Plan licenses (0.8) | 8.80 | 5,940.00 | 26354749 |
| SCHWEITZER, L.M | 10/19/10 | Call w A. Talsma to finalize slides & q's re: appendix (0.3); give comments to A. Talsma (0.3). Emails G. Reidel, S. Brown re sales process (0.3). | .90 | 814.50 | 26432788 |
| JANG, M-J. | 10/20/10 | IP Plan: Research on Cross-licenses | 2.00 | 900.00 | 26279542 |
| TALSMA, A. J. | 10/20/10 | Review client email and internal correspondence re: same; emails re: slides, prep for and have IP update call, summary email to internal team. | 2.10 | 945.00 | 26279775 |
| JANG, M-J. | 10/20/10 | IP Plan: Research on Cross-licenses | 1.20 | 540.00 | 26281443 |
| JANG, M-J. | 10/20/10 | IP Plan: Research on Cross-licenses | 3.50 | 1,575.00 | 26282868 |
| JANG, M-J. | 10/20/10 | IP Plan: Attention to email; Call with Christ Hunter and David Herrington re: cross licenses | .90 | 405.00 | 26284309 |
| CAREW-WATTS, A. | 10/20/10 | Respond to MJ Jang query re licenses | 1.30 | 585.00 | 26311412 |
| CAREW-WATTS, A. | 10/20/10 | Em M. Hearn re follow up for auction. | .30 | 135.00 | 26311421 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREW-WATTS, A. | 10/20/10 | Revise affiliate LTA and em Daniel Pearce re same | .80 | 360.00 | 26311437 |
| RYAN, R.J. | 10/20/10 | Reviewed research re: IP issue (NDAs) (1.0). | 1.00 | 375.00 | 26343740 |
| HERRINGTON, D.H | 10/20/10 | Call with C. Hunter re IP issue (1.50); review of memo and case law re claims and emails re same (1.20). | 2.70 | 2,254.50 | 26352421 |
| ILAN, D. | 10/20/10 | IP Plan asa comments - incorporate into agreement (2); corres re litigation with Chris (0.5); corres re litigation internal (0.3); corre OR re patent assignment (0.7); review affiliate agt and corres Antonia Carew-Watts (1.2); corres re purchaser sw (0.6); cfc Kevin Cunningham re IP Plan (0.2) | 5.50 | 3,712.50 | 26354785 |
| SCHWEITZER, L.M | 10/20/10 | IP Plan t/c w/ D. Ilan and K. Cunningham in connection with revising ASA (0.3). | .30 | 271.50 | 26433213 |
| SCHWEITZER, L.M | 10/20/10 | Revise draft retainer agreement (0.7).  T/c K. Cunningham re draft agreement (0.3). T/d D Herrington (0.1). | 1.10 | 995.50 | 26433251 |
| JANG, M-J. | 10/21/10 | IP Plan: Review of cross-licenses and research on Cross-licenses; attention to email | 1.50 | 675.00 | 26287191 |
| JANG, M-J. | 10/21/10 | IP Plan: Meeting with David Herrington and Megan Fleming-de la Cruz | .30 | 135.00 | 26288374 |
| JANG, M-J. | 10/21/10 | IP Plan: Call with Mario Mendolaro re: TSAs; review of TSAs; Attention to email | .90 | 405.00 | 26288640 |
| JANG, M-J. | 10/21/10 | IP Plan: Call with Mario Mendolaro re: TSAs; review of TSAs; Attention to email; Review of retained contracts | 2.00 | 900.00 | 26290215 |
| JANG, M-J. | 10/21/10 | IP Plan: Meeting with Megan Fleming-de la Cruz and Jim Bromley re: case law research | .50 | 225.00 | 26290217 |
| JANG, M-J. | 10/21/10 | IP Plan: review of retained contracts in all nortel deals | 4.60 | 2,070.00 | 26290880 |
| JANG, M-J. | 10/21/10 | IP Plan: Review of transition services agreements in prior deals | .60 | 270.00 | 26291040 |
| JANG, M-J. | 10/21/10 | IP Plan: Review of transition services agreements in prior deals | 2.40 | 1,080.00 | 26291183 |
| HERRINGTON, D.H | 10/21/10 | Emails and short meeting regarding IP issue, and review of case law regarding same (1.0), emails about patents (0.40) | 1.40 | 1,169.00 | 26292977 |
| TALSMA, A. J. | 10/21/10 | Emails and planning of NDA, begin revising. | 1.20 | 540.00 | 26307163 |
| MENDOLARO, M. | 10/21/10 | discussion regarding NDA with K. Cunningham and M. Sercombe. | .50 | 302.50 | 26335595 |
| CROFT, J. | 10/21/10 | IP Plan - commenting on Agreement and emails w/K. Cunningham re: same; research  and reviewing cases re: same; reviewing background materials | 4.80 | 2,736.00 | 26342400 |
| RYAN, R.J. | 10/21/10 | Arranged OCs re: IP Issues (.50). | .50 | 187.50 | 26343792 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ILAN, D. | 10/21/10 | Corres John and Nortel re purchaser sw (0.8); revise license to purchaser (2); corres re IP Plan license (0.5); instruct MJ re IP Plan and cfc MJ (1); corres re IP dispute matter (0.2); review residual IP assets comments from Lisa (0.5) | 5.00 | 3,375.00 | 26354888 |
| BROMLEY, J. L. | 10/21/10 | Call re potential asset sale research update w/ Herrington, M. Fleming-Delacruz, R. Ryan (0.5); emails re same (0.3); potential asset sale issue w/ C. Cianciolo (0.3); emails re same (0.3); t/c w/ Descoteaux, Berten and Reidel (1.0); meetings in midtown with interested party (1.50). | 3.90 | 3,880.50 | 26432902 |
| SCHWEITZER, L.M | 10/21/10 | Conversations w/ R Ryan re IP Plan research (0.4). Revise agreement (0.7). | 1.10 | 995.50 | 26433172 |
| JANG, M-J. | 10/22/10 | IP Plan: Review of all ASA and IPLAs of prior deals; Drafting list of retained contracts, meeting re same. | 11.40 | 5,130.00 | 26299137 |
| ARMSTRONG, D.N. | 10/22/10 | Receive assignment from MJ Jang regarding Nortel IP licenses; summarize lists of IP licenses in table for MJ Jang. | 2.00 | 750.00 | 26299332 |
| TALSMA, A. J. | 10/22/10 | Finish revisions on  agreement, including from L. SCHWEITZER, meeting w/ D. Ilan. Finish NDA, send on to D. Ilan. | 3.20 | 1,440.00 | 26307166 |
| PRUNELLA, M | 10/22/10 | Met with Daniel Ilan to discuss research assignment re: IP dispute | 3.50 | 1,312.50 | 26310490 |
| CAREW-WATTS, A. | 10/22/10 | Revise License Agreement per closed asset sale TSA, pcs D. Ilan, J. Konstant, C. Davison | 3.70 | 1,665.00 | 26311852 |
| CROFT, J. | 10/22/10 | IP Plan - meet with K. Cunningham re: Agreement; IP research | 2.00 | 1,140.00 | 26342418 |
| HERRINGTON, D.H | 10/22/10 | IP Plan:  Call and several emails with C. Hunter and within Cleary re procedure information received. | 1.20 | 1,002.00 | 26352688 |
| ILAN, D. | 10/22/10 | Purchaser SW agreement revise (1.3); residual IP assets agreement revise and ask team for questions re bankruptcy; send to J. Mcgill (2.2); residual IP assets NDA (1.2); meet MJ re IP Plan (0.8); meet Megan re IP dispute issue (1); corres re mediation issues (1) | 7.50 | 5,062.50 | 26355342 |
| BROMLEY, J. L. | 10/22/10 | Emails re license list w/ Global IP (Berten, G. Gerst) (0.5); emails w/ Herrington re settlement demand (0.5). | 1.00 | 995.00 | 26432909 |
| JANG, M-J. | 10/23/10 | IP Plan: Attention to email; drafting schedule of contracts | .40 | 180.00 | 26299533 |
| PRUNELLA, M | 10/23/10 | Read and analyzed Agreement re: IP dispute; summarized Nortel's rights under the agreement and potential arguments. | 4.20 | 1,575.00 | 26310506 |
| ILAN, D. | 10/23/10 | review Mediation brief and corres + comments (2.8) | 2.80 | 1,890.00 | 26355020 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 10/23/10 | Email to J. Ray re next steps on allocation (0.3); emails to Ilan, H. Zelbo and I. Rozenberg (0.5). | .80 | 796.00 | 26432934 |
| JANG, M-J. | 10/24/10 | IP Plan: Attention to email; reviewing cross licenses | 1.20 | 540.00 | 26299881 |
| JANG, M-J. | 10/24/10 | IP Plan: Drafting memo on IP issues | 1.00 | 450.00 | 26299906 |
| TALSMA, A. J. | 10/24/10 | Review and incorporate D. Ilan's changes, email to Kevin Cunningham for provisions. | .40 | 180.00 | 26300051 |
| BROMLEY, J. L. | 10/24/10 | Emails to L. Schweitzer and Ilan. | .50 | 497.50 | 26432941 |
| JANG, M-J. | 10/25/10 | IP Plan: Drafting schedule of retained contracts; attention to email; review of cross-licenses | 2.50 | 1,125.00 | 26303405 |
| JANG, M-J. | 10/25/10 | IP Plan: Review of development and support agreements | 1.10 | 495.00 | 26305276 |
| JANG, M-J. | 10/25/10 | IP Plan: Review of master purchase agreements and development agreements | 1.00 | 450.00 | 26305997 |
| JANG, M-J. | 10/25/10 | IP Plan: Review of memo on IP issues | .60 | 270.00 | 26306361 |
| JANG, M-J. | 10/25/10 | IP Plan: Drafting schedule of retained contracts; attention to email; review of cross-licenses | 1.30 | 585.00 | 26307393 |
| CAREW-WATTS, A. | 10/25/10 | Respond to queries from MJ Jang and Kimberly Spiering | .80 | 360.00 | 26322432 |
| CAREW-WATTS, A. | 10/25/10 | Review Software development applications License sent to client. | .30 | 135.00 | 26322452 |
| CAREW-WATTS, A. | 10/25/10 | Prepare (0.2)  and meet D. Ilan re LTA affiliate (0.5). | .70 | 315.00 | 26323447 |
| CAREW-WATTS, A. | 10/25/10 | Email to Claudine Goumal (PW) re disclosure schedule of prior asset sale | .30 | 135.00 | 26323520 |
| PRUNELLA, M | 10/25/10 | IP dispute: Summarized key points of research agreement; communication  with Daniel Ilan to discuss agreement in preparation for call with client on 10/26. | 3.00 | 1,125.00 | 26328319 |
| HERRINGTON, D.H | 10/25/10 | IP Plan: review of case law , and prep of email re: same wrt to draft memo on subject (1.30); call with Chris Hunter re: IP issue and emails re same (.70); email exchanges (.30). | 2.30 | 1,920.50 | 26343701 |
| RYAN, R.J. | 10/25/10 | Retrieved information off PACER (1.0); Read briefs and supporting cases re: IP research issue (6.0); e-mail exchange w/ M. Fleming and J. Bromley re: IP issue (.50). | 7.50 | 2,812.50 | 26343815 |
| ILAN, D. | 10/25/10 | Communications w/Antonia Carew-Watts re affiliate (0.5); communication w/Megan Fleming re IP dispute (0.5); litigation cfc (0.5); Litigation follow up (0.5); review changes to residual IP assets agreement and NDA and corres re same (1.2);cfc PW (0.3); residual IP assets nda corres (0.3); corres MJ re IP Plan and review schedules (1.8); corres Robin re litigation (0.6); corres re license | 7.50 | 5,062.50 | 26356192 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.3); review IP dispute agreement (1) | | | |
| CROFT, J. | 10/25/10 | IP Plan - reviewing Agreement; emails with K. Cunningham re: same | .80 | 456.00 | 26356439 |
| CUNNINGHAM, K. | 10/25/10 | E-mail on open issues re: IP Plan NDAs. | .50 | 285.00 | 26372548 |
| BROMLEY, J. L. | 10/25/10 | T/c w/ Herrington re potential asset sale EDR (0.3); emails w/ M. Fleming-Delacruz re issues (0.3). | .60 | 597.00 | 26432962 |
| JANG, M-J. | 10/26/10 | IP Plan: Revising schedule; communication with Daniel Ilan re: schedule of retained contracts; attention to email | .90 | 405.00 | 26312639 |
| JANG, M-J. | 10/26/10 | IP Plan: Call with Megan Fleming-de la Cruz re: memo; review of memo | .30 | 135.00 | 26313618 |
| JANG, M-J. | 10/26/10 | IP Plan: Revising memo | .70 | 315.00 | 26314697 |
| PIPER, N. | 10/26/10 | Emailed A. Carew-Watts re IP summary. | .20 | 90.00 | 26315740 |
| TALSMA, A. J. | 10/26/10 | Communication w/ A. Carew-Watts and K. Spiering re: asset descriptions, compose asset descriptions and send on. | .60 | 270.00 | 26315842 |
| TALSMA, A. J. | 10/26/10 | Work on agreement. | 1.00 | 450.00 | 26315846 |
| JANG, M-J. | 10/26/10 | IP Plan: Revising schedule; reviewing master purchase agreements | 1.00 | 450.00 | 26315907 |
| BAIK, R. | 10/26/10 | Follow-up communication with D. Ilan and J. Kim regarding alleged IP infringement (0.7); telephone conference with L. Bonsall (at McCarter) regarding potential asset recovery and follow-up e-mail communication; review related court documents; e-mail to Lisa Schweitzer (1.5). | 2.20 | 1,254.00 | 26320060 |
| GAUCHIER, N. | 10/26/10 | IP Plan NDAs; email traffic; review ASA | 2.80 | 1,442.00 | 26320256 |
| FLEMING-DELACRU | 10/26/10 | Email to M. Jang re: memo (IP notice). | .10 | 57.00 | 26320321 |
| FLEMING-DELACRU | 10/26/10 | T/c with M. Jang re: memo (IP notice). | .10 | 57.00 | 26320432 |
| CAREW-WATTS, A. | 10/26/10 | Follow up call - asset sale | .50 | 225.00 | 26323240 |
| CAREW-WATTS, A. | 10/26/10 | Respond to queries re License termination and License royalties from D. Ilan, P. Bozzello; em Emmanuel Ronco, pcs Emmanuel Ronco, D. Ilan | 3.10 | 1,395.00 | 26323254 |
| CAREW-WATTS, A. | 10/26/10 | Compare license termination documents | .50 | 225.00 | 26323363 |
| PRUNELLA, M | 10/26/10 | Summarized timeline/deadlines under Research Agreement summarized Nortel's rights and obligations under its Research Agreement; conference call with Daniel Ilan and Chris Ciaciolo re: Nortel Research Agreement; reread Research Agreement to determine Nortel's rights. | 5.10 | 1,912.50 | 26328389 |
| HERRINGTON, D.H | 10/26/10 | IP Plan:  Long conf. call  and work on memo re same (2.50); review of case re any impact on Nortel and email re same (.30). | 2.80 | 2,338.00 | 26343598 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ILAN, D. | 10/26/10 | IP Plan call (1); review OR mediation brief (1.5); IP dispute call 0.8); follow-up Megan Prunella (0.2); mediation meeting (1.5); cf Antonia affilate (0.3); corres re purchaser Sw with Chris and John (0.4); email Nortel re IP dispute and cf Megan Prunella re same (0.7); cf Kevin Cunningham re IP Plan (0.4) | 6.80 | 4,590.00 | 26356428 |
| CUNNINGHAM, K. | 10/26/10 | NDA issues for IP Plan, including review of agreements, T/C and e-mails w/internal and external counsel re: same.` | 1.00 | 570.00 | 26372944 |
| CUNNINGHAM, K. | 10/26/10 | Revise and circulate IP Plan ASA. | .50 | 285.00 | 26373106 |
| BROMLEY, J. L. | 10/26/10 | IP call w/ Lazard, L. Schweitzer, Ogilvy and others. | 1.00 | 995.00 | 26432989 |
| JANG, M-J. | 10/27/10 | Attention to email; review of cross licenses | .20 | 90.00 | 26325736 |
| HERRINGTON, D.H | 10/27/10 | Review and comment on revised memo . | .40 | 334.00 | 26328504 |
| CAREW-WATTS, A. | 10/27/10 | Comparison b/w divestiture documents of closed and ongoing asset sales; em to D. Ilan re same | 1.90 | 855.00 | 26332559 |
| TALSMA, A. J. | 10/27/10 | Finish revising and reviewing residual IP assets agreement, run redlines, send to internal group. | 2.00 | 900.00 | 26339509 |
| ILAN, D. | 10/27/10 | IP Plan call (1); corres re residual IP assets (0.3); check changes to residual IP assets agreement (0.8); review Licenses memo (1); various corres re purchaser SW (0.6); corres Paris ofc and OR re affiliate patents (1) | 4.70 | 3,172.50 | 26356586 |
| CUNNINGHAM, K. | 10/27/10 | Work on IP Plan, including e-mail coordination and T/Cs on open issues. | .75 | 427.50 | 26373236 |
| BROMLEY, J. L. | 10/27/10 | Emails w/ D. Berten, DH and others re IP issues (0.5); follow up NLT call w/ Lazard, C. Brod, D. Herrington, D. Ilan, Nortel, Ogilvy, E&Y and others (1.50). | 2.00 | 1,990.00 | 26433005 |
| JANG, M-J. | 10/28/10 | IP Plan: Review of cross license agreements | .80 | 360.00 | 26328329 |
| JANG, M-J. | 10/28/10 | IP Plan: Updating schedule | .20 | 90.00 | 26334942 |
| TALSMA, A. J. | 10/28/10 | Review residual IP assets Agreement & have call w/ D. Ilan. | .30 | 135.00 | 26339458 |
| CAREW-WATTS, A. | 10/28/10 | Read IFSA to respond to D. Ilan query re LTAs | .50 | 225.00 | 26353725 |
| ILAN, D. | 10/28/10 | cfc Lisa Schweitzer and Meghan Sercombe re IP issues (0.8); email team re residual IP assets (0.5); revise residual IP assets agreement based on additional comments (0.8); review license issue for IP Plan and provide comments (1); cf Antonia Carew-Watts re affiliate termination and corres Paris ofc  re same (1.6); corres re purchaser patents (0.3). | 5.00 | 3,375.00 | 26356774 |
| CUNNINGHAM, K. | 10/28/10 | E-mails on open issues. | .50 | 285.00 | 26373292 |
| BROMLEY, J. L. | 10/28/10 | Emails w/ D. Ilan re IP addresses (0.5); email to D. Herrington re litigation issue (0.3). | .80 | 796.00 | 26433028 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 10/28/10 | Discussion w M. Sercombe re IP issues (0.4). | .40 | 362.00 | 26433578 |
| HERRINGTON, D.H | 10/29/10 | T/c with K. Cunningham re request that Nortel sign an NDA. | .30 | 250.50 | 26356469 |
| ILAN, D. | 10/29/10 | cfc re affiliate issues and  instruct A. Carew-Watts (0.9); cfc re purchaser software and instruct A. Carew-Watts (1); corres re residual IP assets with Nortel and team (0.8); review summary of NNI assets (0.5); cf A. Carew-Watts re asset sale/affiliate (0.6); cf A. Carew-Watts re purchaser license (0.5); corres Paris re affiliate (0.7) | 5.00 | 3,375.00 | 26356863 |
| CAREW-WATTS, A. | 10/29/10 | Pc re affiliate license termination agreement D. Ilan, Dan Pearce (Herbert Smith); pc re purchaser s/w license D. Ilan, Randy Solski, Jim Patchett (Nortel), Chris Hunter (Ogilvy) and Follow up pc w/ Jim Patchett, discussion w/ D. Ilan. | 1.80 | 810.00 | 26371305 |
| CAREW-WATTS, A. | 10/29/10 | Pcs Louis Lipner, M. Fleming-Delacruz, em Sanjeet Malik, and additonal research re affiliate License Termination. | 1.80 | 810.00 | 26371408 |
| CAREW-WATTS, A. | 10/29/10 | Revise affiliate License Termination. | .70 | 315.00 | 26371458 |
| CAREW-WATTS, A. | 10/29/10 | Revise purchaser Software License. | .80 | 360.00 | 26371486 |
| CAREW-WATTS, A. | 10/29/10 | Meet with D. Ilan re affiliate LTA and purchaser Software License; revise same. | .90 | 405.00 | 26371644 |
| CUNNINGHAM, K. | 10/29/10 | Work on open IP Plan issues (.4); call with D. Herrington re: request (.3). | .75 | 427.50 | 26373379 |
| BROMLEY, J. L. | 10/29/10 | Emails w/ G. Reichert re IP address. | .20 | 199.00 | 26433042 |
| SPIERING, K. | 10/29/10 | Conferred with IP team re: talking points. | .60 | 378.00 | 26441848 |
| BROMLEY, J. L. | 10/31/10 | Emails with D. Herrington and D. Ilan on IP issues. (.50). | .50 | 497.50 | 26441355 |
| | | **MATTER TOTALS:** | **423.20** | **261,234.00** | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 10/01/10 | Telephone calls and e-mails Shannon Delahaye (.40); review e-mail from Flow (.10); telephone call and conference Delahaye (.20). | .70 | 696.50 | 26167908 |
| DELAHAYE, S. | 10/01/10 | Research re: requirements (.50); emails w/ S. Flow, C. Brod and D. Buell re: same (1.10) | 1.60 | 824.00 | 26357461 |
| KRUTONOGAYA, A. | 10/01/10 | Review of communications. | .20 | 90.00 | 26379228 |
| FLOW, S. | 10/01/10 | E/ms S.Delahaye re: obligations and analysis re: same. | .40 | 380.00 | 26418904 |
| KRUTONOGAYA, A. | 10/04/10 | Communications re filing. | .20 | 90.00 | 26379945 |
| DELAHAYE, S. | 10/05/10 | Emails w/ J. Lanzkron and A. Krutonogaya re: NNL deregistration (.40); call w/ S. Flow re: weekly update calls (.20) | .60 | 309.00 | 26357945 |
| KRUTONOGAYA, A. | 10/05/10 | Communications re reporting. | .10 | 45.00 | 26381208 |
| FLOW, S. | 10/05/10 | T/c S.Delahaye re: status of various issues. | .20 | 190.00 | 26420407 |
| BROD, C. B. | 10/06/10 | Conference w/ Flow, Anna Krutonogaya, Delahaye, all re: reporting (.50); follow-up communications re: same (.30). | .80 | 796.00 | 26352849 |
| DELAHAYE, S. | 10/06/10 | Email w/ A. Ventresca re: weekly update calls (.30); email w/ C. Brod re: talking points (.20); meeting w/ S. Flow, A. Krutonogaya and C. Brod re: same (.50) | 1.00 | 515.00 | 26367102 |
| KRUTONOGAYA, A. | 10/06/10 | Oc with C. Brod, S. Flow and S. Delahaye re reporting. | .50 | 225.00 | 26382255 |
| FLOW, S. | 10/06/10 | E/m/s re: meeting (.1); o/c C.Brod, S.Delahaye, A.Krutonogaya re: talking points and next steps (.5). | .60 | 570.00 | 26434735 |
| DELAHAYE, S. | 10/07/10 | Emails w/ A. Ventresca and S. Flow re: weekly update calls (.50); reviewed presentation (.30); researched reporting requirements and sent email to S. Flow (1.30) | 2.10 | 1,081.50 | 26367318 |
| FLOW, S. | 10/07/10 | E/ms re: weekly call with A.Ventresca (.1). | .10 | 95.00 | 26434739 |
| BROD, C. B. | 10/08/10 | Telephone call Lang re: reporting. | .50 | 497.50 | 26353605 |
| DELAHAYE, S. | 10/08/10 | Email w/ L. Egan re: case issue | .30 | 154.50 | 26367577 |
| BROD, C. B. | 10/12/10 | Conference call Flow, Delahaye, Ventresca, Lang. | .50 | 497.50 | 26355571 |
| DELAHAYE, S. | 10/12/10 | Emails w/ S. Flow and S. Galvis re: reporting requirements (.50); revised chart (.50); obtained contact details (.30); researched reporting requirements (1.0); call w/ A. Ventresca, C. Brod and S. Flow (.50) | 2.80 | 1,442.00 | 26367821 |
| FLOW, S. | 10/12/10 | Prep call (.1); o/c C.Brod re: possible call with Nortel (.1); t/c S.Delahaye re: same (.1); c/c A.Ventresca, M.Lang, C.Brod, S.Delahaye re: | 1.10 | 1,045.00 | 26421436 |

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reporting (.5); o/c S.Delahaye re: reporting issues (.3). | | | |
| BROD, C. B. | 10/13/10 | Conference Flow, Delahaye (.50). | .50 | 497.50 | 26356159 |
| DELAHAYE, S. | 10/13/10 | Meeting w/ C. Brod and S. Flow (.50); researched and sent analysis to S. Flow (3.10) | 3.40 | 1,751.00 | 26368168 |
| KRUTONOGAYA, A. | 10/13/10 | Review of reporting communications and related documentation. | .40 | 180.00 | 26390414 |
| FLOW, S. | 10/13/10 | E/ms re: call (.2); o/c C.Brod, S.Delahaye re: next steps (.4). | .60 | 570.00 | 26425340 |
| DELAHAYE, S. | 10/14/10 | Email w/ J. Hur re: researched reporting requirements (.30); researched reporting requirements (.70); calls w/ S. Galvis, J. Kalish and T. Mayhle re: same (.90); sent reporting requirements email to S. Flow (.80) | 2.70 | 1,390.50 | 26368267 |
| KRUTONOGAYA, A. | 10/14/10 | Review documentation re reporting. | .30 | 135.00 | 26390597 |
| DELAHAYE, S. | 10/15/10 | Emails w/ A. Ventresca, M. Alcock and S. Galvis re: reporting requirements (1.50); meeting w/ C. Brod re: internal document (.40); email w/ S. Flow, C. Fiege and A. Krutonogaya re: same (.80) | 2.70 | 1,390.50 | 26368448 |
| FLOW, S. | 10/15/10 | Consider reporting requirements and e/ms S.Delahaye re: same. | 1.10 | 1,045.00 | 26434747 |
| DELAHAYE, S. | 10/16/10 | Emails w/ A. Krutonogaya re: internal document | .80 | 412.00 | 26368816 |
| KRUTONOGAYA, A. | 10/16/10 | Work re internal document. | 2.50 | 1,125.00 | 26390771 |
| DELAHAYE, S. | 10/18/10 | Email w/ A. Krutonogaya re: D&O list (.20); researched reporting requirements (.70); email w/ E. Bretas-Romano re: same (.40) | 1.30 | 669.50 | 26368983 |
| KRUTONOGAYA, A. | 10/18/10 | Review documentation re reporting (.2); work re internal document (.3). | .50 | 225.00 | 26390680 |
| DELAHAYE, S. | 10/19/10 | Email w/ A. Ventresca re: rescheduling update call (.30); researched reporting requirements and sent email to S. Flow (1.00); email w/ C. Brod re: internal document (.20); update call w/ A. Ventresca and S. Flow (.90) | 2.40 | 1,236.00 | 26369185 |
| KRUTONOGAYA, A. | 10/19/10 | Preparation for and update call. | 1.80 | 810.00 | 26390877 |
| FLOW, S. | 10/19/10 | E/ms S.Delahaye re: call (.1) and reporting (.1); participate in weekly call with A.Ventresca (.9). | 1.10 | 1,045.00 | 26434881 |
| DELAHAYE, S. | 10/22/10 | Email w/ C. Brod and A. Krutonogaya re: 8-K cites for brief | .50 | 257.50 | 26373440 |
| DELAHAYE, S. | 10/26/10 | Email w/ A. Krutonogaya re: update call (.20); email w/ D. Oliwenstein re: proxy question (.40) | .60 | 309.00 | 26374454 |
| KRUTONOGAYA, A. | 10/26/10 | Communications re update call. | .20 | 90.00 | 26411845 |
| FLOW, S. | 10/26/10 | E/ms re: weekly call. | .10 | 95.00 | 26434889 |

276

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLOW, S. | 10/27/10 | E/ms M. Alcock, S.Delahaye re: 8-K (.2); e/ms A.Ventresca re: same (.1). | .30 | 285.00 | 26465018 |
| DELAHAYE, S. | 10/28/10 | Email w/ S. Gottlieb re: 2026 Notes (.30); email w/ A. Krutonogaya re: 10-Q review (.20); prepare for update call (.40); update call w/ A. Ventresca and S. Flow (.50) | 1.40 | 721.00 | 26374804 |
| KRUTONOGAYA, A. | 10/28/10 | Work re 10-Q and review of communications re reporting. | 1.30 | 585.00 | 26412817 |
| FLOW, S. | 10/28/10 | E/ms re: call (.1); participate in c/c with A.Ventresca (.5). | .60 | 570.00 | 26434915 |
| DELAHAYE, S. | 10/29/10 | Email w/ L. Egan re: 10-K review (.20); reviewed revised 10-Q disclosure (.30); call w/ A. Krutonogaya re: same (.20) | .70 | 360.50 | 26374753 |
| KRUTONOGAYA, A. | 10/29/10 | Work re 10-Q. | 1.00 | 450.00 | 26412831 |
| FLOW, S. | 10/29/10 | E/ms S.Delahaye re: L. Egan e/m. | .10 | 95.00 | 26434752 |
| DELAHAYE, S. | 10/30/10 | Email w/ C. Fiege and S. Gottlieb re: supplemental tables | .40 | 206.00 | 26374681 |
| | | **MATTER TOTALS** | **43.60** | **26,049.50** | |

**MATTER: 17650-015  REGULATORY**

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 10/01/10 | August fee app: reviewed diaries; revised motion; prepared for filing including calls/emails w/T. Britt, C. Brod, billing, MNAT. | 1.80 | 927.00 | 26146318 |
| LACKS, J. | 10/01/10 | Call w/A. Cordo re: upcoming fee hearing dates; reviewed quarterly invoice and emailed w/E. Cohen re: same. | .20 | 103.00 | 26146332 |
| BROD, C. B. | 10/01/10 | Review diaries, finalize fee application (1.00); conference Lacks (.20). | 1.20 | 1,194.00 | 26167863 |
| BRITT, T.J. | 10/01/10 | Fee Application: Conf. w/Jim Bromley re August fee app (.30). Comm. w/Jeremy Lacks re: August Fee application (.20). Comm. w/billing dept re same (.20) | .70 | 315.00 | 26307305 |
| BROMLEY, J. L. | 10/01/10 | Review August fee app w/ T. Britt (0.3); emails re same (0.2). | .50 | 497.50 | 26431352 |
| LACKS, J. | 10/06/10 | Emails w/billing, T. Britt, C. Brod, client re: fee estimate.` | .60 | 309.00 | 26204661 |
| BRITT, T.J. | 10/06/10 | Comm. w/J. Lacks re Sept. fee app (.20). Comm. w/Emma Cohen re Sept. fee app (.30). Email to BR Team re Sept. and Oct. fee app (.10). | .60 | 270.00 | 26413203 |
| BRITT, T.J. | 10/07/10 | Comm. w/J. Sherrett and J. Galvin re September diaries and responsibilities (.50). Comm. w/E. Mandell (.10), A. Krutonogaya (.10), L. Lipner (.10), E. Taiwo (.10), and E. Bussigel (.10) re September diaries. | 1.00 | 450.00 | 26415144 |
| GALVIN, J.R. | 10/08/10 | Fee application process. | .50 | 187.50 | 26197885 |
| LACKS, J. | 10/08/10 | Sept. fee app: emailed T. Britt re: September app. | .10 | 51.50 | 26204671 |
| BRITT, T.J. | 10/08/10 | Comm. w/Anna Krutonogaya re fee app. | .10 | 45.00 | 26360399 |
| BRITT, T.J. | 10/08/10 | Comm. and calls w/Jamie Galvin re September fee app (.50). Comm. w/Emma Cohen re same (.30). Comm. w/Cathy Verga and Lisa Schweitzer re September diaries (.20). Comm. w/Jeremy Lacks re September fee app (.30). | 1.30 | 585.00 | 26415394 |
| LACKS, J. | 10/11/10 | September fee app: emailed billing re: expenses; drafted fee app. motion template; ` | .60 | 309.00 | 26248205 |
| BROD, C. B. | 10/11/10 | Conference Lacks | .10 | 99.50 | 26354051 |
| BRITT, T.J. | 10/11/10 | Comm. w/J. Lacks re fee app issues. | .20 | 90.00 | 26418886 |
| BRITT, T.J. | 10/12/10 | Comm. w/E. Cohen (Billing) re Sept diary review (.40). Comm. w/J. Lacks re same (.10). Diary review (.50).` | 1.00 | 450.00 | 26207803 |
| GALVIN, J.R. | 10/12/10 | Meeting with J. Lacks discussing the fee application process. | .90 | 337.50 | 26213834 |

MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'KEEFE, P. | 10/12/10 | E-mail to T. Britt regarding Sept. fee app review (.20) | .20 | 48.00 | 26234082 |
| LACKS, J. | 10/12/10 | September fee app: emails w/billing, J. Galvin re: September expenses (0.2); met w/J. Galvin re: expenses (0.9); worked on expenses (1.5). ` | 2.60 | 1,339.00 | 26248291 |
| BRITT, T.J. | 10/12/10 | Fee app timeline and communications re same (.50). Comm. w/BR Team re September fee application (.30). Comm. w/Peter O'Keefe re same (.10). Comm. w/J. Galvin re same (.20). Comm. w/J. Sherrett re same (.20). | 1.30 | 585.00 | 26420576 |
| KALLSTROM-SCHRE | 10/13/10 | Communication with T. Britt and R. Ryan re: fee applications | .10 | 37.50 | 26220554 |
| GALVIN, J.R. | 10/13/10 | Review fee application documents (.9); discuss fee application issues with T. Britt (.2). | 1.10 | 412.50 | 26224370 |
| KALLSTROM-SCHRE | 10/13/10 | September Diary Review | 2.20 | 825.00 | 26227335 |
| SHERRETT, J.D.H | 10/13/10 | Call with T. Britt re: September fee application (0.2); review September diaries for same (1.3). | 1.50 | 562.50 | 26228888 |
| LACKS, J. | 10/13/10 | September fee app: emails/calls w/T. Britt re: diary review (0.4); reviewed expenses (0.4); reviewed diary review emails & emailed team (0.2).  Emailed C. Brod re: invoice (0.1).` | 1.10 | 566.50 | 26248300 |
| O'KEEFE, P. | 10/13/10 | Prepared diaries for review (.50) Assigned diaries to team members (.20) Reviewed diaries for time total accuracy as per T. Britt (.90) Communications with T. Britt, E. Cohen (Billing Dept.) others regarding same (.20) | 1.80 | 432.00 | 26249397 |
| GALVIN, J.R. | 10/13/10 | Fee application review for T. Britt. | 2.00 | 750.00 | 26256323 |
| GROSS, A. | 10/13/10 | Reviewed diaries for September fee application as per J. Lacks. | 1.00 | 240.00 | 26257428 |
| BRITT, T.J. | 10/13/10 | Review of September diaries. | .50 | 225.00 | 26307296 |
| BRITT, T.J. | 10/13/10 | Fee App: Sept. Diary Review (3.00). Comm. w/E. Cohen (.40), S. Bianca (.10), P. O'Keefe (.20), J. Galvin (.20), J. Sherrett (.20), R. Ryan (.10), J. Kallstrom-Shrenkengost (.20) re same. Emails to Fee App team re Sept. diary review (.20). | 4.70 | 2,115.00 | 26421615 |
| BROMLEY, J. L. | 10/13/10 | Emails to J. Kim, R. Baik re Lazard fees. | .50 | 497.50 | 26431742 |
| KALLSTROM-SCHRE | 10/14/10 | Attention to emails re: September fee application | .10 | 37.50 | 26233185 |
| SHERRETT, J.D.H | 10/14/10 | Review fee app memo (0.2); call with J. Galvin and T. Britt re fee app (0.3); review diaries for same (4.5). | 5.00 | 1,875.00 | 26242093 |
| KALLSTROM-SCHRE | 10/14/10 | Sept diary review | 4.20 | 1,575.00 | 26242132 |
| MARRE, V. | 10/14/10 | Reviewed diaries for September fee app per T. Britt | 2.20 | 528.00 | 26242274 |
| GROSS, A. | 10/14/10 | Reviewed diaries for Sept. fee application as per T. Britt. | 3.30 | 792.00 | 26244393 |

MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 10/14/10 | September fee app: reviewed expenses; emailed w/T. Britt re: diaries. | .50 | 257.50 | 26248305 |
| O'KEEFE, P. | 10/14/10 | Prepared Sept. diaries for review (.50) Assigned diaries to review team (.50) Communications with review team (.50) Reviewed diaries for Sept. fee application as per T. Britt (6.20) | 7.70 | 1,848.00 | 26249669 |
| GALVIN, J.R. | 10/14/10 | Fee application review (2); communications with T. Britt and J. Sherrett re: same (.5). | 2.50 | 937.50 | 26254846 |
| BRITT, T.J. | 10/14/10 | September diary review. | 3.50 | 1,575.00 | 26307299 |
| BRITT, T.J. | 10/14/10 | September Diary Review: Comm. w/Peter O'Keefe (.30), Jamie Galvin (.40), J. Lacks (.20), Jesse Sherrett (.20), Emma Cohen & Russell Johns (Billing) (.60). | 1.70 | 765.00 | 26421640 |
| BROMLEY, J. L. | 10/14/10 | Email to J. Kim re carve-out financials. | .30 | 298.50 | 26431776 |
| O'KEEFE, P. | 10/15/10 | Reviewed Sept. diaries for fee application as per T. Britt (2.00) E-mails to J. Croft, K. Spiering, T. Britt, and E. Cohen regarding same (.50) | 2.50 | 600.00 | 26249677 |
| KALLSTROM-SCHRE | 10/15/10 | September diary review | 1.60 | 600.00 | 26251054 |
| SHERRETT, J.D.H | 10/15/10 | Email to T. Britt re: fee apps. | .10 | 37.50 | 26251624 |
| GALVIN, J.R. | 10/15/10 | Fee application review (.3) and communications with T. Britt re: same (.2). | .50 | 187.50 | 26254987 |
| BRITT, T.J. | 10/15/10 | September diary review: Comm. w/E. Cohen (Billing) (.40). Comm. w/Peter O'Keefe (.30). Comm. w/J. Lacks (.10). Comm. w/J. Galvin (.20). Comm. w/J. Sherrett (.20). Comm. w/Jessica Kallstrom-Shrekengost (.10). Diary Review (5.30) | 6.60 | 2,970.00 | 26307300 |
| BRITT, T.J. | 10/15/10 | Comm. w/T. Phillips re fee app and memo. | .10 | 45.00 | 26415416 |
| GALVIN, J.R. | 10/18/10 | Fee app review (.3) and correspondence with T. Britt and others re: same (.2). | .50 | 187.50 | 26258053 |
| SHERRETT, J.D.H | 10/18/10 | Email to T. Britt regarding fee apps. | .10 | 37.50 | 26264990 |
| LACKS, J. | 10/18/10 | September fee app: emails/call w/T. Britt re: status.` | .20 | 103.00 | 26295568 |
| BRITT, T.J. | 10/18/10 | September diary review and fee application preparation (4.90). Email communications and calls re same w/fee app team (.60). | 5.50 | 2,475.00 | 26307311 |
| BROMLEY, J. L. | 10/18/10 | Email to R. Baik re Lazard side agreement. | .30 | 298.50 | 26432843 |
| GALVIN, J.R. | 10/19/10 | Fee application diary review. | .50 | 187.50 | 26274412 |
| KALLSTROM-SCHRE | 10/19/10 | September Diary Review | 5.00 | 1,875.00 | 26274430 |
| KALLSTROM-SCHRE | 10/19/10 | Reviewed local law re: fee applications | .30 | 112.50 | 26274432 |
| SHERRETT, J.D.H | 10/19/10 | Discussion with T. Britt re: fee apps. | .10 | 37.50 | 26274547 |
| PHILLIPS, T. | 10/19/10 | September diary review. | 1.70 | 765.00 | 26277189 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/19/10 | Fee application preparation. | .50 | 285.00 | 26281283 |
| KLEIN, K.T. | 10/19/10 | September diary review and related communications (1.3) | 1.30 | 585.00 | 26282714 |
| CAREW-WATTS, A. | 10/19/10 | September Diary Review | 1.30 | 585.00 | 26286986 |
| LACKS, J. | 10/19/10 | Sept. fee app: Emailed J K-S re: diaries (0.1); emailed w/billing re: disbursements and revised same (0.2); call w/T. Britt re: diaries (0.1). | .40 | 206.00 | 26295592 |
| CERCEO, A. R. | 10/19/10 | September diary review | 1.30 | 585.00 | 26298640 |
| BRITT, T.J. | 10/19/10 | September Fee Application and diary review (6.90). Communications w/fee app team re same (.90). | 7.80 | 3,510.00 | 26307302 |
| LO, S. | 10/19/10 | September diary review. | 1.00 | 450.00 | 26344642 |
| BRITT, T.J. | 10/19/10 | Comm. w/K. Klein re September fee app. | .10 | 45.00 | 26415409 |
| KALLSTROM-SCHRE | 10/20/10 | Comm. w/ T. Britt re: September Diary Review | .20 | 75.00 | 26280009 |
| KALLSTROM-SCHRE | 10/20/10 | September Diary Review | 3.70 | 1,387.50 | 26283819 |
| GRANDINETTI, M. | 10/20/10 | September diary review. | .40 | 206.00 | 26283902 |
| SHERRETT, J.D.H | 10/20/10 | September diary review for fee app. | 4.50 | 1,687.50 | 26284326 |
| LAPORTE, L. | 10/20/10 | September diary review (1.9). | 1.90 | 978.50 | 26286266 |
| KLEIN, K.T. | 10/20/10 | September diary review and related communications (.5) | .50 | 225.00 | 26288387 |
| LACKS, J. | 10/20/10 | September fee app: call w/T. Britt re: diaries and emailed associate re: same (0.2); revised September fee app motion (0.6). | .80 | 412.00 | 26295609 |
| LACKS, J. | 10/20/10 | Call w/T. Britt re: fee app issues & reviewed emails re: same (0.2); reviewed revised fee app memo & commented on same (0.4).` | .60 | 309.00 | 26295615 |
| CERCEO, A. R. | 10/20/10 | September diary review | .30 | 135.00 | 26298719 |
| DELAHAYE, S. | 10/20/10 | September diary review. | .50 | 257.50 | 26369534 |
| BRITT, T.J. | 10/20/10 | Comm. w/Megan Grandinetti re Sept. fee app (.20). Comm. w/J. Galvin re fee app (.30). | .50 | 225.00 | 26415418 |
| BRITT, T.J. | 10/20/10 | Revisions to billing memo (.70). Comm. w/J. Lacks re same (.10). September Fee Application: Comm. w/WP and Evening Services (.20). Comm. w/Emma Cohen (.60). Comm. w/J. Lacks (.20). Comm. w/J. Kallstrom-Schreckengost (.30). Reviewed diaries (2.0). August Fee App: Call w/Trustee's office re comments to fee app (.30). Call from J. Bromley re same (.10). Summary of comments and comm. w/Craig Brod, Jim Bromley, Lisa Schweitzer re comments to August Fee App. (.60). Follow-up with Trustee's office (.20). Comm. w/E. Cohen re same (.20). | 5.50 | 2,475.00 | 26428000 |
| LACKS, J. | 10/21/10 | Sept. fee app: call w/billing re: expenses and | .50 | 257.50 | 26295928 |

MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | worked on same. | | | |
| LACKS, J. | 10/21/10 | Revised internal billing memo & sent comments to T. Britt.` | .50 | 257.50 | 26295930 |
| BRITT, T.J. | 10/21/10 | Comm. w/WP re Sept. Fee App. | .20 | 90.00 | 26360452 |
| BRITT, T.J. | 10/21/10 | Fee Applications: Comm. w/J. Lacks (.20), E. Cohen (.30), D. Wynn (U.S. Trustee's Office)(.20). | .70 | 315.00 | 26429161 |
| GALVIN, J.R. | 10/22/10 | Review of fee app process (.2) and communications w J. Lacks re: same (.1). | .30 | 112.50 | 26299266 |
| LACKS, J. | 10/22/10 | September fee app: emails w/T. Britt, billing re: expenses, diaries (0.3); reviewed expenses and revised (0.9); call/met w/T. Britt re: fee app. issues (0.5); revised fee app. motion & emails w/J. Galvin re: same (0.3). | 2.00 | 1,030.00 | 26315459 |
| BROD, C. B. | 10/22/10 | e-mail re:  revised memo (.20). | .20 | 199.00 | 26370393 |
| BRITT, T.J. | 10/22/10 | Fee Applications: Comm. to C. Brod, L. Schweitzer, J. Bromley, D. Buell re billing procedures (.20). Revisions to same (.80). Comm. w/C. Brod re billing issues (.20). September Fee Applications: Comm. w/Emma Cohen re diaries (.40). Review of diaries and preparation of application (3.30). Comm. and conf. w/J. Lacks re same (.40). | 5.30 | 2,385.00 | 26429263 |
| BROMLEY, J. L. | 10/22/10 | Emails w/ R. Baik, R. Eckenrod re Torys retention application. | .50 | 497.50 | 26432914 |
| BROMLEY, J. L. | 10/24/10 | Emails re potential asset sale reimbursement agreement. | .50 | 497.50 | 26432949 |
| LACKS, J. | 10/25/10 | September fee app: emails w/T. Britt, billing, others re: diaries, fee app. issues. | 1.10 | 566.50 | 26315540 |
| BROMLEY, J. L. | 10/25/10 | Emails re potential asset sale expense issues. | .20 | 199.00 | 26432972 |
| BRITT, T.J. | 10/25/10 | Sept Fee App: Comm. w/J. Lacks, E. Cohen re diaries and fee application. Comm. w/Craig Brod re diaries and fee application. Comm. w/Maria Rodriquez re contract and temporary attorneys and diaries. Comm. w/Annie Cordo re CNO. (1.4). Review of diaries and fee application. (3.1). | 4.50 | 2,025.00 | 26442851 |
| KLEIN, K.T. | 10/26/10 | September diary review and related communications | .80 | 360.00 | 26330486 |
| LACKS, J. | 10/26/10 | September fee app: calls/emails w/T. Britt, team re: diaries.` | .30 | 154.50 | 26369544 |
| LACKS, J. | 10/26/10 | Emails w/billing, T. Britt, MNAT re: August CNO, invoice issues. | .90 | 463.50 | 26369572 |
| BROD, C. B. | 10/26/10 | Conference Emma Cohen (.10). | .10 | 99.50 | 26371920 |
| BRITT, T.J. | 10/26/10 | Fee App:  Comm. w/ Craig Brod (.20); comm. w/ Emma Cohen (.40); comm. w/ William McClure (.10). Review of diaries (.70). | 1.40 | 630.00 | 26430738 |

MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 10/26/10 | September Fee App: Comm. w/J. Lacks re diaries. Comm. w/fee app team re diaries and fee application. Comm. w/A. Cordo and J. Lacks re CNO. Comm. w/K. Klein re diary review. | .80 | 360.00 | 26442855 |
| BAIK, R. | 10/27/10 | Telephone conference with J. Lacks, T. Britt and E. Cohen regarding client communication. | .20 | 114.00 | 26337892 |
| LACKS, J. | 10/27/10 | Sept. fee app: revised motion & emailed to T. Britt (0.2); emailed w/team re: diaries, next steps (0.3). | .50 | 257.50 | 26369669 |
| LACKS, J. | 10/27/10 | Call w/E. Cohen, T. Britt, R. Baik re: invoice issues (.2) & emails w/MNAT, C. Brod re: same (.3). | .50 | 257.50 | 26369685 |
| BRITT, T.J. | 10/27/10 | Fee App:  Comm. w/ J. Lacks (.20); comm. w/ C. Verga (.20). | .40 | 180.00 | 26430783 |
| BRITT, T.J. | 10/27/10 | Conf. call w/J. Lacks, R. Baik, E. Cohen re fee applications (.40). Comm w/C. Brod, J. Lacks re same (.20). Comm. w/fee app team re motion, diaries (.20). Comm. w/all Cleary teams re diaries (.20). Diary review (.40). | 1.40 | 630.00 | 26442856 |
| BRITT, T.J. | 10/28/10 | September Fee App: Diary review, comm. w/billing and fee app team re same. | 2.50 | 1,125.00 | 26442866 |
| BRITT, T.J. | 10/29/10 | Comm. w/Megan Fleming-Delacruz and Luke Barefoot re Nortel diaries. | .10 | 45.00 | 26360462 |
| BROMLEY, J. L. | 10/29/10 | Email to R. Baik re Lazard fees side agreement. | .30 | 298.50 | 26433048 |
| BRITT, T.J. | 10/29/10 | Drafting of fee application and motion. Comm. w/Craig Brod, J. Lacks, E. Cohen re same. Diary review. | 5.20 | 2,340.00 | 26442978 |
| BROD, C. B. | 10/30/10 | Review diaries (1.80). | 1.80 | 1,791.00 | 26374025 |
| BROMLEY, J. L. | 10/30/10 | Emails w/ R. Baik re Lazard (0.3); emails w/ C. Brod, E. Bussigel re Torys (0.3). | .60 | 597.00 | 26433056 |
| GALVIN, J.R. | 10/31/10 | Communications w team, including T. Britt and J. Lacks re: fee app procedure. | .20 | 75.00 | 26349452 |
| SHERRETT, J.D.H | 10/31/10 | Call w/ T. Britt re finalizing Sept fee app. | .20 | 75.00 | 26352679 |
| BROD, C. B. | 10/31/10 | Review diaries and fee application motion (4.30). | 4.30 | 4,278.50 | 26374446 |
| BROD, C. B. | 10/31/10 | Review, revise fee billing memorandum (.20). | .20 | 199.00 | 26374493 |
| BROMLEY, J. L. | 10/31/10 | Emails with Bussigel re Torys. | .20 | 199.00 | 26441356 |
| BRITT, T.J. | 10/31/10 | Fee App: Comm. w/Jamie Galvin (.3), J. Sherrett (.3), C. Brod. (.3). | .90 | 405.00 | 26442981 |
| | | **MATTER TOTALS:** | **162.00** | **73,854.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KALLSTROM-SCHRE | 10/01/10 | Review draft memo re: litigation issues | .30 | 112.50 | 26135435 |
| KALLSTROM-SCHRE | 10/01/10 | Draft motion and stipulation | .40 | 150.00 | 26135437 |
| LACKS, J. | 10/01/10 | Emailed w/J. Bromley, MFD, Ogilvy, client & others re: orders approving stipulation w/purchaser and circulated orders re: same. | .70 | 360.50 | 26146452 |
| FRANCOIS, D. | 10/01/10 | Call with A. Cordo (MNAT) regarding comments to professional retention application and engagement letter and general retention procedures. | .30 | 135.00 | 26203221 |
| FLEMING-DELACRU | 10/01/10 | Email to J. Lacks re: potential dispute. | .10 | 57.00 | 26356763 |
| FRANCOIS, D. | 10/02/10 | Communication with K. Spiering regarding professional retention. | .50 | 225.00 | 26203266 |
| FRANCOIS, D. | 10/03/10 | Research and draft engagement letter for professional. | 7.50 | 3,375.00 | 26203272 |
| FRANCOIS, D. | 10/03/10 | Research and draft retention application for professional. | 1.50 | 675.00 | 26203278 |
| FLEMING-DELACRU | 10/04/10 | Email to A. Randazzo re: potential administrative claim. | .10 | 57.00 | 26165418 |
| FRANCOIS, D. | 10/04/10 | Complete draft of retention application and circulate to K. Spiering. | 2.00 | 900.00 | 26203285 |
| FRANCOIS, D. | 10/04/10 | Call with K. Spiering regarding revisions to professional retention application and engagement letter. | .60 | 270.00 | 26203317 |
| FRANCOIS, D. | 10/04/10 | Revise professional retention application and engagement letter and circulate draft to D. Buell and R. Lemisch. | 2.00 | 900.00 | 26203324 |
| LACKS, J. | 10/04/10 | Emails w/client re: stipulation w/purchaser. | .20 | 103.00 | 26204487 |
| HERRINGTON, D.H | 10/05/10 | Review and comment on litigation document, emails regarding same. | .40 | 334.00 | 26171281 |
| RYAN, R.J. | 10/05/10 | Conducted research re: litigation issue (3.4); drafted memo re: litigation issue (3.1); Conducted research re: litigation issue (1.80). | 8.30 | 3,112.50 | 26172758 |
| KELLY, J. | 10/05/10 | Call with NY and consideration of issue re NY mediation. | .70 | 696.50 | 26192550 |
| BUELL, D. M. | 10/05/10 | Work on professional application. | .90 | 895.50 | 26210167 |
| QUA, I | 10/05/10 | organized record of pro hac orders as per D. Livshiz | .50 | 120.00 | 26284335 |
| BUSSIGEL, E.A. | 10/05/10 | Email exchange re document | .20 | 90.00 | 26290094 |
| HERRINGTON, D.H | 10/06/10 | Emails regarding settlement. | .30 | 250.50 | 26183941 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 10/06/10 | E/ms S. Graff re pending litigation issues. (0.1). | .10 | 90.50 | 26196343 |
| FRANCOIS, D. | 10/06/10 | Revise retention application per comments from D. Buell. | .40 | 180.00 | 26203397 |
| BUELL, D. M. | 10/06/10 | Respond to Kimberly Spiering's questions regarding professional application. | .30 | 298.50 | 26211605 |
| FLEMING-DELACRU | 10/06/10 | Reviewed disagreement notice and related emails. | .80 | 456.00 | 26211834 |
| HERRINGTON, D.H | 10/07/10 | Calls with client and with NNL's counsel regarding settlement (.4), call with client regarding document collection and litigation issues (.8). | 1.20 | 1,002.00 | 26197330 |
| FRANCOIS, D. | 10/07/10 | Revise professional retention application. | 1.50 | 675.00 | 26203411 |
| FRANCOIS, D. | 10/07/10 | Communication with K. Spiering regarding retention and open issues. | 1.50 | 675.00 | 26203416 |
| LIVSHIZ, D. | 10/07/10 | Call with client (0.8); follow up call with D. Herrington (0.2). | 1.00 | 630.00 | 26210395 |
| FLEMING-DELACRU | 10/07/10 | Emails to J. McGill re: potential dispute. | .20 | 114.00 | 26226581 |
| FLEMING-DELACRU | 10/07/10 | Prepared for t/c re: potential arbitration. | .10 | 57.00 | 26233703 |
| BUSSIGEL, E.A. | 10/07/10 | T/c with D. Powers (Nortel), L. Rowan, D. Herrington, D. Livshiz re document gathering | .80 | 360.00 | 26294877 |
| BUSSIGEL, E.A. | 10/07/10 | Meeting with D. Herrington re litigation issues | .20 | 90.00 | 26294883 |
| BUSSIGEL, E.A. | 10/07/10 | T/c with I. Rozenberg re documents | .30 | 135.00 | 26294885 |
| BUSSIGEL, E.A. | 10/07/10 | T/c with L. Lipner re documents | .50 | 225.00 | 26294890 |
| BUSSIGEL, E.A. | 10/07/10 | Email D. Sugden re documents | .10 | 45.00 | 26294892 |
| BUSSIGEL, E.A. | 10/07/10 | Email exchange with D. Herrington re document gathering | .60 | 270.00 | 26294896 |
| BUSSIGEL, E.A. | 10/07/10 | T/c with L. Rowan (Nortel) re document gathering | .20 | 90.00 | 26294899 |
| KALLSTROM-SCHRE | 10/08/10 | Reviewed case law re: litigation issues | .20 | 75.00 | 26196697 |
| KELLY, J. | 10/08/10 | LS and consideration of issues/NY | .70 | 696.50 | 26196739 |
| FRANCOIS, D. | 10/08/10 | Communication with K. Spiering regarding revisions and open issues re retention application and engagement letter. | 1.50 | 675.00 | 26203433 |
| FRANCOIS, D. | 10/08/10 | Revise retention application and engagement letter and circulate to K. Spiering. | 4.00 | 1,800.00 | 26203438 |
| FLEMING-DELACRU | 10/08/10 | Set up conference call re: dispute. | .10 | 57.00 | 26233737 |
| FLEMING-DELACRU | 10/08/10 | Prepared for conference call re: potential dispute. | .60 | 342.00 | 26246917 |
| FLEMING-DELACRU | 10/08/10 | T/c with R. Ryan. | .10 | 57.00 | 26246935 |
| FLEMING-DELACRU | 10/08/10 | Conference call with K. Dadyburjor, R. Fishman and R. Ryan re: potential dispute; Follow-up with R. Ryan. | .70 | 399.00 | 26246971 |

MATTER: 17650-021   LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HERRINGTON, D.H | 10/08/10 | Calls with clients and with NNL's counsel regarding resolution (0.90), emails regarding retrieving certain assets (0.20) | 1.10 | 918.50 | 26257910 |
| KELLY, J. | 10/11/10 | LS and issues re NY mediation hearing | .80 | 796.00 | 26211275 |
| FLEMING-DELACRU | 10/11/10 | Reviewed call summary re: potential dispute. | .20 | 114.00 | 26247276 |
| BUSSIGEL, E.A. | 10/11/10 | Research re discovery timing | 2.80 | 1,260.00 | 26313697 |
| BUSSIGEL, E.A. | 10/11/10 | Email E. Hein re timing | .20 | 90.00 | 26313778 |
| BUSSIGEL, E.A. | 10/11/10 | Email D. Herrington re timing/discovery | .40 | 180.00 | 26313860 |
| FRANCOIS, D. | 10/11/10 | Communication from J. Hoover regarding retention application. | .30 | 135.00 | 26372868 |
| KELLY, J. | 10/12/10 | LS and follow up re NY preparations | .70 | 696.50 | 26209418 |
| FLEMING-DELACRU | 10/12/10 | Reviewed Disagreement Notice. | .30 | 171.00 | 26249126 |
| HERRINGTON, D.H | 10/12/10 | telephone conference with D. McKenna regarding issues relating to resolution and reading email from D. McKenna with information and materials regarding same (1.20), telephone conferences with NNL's counsel and with counsel regarding resolution, and email to team regarding same (0.80), emails regarding status and recovery of certain assets (0.30) | 2.30 | 1,920.50 | 26257771 |
| BUSSIGEL, E.A. | 10/12/10 | Emails re document | .50 | 225.00 | 26314181 |
| FRANCOIS, D. | 10/12/10 | Revise declaration for retention application (0.4) and related communication with K. Spiering (0.2). | .60 | 270.00 | 26373081 |
| LIVSHIZ, D. | 10/13/10 | meet w/ E. Bussigel re: 26(f) (.8); meeting with D. Herrington and E. Bussigel re: going forward (.6); call w/ LR (NNI) (.6). | 2.00 | 1,260.00 | 26234475 |
| FLEMING-DELACRU | 10/13/10 | Email to M. Kennedy re: potential arbitration. | .50 | 285.00 | 26249555 |
| FLEMING-DELACRU | 10/13/10 | Email to J. McGill re: potential arbitration. | .20 | 114.00 | 26249578 |
| FLEMING-DELACRU | 10/13/10 | Emails re: call to Nortel re: potential arbitration. | .20 | 114.00 | 26249582 |
| RYAN, R.J. | 10/13/10 | Drafted and edited litigation document (4.3); drafted and edited litigation document (2.1); drafted and edited litigation document (1.3); e-mail exchange and t/cs w/ M. Fleming and others (1.10). | 8.80 | 3,300.00 | 26252420 |
| HERRINGTON, D.H | 10/13/10 | Review of rules regarding litigation conference and team meeting regarding same (0.90), work on litigation document and emails regarding same (0.80), emails with client regarding litigation issues (0.60) | 2.30 | 1,920.50 | 26257595 |
| BUSSIGEL, E.A. | 10/13/10 | Meeting with D. Livshiz re case issues, discovery | .80 | 360.00 | 26350094 |
| BUSSIGEL, E.A. | 10/13/10 | Meeting with D. Herrington, D. Livshiz re case issues | .60 | 270.00 | 26350100 |
| BUSSIGEL, E.A. | 10/13/10 | T/c with L. Rowan (Nortel), D. Livshiz re | .60 | 270.00 | 26350110 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | background info | | | |
| BUSSIGEL, E.A. | 10/13/10 | Drafting scheduling order | 1.10 | 495.00 | 26350149 |
| BUSSIGEL, E.A. | 10/13/10 | Emails re availability | .10 | 45.00 | 26350158 |
| BUSSIGEL, E.A. | 10/13/10 | Email J. Hoover re schedule | .10 | 45.00 | 26350183 |
| BUSSIGEL, E.A. | 10/13/10 | Reviewing background documents | .90 | 405.00 | 26350189 |
| QUA, I | 10/13/10 | Prepared new LNB and prepared correspondence on LNB as per E. Bussigel | .70 | 168.00 | 26360551 |
| HERRINGTON, D.H | 10/14/10 | Work on litigation document, emails to and from client regarding same, emails regarding conference, work on discovery schedule, telephone conference with J. Bromley regarding settlement. | 2.50 | 2,087.50 | 26243588 |
| RYAN, R.J. | 10/14/10 | Conference call with L. Schweitzer, M. Fleming, and M. Kennedy re: litigation issues. | .50 | 187.50 | 26252424 |
| RYAN, R.J. | 10/14/10 | Revised litigation documents with comments from M. Fleming. | 3.40 | 1,275.00 | 26252425 |
| RYAN, R.J. | 10/14/10 | Conducted research in library re: possible litigation issues (1.5); read treatises re: possible litigation issues (2.3); reviewed case summaries re: possible litigation issues (.50). | 4.30 | 1,612.50 | 26252426 |
| LIVSHIZ, D. | 10/14/10 | Review draft litigation hold; send same to Powers; emails re: docs. | 1.30 | 819.00 | 26262704 |
| FLEMING-DELACRU | 10/14/10 | Reviewed materials re: potential dispute. | 2.10 | 1,197.00 | 26270596 |
| FLEMING-DELACRU | 10/14/10 | Email to J. McGill and C. Davison re: potential dispute. | .10 | 57.00 | 26270734 |
| SCHWEITZER, L.M | 10/14/10 | Conf M. Fleming-DelaCruz, R. Ryan re dispute (0.6). | .60 | 543.00 | 26283679 |
| BUSSIGEL, E.A. | 10/14/10 | Telephone call with J. Lubarsky (A&O) re documents | .20 | 90.00 | 26350848 |
| BUSSIGEL, E.A. | 10/14/10 | Redrafting litigation document | .80 | 360.00 | 26350874 |
| BUSSIGEL, E.A. | 10/14/10 | Emails with professional re notices of rescheduling | .20 | 90.00 | 26350882 |
| BUSSIGEL, E.A. | 10/14/10 | Sending documents to A&O | .40 | 180.00 | 26350891 |
| BUSSIGEL, E.A. | 10/14/10 | Email team re document collection | .30 | 135.00 | 26350923 |
| BUSSIGEL, E.A. | 10/14/10 | Email D. Herrington and D. Livshiz re notice | .40 | 180.00 | 26351064 |
| BUSSIGEL, E.A. | 10/14/10 | Filing case documents | .40 | 180.00 | 26351070 |
| BUSSIGEL, E.A. | 10/14/10 | Updating list of relevant employees | .20 | 90.00 | 26351111 |
| QUA, I | 10/14/10 | Prepared correspondence with Call and jensen as per E. Bussigel | 1.00 | 240.00 | 26360592 |
| QUA, I | 10/14/10 | Prepared letter to J. Lubarsky as per E. Bussigel | 1.00 | 240.00 | 26360635 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 10/14/10 | Correspondence with A. Cordo and E. Bussigel re Nortel research project and research re same | 1.50 | 360.00 | 26360659 |
| FLEMING-DELACRU | 10/15/10 | Emails with L. Schweitzer re asset sale. | .20 | 114.00 | 26271015 |
| FLEMING-DELACRU | 10/15/10 | Emails to R. Ryan re asset sale. | .30 | 171.00 | 26271021 |
| FLEMING-DELACRU | 10/15/10 | Reviewed materials re: potential dispute. | .80 | 456.00 | 26271417 |
| KERR, J. | 10/15/10 | Copy CD received from Call and Jensen to network to upload to Concordance database for attorney review. | 1.00 | 225.00 | 26333630 |
| RYAN, R.J. | 10/15/10 | Conducted research online and in library re: possible litigation issues (3.1); reviewed cases re: possible litigation issues (2.2); outlined memo (.80); drafted memo re: possible litigation issues (2.5). | 8.60 | 3,225.00 | 26339211 |
| BUSSIGEL, E.A. | 10/15/10 | Meeting with I. Qua re documents and case filings | 2.10 | 945.00 | 26351279 |
| BUSSIGEL, E.A. | 10/15/10 | Email J. Lubarsky (A&O) re notice documents | .20 | 90.00 | 26351361 |
| BUSSIGEL, E.A. | 10/15/10 | Filing notice | .30 | 135.00 | 26351865 |
| BUSSIGEL, E.A. | 10/15/10 | Meeting with D. Herrington and t/c with L. Rowan (part) | .20 | 90.00 | 26351960 |
| BUSSIGEL, E.A. | 10/15/10 | Revising litigation document | .30 | 135.00 | 26351972 |
| BUSSIGEL, E.A. | 10/15/10 | T/c with J. Kerr re documents | .10 | 45.00 | 26352017 |
| BUSSIGEL, E.A. | 10/15/10 | Reviewing documents | 1.90 | 855.00 | 26352026 |
| BUSSIGEL, E.A. | 10/15/10 | Emails re conference | .40 | 180.00 | 26352060 |
| HERRINGTON, D.H | 10/15/10 | Work on litigation document (0.50); review of local rules and work on schedule and preparation for conference (1.40). | 1.90 | 1,586.50 | 26352318 |
| LIVSHIZ, D. | 10/15/10 | Discuss scheduling notice with E. Bussigel; emails re: conference. | .50 | 315.00 | 26385204 |
| RYAN, R.J. | 10/16/10 | E-mail exchange with L. Schweitzer, M. Fleming, R. Fishman (Nortel), R. Macdonald (Nortel); and K. Dadyburjor re: conference call. | .50 | 187.50 | 26339348 |
| BUSSIGEL, E.A. | 10/17/10 | Creating case calendar | .70 | 315.00 | 26268318 |
| FLEMING-DELACRU | 10/17/10 | Drafted and edited motion re: potential litigation issues. | 1.40 | 798.00 | 26315251 |
| RYAN, R.J. | 10/17/10 | E-mail exchange w/ M. Fleming re: comments to litigation document and memo re: litigation issues (.20). | .20 | 75.00 | 26339402 |
| KELLY, J. | 10/18/10 | L. Schweitzer and H. Zelbo draft/review | .50 | 497.50 | 26253276 |
| KELLY, J. | 10/18/10 | Review and mediation draft, and discussion LS and comments | 1.20 | 1,194.00 | 26261957 |
| FLEMING-DELACRU | 10/18/10 | T/c with R. Ryan re: potential litigation issues. | .10 | 57.00 | 26279447 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/18/10 | Email to L. Schweitzer re: potential litigation issues. | .10 | 57.00 | 26279492 |
| FLEMING-DELACRU | 10/18/10 | Reviewed materials re: dispute. | 1.80 | 1,026.00 | 26279531 |
| FLEMING-DELACRU | 10/18/10 | Conference call re: potential dispute (.9); Follow-up office conference with L. Schweitzer and R. Ryan (1.0). | 1.90 | 1,083.00 | 26279785 |
| LIVSHIZ, D. | 10/18/10 | Prep for conference call with client and follow up; meet with E. Bussigel re: research. | 3.30 | 2,079.00 | 26279866 |
| FLEMING-DELACRU | 10/18/10 | Email to R. Fishman re: potential dispute. | .10 | 57.00 | 26280023 |
| FLEMING-DELACRU | 10/18/10 | Email traffic to J. McGill. | .10 | 57.00 | 26280060 |
| FLEMING-DELACRU | 10/18/10 | Created timeline re: potential dispute. | 1.00 | 570.00 | 26280080 |
| FLEMING-DELACRU | 10/18/10 | Research re: potential dispute. | 2.50 | 1,425.00 | 26280086 |
| HERRINGTON, D.H | 10/18/10 | Call regarding litigation issues and preparation in advance, discussion with team after call, call with NNL's counsel regarding same (1.50), call with clients regarding collecting information for suit and litigation document, and several follow-up emails regarding same and regarding litigation issues (1.20). | 2.70 | 2,254.50 | 26293845 |
| BUSSIGEL, E.A. | 10/18/10 | Prepare for litigation issues call | .70 | 315.00 | 26295228 |
| BUSSIGEL, E.A. | 10/18/10 | litigation issues conference call | .80 | 360.00 | 26295229 |
| BUSSIGEL, E.A. | 10/18/10 | Meeting with D. Herrington, D. Livshiz re litigation issues call | .30 | 135.00 | 26295234 |
| BUSSIGEL, E.A. | 10/18/10 | Updating calendar/employee issues | .60 | 270.00 | 26295237 |
| BUSSIGEL, E.A. | 10/18/10 | Conference call with L. Rowan, D. Powers (Nortel), D. McKenna (Nortel-part), G. Saliby (Nortel-part), D. Herrington and D. Livshiz | 1.60 | 720.00 | 26295245 |
| BUSSIGEL, E.A. | 10/18/10 | Amending employee issues and to-do list | .90 | 405.00 | 26295255 |
| BUSSIGEL, E.A. | 10/18/10 | Emails with D. Herrington, D. Livshiz re settlement | .50 | 225.00 | 26295263 |
| BUSSIGEL, E.A. | 10/18/10 | Research re motion to dismiss | 1.80 | 810.00 | 26295271 |
| BUSSIGEL, E.A. | 10/18/10 | Reviewing/collecting documents | 1.20 | 540.00 | 26295273 |
| BUSSIGEL, E.A. | 10/18/10 | Meeting with D. Livshiz re research | .30 | 135.00 | 26295274 |
| KERR, J. | 10/18/10 | Create Concordance database and iPro project and load documents received from Call & Jensen to the database. | 3.00 | 675.00 | 26334694 |
| RYAN, R.J. | 10/18/10 | Prepared for con call re: possible litigation issues (.40); Con call w/ L. Schweitzer, M. Fleming, M. Kennedy (Chilmark), and others re: possible litigation issues (1.0); e-mail exchange with K. Dadyburjor re: possible litigation issues (.40); reviewed e-mails re: possible litigation issues (.60); reviewed documents re: possible litigation issues (2.2); drafted and edited memo re: litigation issues | 10.00 | 3,750.00 | 26343637 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (5.4). | | | |
| QUA, I | 10/18/10 | Research re scheduling order as per E. Bussigel | .20 | 48.00 | 26360710 |
| GEIGER, T. | 10/18/10 | Mtg. with D. Herrington, D. Livshiz and E. Bussigel re doc collection. | .30 | 181.50 | 26385800 |
| KELLY, J. | 10/19/10 | draft and review of issues and LS | .30 | 298.50 | 26272750 |
| FLEMING-DELACRU | 10/19/10 | Reviewed research email; Office conference with R. Ryan re asset sale. | .50 | 285.00 | 26281078 |
| FLEMING-DELACRU | 10/19/10 | Drafted research summary; Researched re: potential arbitration. | 4.90 | 2,793.00 | 26281185 |
| FLEMING-DELACRU | 10/19/10 | Email to L. Schweitzer re: dispute. | .60 | 342.00 | 26281351 |
| BUSSIGEL, E.A. | 10/19/10 | T/c with L. Rowan (Nortel) re background facts | .60 | 270.00 | 26295302 |
| BUSSIGEL, E.A. | 10/19/10 | T/c J. Lubarsky (Allan and Ovary) | .20 | 90.00 | 26295304 |
| BUSSIGEL, E.A. | 10/19/10 | T/c S. Buell re discovery | .30 | 135.00 | 26295310 |
| BUSSIGEL, E.A. | 10/19/10 | Updating employee issues | .40 | 180.00 | 26295311 |
| BUSSIGEL, E.A. | 10/19/10 | Email B. Knapp (Nortel) re employee issues | .30 | 135.00 | 26295312 |
| BUSSIGEL, E.A. | 10/19/10 | T/c B. Knapp (Nortel) re employee issues files | .20 | 90.00 | 26295314 |
| BUSSIGEL, E.A. | 10/19/10 | Email D. Herrington re investigation | .10 | 45.00 | 26295319 |
| BUSSIGEL, E.A. | 10/19/10 | T/c Glencastle re files | .20 | 90.00 | 26295321 |
| BUSSIGEL, E.A. | 10/19/10 | Email exchange with T. Geiger re employee issues | .20 | 90.00 | 26295327 |
| BUSSIGEL, E.A. | 10/19/10 | Emails and meeting with I. Qua re files | .20 | 90.00 | 26295329 |
| BUSSIGEL, E.A. | 10/19/10 | Email L. Rowan (Nortel) re data | .10 | 45.00 | 26295337 |
| BUSSIGEL, E.A. | 10/19/10 | Research re litigation issues | 1.80 | 810.00 | 26295367 |
| BUSSIGEL, E.A. | 10/19/10 | Filing case documents | .40 | 180.00 | 26295370 |
| BUSSIGEL, E.A. | 10/19/10 | T/c Call Jensen re phones | .20 | 90.00 | 26295374 |
| BUSSIGEL, E.A. | 10/19/10 | Email D. Herrington, D. Livshiz re phones | .20 | 90.00 | 26295376 |
| BUSSIGEL, E.A. | 10/19/10 | T/c J. Kerr re documents | .10 | 45.00 | 26295411 |
| BUSSIGEL, E.A. | 10/19/10 | Email J. Lubarsky re documents | .20 | 90.00 | 26295415 |
| BUSSIGEL, E.A. | 10/19/10 | Summarizing client info | 1.90 | 855.00 | 26295444 |
| HERRINGTON, D.H | 10/19/10 | Emails regarding getting samples (0.30), emails regarding resolution (0.40). | .70 | 584.50 | 26303294 |
| RYAN, R.J. | 10/19/10 | Reviewed background material re: possible litigation issues (.90); conducted research in library re: possible litigation issues (1.9); read and analyzed cases re: possible litigation issues (2.8); drafted and edited memo re: possible litigation issues (4), conference w/ M. Fleming-Delacruz re | 9.90 | 3,712.50 | 26343690 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.3). | | | |
| QUA, I | 10/19/10 | Coordinated duplication and record-keeping of client document boxes | 2.00 | 480.00 | 26360784 |
| QUA, I | 10/19/10 | Prepared binders and sent to J. Lubarsky at Allen and overy | 1.00 | 240.00 | 26360797 |
| LIVSHIZ, D. | 10/20/10 | Call w/local counsel; meeting with D. Herrington E. Bussigel; review language. | 2.50 | 1,575.00 | 26287343 |
| WILSON-MILNE, K | 10/20/10 | Emailed with David Harrington; reviewed complaint; emailed with Emily Bussigel | 1.00 | 450.00 | 26287474 |
| FLEMING-DELACRU | 10/20/10 | Conference call re: potential dispute; Follow-up t/c's and office conferences. | 1.50 | 855.00 | 26292808 |
| FLEMING-DELACRU | 10/20/10 | Set up conference call re: potential litigation issues. | .20 | 114.00 | 26292860 |
| FLEMING-DELACRU | 10/20/10 | Email traffic re: dispute. | .20 | 114.00 | 26292879 |
| FLEMING-DELACRU | 10/20/10 | Drafted research summary; Office conference with R. Ryan. | 1.50 | 855.00 | 26292955 |
| FLEMING-DELACRU | 10/20/10 | Edited motion; Related research. | 3.80 | 2,166.00 | 26292978 |
| RYAN, R.J. | 10/20/10 | Set up con call re: possible litigation issues (.30); researched possible litigation issues and met w/M. Fleming-delacruz(.80); drafted litigation document (6.2); conference call with L. Schweitzer and others re: dispute and possible litigation issues (1.0); conference call w/ L. Schweitzer and others re: litigation issues (.50); edited litigation document (.30). | 9.10 | 3,412.50 | 26343733 |
| HERRINGTON, D.H | 10/20/10 | Work on order (0.70); review and comment on proposed order (0.70); review of litigation issues calls and emails re resolution w/E. Bussigel and D. Livshiz (1.20); work on proposal for discovery (0.50). | 3.10 | 2,588.50 | 26352554 |
| QUA, I | 10/20/10 | Prepared copyset of docs and sent to Allen and Overy | .30 | 72.00 | 26360821 |
| BUSSIGEL, E.A. | 10/20/10 | Meeting with S. Kane re discovery | .70 | 315.00 | 26367778 |
| BUSSIGEL, E.A. | 10/20/10 | Email D. Powers (Nortel) re employee issues | .10 | 45.00 | 26367805 |
| BUSSIGEL, E.A. | 10/20/10 | Letter re documents and sending | .40 | 180.00 | 26367838 |
| BUSSIGEL, E.A. | 10/20/10 | Meeting with D. Herrington, D. Livshiz re case | 1.00 | 450.00 | 26367853 |
| BUSSIGEL, E.A. | 10/20/10 | Email Call & Jensen re material | .30 | 135.00 | 26367972 |
| BUSSIGEL, E.A. | 10/20/10 | Review background for case | 1.80 | 810.00 | 26367987 |
| SCHWEITZER, L.M | 10/20/10 | T/c Latham, RF, M. Fleming-DelaCruz, J McG, etc. re dispute, incl. f/u t/c M. Fleming, R Ryan, RF (1.0). | 1.00 | 905.00 | 26433244 |
| LIVSHIZ, D. | 10/21/10 | Call w/ A&O, M&C with Clark; follow up; comment on Skadden's scheduling order. | 2.00 | 1,260.00 | 26292518 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HERRINGTON, D.H | 10/21/10 | Review of proposed pretrial schedule and applicable local rules (0.4),  telephone conference with NNL's counsel regarding same (0.4), telephone conference and emails with counsel regarding same (1.40), review of information regarding sales and emails regarding same (0.80), review of case law regarding pleading standards for claims (1.0), conference with K. Wilson-Milne regarding background of case and research issues and emails regarding same (0.50). | 4.50 | 3,757.50 | 26292990 |
| FLEMING-DELACRU | 10/21/10 | Office conference with L. Schweitzer. | .50 | 285.00 | 26293076 |
| FLEMING-DELACRU | 10/21/10 | Email to D. Herrington re: potential litigation issues. | .10 | 57.00 | 26293314 |
| WILSON-MILNE, K | 10/21/10 | Meeting with David Herrington. | .50 | 225.00 | 26294026 |
| WILSON-MILNE, K | 10/21/10 | Reviewing past research done by firm e-mailed by David Herrington. | .50 | 225.00 | 26294075 |
| RYAN, R.J. | 10/21/10 | Drafted and edited litigation documents (4.4); prepared for conference call re: dispute (.50); conference call w/ M Fleming and M. Kennedy (Chilmark) (1.2); e-mail exchange and TCs with M. Fleming re: possible litigation issue (.60); e-mail exchange re: conference call (.40); conducted research in library re: litigation issue (2.2); conducted research online re: litigation issue (1.9). | 11.20 | 4,200.00 | 26343785 |
| BUSSIGEL, E.A. | 10/21/10 | T/c J. Lubarsky (A&O), D. Herrington and D. Livshiz re discovery | .30 | 135.00 | 26352531 |
| BUSSIGEL, E.A. | 10/21/10 | T/c with Skadden, J. Lubarsky (A&O), D. Herrington, D. Livshiz re scheduling order | .20 | 90.00 | 26352548 |
| BUSSIGEL, E.A. | 10/21/10 | T/c S. Kane, D. Herrington, D. Livshiz re documents | .50 | 225.00 | 26352562 |
| BUSSIGEL, E.A. | 10/21/10 | Prepare for conference calls re discovery | 1.00 | 450.00 | 26352778 |
| BUSSIGEL, E.A. | 10/21/10 | Email D. Herrington re trade secret research | .30 | 135.00 | 26352857 |
| BUSSIGEL, E.A. | 10/21/10 | Email J. Drake re notice | .10 | 45.00 | 26353167 |
| BUSSIGEL, E.A. | 10/21/10 | T/c L. Rowan (Nortel) re background | .60 | 270.00 | 26353172 |
| BUSSIGEL, E.A. | 10/21/10 | Meeting with D. Herrington, D. Livshiz re discovery | .20 | 90.00 | 26353196 |
| BUSSIGEL, E.A. | 10/21/10 | Email I. Qua re scheduling order | .20 | 90.00 | 26353213 |
| BUSSIGEL, E.A. | 10/21/10 | Email J. Beaumont (Call & Jensen) re CD | .20 | 90.00 | 26353227 |
| BUSSIGEL, E.A. | 10/21/10 | Email D. Herrington re timeline | .10 | 45.00 | 26353250 |
| BUSSIGEL, E.A. | 10/21/10 | Email D. Herrington and D. Livshiz re t/c with Nortel | .80 | 360.00 | 26353261 |
| BUSSIGEL, E.A. | 10/21/10 | Email L. Rowan (Nortel) re supplier information | .30 | 135.00 | 26353267 |
| BUSSIGEL, E.A. | 10/21/10 | Review info re suppliers, etc. | .80 | 360.00 | 26353297 |
| QUA, I | 10/21/10 | Coordinate conversion of document into word as per D. Livshiz | .50 | 120.00 | 26360871 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 10/21/10 | Office conference with M. Fleming-Delacruz re potential dispute (1.0). F/u telephone calls re same (0.4). Correspondence R. Fishman (Nortel), K. Dadyburjor re same (0.3). | 1.70 | 1,538.50 | 26433112 |
| KELLY, J. | 10/22/10 | LS and call with Howard Zelbo | .50 | 497.50 | 26295269 |
| LIVSHIZ, D. | 10/22/10 | Mtg. w/D. Herrington; revise scheduling order and send to A&O. | .80 | 504.00 | 26302458 |
| WILSON-MILNE, K | 10/22/10 | Review binder of background docs compiled by E. Bussigel. | .20 | 90.00 | 26306181 |
| FLEMING-DELACRU | 10/22/10 | Conference call with Ogilvy and Goodman's re: potential arbitration; Follow-up office conference with L. Schweitzer and R. Ryan. | .80 | 456.00 | 26315315 |
| FLEMING-DELACRU | 10/22/10 | Edited motion; Related research re: potential litigation issues. | 4.90 | 2,793.00 | 26315329 |
| RYAN, R.J. | 10/22/10 | Prepared for conference call (.80); Con call w/ M. Fleming and others re: possible litigation issue (1.0); research litigation issue in library (2.3); reviewed background information and documents; conducted research online (2.1); read memo re: research issue (.50). | 6.70 | 2,512.50 | 26343803 |
| HERRINGTON, D.H | 10/22/10 | Review of research and case law re litigation issues (2.80); t/c with  counsel re settlement and emails to team and client re same (0.80); work on comments on proposed order (0.70). | 3.30 | 2,755.50 | 26352639 |
| BUSSIGEL, E.A. | 10/22/10 | Ems L.Rowan (Nortel), D.Herrington re background information | .40 | 180.00 | 26387271 |
| BUSSIGEL, E.A. | 10/22/10 | Em D.Herrington re terms and research | 1.50 | 675.00 | 26387274 |
| BUSSIGEL, E.A. | 10/22/10 | Reviewing and converting files | .40 | 180.00 | 26387280 |
| BUSSIGEL, E.A. | 10/22/10 | Em D. Powers (Nortel) re litigation issues | .10 | 45.00 | 26387299 |
| BUSSIGEL, E.A. | 10/22/10 | Filing case documents | .30 | 135.00 | 26387301 |
| SCHWEITZER, L.M | 10/22/10 | Conference call with Ogilvy and Goodman's re: potential dispute (0.5); Follow-up office conference with M Fleming-Delacruz and R Ryan (0.3). | .80 | 724.00 | 26433392 |
| WILSON-MILNE, K | 10/23/10 | Reviewed background documents in binder prepared by paralegal; reviewed prior e-mails regarding research. | 4.10 | 1,845.00 | 26306294 |
| RYAN, R.J. | 10/23/10 | Arranged con call (.50). | .50 | 187.50 | 26343806 |
| BUSSIGEL, E.A. | 10/24/10 | Reviewing, summarizing, organizing documents | 2.10 | 945.00 | 26304975 |
| WILSON-MILNE, K | 10/24/10 | Finished reviewing background documents of case; conducted research; composed memorandum for David Herrington on same. | 5.00 | 2,250.00 | 26306401 |
| LIVSHIZ, D. | 10/25/10 | Call w/D. Herrington (.2); review investigation report and emails re: same (1.1). | 1.30 | 819.00 | 26311167 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| WILSON-MILNE, K | 10/25/10 | Phone call with David Herrington re: research. | .20 | 90.00 | 26313629 |
| LACKS, J. | 10/25/10 | Emailed client re: resolution w/purchaser (0.1); emailed M. Sercombe re: same (0.2); emails w/client, MFD, J. Bromley re: same (0.7). | 1.00 | 515.00 | 26315557 |
| FLEMING-DELACRU | 10/25/10 | Conference call with counterparties re: potential dispute and follow-up discussions (1.0); communication with L. Schweitzer and R. Ryan (.2). | 1.20 | 684.00 | 26318436 |
| FLEMING-DELACRU | 10/25/10 | T/c with S. Grant re: potential dispute. | .10 | 57.00 | 26318446 |
| FLEMING-DELACRU | 10/25/10 | Email to D. Herrington re: potential dispute. | .10 | 57.00 | 26318449 |
| FLEMING-DELACRU | 10/25/10 | Email to R. Ryan. | .10 | 57.00 | 26319499 |
| HERRINGTON, D.H | 10/25/10 | Review of investigative report and emails re: same (.90); meeting with K. Wilson-Milne re: background of case and research issues and prep of notes in advance (.50); review of letter and emails re: same (.40). | 1.80 | 1,503.00 | 26343714 |
| RYAN, R.J. | 10/25/10 | Prepared for con call (.60); con call w/ M. Fleming and others (1.0). | 1.60 | 600.00 | 26343818 |
| BUSSIGEL, E.A. | 10/25/10 | Email exchange re news item | .40 | 180.00 | 26352209 |
| BUSSIGEL, E.A. | 10/25/10 | Emails re news search | .20 | 90.00 | 26352220 |
| BUSSIGEL, E.A. | 10/25/10 | Email K. Wilson-Milne re case info | .10 | 45.00 | 26352228 |
| BUSSIGEL, E.A. | 10/25/10 | Reviewing files | .50 | 225.00 | 26352240 |
| BUSSIGEL, E.A. | 10/25/10 | Email D. Herrington re report | .20 | 90.00 | 26352252 |
| BUSSIGEL, E.A. | 10/25/10 | Emails with D. Livshiz re report | .10 | 45.00 | 26352317 |
| BUSSIGEL, E.A. | 10/25/10 | Drafting summary of case | 2.40 | 1,080.00 | 26352325 |
| SCHWEITZER, L.M | 10/25/10 | Conference call re: potential dispute and follow-up discussions (0.4); Office conference with M Fleming-Delacruz and R Ryan re same (1.2). | 1.60 | 1,448.00 | 26557990 |
| FLEMING-DELACRU | 10/26/10 | Reviewed litigation document. | .10 | 57.00 | 26319587 |
| FLEMING-DELACRU | 10/26/10 | T/c with R. Ryan re: potential litigation. | .10 | 57.00 | 26319596 |
| LIVSHIZ, D. | 10/26/10 | Email to team; emails with E. Bussigel (.3); meeting with K. Wilson-Milne (.5). | .80 | 504.00 | 26320136 |
| FLEMING-DELACRU | 10/26/10 | Email to D. Herrington re: potential litigation. | .10 | 57.00 | 26320705 |
| WILSON-MILNE, K | 10/26/10 | Review case sent by David Herrington, research on claims conversation with librarian re research on same | .50 | 225.00 | 26323838 |
| WILSON-MILNE, K | 10/26/10 | Research on litigation issues; compose e-mail and memo to David Herrington on same. | 5.00 | 2,250.00 | 26323843 |
| WILSON-MILNE, K | 10/26/10 | Review e-mails from Cleary team on scheduling order and other filing deadlines; phone call with | .40 | 180.00 | 26323852 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Emily Bussigel re same | | | |
| WILSON-MILNE, K | 10/26/10 | Review of sources sent by library | .50 | 225.00 | 26323857 |
| WILSON-MILNE, K | 10/26/10 | Meeting with David Livshiz re dispute (.5); posted questions on Cleary forums regarding issue; began research on issue (.9) | 1.40 | 630.00 | 26323864 |
| QUA, I | 10/26/10 | Prepared Letter and CDs received from Call and Jensen re reproduced docs and correspondence re same with E. Bussigel and practice support; prepared letter to allen and overy re reproduced docs | 2.00 | 480.00 | 26335152 |
| HERRINGTON, D.H | 10/26/10 | Several emails re: discovery and procedure (.50); review of research re (.40). | .90 | 751.50 | 26343604 |
| HERRINGTON, D.H | 10/26/10 | Call with L. Schweitzer re case (.30), review and comment on lit document (.40). | .70 | 584.50 | 26343612 |
| RYAN, R.J. | 10/26/10 | Drafted notice re: litigation issue (1.2); E-mail exchange w. M. Fleming, L. Schweitzer, D. Herrington, and others re: litigation issue (1.2); conducted research re: litigation issues (4.0); reviewed cases re: litigation issues (3.3); drafted outline and memo re: litigation issues (2.2); prepared for conference calls (1.30). | 13.20 | 4,950.00 | 26343834 |
| BUSSIGEL, E.A. | 10/26/10 | Reviewing party history | .60 | 270.00 | 26353687 |
| BUSSIGEL, E.A. | 10/26/10 | Email J. Kerr re document CD | .10 | 45.00 | 26353730 |
| BUSSIGEL, E.A. | 10/26/10 | Email D. Herrington re procedures | 1.20 | 540.00 | 26353746 |
| BUSSIGEL, E.A. | 10/26/10 | Email J. Hoover (Benesch) re scheduling order | .10 | 45.00 | 26353771 |
| BUSSIGEL, E.A. | 10/26/10 | Email I. Qua re letter | .30 | 135.00 | 26353794 |
| BUSSIGEL, E.A. | 10/26/10 | Email D. Herrington re timing | .10 | 45.00 | 26353839 |
| LACKS, J. | 10/26/10 | Email/call w/client re: settlement w/purchaser (0.2); call w/R. Baik re: dispute with purchaser (0.1); emailed M. Sercombe re: dispute with purchaser (0.1); reviewed emails re: settlement w/purchaser and responded to same (0.6). | 1.00 | 515.00 | 26369594 |
| KERR, J. | 10/26/10 | Process and load replacement CD from Call & Jensen to Concordance database for attorney review. | 3.50 | 787.50 | 26387125 |
| BUZZETTA, J. | 10/27/10 | Discuss research assignment with D. Herrington (.30); review agreement, case and draft motion (2.20). | 2.50 | 1,125.00 | 26325253 |
| HERRINGTON, D.H | 10/27/10 | Review and comment on draft motion (1.50), team meeting regarding background and issues in dispute (0.90), several calls and emails regarding litigation issues (0.90), t/c w/ M. Fleming (0.30), review of agreement (0.50), telephone conference with associate regarding research (0.30). | 4.40 | 3,674.00 | 26328276 |
| HERRINGTON, D.H | 10/27/10 | Review of research regarding litigation issues | 1.00 | 835.00 | 26328466 |

MATTER: 17650-021   LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.80), emails regarding litigation issues (0.20) | | | |
| WILSON-MILNE, K | 10/27/10 | Research on litigation issues. | .50 | 225.00 | 26330879 |
| WILSON-MILNE, K | 10/27/10 | Research on litigation issues; phone call with David L. regarding same. | 1.50 | 675.00 | 26330896 |
| WILSON-MILNE, K | 10/27/10 | Review e-mails from Emily B. re: discovery. | .20 | 90.00 | 26330947 |
| LIVSHIZ, D. | 10/27/10 | Mtg w/E. Bussigel (.7); call w/NNI; review MTD filed by litigant (1.1). | 1.80 | 1,134.00 | 26332321 |
| FLEMING-DELACRU | 10/27/10 | Office conference with R. Ryan. | .30 | 171.00 | 26338107 |
| FLEMING-DELACRU | 10/27/10 | T/c with K. Carpenter. | .10 | 57.00 | 26338117 |
| FLEMING-DELACRU | 10/27/10 | Email to D. Herrington. | .10 | 57.00 | 26338156 |
| FLEMING-DELACRU | 10/27/10 | Prep for conference (.50); Office conference with L. Schweitzer, D. Herrington and R. Ryan (.90). | 1.40 | 798.00 | 26338263 |
| FLEMING-DELACRU | 10/27/10 | Email to J. McGill and C. Davison. | .10 | 57.00 | 26339508 |
| FLEMING-DELACRU | 10/27/10 | Emails to G. Aris. | .10 | 57.00 | 26339566 |
| FLEMING-DELACRU | 10/27/10 | Office conference with J. Lacks. | .20 | 114.00 | 26341794 |
| FLEMING-DELACRU | 10/27/10 | T/c with D. Herrington. | .30 | 171.00 | 26341798 |
| FLEMING-DELACRU | 10/27/10 | Drafted reply letter; Emails to J. Buzzetta and D. Herrington. | 1.50 | 855.00 | 26341806 |
| FLEMING-DELACRU | 10/27/10 | T/c's with D. Herrington and L. Schweitzer. | 1.60 | 912.00 | 26341820 |
| RYAN, R.J. | 10/27/10 | Prepared for OC (.50); OC w/ L. Schweitzer and D. Herrington re: litigation issue (.90); gathered and assembled facts re: litigation issues (5.6); Mutliple OCs w/ M. Fleming re: litigation issues (1.00); reviewed e-mails re: litigation issues (.50); arranged conference calls re: litigation issues (.60); conducted research re: litigation issue in library (.90); conducted research online re: litigation issues (.80). | 10.80 | 4,050.00 | 26343849 |
| KELLY, J. | 10/27/10 | L. Schweitzer and H. Zelbo liaison re. litigation issues | 1.00 | 995.00 | 26348776 |
| BUSSIGEL, E.A. | 10/27/10 | Meeting with K. Wilson-Milne re case issues | .10 | 45.00 | 26354088 |
| BUSSIGEL, E.A. | 10/27/10 | Meeting with D. Livshiz re document request | .70 | 315.00 | 26354102 |
| BUSSIGEL, E.A. | 10/27/10 | Email exchange with D. Powers (Nortel) re documents | .20 | 90.00 | 26354131 |
| BUSSIGEL, E.A. | 10/27/10 | Reviewing employee documents | .20 | 90.00 | 26354136 |
| BUSSIGEL, E.A. | 10/27/10 | Reviewing document requests | .50 | 225.00 | 26354153 |
| BUSSIGEL, E.A. | 10/27/10 | T/c D. Herrington re answer | .10 | 45.00 | 26354177 |
| BUSSIGEL, E.A. | 10/27/10 | Drafting document requests | 5.20 | 2,340.00 | 26354185 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 10/27/10 | Emails w/M. Fleming-DelaCruz, client re: settlement w/purchaser (0.3); met w/M. Fleming-DelaCruz re: same (0.2). | .50 | 257.50 | 26369704 |
| KERR, J. | 10/27/10 | OCR documents received from Call & Jensen for Concordance review database. | 1.00 | 225.00 | 26387130 |
| SCHWEITZER, L.M | 10/27/10 | Office conference with M. Fleming-Delacruz, D. Herrington and R. Ryan re potential dispute (1.4). T/c's with D. Herrington and M. Fleming Delacruz (1.6). Emails M. Fleming Delacruz and R. Ryan re same (.4) | 3.40 | 3,077.00 | 26433553 |
| BUZZETTA, J. | 10/28/10 | Research and analysis re: litigation issues related communications with D. Herrington, M. Fleming-Delacruz and R. Ryan. | 6.20 | 2,790.00 | 26334729 |
| QUA, I | 10/28/10 | Prepared case law binders as per D. Livshiz (3.2); Related calls w/E. Bussigel (.3). | 3.50 | 840.00 | 26335084 |
| LIVSHIZ, D. | 10/28/10 | Calls/emails re: motion to dismiss; meeting re: same; research re: DE SOL. | 3.50 | 2,205.00 | 26336812 |
| HERRINGTON, D.H | 10/28/10 | telephone conference with R. Fishman regarding dispute (0.50), telephone conference with Nortel regarding case issue and review of case file in advance (2.50), emails regarding litigation issues (0.40). | 3.40 | 2,839.00 | 26338445 |
| HERRINGTON, D.H | 10/28/10 | Reading motion to dismiss and preparation of notes regarding same, team meeting regarding preparation of litigation document (4.50). | 4.50 | 3,757.50 | 26338453 |
| WILSON-MILNE, K | 10/28/10 | Review e-mails on papers; read papers. | 1.00 | 450.00 | 26339234 |
| WILSON-MILNE, K | 10/28/10 | Review exhibits and other docs related to motion; discussions with David Livsiz and Emily Bussigel re: same. | 1.00 | 450.00 | 26339286 |
| KELLY, J. | 10/28/10 | Mediation preparations and LS issues | 1.50 | 1,492.50 | 26339418 |
| BUSSIGEL, E.A. | 10/28/10 | Meeting with K. Wilson-Milne re case background | .70 | 315.00 | 26339630 |
| BUSSIGEL, E.A. | 10/28/10 | Meeting with K. Wilson-Milne, D. Herrington, D. Livshiz re litigation document | 2.20 | 990.00 | 26339641 |
| BUSSIGEL, E.A. | 10/28/10 | Reviewing background material | 1.90 | 855.00 | 26339643 |
| BUSSIGEL, E.A. | 10/28/10 | T/cs with I. Qua re binders | .30 | 135.00 | 26339646 |
| BUSSIGEL, E.A. | 10/28/10 | Setting up database | .30 | 135.00 | 26339650 |
| BUSSIGEL, E.A. | 10/28/10 | Email D. Herrington re task list | .20 | 90.00 | 26339691 |
| BUSSIGEL, E.A. | 10/28/10 | Email D. Powers, L. Rowan (Nortel), etc. re litigation issues | .20 | 90.00 | 26339700 |
| BUSSIGEL, E.A. | 10/28/10 | Email D. Herrington re contracts | .10 | 45.00 | 26339704 |
| WILSON-MILNE, K | 10/28/10 | Review background docs and facts compiled by Emily Bussigel connected to allegations. | .50 | 225.00 | 26339737 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WILSON-MILNE, K | 10/28/10 | Meeting with Cleary team re: litigation issues (2.2); meeting with E. Bussigel (.8). | 3.00 | 1,350.00 | 26341522 |
| WILSON-MILNE, K | 10/28/10 | Research for litigation document; reviewing cited cases and applicable standards. | 3.00 | 1,350.00 | 26341529 |
| FLEMING-DELACRU | 10/28/10 | Conference calls with Nortel, Ogilvy and Cleary re: potential dispute. | 2.40 | 1,368.00 | 26342487 |
| FLEMING-DELACRU | 10/28/10 | T/c with J. Buzzetta. | .10 | 57.00 | 26342496 |
| FLEMING-DELACRU | 10/28/10 | Email to J. Bromley re: inventory. | .10 | 57.00 | 26342655 |
| FLEMING-DELACRU | 10/28/10 | Email to R. Fishman. | .10 | 57.00 | 26342912 |
| RYAN, R.J. | 10/28/10 | Con call w/ D. Herrington, R. Fishman, and M. Fleming re: possible litigation issue (.50); Con call w/ D. Herrington, R. Fishman, M. Fleming, S. Hamilton, and D. Glass re: possible litigation issue (2.0); edited letter re: possible litigation issue (.60); e-mail exchange w/ D. Herrington re: possible litigation issue (.40); e-mail exchange w/ J. McGill re: possible litigation issue (.30); e-mail exchange w/ M. Fleming re: possible litigation issue (.40); e-mail exchange w/ D. Glass, S. Grant and others re: possible litigation issue (.20); e-mail exchange w/ J. Lanzkron re: possible litigation issue (.20); complied data re: possible litigation issue (.90); researched possible litigation issue (3.0). | 8.50 | 3,187.50 | 26358012 |
| KERR, J. | 10/28/10 | Provide Concordance training to reviewer; Add OCR to review database. | 1.00 | 225.00 | 26387206 |
| SCHWEITZER, L.M | 10/28/10 | Calls re potential dispute w M. Fleming-Delacruz, R. Ryan and others (part) (0.8). | .80 | 724.00 | 26433581 |
| LIVSHIZ, D. | 10/29/10 | Call w/Lemisch, call with Lubarsky, follow up; draft email to Tony Clark re: scheduling order; follow up email. | 2.50 | 1,575.00 | 26350188 |
| BUSSIGEL, E.A. | 10/29/10 | T/c J. Lubarsky, L. Hall (A&O) and team re litigation document | .60 | 270.00 | 26354208 |
| BUSSIGEL, E.A. | 10/29/10 | Meeting with D. Livshiz, K. Wilson-Milne re litigation document. | .40 | 180.00 | 26354219 |
| BUSSIGEL, E.A. | 10/29/10 | Email D. Herrington re agenda | .10 | 45.00 | 26354243 |
| BUSSIGEL, E.A. | 10/29/10 | Motion to dismiss research | .60 | 270.00 | 26354266 |
| BUSSIGEL, E.A. | 10/29/10 | T/c with D. Livshiz, K. Wilson-Milne re case | .10 | 45.00 | 26354278 |
| BUSSIGEL, E.A. | 10/29/10 | Email D. Livshiz re discovery report | .50 | 225.00 | 26354280 |
| BUSSIGEL, E.A. | 10/29/10 | Drafting document requests | 2.30 | 1,035.00 | 26354285 |
| BUSSIGEL, E.A. | 10/29/10 | T/c with D. Herrington re customer issues and email re same | .20 | 90.00 | 26354298 |
| BUZZETTA, J. | 10/29/10 | Research and analysis re: litigation document. | 5.40 | 2,430.00 | 26354650 |
| FLEMING-DELACRU | 10/29/10 | T/c with M. Sercombe. | .10 | 57.00 | 26355788 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/29/10 | T/c with M. Sercombe. | .20 | 114.00 | 26355907 |
| FLEMING-DELACRU | 10/29/10 | T/c with A. Pak (Ropes & Gray). | .10 | 57.00 | 26355925 |
| HERRINGTON, D.H | 10/29/10 | Work on motion to dismiss, including review of motion and prep of notes re argument; review of pleadings; prep of email to J. Ray re motion; t/c with NNL's counsel re same; review of rules. | 4.20 | 3,507.00 | 26356456 |
| HERRINGTON, D.H | 10/29/10 | Work on litigation memo. | .40 | 334.00 | 26356503 |
| WILSON-MILNE, K | 10/29/10 | Research litigation issues; review of cases; e-mails to Cleary team regarding same; review discovery plan drafted by Emily Bussigel | 5.00 | 2,250.00 | 26356563 |
| WILSON-MILNE, K | 10/29/10 | Phone call re litigation document with NNI outside counsel at Allen & Overy and Cleary team. | 1.00 | 450.00 | 26356571 |
| WILSON-MILNE, K | 10/29/10 | Conf call with Emily Bussigel and David Livshiz re: discovery schedule. | .20 | 90.00 | 26356588 |
| RYAN, R.J. | 10/29/10 | Gathered data re: possible litigation issue (.50); edited document re: possible litigation issue (.30); e-mail to D. Powers re: possible litigation issue (.30); e-mail exchange w/ D. Herrington re: possible litigation issue (.20); e-mail exchange w/ G. Aris (HS) re: possible litigation issue (.20); researched possible litigation issue (4.3). | 5.80 | 2,175.00 | 26358202 |
| BRITT, T.J. | 10/29/10 | Comm. w/L. Schweitzer and Kimberly Spieirng re litigation matter update and follow-up re same. | .70 | 315.00 | 26442976 |
| BUSSIGEL, E.A. | 10/30/10 | Review for litigation document | 2.20 | 990.00 | 26344840 |
| BUZZETTA, J. | 10/30/10 | Research and analysis re: litigation issues. | 5.50 | 2,475.00 | 26354652 |
| RYAN, R.J. | 10/30/10 | E-mails w/ S. Edel, L. Schweitzer, M. Fleming, and D. Powers (.40). | .40 | 150.00 | 26358227 |
| BUSSIGEL, E.A. | 10/31/10 | Reviewing and summarizing litigation issues | 4.60 | 2,070.00 | 26345005 |
| BUSSIGEL, E.A. | 10/31/10 | Reviewing old cases | .50 | 225.00 | 26345029 |
| BUZZETTA, J. | 10/31/10 | Research and analysis re: litigation issues. | 8.50 | 3,825.00 | 26354653 |
| WILSON-MILNE, K | 10/31/10 | Finish reviewing cases litigation issues; research on litigation issues | 2.50 | 1,125.00 | 26356716 |
| WILSON-MILNE, K | 10/31/10 | Review documents pulled by Emily Bussigel and distributed at Friday meeting | .50 | 225.00 | 26356734 |
| FLEMING-DELACRU | 10/31/10 | Email to D. Herrington. | .10 | 57.00 | 26356792 |
| FLEMING-DELACRU | 10/31/10 | Email to S. Grant (Nortel). | .10 | 57.00 | 26356802 |
| RYAN, R.J. | 10/31/10 | Set up conference call w/(.30); e-mail exchange w/ D. Herrington (.20). | .50 | 187.50 | 26358236 |
| | | **MATTER TOTALS:** | **462.70** | **231,755.00** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARETTE, P. | 08/13/10 | E-mail correspondence w/ client, E. Liu, A. Cambouris and J. Robertson re disclosure of master leases to bidders and related concerns and review of related materials (.8); participate in bi-weekly divestiture transaction status call (.8); tel. conf. w/ D. Dunn, A. Lane, J. Croft, E. Bussigel and E. Olshever re issues relating to draft PSA re asset (.8); revision of related PSA prior to distribution to prospective purchaser (2.5); related tel. conf. w/ E. Olshever (.1); review provisions of PSA relating to "Property Agreements" (.5); e-mail correspondence re related issues (.9); review of comments of Marlin on sublease and prepare responses thereto (1.1) | 7.50 | 4,725.00 | 26521820 |
| BROMLEY, J. L. | 09/27/10 | Emails w/ J. Croft and E. Bussigel re asset sale issues and call re same. | .70 | 696.50 | 26430728 |
| BROMLEY, J. L. | 09/28/10 | Emails w/ J. Croft re asset sale (.40); review materials re same (1.00). | 1.40 | 1,393.00 | 26430752 |
| MARETTE, P. | 10/01/10 | Preliminary review of prospective purchaser's mark-up of asset sale documentation relating to asset sale | .50 | 315.00 | 26272127 |
| MANDELL, E. | 10/01/10 | Attention to emails re: various issues. | .70 | 441.00 | 26349912 |
| MARETTE, P. | 10/02/10 | E-mail correspondence re issues relating to client's contemplated asset sale (.5) | .50 | 315.00 | 26273803 |
| BROMLEY, J. L. | 10/02/10 | Emails w/ E. Bussigel, J. Croft re potential asset sale. | .60 | 597.00 | 26431444 |
| LIU, E. | 10/04/10 | Review license (.3); discuss same with P Marette (.3); prepare email recommendation and markup on same (.2). | .80 | 412.00 | 26165944 |
| RILEY, D.P. | 10/04/10 | Discussions with landlords (1.3). Reviewed rejection brief (0.3). | 1.60 | 824.00 | 26171304 |
| CERCEO, A. R. | 10/04/10 | Preparation of brokerage agreement and review of precedents for same (2.5); review of miscellaneous e-mails (.50); review of claims information (.50) | 3.50 | 1,575.00 | 26191906 |
| MARETTE, P. | 10/04/10 | Tel. confs. w/ E. Liu re issues relating to proposed license K re client's leased premises (.3); review of mark-up of same (.4); e-mail correspondence re draft of broker K relating to proposed asset sale and review of related materials (.5); review of further mark-up of asset sale documentation rec'd from prospective purchaser's counsel (.3); tel. confs. w/ J. Croft re same (.1); review comments of client's creditors on same and on prospective purchaser's mark-up of asset sale documentation (.7); e-mail correspondence re various issues relating to asset sale (.9); e-mail correspondence re real estate matters relating to asset sale (.2) | 3.40 | 2,142.00 | 26274320 |
| MANDELL, E. | 10/04/10 | Attention to emails with D. Riley and A. Cerceo re: | .80 | 504.00 | 26350014 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | status. | | | |
| BROMLEY, J. L. | 10/04/10 | Meeting re possible asset sale w/ E. Bussigel and J. Croft. | 1.00 | 995.00 | 26431481 |
| RILEY, D.P. | 10/05/10 | Read and respond to emails (0.8). | .80 | 412.00 | 26171369 |
| CERCEO, A. R. | 10/05/10 | Misc. claims resolution | .50 | 225.00 | 26192160 |
| MARETTE, P. | 10/05/10 | Review of client's creditors' comments on draft of asset sale documentation relating to proposed asset sale (.4); review of draft of related brokerage K (.5); e-mail correspondence relating to various other matters re asset sale (.8) | 1.70 | 1,071.00 | 26299058 |
| MANDELL, E. | 10/05/10 | Attention to emails with D. Riley, A. Cerceo and J. Drake. | .90 | 567.00 | 26350080 |
| BROMLEY, J. L. | 10/05/10 | Emails w/ J. Croft re potential asset sale. | .40 | 398.00 | 26431520 |
| RILEY, D.P. | 10/06/10 | Read and respond to emails (0.2). | .20 | 103.00 | 26184120 |
| CERCEO, A. R. | 10/06/10 | Review of claim against Nortel & discussion re: same w/ claimant counsel (.50); edits to brokerage agreement (.50) | 1.00 | 450.00 | 26192223 |
| MARETTE, P. | 10/06/10 | Preparation in advance of tel. conf. w/ client, J. Croft and E. Bussigel re issues relating to contemplated asset sale (.9); participate in same tel. conf. (1.2); related confs. w/ J. Croft and E. Bussigel and, for a portion thereof, J. Bromley (.5); review of successive drafts of related letter from client to prospective purchaser, prepared by E. Bussigel, including providing comments thereon (.6); review, revise mark-up, prepared by A. Cerceo, of draft agreement with prospective purchaser's broker K, including review of model Ks and related materials (2.9); conf. w/ A. Cerceo re same and related issues (.1); e-mail correspondence re various issues relating to asset sale (.9) | 7.10 | 4,473.00 | 26323676 |
| BROMLEY, J. L. | 10/06/10 | Call/mtg w/ J. Croft and E. Bussigel re potential asset sale (.40); review materials re same (.80). | 1.20 | 1,194.00 | 26431547 |
| MARETTE, P. | 10/07/10 | E-mail correspondence re issues relating to contemplated asset sale and review of related materials | .50 | 315.00 | 26324762 |
| MANDELL, E. | 10/07/10 | Status meeting with D. Riley and A. Cerceo. | 1.00 | 630.00 | 26350144 |
| MANDELL, E. | 10/07/10 | Attention to emails. | 1.00 | 630.00 | 26350153 |
| CERCEO, A. R. | 10/07/10 | Miscellaneous emails. | .30 | 135.00 | 26350754 |
| CERCEO, A. R. | 10/07/10 | Claims analysis | .30 | 135.00 | 26350767 |
| MARETTE, P. | 10/08/10 | E-mail correspondence re issues relating to contemplated asset sale and review of related materials (.6); review of real estate provisions of asset sale signing docs and engage in related e-mail correspondence (.8) | 1.40 | 882.00 | 26333504 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MANDELL, E. | 10/08/10 | Attention to emails. | .70 | 441.00 | 26350695 |
| MARETTE, P. | 10/10/10 | Review of real estate provisions of asset sale signing docs and engage in related e-mail correspondence (.3); e-mail correspondence relating to client's contemplated asset sale (.3); e-mail correspondence relating to post-Closing real estate matters for asset sale (.2) | .80 | 504.00 | 26334778 |
| PANAS, J. | 10/11/10 | Coordination of original license amendments to re: asset sale. | .20 | 126.00 | 26231028 |
| MARETTE, P. | 10/11/10 | E-mail correspondence re real estate matters relating to asset sale (.3) | .30 | 189.00 | 26334793 |
| MANDELL, E. | 10/11/10 | Attention to emails. | .70 | 441.00 | 26351510 |
| ROBERTSON, J. | 10/12/10 | Provide license and lease documentation to J Naccaratto for asset sale | .30 | 135.00 | 26219528 |
| RILEY, D.P. | 10/12/10 | Reviewed and organized claims (0.6). Discussion with creditors' attorney (0.2). Emails with E Mandell and A Cerceo (0.1). | .90 | 463.50 | 26219591 |
| PANAS, J. | 10/12/10 | sublease finalization for asset sale. | .40 | 252.00 | 26231022 |
| MARETTE, P. | 10/12/10 | E-mail correspondence re post-Closing real estate matters for asset sale (.2); e-mail correspondence re issues relating to contemplated asset sale and review of related materials (.3); review of real estate provisions of signing docs and engage in related e-mail correspondence re: asset sale (.9) | 1.40 | 882.00 | 26343477 |
| CERCEO, A. R. | 10/12/10 | Miscellaneous emails. | .30 | 135.00 | 26350785 |
| CERCEO, A. R. | 10/12/10 | Review of claims information | .50 | 225.00 | 26350797 |
| CERCEO, A. R. | 10/12/10 | Email to D. Riley and E. Mandell regarding claim research | 1.50 | 675.00 | 26350807 |
| CERCEO, A. R. | 10/12/10 | Claims research | 2.00 | 900.00 | 26350822 |
| MANDELL, E. | 10/12/10 | Attention to emails. | .70 | 441.00 | 26351547 |
| ROBERTSON, J. | 10/13/10 | Conference call with P Marette and A Cerceo re license agreements for asset sale | .20 | 90.00 | 26228708 |
| RILEY, D.P. | 10/13/10 | Emails with E Mandell, J Drake, A Cerceo re: claims and claims process (0.5). Discussion with landlords (0.5). Coordinating claims (0.5). Email with M McCollom (Nortel) (0.2). | 1.70 | 875.50 | 26233284 |
| CERCEO, A. R. | 10/13/10 | Preparation of claims summary chart | 1.30 | 585.00 | 26271332 |
| CERCEO, A. R. | 10/13/10 | Call with P. Marette regarding divestiture deliverables | .80 | 360.00 | 26271398 |
| CERCEO, A. R. | 10/13/10 | Review of emails regarding asset sale | .30 | 135.00 | 26271453 |
| CERCEO, A. R. | 10/13/10 | Preparation of email regarding removal obligations | 1.00 | 450.00 | 26271468 |
| MANDELL, E. | 10/13/10 | Attention to emails re: proofs of claim. | 1.50 | 945.00 | 26351813 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARETTE, P. | 10/13/10 | Review real estate provisions of potential asset sale agreement and related disclosure schedules (.5); t/c w/ V. Minichilli re same (.2); t/c w/ A. Cerceo and J. Robertson (partial) re potential asset sale license contract issues (.8); review and edit related message to V. Minichilli prepared by A. Cerceo (.4); email correspondence re real estate issues for potential asset sale (.8); review docs re potential real estate transaction (.4); email correspondence re additional real estate sale issues (.5). | 3.60 | 2,268.00 | 26430917 |
| BROMLEY, J. L. | 10/13/10 | Emails to Blacklow, Ricaurte, J. Connolly and others re potential asset sale; t/c w/ R. Silverman (0.1); | .60 | 597.00 | 26431739 |
| CERCEO, A. R. | 10/14/10 | Miscellaneous claims follow-up | .50 | 225.00 | 26271520 |
| CERCEO, A. R. | 10/14/10 | Review of lease rejection claims for certain former leased premises | .70 | 315.00 | 26271529 |
| CERCEO, A. R. | 10/14/10 | Review of emails from P. Marette regarding asset sale | .50 | 225.00 | 26271537 |
| MANDELL, E. | 10/14/10 | Attention to emails. | .80 | 504.00 | 26351913 |
| MARETTE, P. | 10/14/10 | Review provisions of asset sale documentation in connection w/ inquiry of A. Lane and prepare related response to A. Lane (.5); review of notice rec'd from purchaser re its designation of properties for subleasing and licensing and related provisions of asset sale documentation in connection w/ inquiries of A. Lane and prepare related responses to A. Lane (1.3); e-mail correspondence re other real estate issues relating to asset sale (.4); e-mail correspondence relating to client's contemplated asset sale (.2) | 2.40 | 1,512.00 | 26431045 |
| BROMLEY, J. L. | 10/14/10 | Emails w/ J. Connolly re potential asset sale. | .40 | 398.00 | 26431764 |
| LIU, E. | 10/15/10 | Review deposit and termination provisions of lease. | 1.00 | 515.00 | 26263465 |
| CERCEO, A. R. | 10/15/10 | meeting to discuss asset sale project status with J. Croft, E. Brussigel, P. Marette and J. Bromley | .70 | 315.00 | 26298139 |
| CERCEO, A. R. | 10/15/10 | Revisions to asset sale timeline | 1.00 | 450.00 | 26298170 |
| CERCEO, A. R. | 10/15/10 | Miscellaneous emails regarding Nortel claims. | .50 | 225.00 | 26298177 |
| MANDELL, E. | 10/15/10 | Attention to emails. | .90 | 567.00 | 26351973 |
| MARETTE, P. | 10/15/10 | Preparation in advance of tel. conf. w/ J. Ray, D. McKenna, C. Ricuarte, J. Bromley et. al. re issues relating to contemplated asset sale, including review of term sheet with prospective purchaser and related documents (.9); participate in same tel. conf. and conf. thereafter w/ J. Bromley, J. Croft, E. Bussigel and A. Cerceo (.6); e-mail correspondence re various related issues (.6); review terms of client's sublease in connection w/ inquiries of E. Liu re exercise of early termination option thereunder and impact on security deposit (.5); tel. conf. w/ E. Liu re same (.1); e-mail | 3.30 | 2,079.00 | 26431578 |

303                                  MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence re real estate issues relating to asset sale (.6) | | | |
| BROMLEY, J. L. | 10/15/10 | Potential asset sale meeting w/ E. Bussigel, J. Croft, P. Marette and others (0.5); emails re same (0.3); review materials re same (.50) | 1.30 | 1,293.50 | 26431786 |
| BROMLEY, J. L. | 10/16/10 | Emails re potential asset sale w/ P. Marette (.50) | .50 | 497.50 | 26432769 |
| MARETTE, P. | 10/16/10 | E-mail correspondence relating to client's contemplated asset sale; review of related materials | .30 | 189.00 | 26432915 |
| MARETTE, P. | 10/17/10 | E-mail correspondence relating to client's contemplated asset sale; review of related materials | .30 | 189.00 | 26432921 |
| RILEY, D.P. | 10/18/10 | Email A Cerceo (0.2). Read and respond to emails (0.3). Discussion with landlord attorneys (0.5). Draft stipulations (1.9). | 2.90 | 1,493.50 | 26267715 |
| CERCEO, A. R. | 10/18/10 | Call with P. Marette. | .20 | 90.00 | 26298453 |
| CERCEO, A. R. | 10/18/10 | Miscellaneous emails. | .50 | 225.00 | 26298465 |
| CERCEO, A. R. | 10/18/10 | Revisions to stipulation forms. | 2.00 | 900.00 | 26298481 |
| CERCEO, A. R. | 10/18/10 | Preparation of stipulations for settled claims. | 2.00 | 900.00 | 26298502 |
| CERCEO, A. R. | 10/18/10 | Email regarding asset sale. | .20 | 90.00 | 26298510 |
| MANDELL, E. | 10/18/10 | Attention to emails with D. Riley and A. Cerceo re: status. | 1.00 | 630.00 | 26352232 |
| MARETTE, P. | 10/18/10 | Tel. conf. w/ A. Cerceo re review of Fischer master services K in connection w/ client's asset sale (.1); review of same K (.3); e-mail re related issues (.4); review real estate closing checklist and provide comments thereon for asset sale (.3); e-mail correspondence re related issues (.3) | 1.40 | 882.00 | 26439029 |
| ROBERTSON, J. | 10/19/10 | Communication with for asset sale counsel re lease agreements | .10 | 45.00 | 26277235 |
| RILEY, D.P. | 10/19/10 | Drafted stipulations (2.9). Discussions with creditors' attorneys (0.5). Discussion with J Drake (0.3). Discussion with E Mandell and A Cerceo (0.3). | 4.00 | 2,060.00 | 26279631 |
| CERCEO, A. R. | 10/19/10 | Research on legal issues | 1.00 | 450.00 | 26298544 |
| CERCEO, A. R. | 10/19/10 | Review of brokerage agreement and summary of same to P. Marette | 1.50 | 675.00 | 26298552 |
| CERCEO, A. R. | 10/19/10 | Revisions to claim stipulation templates | 1.50 | 675.00 | 26298555 |
| CERCEO, A. R. | 10/19/10 | Revised claim stipulations | 2.00 | 900.00 | 26298559 |
| MANDELL, E. | 10/19/10 | Telephone calls with creditors re: proofs of claim. | 1.00 | 630.00 | 26352278 |
| MANDELL, E. | 10/19/10 | Attention to emails re: proofs of claim. | 1.00 | 630.00 | 26352291 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARETTE, P. | 10/19/10 | E-mail correspondence w/ A. Cerceo and J. Croft re various issues relating to terms of master services K in connection w/ client's contemplated asset sale and review of related provisions of same (1.1); tel. conf. w/ J. Croft re related issues (.2); conf. w/ A. Cerceo re related issues (.1); e-mail correspondence re other issues relating to contemplated asset sale (.3); e-mail correspondence re pre-Closing real estate matters relating to asset sale (.4); e-mail correspondence re asset sale (.2) | 2.30 | 1,449.00 | 26439318 |
| RILEY, D.P. | 10/20/10 | Read and respond to emails (0.1). | .10 | 51.50 | 26288795 |
| ROBERTSON, J. | 10/20/10 | Issues re segregation work re: asset sale | .20 | 90.00 | 26292198 |
| CERCEO, A. R. | 10/20/10 | Preparation of memo on certain research regarding claims | 2.00 | 900.00 | 26298693 |
| CERCEO, A. R. | 10/20/10 | Preparation of claim stipulations | 1.00 | 450.00 | 26298696 |
| CERCEO, A. R. | 10/20/10 | Miscellaneous emails. | .30 | 135.00 | 26298698 |
| CERCEO, A. R. | 10/20/10 | Review of closing check lists | .70 | 315.00 | 26298702 |
| CERCEO, A. R. | 10/20/10 | Call with claimant counsel | .50 | 225.00 | 26298709 |
| CERCEO, A. R. | 10/20/10 | Preparation for call with counsel | .30 | 135.00 | 26298711 |
| MANDELL, E. | 10/20/10 | Attention to emails re: proofs of claim. | 2.00 | 1,260.00 | 26352341 |
| MARETTE, P. | 10/20/10 | E-mail correspondence relating to asset sale pre-Closing real estate matters and review of related materials (.5); e-mail correspondence relating to asset sale post-Closing real estate matters and review of related material for asset sale (.3) | .80 | 504.00 | 26439815 |
| PANAS, J. | 10/21/10 | Misc. questions on precedent documents; license question; notice question for asset sale. | .60 | 378.00 | 26290851 |
| ROBERTSON, J. | 10/21/10 | Conference calls with client and P Marette re segregation issues; draft email update re same for asset sale | 2.40 | 1,080.00 | 26292221 |
| RILEY, D.P. | 10/21/10 | Revised draft stipulations per E Mandell's comments (0.9). Discussions with Epiq (0.1). | 1.00 | 515.00 | 26294961 |
| CERCEO, A. R. | 10/21/10 | Review and draft consent solicitation letters | 2.00 | 900.00 | 26298785 |
| CERCEO, A. R. | 10/21/10 | Calls with P. Marette regarding deliverables | .30 | 135.00 | 26298804 |
| CERCEO, A. R. | 10/21/10 | Review of stipulations | 1.50 | 675.00 | 26298808 |
| CERCEO, A. R. | 10/21/10 | Work on closing check lists | .40 | 180.00 | 26298814 |
| LIU, E. | 10/21/10 | Divestiture chart (.1). | .10 | 51.50 | 26306123 |
| MANDELL, E. | 10/21/10 | Attention to emails re: proofs of claim. | 1.00 | 630.00 | 26356283 |
| MANDELL, E. | 10/21/10 | Reviewed stipulations | 1.00 | 630.00 | 26356314 |
| MARETTE, P. | 10/21/10 | Tel. conf. w/ J. Robertson, and for a portion of same tel. conf. w/ V. Minichilli, re issues relating to | 5.10 | 3,213.00 | 26441318 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | contemplated subleases for asset sale purchaser (1.1); tel. conf. w/ J. Robertson re related issues (.1); related review of asset sale documentation and other related materials (.9) review and revise related correspondence prepared by J. Robertson (.7); tel. conf. w/ V. Minichilli re issues relating to client's premises in connection w/ asset sale closing (.1); review, mark up revised asset sale closing checklists prepared by A. Cerceo (.5); tel. confs. w/ A. Cerceo re same (.2); e-mail correspondence re various pre-Closing issues relating to asset sale (.8); e-mail correspondence re post-Closing real estate matters for asset sale (.3); e-mail correspondence re client's contemplated asset sale (.4) | | | |
| PANAS, J. | 10/22/10 | Status call; substantial completion notice for leased site. | 1.00 | 630.00 | 26293039 |
| ROBERTSON, J. | 10/22/10 | Bi-weekly status call for asset sale | .30 | 135.00 | 26299167 |
| RILEY, D.P. | 10/22/10 | Revised stipulations.  Sent to J Drake for review. | 1.80 | 927.00 | 26302756 |
| CERCEO, A. R. | 10/22/10 | Divestiture weekly review call | 1.00 | 450.00 | 26311701 |
| CERCEO, A. R. | 10/22/10 | Meeting with P. Marette regarding consent forms. | .70 | 315.00 | 26311709 |
| CERCEO, A. R. | 10/22/10 | Discussions with E. Mandell | .30 | 135.00 | 26311716 |
| CERCEO, A. R. | 10/22/10 | Review of subtenant claim against Nortel. | 1.00 | 450.00 | 26311722 |
| CERCEO, A. R. | 10/22/10 | Miscellaneous emails. | .30 | 135.00 | 26311732 |
| MANDELL, E. | 10/22/10 | Attention to emails re: proofs of claim. | .70 | 441.00 | 26356559 |
| LIU, E. | 10/22/10 | Real estate divestiture call. | 1.30 | 669.50 | 26356945 |
| MARETTE, P. | 10/22/10 | Review, mark-up drafts of asset sale documentation and related landlord consent solicitation materials prepared by A. Cerceo (1.3); conf. w/ A. Cerceo re same (.6); e-mail correspondence re related issues (.3) | 2.20 | 1,386.00 | 26441657 |
| ROBERTSON, J. | 10/23/10 | Review comments to asset sale agreements | 1.00 | 450.00 | 26299477 |
| RILEY, D.P. | 10/23/10 | Read and respond to emails (0.1). Discussion with E Mandell re: same (0.1). | .20 | 103.00 | 26302779 |
| CERCEO, A. R. | 10/23/10 | Miscellaneous emails regarding lease rejection claims | .40 | 180.00 | 26311794 |
| MANDELL, E. | 10/23/10 | Attention to emails re: letters of credit. | .60 | 378.00 | 26356574 |
| MARETTE, P. | 10/23/10 | Review comments of counsel on drafts of lease and sublease and engage in related e-mail correspondence for asset sale (.3) | .30 | 189.00 | 26446329 |
| ROBERTSON, J. | 10/25/10 | Review comments to sublease documentation; communication call with P Marette re same for asset sale | 1.60 | 720.00 | 26307323 |
| RILEY, D.P. | 10/25/10 | Email J Drake re: stips (0.2). Email A Cerceo (0.2). | .40 | 206.00 | 26311165 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CERCEO, A. R. | 10/25/10 | Updates to asset sale documentation | 3.00 | 1,350.00 | 26311807 |
| CERCEO, A. R. | 10/25/10 | Discussion with P. Marette regarding asset sale. | .30 | 135.00 | 26311817 |
| CERCEO, A. R. | 10/25/10 | Updating claim stipulations | 1.50 | 675.00 | 26311848 |
| CERCEO, A. R. | 10/25/10 | Research into claim discrepancies. | .40 | 180.00 | 26311880 |
| CERCEO, A. R. | 10/25/10 | Miscellaneous emails | .30 | 135.00 | 26311887 |
| CERCEO, A. R. | 10/25/10 | Research into issues regarding claims payments and prioritization. | .50 | 225.00 | 26311914 |
| MARETTE, P. | 10/25/10 | Tel. conf. w/ J. Robertson re comments of counsel on draft of sublease for asset sale (.8); e-mail correspondence re related issues (.3); review, mark-up drafts of license K, related landlord consent solicitation materials and related correspondence to J. Naccarato prepared by A. Cerceo for asset sale (1.2); e-mail correspondence re related pre-Closing issues for asset sale (.5); tel. conf. w/ A. Cerceo re issues relating to master services K in connection w/ asset sale (.1); review of related provisions of same K (.3); e-mail correspondence re related issues re asset sale (.3) | 3.50 | 2,205.00 | 26452989 |
| PANAS, J. | 10/26/10 | Subleases coordination for asset sale. | .60 | 378.00 | 26315953 |
| RILEY, D.P. | 10/26/10 | Emails with J Drake (0.1). Emails with A Cerceo (0.2).  Read and respond to emails (0.3). | .60 | 309.00 | 26318366 |
| ROBERTSON, J. | 10/26/10 | Review comments to sublease and communication with client re same for asset sale | .70 | 315.00 | 26325427 |
| CERCEO, A. R. | 10/26/10 | Communication with J. Connolly and email to P. Marette regarding same for asset sale. | 1.00 | 450.00 | 26371342 |
| CERCEO, A. R. | 10/26/10 | Review of brokerage agreement | .30 | 135.00 | 26371360 |
| CERCEO, A. R. | 10/26/10 | Update mitigation tracking chart for claims | 1.50 | 675.00 | 26371401 |
| CERCEO, A. R. | 10/26/10 | Miscellaneous emails. | .30 | 135.00 | 26371421 |
| CERCEO, A. R. | 10/26/10 | Revisions to stipulations and preparation of new stipulations | 2.00 | 900.00 | 26371454 |
| MANDELL, E. | 10/26/10 | Attention to emails re: stipulations. | .70 | 441.00 | 26374262 |
| MARETTE, P. | 10/26/10 | Tel. conf. w/ A. Cerceo, and for a portion of same tel. conf. w/ J. Connolly, re questions re master services K in connection w/ client's efforts to sell asset (.3); related review of same K and engage in related e-mail correspondence w/ A. Cerceo (.4); e-mail correspondence relating to comments of counsel on drafts of lease and sublease and review of related materials (.4) | 1.10 | 693.00 | 26480772 |
| RILEY, D.P. | 10/27/10 | Read and respond to emails. | .10 | 51.50 | 26330240 |
| ROBERTSON, J. | 10/27/10 | Review and comment on sublease agreements for asset sale | 1.90 | 855.00 | 26334849 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CERCEO, A. R. | 10/27/10 | Review of lease rejection claims and damages (.70); review of misc. emails re: claims (.30). | 1.00 | 450.00 | 26382443 |
| MARETTE, P. | 10/27/10 | Tel. conf. and e-mail correspondence w/ J. Robertson re various issues relating to drafts of leases and subleases, incl. re related service schedules, and review of related materials (.9); e-mail correspondence relating to real estate matters (.2); e-mail correspondence relating to client's contemplated sale of asset and review of related materials (.3) | 1.40 | 882.00 | 26519098 |
| ROBERTSON, J. | 10/28/10 | Sublease issues re: asset sale | .10 | 45.00 | 26336860 |
| RILEY, D.P. | 10/28/10 | Read and respond to emails (0.1). | .10 | 51.50 | 26350986 |
| LIU, E. | 10/28/10 | Follow up on insurance coverage requirements, for asset sale. | 1.50 | 772.50 | 26357362 |
| MANDELL, E. | 10/28/10 | Attention to emails re: stipulation. | .50 | 315.00 | 26379560 |
| CERCEO, A. R. | 10/28/10 | Preparation of weekly claims chart and review of outstanding lease rejection claims (2.50); misc. claims e-mails (.30); review of divestiture emails and issues (.40); review of precedent for license agreement (.60). | 3.80 | 1,710.00 | 26382540 |
| MARETTE, P. | 10/28/10 | Tel. conf. w/ A. Cerceo re issues relating to drafts of licenses and related consent solicitation materials (.1); e-mail correspondence re various related issues (.8); e-mail correspondence relating to drafts of leases and subleases and review of related materials (.3); e-mail correspondence relating to client's efforts to sell its asset and review of related materials (.3) | 1.50 | 945.00 | 26519517 |
| ROBERTSON, J. | 10/29/10 | Sublease issues re move out date for asset sale | .20 | 90.00 | 26344431 |
| LIU, E. | 10/29/10 | Follow up on insurance requirements for purchaser | .70 | 360.50 | 26357406 |
| CERCEO, A. R. | 10/29/10 | Miscellaneous emails. | .50 | 225.00 | 26371496 |
| CERCEO, A. R. | 10/29/10 | Review of claim mitigation spreadsheet | 1.00 | 450.00 | 26371535 |
| MARETTE, P. | 10/29/10 | Tel. conf. w/ E. Liu (and for a portion of same tel. conf. w/ J. Robertson) re evidence of insurance renewal by sub lessees under subleases (.3); review of related materials (.2); e-mail correspondence relating to pre-Closing real estate matters and review of related materials (.4) | .90 | 567.00 | 26519615 |
| | | **MATTER TOTALS:** | **174.60** | **98,351.50** | |

**MATTER: 17650-025   REAL ESTATE**