**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))

October 1, 2010 through October 31, 2010

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $        3,097.68 |
| Travel – Transportation | | 19,464.66 |
| Travel – Lodging | | 4,489.35 |
| Travel – Meals | | 527.91 |
| Mailing and Shipping Charges | | 274.93 |
| Scanning Charges (at $0.10/page) | | 463.60 |
| Duplicating Charges (at $0.10/page) | | 12,423.90 |
| Color Duplicating Charges (at $0.65/page) | | 2,384.85 |
| Facsimile Charges (at $1.00/page) | | 234.00 |
| Legal Research | Lexis | 3,378.11 |
| | Westlaw | 13,324.75 |
| | PACER | 3,891.36 |
| Late Work – Meals | | 11,771.13 |
| Late Work – Transportation | | 29,364.11 |
| Conference Meals | | 40,299.10 |
| Other | | 38,899.67 |
| **Grand Total Expenses** | | **$      184,289.11** |

---

[1]        Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
October 1, 2010 through October 31, 2010

**In re Nortel Netowrks Inc., et al.**
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 1/10/2010 | 38.90 | TEL & TEL N366000028662100201 Galvis T-Mobile |
| 7/31/2010 | 9.95 | TEL & TEL N366001058022100077 Delahaye |
| 8/13/2010 | 8.06 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/13/2010 | 35.45 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/13/2010 | 3.74 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 8/13/2010 | 6.48 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 8/16/2010 | 23.97 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 8/16/2010 | 13.23 | TEL & TEL Conf. ID:  ID: Jade K. Wagner |
| 8/16/2010 | 20.33 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/16/2010 | 10.76 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/16/2010 | 16.30 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 8/16/2010 | 3.74 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 8/16/2010 | 3.56 | TEL & TEL Conf. ID:  ID: Russell Eckenrod |
| 8/16/2010 | 5.23 | TEL & TEL Conf. ID:  ID: Theodore Geiger |
| 8/17/2010 | 168.98 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 8/17/2010 | 3.46 | TEL & TEL Conf. ID:  ID: Juliet A. Drake |
| 8/17/2010 | 222.64 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 8/17/2010 | 14.33 | TEL & TEL Conf. ID:  ID: Russell Eckenrod |
| 8/18/2010 | 33.44 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 8/18/2010 | 2.68 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 8/18/2010 | 33.86 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 8/18/2010 | 39.81 | TEL & TEL Conf. ID:  ID: Jade K. Wagner |
| 8/18/2010 | 38.04 | TEL & TEL Conf. ID:  ID: Jade K. Wagner |
| 8/18/2010 | 51.59 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 8/18/2010 | 7.54 | TEL & TEL Conf. ID:  ID: Russell Eckenrod |
| 8/19/2010 | 36.94 | TEL & TEL Conf. ID:  ID: Ivy Hernandez |
| 8/19/2010 | 154.52 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 8/19/2010 | 11.79 | TEL & TEL Conf. ID:  ID: Tamara Britt |
| 8/20/2010 | 4.85 | TEL & TEL Conf. ID:  ID: Brendan Gibbon |
| 8/20/2010 | 3.51 | TEL & TEL Conf. ID:  ID: Brian Morris |
| 8/20/2010 | 19.45 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 8/20/2010 | 6.43 | TEL & TEL Conf. ID:  ID: Jade K. Wagner |
| 8/20/2010 | 38.19 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/20/2010 | 4.61 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 8/23/2010 | 3.37 | TEL & TEL Conf. ID:  ID: David H. Herrington |
| 8/23/2010 | 3.99 | TEL & TEL Conf. ID:  ID: Ebunoluwa Taiwo |
| 8/23/2010 | 18.03 | TEL & TEL Conf. ID:  ID: Ivy Hernandez |
| 8/23/2010 | 5.95 | TEL & TEL Conf. ID:  ID: Jade K. Wagner |
| 8/23/2010 | 8.50 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/23/2010 | 15.21 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/24/2010 | 22.06 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 8/24/2010 | 9.75 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 8/24/2010 | 1.72 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 8/24/2010 | 12.86 | TEL & TEL Conf. ID:  ID: Jade K. Wagner |
| 8/24/2010 | 22.88 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 8/24/2010 | 1.06 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 8/24/2010 | 14.78 | TEL & TEL Conf. ID:  ID: Juliet A. Drake |
| 8/25/2010 | 2.29 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 8/25/2010 | 19.19 | TEL & TEL Conf. ID:  ID: Helen Skinner |
| 8/25/2010 | 5.71 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/25/2010 | 16.81 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/25/2010 | 0.87 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/25/2010 | 4.65 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 8/25/2010 | 5.14 | TEL & TEL Conf. ID:  ID: Lauren Peacock |
| 8/25/2010 | 22.70 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 8/25/2010 | 9.93 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 8/25/2010 | 1.24 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 8/25/2010 | 11.66 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 8/25/2010 | 151.91 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 8/25/2010 | 106.34 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 8/25/2010 | 64.24 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 8/25/2010 | 10.94 | TEL & TEL Conf. ID:  ID: Neil P. Forrest |
| 8/26/2010 | 36.96 | TEL & TEL Conf. ID:  ID: Anna Krutonogaya |
| 8/26/2010 | 58.91 | TEL & TEL Conf. ID:  ID: Anna Krutonogaya |
| 8/26/2010 | 12.85 | TEL & TEL Conf. ID:  ID: Helen Skinner |
| 8/26/2010 | 3.70 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/26/2010 | 1.97 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/26/2010 | 80.28 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 8/26/2010 | 2.60 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 8/26/2010 | 7.25 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 8/26/2010 | 1.34 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 8/26/2010 | 33.00 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 8/26/2010 | 1.16 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 8/26/2010 | 3.69 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 8/26/2010 | 46.53 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 8/26/2010 | 7.15 | TEL & TEL Conf. ID:  ID: Marcel L. Anderson |
| 8/26/2010 | 0.57 | TEL & TEL Conf. ID:  ID: Marcel L. Anderson |
| 8/26/2010 | 0.72 | TEL & TEL Conf. ID:  ID: Marcel L. Anderson |
| 8/26/2010 | 5.18 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 8/27/2010 | 12.62 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 8/27/2010 | 23.42 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 8/27/2010 | 6.91 | TEL & TEL Conf. ID:  ID: Kara A. Hailey |
| 8/30/2010 | 6.34 | TEL & TEL Conf. ID:  ID: Brendan Gibbon |
| 8/30/2010 | 80.30 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 8/30/2010 | 2.78 | TEL & TEL Conf. ID:  ID: Lauren Peacock |
| 8/30/2010 | 2.60 | TEL & TEL Conf. ID:  ID: Neslihan Gauchier |
| 8/30/2010 | 9.36 | TEL & TEL Conf. ID:  ID: Robin J. Baik |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/31/2010 | 0.48 | TEL & TEL Conf. ID:  ID: Anthony Cerceo |
| 8/31/2010 | 9.60 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 8/31/2010 | 18.36 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 8/31/2010 | 15.63 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 8/31/2010 | 4.19 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 8/31/2010 | 15.56 | TEL & TEL Conf. ID:  ID: Juliet A. Drake |
| 8/31/2010 | 4.13 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 8/31/2010 | 9.45 | TEL & TEL Conf. ID:  ID: Robin J. Baik |
| 8/31/2010 | 9.69 | TEL & TEL Conf. ID:  ID: Russell Eckenrod |
| 9/1/2010 | 10.33 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 9/1/2010 | 3.79 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/1/2010 | 2.68 | TEL & TEL Conf. ID:  ID: Justin Seery |
| 9/1/2010 | 3.13 | TEL & TEL Conf. ID:  ID: Lauren Peacock |
| 9/1/2010 | 7.05 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 9/2/2010 | 11.22 | TEL & TEL Conf. ID:  ID: Aaron Meyers |
| 9/2/2010 | 0.82 | TEL & TEL Conf. ID:  ID: Aaron Meyers |
| 9/2/2010 | 33.70 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 9/2/2010 | 18.52 | TEL & TEL Conf. ID:  ID: James Croft |
| 9/2/2010 | 2.60 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/2/2010 | 3.93 | TEL & TEL Conf. ID:  ID: Juliet A. Drake |
| 9/2/2010 | 28.38 | TEL & TEL Conf. ID:  ID: Lauren Peacock |
| 9/2/2010 | 13.91 | TEL & TEL Conf. ID:  ID: Lauren Peacock |
| 9/2/2010 | 2.82 | TEL & TEL Conf. ID:  ID: Marcel L. Anderson |
| 9/2/2010 | 1.13 | TEL & TEL N36600105976210012 Panas T-Mobile Bill |
| 9/3/2010 | 43.37 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 9/3/2010 | 29.83 | TEL & TEL Conf. ID:  ID: James Croft |
| 9/3/2010 | 2.64 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 9/3/2010 | 0.91 | TEL & TEL Conf. ID:  ID: Russell Eckenrod |
| 9/7/2010 | 12.48 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 9/7/2010 | 2.25 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 9/8/2010 | 35.51 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/8/2010 | 8.06 | TEL & TEL Conf. ID:  ID: Jeremy Lacks |
| 9/8/2010 | 3.46 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 9/8/2010 | 10.33 | TEL & TEL Conf. ID:  ID: Neil P. Forrest |
| 9/8/2010 | 23.16 | TEL & TEL Conf. ID:  ID: Robin J. Baik |
| 9/8/2010 | 1.28 | TEL & TEL Conf. ID:  ID: Tamara Britt |
| 9/9/2010 | 3.99 | TEL & TEL Conf. ID:  ID: James Croft |
| 9/9/2010 | 2.88 | TEL & TEL Conf. ID:  ID: Marcel L. Anderson |
| 9/9/2010 | 23.65 | TEL & TEL Conf. ID:  ID: Rebecca Reeb |
| 9/9/2010 | 5.95 | TEL & TEL Conf. ID:  ID: Tamara Britt |
| 9/10/2010 | 5.42 | TEL & TEL Conf. ID:  ID: Eugene Kim |
| 9/10/2010 | 17.75 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 9/10/2010 | 10.43 | TEL & TEL Conf. ID:  ID: James Croft |
| 9/10/2010 | 1.10 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/10/2010 | 9.65 | TEL & TEL Conf. ID:  ID: Lauren Peacock |
| 9/10/2010 | 10.85 | TEL & TEL Conf. ID:  ID: Neil P. Forrest |
| 9/10/2010 | 14.11 | TEL & TEL Conf. ID:  ID: Rebecca Reeb |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

**In re Nortel Netowrks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/10/2010 | 5.34 | TEL & TEL N366000056672100762 Loatman Blackberry 9/10/10 |
| 9/29/2010 | 3.40 | WASH. T & T Ext: 1760 Time: 12:02 Phone: 6137630170 |
| 10/1/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 10:21 Phone: 9199052364 |
| 10/1/2010 | 0.42 | WASH. T & T Ext: 1612 Time: 10:29 Phone: 2148084375 |
| 10/4/2010 | 17.95 | TEL & TEL N36600012052210034 Bromley Blackberry Sept/Oct |
| 10/4/2010 | 0.14 | WASH. T & T Ext: 1612 Time: 11:44 Phone: 2128728121 |
| 10/4/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 12:12 Phone: 3026584200 |
| 10/4/2010 | 0.14 | WASH. T & T Ext: 1612 Time: 12:12 Phone: 3026589200 |
| 10/5/2010 | 4.85 | TEL & TEL - -VENDOR: SOUNDPATH LEGAL CONFERENCING 9/19-22 |
| 10/6/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 12:39 Phone: 2128728121 |
| 10/6/2010 | 1.89 | WASH. T & T Ext: 1625 Time: 16:00 Phone: 9726845262 |
| 10/6/2010 | 2.38 | WASH. T & T Ext: 1648 Time: 10:19 Phone: 9199058152 |
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2061 9726852374    ADDISON  TX |
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2061 9726853474    ADDISON  TX |
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9497173000    NEWPORTBCHCA |
| 10/7/2010 | 0.36 | NY TEL CLIENT REPORTS x2097 9723622168    DALLAS   TX |
| 10/7/2010 | 0.71 | NY TEL CLIENT REPORTS x2126 9726858887    ADDISON  TX |
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 3128144557    CHICAGO  IL |
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 3134560140    DETROITZN MI |
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 3134560140    DETROITZN MI |
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 4024715807    LINCOLN  NE |
| 10/7/2010 | 0.15 | NY TEL CLIENT REPORTS x2152 5176365265    LANSING  MI |
| 10/7/2010 | 0.15 | NY TEL CLIENT REPORTS x2152 6154324289    NASHVILLE TN |
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 7209138034    DENVER   CO |
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2154 9058631184    BRAMPTON ON |
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 9164428888    SACRAMENTOCA |
| 10/7/2010 | 0.91 | NY TEL CLIENT REPORTS x2305 9169699847    FAIR OAKS CA |
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519208    WILMINGTONDE |
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 10/7/2010 | 0.85 | NY TEL CLIENT REPORTS x2407 9052060004    COOKSVILLEON |
| 10/7/2010 | 0.71 | NY TEL CLIENT REPORTS x2415 6179517066    BOSTON   MA |
| 10/7/2010 | 3.79 | NY TEL CLIENT REPORTS x2415 9199058152    RSCHTRGLPKNC |
| 10/7/2010 | 1.90 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON  TX |
| 10/7/2010 | 0.15 | NY TEL CLIENT REPORTS x2418 9199058152    RSCHTRGLPKNC |
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9199052312    RSCHTRGLPKNC |
| 10/7/2010 | 0.56 | NY TEL CLIENT REPORTS x2538 9199052312    RSCHTRGLPKNC |
| 10/7/2010 | 4.14 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 10/7/2010 | 2.53 | NY TEL CLIENT REPORTS x2629 9726845262    ADDISON  TX |
| 10/7/2010 | 0.99 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 3023519459    WILMINGTONDE |
| 10/7/2010 | 0.15 | NY TEL CLIENT REPORTS x2743 8607316026    WINDSOR  CT |
| 10/7/2010 | 0.29 | NY TEL CLIENT REPORTS x2753 4169434431    TORONTO  ON |
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 2393314942    NAPLES   FL |
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 3023519459    WILMINGTONDE |
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 3025736493    WILMINGTONDE |
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 3122597627    CHICAGO ZOIL |
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 4165938093    TORONTO  ON |

**EXPENSE SUMMARY**
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 4165938093 | TORONTO  ON |
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 7138242905 | HOUSTON  TX |
| 10/7/2010 | 0.15 | NY TEL CLIENT REPORTS x2771 3025736493 | WILMINGTONDE |
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2771 3025736493 | WILMINGTONDE |
| 10/7/2010 | 0.15 | NY TEL CLIENT REPORTS x2877 6175351635 | BOSTON    MA |
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2877 6175351635 | BOSTON    MA |
| 10/7/2010 | 0.21 | NY TEL CLIENT REPORTS x2877 6175351635 | BOSTON    MA |
| 10/7/2010 | 0.71 | NY TEL CLIENT REPORTS x2895 3023519662 | WILMINGTONDE |
| 10/7/2010 | 0.36 | NY TEL CLIENT REPORTS x2895 3023519662 | WILMINGTONDE |
| 10/7/2010 | 2.11 | NY TEL CLIENT REPORTS x2895 9726856792 | ADDISON  TX |
| 10/7/2010 | 2.66 | NY TEL CLIENT REPORTS x2994 9726845262 | ADDISON  TX |
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 2393314924 | NAPLES    FL |
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 2393314942 | NAPLES    FL |
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3122597627 | CHICAGO ZOIL |
| 10/7/2010 | 1.69 | NY TEL CLIENT REPORTS x2996 6154324220 | NASHVILLE TN |
| 10/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9723622447 | DALLAS    TX |
| 10/7/2010 | 0.36 | NY TEL CLIENT REPORTS x2996 9725677296 | GRAND PRAITX |
| 10/7/2010 | 1.55 | NY TEL CLIENT REPORTS x3108 9199058152 | RSCHTRGLPKNC |
| 10/8/2010 | 0.71 | NY TEL CLIENT REPORTS x2019 2158649700 | PHILA    PA |
| 10/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2019 3023519459 | WILMINGTONDE |
| 10/8/2010 | 2.25 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 10/8/2010 | 0.36 | NY TEL CLIENT REPORTS x2032 3026567540 | WILMINGTONDE |
| 10/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 4107734089 | COCKEYSVL MD |
| 10/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2124 9199054750 | RSCHTRGLPKNC |
| 10/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 3134560140 | DETROITZN MI |
| 10/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2152 3134560140 | DETROITZN MI |
| 10/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 4024715807 | LINCOLN  NE |
| 10/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 4025952069 | OMAHA    NE |
| 10/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 5173733200 | LANSING  MI |
| 10/8/2010 | 1.13 | NY TEL CLIENT REPORTS x2152 5173733200 | LANSING  MI |
| 10/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 5176365262 | LANSING  MI |
| 10/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2152 5176365265 | LANSING  MI |
| 10/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2152 5176365265 | LANSING  MI |
| 10/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2152 5176365265 | LANSING  MI |
| 10/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 5176365265 | LANSING  MI |
| 10/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2152 6154324289 | NASHVILLE TN |
| 10/8/2010 | 0.50 | NY TEL CLIENT REPORTS x2152 8607316026 | WINDSOR  CT |
| 10/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2339 3129849711 | CHICGOZN IL |
| 10/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2344 6154324220 | NASHVILLE TN |
| 10/8/2010 | 0.64 | NY TEL CLIENT REPORTS x2344 6154324220 | NASHVILLE TN |
| 10/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2407 3023519459 | WILMINGTONDE |
| 10/8/2010 | 0.36 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 10/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 10/8/2010 | 0.56 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 10/8/2010 | 0.56 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 10/8/2010 | 4.35 | NY TEL CLIENT REPORTS x2415 9199058152 | RSCHTRGLPKNC |
| 10/8/2010 | 1.26 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON  TX |

**EXPENSE SUMMARY**
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2010 | 2.25 | NY TEL CLIENT REPORTS x2415 9726845262   ADDISON  TX |
| 10/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2487 5135949551   MIDDLETOWNOH |
| 10/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 4162164000   TORONTO  ON |
| 10/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2536 4168496013   TORONTO  ON |
| 10/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9723625883   DALLAS   TX |
| 10/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9723625883   DALLAS   TX |
| 10/8/2010 | 0.36 | NY TEL CLIENT REPORTS x2607 9012528000   MEMPHIS  TN |
| 10/8/2010 | 0.36 | NY TEL CLIENT REPORTS x2650 4162163939   TORONTO  ON |
| 10/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2677 4162162327   TORONTO  ON |
| 10/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2677 4169432153   TORONTO  ON |
| 10/8/2010 | 0.36 | NY TEL CLIENT REPORTS x2696 3129849711   CHICGOZN IL |
| 10/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2706 3023519459   WILMINGTONDE |
| 10/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2737 3024427006   WILMINGTONDE |
| 10/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2753 2158649700   PHILA    PA |
| 10/8/2010 | 0.85 | NY TEL CLIENT REPORTS x2753 2158649700   PHILA    PA |
| 10/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2753 9199052364   RSCHTRGLPKNC |
| 10/8/2010 | 0.56 | NY TEL CLIENT REPORTS x2753 9782644001   ACTON    MA |
| 10/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 3025736493   WILMINGTONDE |
| 10/8/2010 | 1.76 | NY TEL CLIENT REPORTS x2877 6175351635   BOSTON   MA |
| 10/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2895 3023519662   WILMINGTONDE |
| 10/8/2010 | 0.29 | NY TEL CLIENT REPORTS x2925 7735410519   CHICGOZN IL |
| 10/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3023519459   WILMINGTONDE |
| 10/8/2010 | 0.36 | NY TEL CLIENT REPORTS x2996 3024427006   WILMINGTONDE |
| 10/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3024427006   WILMINGTONDE |
| 10/8/2010 | 0.43 | NY TEL CLIENT REPORTS x2996 3024427006   WILMINGTONDE |
| 10/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 3026589200   WILMINGTONDE |
| 10/8/2010 | 1.06 | NY TEL CLIENT REPORTS x2996 3026589200   WILMINGTONDE |
| 10/8/2010 | 0.43 | NY TEL CLIENT REPORTS x2996 3036898800   LITTLETON CO |
| 10/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298   NASHVILLE TN |
| 10/8/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 9058636653   BRAMPTON  ON |
| 10/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9726856792   ADDISON  TX |
| 10/10/2010 | 0.68 | TEL & TEL N36600035382100222 Rozenberg T-Mobile 10/10/10 |
| 10/11/2010 | 0.29 | NY TEL CLIENT REPORTS x2108 3023519459   WILMINGTONDE |
| 10/11/2010 | 0.15 | NY TEL CLIENT REPORTS x2126 3128577087   CHICAGO ZOIL |
| 10/11/2010 | 0.15 | NY TEL CLIENT REPORTS x2126 3128577087   CHICAGO ZOIL |
| 10/11/2010 | 0.15 | NY TEL CLIENT REPORTS x2129 9726858887   ADDISON  TX |
| 10/11/2010 | 0.43 | NY TEL CLIENT REPORTS x2152 3134560140   DETROITZN MI |
| 10/11/2010 | 0.56 | NY TEL CLIENT REPORTS x2152 5172415002   LANSING  MI |
| 10/11/2010 | 0.56 | NY TEL CLIENT REPORTS x2152 5176360148   LANSING  MI |
| 10/11/2010 | 0.15 | NY TEL CLIENT REPORTS x2152 6154324289   NASHVILLE TN |
| 10/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 6154324289   NASHVILLE TN |
| 10/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 9199054742   RSCHTRGLPKNC |
| 10/11/2010 | 0.36 | NY TEL CLIENT REPORTS x2223 3128805644   CHICGOZN IL |
| 10/11/2010 | 1.61 | NY TEL CLIENT REPORTS x2264 9726852374   ADDISON  TX |
| 10/11/2010 | 0.15 | NY TEL CLIENT REPORTS x2339 3129849711   CHICGOZN IL |
| 10/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2339 3129849711   CHICGOZN IL |
| 10/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644   CHICGOZN IL |

**EXPENSE SUMMARY**
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 10/11/2010 | 0.15 | NY TEL CLIENT REPORTS x2407 4809221700 | SCOTTSDALEAZ |
| 10/11/2010 | 3.86 | NY TEL CLIENT REPORTS x2488 9199058152 | RSCHTRGLPKNC |
| 10/11/2010 | 1.76 | NY TEL CLIENT REPORTS x2584 9199052364 | RSCHTRGLPKNC |
| 10/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2607 4046562817 | ATLANTA  GA |
| 10/11/2010 | 0.91 | NY TEL CLIENT REPORTS x2743 9199058152 | RSCHTRGLPKNC |
| 10/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3024427006 | WILMINGTONDE |
| 10/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168682768 | TORONTO  ON |
| 10/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 4168496013 | TORONTO  ON |
| 10/12/2010 | 3.58 | NY TEL CLIENT REPORTS x2097 9058632021 | BRAMPTON  ON |
| 10/12/2010 | 0.99 | NY TEL CLIENT REPORTS x2097 9058632021 | BRAMPTON  ON |
| 10/12/2010 | 0.15 | NY TEL CLIENT REPORTS x2097 9199050133 | RSCHTRGLPKNC |
| 10/12/2010 | 0.99 | NY TEL CLIENT REPORTS x2097 9199058152 | RSCHTRGLPKNC |
| 10/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 10/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 3128144557 | CHICAGO  IL |
| 10/12/2010 | 0.29 | NY TEL CLIENT REPORTS x2152 7209138034 | DENVER   CO |
| 10/12/2010 | 2.31 | NY TEL CLIENT REPORTS x2183 9199058152 | RSCHTRGLPKNC |
| 10/12/2010 | 4.21 | NY TEL CLIENT REPORTS x2223 9199058152 | RSCHTRGLPKNC |
| 10/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2266 2152994376 | PHILA   PA |
| 10/12/2010 | 0.36 | NY TEL CLIENT REPORTS x2266 9196678185 | DURHAM   NC |
| 10/12/2010 | 1.06 | NY TEL CLIENT REPORTS x2266 9199054870 | RSCHTRGLPKNC |
| 10/12/2010 | 0.43 | NY TEL CLIENT REPORTS x2344 6154324220 | NASHVILLE TN |
| 10/12/2010 | 1.20 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 10/12/2010 | 0.78 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 10/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2407 7066254898 | CALHOUN   GA |
| 10/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2407 7066254898 | CALHOUN   GA |
| 10/12/2010 | 4.21 | NY TEL CLIENT REPORTS x2407 9199058152 | RSCHTRGLPKNC |
| 10/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2407 9723626306 | DALLAS   TX |
| 10/12/2010 | 2.25 | NY TEL CLIENT REPORTS x2424 9199058152 | RSCHTRGLPKNC |
| 10/12/2010 | 4.14 | NY TEL CLIENT REPORTS x2436 9199058152 | RSCHTRGLPKNC |
| 10/12/2010 | 0.21 | NY TEL CLIENT REPORTS x2485 6137808608 | OTTAWAHULLON |
| 10/12/2010 | 6.24 | NY TEL CLIENT REPORTS x2488 9199058152 | RSCHTRGLPKNC |
| 10/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 4165974216 | TORONTO  ON |
| 10/12/2010 | 0.56 | NY TEL CLIENT REPORTS x2538 3026589200 | WILMINGTONDE |
| 10/12/2010 | 0.15 | NY TEL CLIENT REPORTS x2538 4164485677 | TORONTO  ON |
| 10/12/2010 | 4.21 | NY TEL CLIENT REPORTS x2538 9199058152 | RSCHTRGLPKNC |
| 10/12/2010 | 2.31 | NY TEL CLIENT REPORTS x2604 3128451289 | CHICGOZN IL |
| 10/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2604 6154324289 | NASHVILLE TN |
| 10/12/2010 | 0.21 | NY TEL CLIENT REPORTS x2607 4046562817 | ATLANTA  GA |
| 10/12/2010 | 4.21 | NY TEL CLIENT REPORTS x2607 9199058152 | RSCHTRGLPKNC |
| 10/12/2010 | 1.83 | NY TEL CLIENT REPORTS x2650 9058632021 | BRAMPTON  ON |
| 10/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2677 3025715030 | WILMINGTONDE |
| 10/12/2010 | 4.76 | NY TEL CLIENT REPORTS x2706 9058632021 | BRAMPTON  ON |
| 10/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2877 6175351635 | BOSTON  MA |
| 10/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 9199053915 | RSCHTRGLPKNC |
| 10/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3024427006 | WILMINGTONDE |
| 10/12/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 4168682768 | TORONTO  ON |
| 10/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 5032757535 | PORTLAND  OR |

**EXPENSE SUMMARY**
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 5032757535    PORTLAND OR |
| 10/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9199050124    RSCHTRGLPKNC |
| 10/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9726856792    ADDISON   TX |
| 10/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9726856792    ADDISON   TX |
| 10/12/2010 | 3.16 | NY TEL CLIENT REPORTS x3913 9199058152    RSCHTRGLPKNC |
| 10/12/2010 | 1.83 | NY TEL CLIENT REPORTS x3913 9726845262    ADDISON   TX |
| 10/12/2010 | 0.06 | TELEPHONE (BR) Telephone:00442089347209 Destination:UNITED K Duration:12 Extension:2577 |
| 10/12/2010 | 1.34 | TELEPHONE (BR) Telephone:00442089347209 Destination:UNITED K Duration:1308 Extension:2577 |
| 10/12/2010 | 0.21 | WASH. T & T Ext: 1612 Time: 13:57 Phone: 3026589200 |
| 10/12/2010 | 0.13 | WASH. T & T Ext: 1623 Time: 12:51 Phone: 9058631577 |
| 10/12/2010 | 0.37 | WASH. T & T Ext: 1623 Time: 13:23 Phone: 9058631577 |
| 10/12/2010 | 0.09 | WASH. T & T Ext: 1625 Time: 11:54 Phone: 011442074662457 |
| 10/12/2010 | 0.97 | WASH. T & T Ext: 1760 Time: 17:29 Phone: 6137638893 |
| 10/13/2010 | 0.21 | NY TEL CLIENT REPORTS x2054 3122838027    CHICGOZN IL |
| 10/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 10/13/2010 | 0.15 | NY TEL CLIENT REPORTS x2097 9058636951    BRAMPTON ON |
| 10/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9199050133    RSCHTRGLPKNC |
| 10/13/2010 | 0.85 | NY TEL CLIENT REPORTS x2097 9199050133    RSCHTRGLPKNC |
| 10/13/2010 | 0.36 | NY TEL CLIENT REPORTS x2097 9199050133    RSCHTRGLPKNC |
| 10/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312    RSCHTRGLPKNC |
| 10/13/2010 | 0.15 | NY TEL CLIENT REPORTS x2097 9497173000    NEWPORTBCHCA |
| 10/13/2010 | 0.29 | NY TEL CLIENT REPORTS x2108 3023519662    WILMINGTONDE |
| 10/13/2010 | 0.29 | NY TEL CLIENT REPORTS x2124 3129849711    CHICGOZN IL |
| 10/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2124 9199056679    RSCHTRGLPKNC |
| 10/13/2010 | 1.90 | NY TEL CLIENT REPORTS x2128 6154324298    NASHVILLE TN |
| 10/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 6154324298    NASHVILLE TN |
| 10/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2264 4162164832    TORONTO  ON |
| 10/13/2010 | 0.71 | NY TEL CLIENT REPORTS x2264 4164731071    TORONTO  ON |
| 10/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2318 3128577087    CHICAGO ZOIL |
| 10/13/2010 | 0.15 | NY TEL CLIENT REPORTS x2318 4159811400    SNFC CNTRLCA |
| 10/13/2010 | 0.15 | NY TEL CLIENT REPORTS x2318 6036278139    MANCHESTERNH |
| 10/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2407 6137637078    OTTAWAHULLON |
| 10/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2407 9723626306    DALLAS   TX |
| 10/13/2010 | 0.36 | NY TEL CLIENT REPORTS x2415 3122838027    CHICGOZN IL |
| 10/13/2010 | 0.15 | NY TEL CLIENT REPORTS x2415 6137636891    OTTAWAHULLON |
| 10/13/2010 | 0.21 | NY TEL CLIENT REPORTS x2415 6179517066    BOSTON   MA |
| 10/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 4168496013    TORONTO  ON |
| 10/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2538 4164485677    TORONTO  ON |
| 10/13/2010 | 0.21 | NY TEL CLIENT REPORTS x2607 3128805644    CHICGOZN IL |
| 10/13/2010 | 0.15 | NY TEL CLIENT REPORTS x2629 3128047879    CHICAGO ZOIL |
| 10/13/2010 | 0.91 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 10/13/2010 | 0.99 | NY TEL CLIENT REPORTS x2658 6137635412    OTTAWAHULLON |
| 10/13/2010 | 0.21 | NY TEL CLIENT REPORTS x2677 3129849711    CHICGOZN IL |
| 10/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2677 4162162327    TORONTO  ON |
| 10/13/2010 | 0.43 | NY TEL CLIENT REPORTS x2706 8178778116    FORT WORTHTX |
| 10/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 3026541888    WILMINGTONDE |
| 10/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 3026541888    WILMINGTONDE |

**EXPENSE SUMMARY**
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 10/13/2010 | 0.15 | NY TEL CLIENT REPORTS x2743 3026555000 | WILMINGTONDE |
| 10/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 3027774200 | WILMINGTONDE |
| 10/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 6178966241 | BOSTON   MA |
| 10/13/2010 | 0.36 | NY TEL CLIENT REPORTS x2877 6175351635 | BOSTON   MA |
| 10/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 4107734002 | COCKEYSVL MD |
| 10/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 4169433388 | TORONTO  ON |
| 10/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 9199050133 | RSCHTRGLPKNC |
| 10/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 9199053706 | RSCHTRGLPKNC |
| 10/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 9199053706 | RSCHTRGLPKNC |
| 10/13/2010 | 0.91 | NY TEL CLIENT REPORTS x2895 9726856792 | ADDISON  TX |
| 10/13/2010 | 0.36 | NY TEL CLIENT REPORTS x2996 3024427006 | WILMINGTONDE |
| 10/13/2010 | 0.43 | NY TEL CLIENT REPORTS x2996 3024427006 | WILMINGTONDE |
| 10/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3024427006 | WILMINGTONDE |
| 10/13/2010 | 0.36 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 10/13/2010 | 2.25 | NY TEL CLIENT REPORTS x3179 9723622168 | DALLAS   TX |
| 10/13/2010 | 0.71 | NY TEL CLIENT REPORTS x3683 9198072000 | RALEIGH  NC |
| 10/13/2010 | 3.85 | WASH. T & T Ext: 1648 Time: 09:59 Phone: 9199058152 | |
| 10/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2054 6136884331 | OTTAWAHULLON |
| 10/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2054 6136884331 | OTTAWAHULLON |
| 10/14/2010 | 1.41 | NY TEL CLIENT REPORTS x2097 3023519459 | WILMINGTONDE |
| 10/14/2010 | 2.31 | NY TEL CLIENT REPORTS x2097 9058632021 | BRAMPTON ON |
| 10/14/2010 | 0.15 | NY TEL CLIENT REPORTS x2097 9726856792 | ADDISON  TX |
| 10/14/2010 | 0.50 | NY TEL CLIENT REPORTS x2124 3129849711 | CHICGOZN IL |
| 10/14/2010 | 0.15 | NY TEL CLIENT REPORTS x2183 8085871675 | HONOLULU  HI |
| 10/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 8174613344 | ARLINGTON TX |
| 10/14/2010 | 3.58 | NY TEL CLIENT REPORTS x2197 9199058152 | RSCHTRGLPKNC |
| 10/14/2010 | 0.43 | NY TEL CLIENT REPORTS x2218 2146515420 | DALLAS   TX |
| 10/14/2010 | 0.15 | NY TEL CLIENT REPORTS x2305 9055958000 | BRAMPTON ON |
| 10/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 9164428888 | SACRAMENTOCA |
| 10/14/2010 | 1.20 | NY TEL CLIENT REPORTS x2339 3129849711 | CHICGOZN IL |
| 10/14/2010 | 0.78 | NY TEL CLIENT REPORTS x2339 3129849711 | CHICGOZN IL |
| 10/14/2010 | 0.21 | NY TEL CLIENT REPORTS x2407 6137630270 | OTTAWAHULLON |
| 10/14/2010 | 1.61 | NY TEL CLIENT REPORTS x2407 9723626306 | DALLAS   TX |
| 10/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2538 4164437577 | TORONTO  ON |
| 10/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2607 9529349080 | GLNPRAIRIEMN |
| 10/14/2010 | 0.15 | NY TEL CLIENT REPORTS x2677 3129849711 | CHICGOZN IL |
| 10/14/2010 | 10.16 | NY TEL CLIENT REPORTS x2677 4162162327 | TORONTO  ON |
| 10/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2877 6175351635 | BOSTON   MA |
| 10/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 9199050133 | RSCHTRGLPKNC |
| 10/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3024427006 | WILMINGTONDE |
| 10/14/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 3024427006 | WILMINGTONDE |
| 10/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168687240 | TORONTO  ON |
| 10/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168687696 | TORONTO  ON |
| 10/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 10/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 10/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 10/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154325758 | NASHVILLE TN |

**EXPENSE SUMMARY**
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6306137300    LOMBARD  IL |
| 10/14/2010 | 0.29 | NY TEL CLIENT REPORTS x2996 9058636653    BRAMPTON ON |
| 10/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653    BRAMPTON ON |
| 10/14/2010 | 1.41 | NY TEL CLIENT REPORTS x3108 9199058152    RSCHTRGLPKNC |
| 10/14/2010 | 0.08 | NY TEL CLIENT REPORTS x3934 9199052312    RSCHTRGLPKNC |
| 10/14/2010 | 1.34 | WASH. T & T Ext: 1760 Time: 16:16 Phone: 6137638893 |
| 10/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 2159814783    PHILA    PA |
| 10/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9497173000    NEWPORTBCHCA |
| 10/15/2010 | 0.21 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 10/15/2010 | 2.74 | NY TEL CLIENT REPORTS x2188 9199058152    RSCHTRGLPKNC |
| 10/15/2010 | 0.21 | NY TEL CLIENT REPORTS x2264 3023519357    WILMINGTONDE |
| 10/15/2010 | 11.63 | NY TEL CLIENT REPORTS x2264 3129849711    CHICGOZN IL |
| 10/15/2010 | 2.46 | NY TEL CLIENT REPORTS x2264 7813733779    WALTHAM  MA |
| 10/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2264 9058636636    BRAMPTON  ON |
| 10/15/2010 | 0.36 | NY TEL CLIENT REPORTS x2266 9723622168    DALLAS   TX |
| 10/15/2010 | 1.48 | NY TEL CLIENT REPORTS x2266 9726845262    ADDISON  TX |
| 10/15/2010 | 0.36 | NY TEL CLIENT REPORTS x2305 9164428888    SACRAMENTOCA |
| 10/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 5084549619    WALPOLE  MA |
| 10/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 9723627124    DALLAS   TX |
| 10/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 4162162327    TORONTO  ON |
| 10/15/2010 | 0.78 | NY TEL CLIENT REPORTS x2662 9726845262    ADDISON  TX |
| 10/15/2010 | 0.99 | NY TEL CLIENT REPORTS x2770 3023519357    WILMINGTONDE |
| 10/15/2010 | 0.29 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON    MA |
| 10/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON    MA |
| 10/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON    MA |
| 10/15/2010 | 0.21 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON    MA |
| 10/15/2010 | 0.56 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON    MA |
| 10/15/2010 | 0.56 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON    MA |
| 10/15/2010 | 1.13 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON    MA |
| 10/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3024427005    WILMINGTONDE |
| 10/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3024427006    WILMINGTONDE |
| 10/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3024427008    WILMINGTONDE |
| 10/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168682768    TORONTO  ON |
| 10/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168687240    TORONTO  ON |
| 10/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168687240    TORONTO  ON |
| 10/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168687696    TORONTO  ON |
| 10/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298    NASHVILLE TN |
| 10/15/2010 | 0.78 | NY TEL CLIENT REPORTS x2996 6154324298    NASHVILLE TN |
| 10/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298    NASHVILLE TN |
| 10/15/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 9058631204    BRAMPTON ON |
| 10/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058631204    BRAMPTON ON |
| 10/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058631204    BRAMPTON ON |
| 10/15/2010 | 1.13 | NY TEL CLIENT REPORTS x2996 9058637000    BRAMPTON ON |
| 10/15/2010 | 3.79 | NY TEL CLIENT REPORTS x2996 9199058152    RSCHTRGLPKNC |
| 10/15/2010 | 0.15 | NY TEL CLIENT REPORTS x3715 9497173000    NEWPORTBCHCA |
| 10/15/2010 | 0.21 | WASH. T & T Ext: 1760 Time: 12:37 Phone: 5184745607 |
| 10/15/2010 | 0.07 | WASH. T & T Ext: 1760 Time: 12:43 Phone: 2127743606 |

**EXPENSE SUMMARY**
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/15/2010 | 0.07 | WASH. T & T Ext: 1760 Time: 12:44 Phone: 8606701752 |
| 10/15/2010 | 0.07 | WASH. T & T Ext: 1760 Time: 12:45 Phone: 6022830937 |
| 10/15/2010 | 0.21 | WASH. T & T Ext: 1760 Time: 13:09 Phone: 5184745607 |
| 10/15/2010 | 0.07 | WASH. T & T Ext: 1760 Time: 14:39 Phone: 5184740047 |
| 10/15/2010 | 0.56 | WASH. T & T Ext: 1760 Time: 14:40 Phone: 5184745607 |
| 10/18/2010 | 0.36 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 10/18/2010 | 0.15 | NY TEL CLIENT REPORTS x2019 9199052721    RSCHTRGLPKNC |
| 10/18/2010 | 0.64 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 10/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312    RSCHTRGLPKNC |
| 10/18/2010 | 0.15 | NY TEL CLIENT REPORTS x2097 9497173000    NEWPORTBCHCA |
| 10/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9723622168    DALLAS   TX |
| 10/18/2010 | 0.50 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 10/18/2010 | 4.49 | NY TEL CLIENT REPORTS x2134 9199058152    RSCHTRGLPKNC |
| 10/18/2010 | 3.65 | NY TEL CLIENT REPORTS x2134 9726845262    ADDISON  TX |
| 10/18/2010 | 0.15 | NY TEL CLIENT REPORTS x2318 4159811400    SNFC CNTRLCA |
| 10/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2339 3129849711    CHICGOZN IL |
| 10/18/2010 | 0.85 | NY TEL CLIENT REPORTS x2344 9723625254    DALLAS   TX |
| 10/18/2010 | 0.50 | NY TEL CLIENT REPORTS x2344 9723625254    DALLAS   TX |
| 10/18/2010 | 0.78 | NY TEL CLIENT REPORTS x2407 3023519208    WILMINGTONDE |
| 10/18/2010 | 0.29 | NY TEL CLIENT REPORTS x2407 3023519208    WILMINGTONDE |
| 10/18/2010 | 4.35 | NY TEL CLIENT REPORTS x2415 9199058152    RSCHTRGLPKNC |
| 10/18/2010 | 3.58 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON  TX |
| 10/18/2010 | 0.36 | NY TEL CLIENT REPORTS x2424 9545237008    FTLAUDERDLFL |
| 10/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 4168496013    TORONTO  ON |
| 10/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 4168496013    TORONTO  ON |
| 10/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 4169432153    TORONTO  ON |
| 10/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9199052721    RSCHTRGLPKNC |
| 10/18/2010 | 0.15 | NY TEL CLIENT REPORTS x2536 9199052721    RSCHTRGLPKNC |
| 10/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2553 3024427005    WILMINGTONDE |
| 10/18/2010 | 1.06 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 10/18/2010 | 0.64 | NY TEL CLIENT REPORTS x2734 3023519459    WILMINGTONDE |
| 10/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 6137635332    OTTAWAHULLON |
| 10/18/2010 | 4.63 | NY TEL CLIENT REPORTS x2743 9199058152    RSCHTRGLPKNC |
| 10/18/2010 | 0.71 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON   MA |
| 10/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON   MA |
| 10/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2877 6178213443    CAMBRIDGE MA |
| 10/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9058631866    BRAMPTON ON |
| 10/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9058631866    BRAMPTON ON |
| 10/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9058631866    BRAMPTON ON |
| 10/18/2010 | 0.43 | NY TEL CLIENT REPORTS x2895 9726856792    ADDISON  TX |
| 10/18/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 3023519459    WILMINGTONDE |
| 10/18/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 3024427006    WILMINGTONDE |
| 10/18/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 3024427006    WILMINGTONDE |
| 10/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3024427006    WILMINGTONDE |
| 10/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3024427006    WILMINGTONDE |
| 10/18/2010 | 0.29 | NY TEL CLIENT REPORTS x2996 3024427006    WILMINGTONDE |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 10/18/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 3024427006 | WILMINGTONDE |
| 10/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 10/18/2010 | 0.71 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 10/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 10/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 8607316026 | WINDSOR  CT |
| 10/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653 | BRAMPTON  ON |
| 10/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9723622447 | DALLAS   TX |
| 10/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9725677296 | GRAND PRAITX |
| 10/18/2010 | 9.65 | TEL & TEL - -VENDOR: SOUNDPATH LEGAL CONFERENCING 10/07 | |
| 10/18/2010 | 0.35 | WASH. T & T Ext: 1612 Time: 13:29 Phone: 9199052364 | |
| 10/18/2010 | 0.14 | WASH. T & T Ext: 1612 Time: 14:49 Phone: 2122252000 | |
| 10/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 4162163939 | TORONTO  ON |
| 10/19/2010 | 0.50 | NY TEL CLIENT REPORTS x2019 4162163939 | TORONTO  ON |
| 10/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 9199052721 | RSCHTRGLPKNC |
| 10/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 10/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 10/19/2010 | 2.46 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 10/19/2010 | 0.36 | NY TEL CLIENT REPORTS x2097 6138396196 | CARP    ON |
| 10/19/2010 | 0.29 | NY TEL CLIENT REPORTS x2097 6154324220 | NASHVILLE TN |
| 10/19/2010 | 0.43 | NY TEL CLIENT REPORTS x2097 9497173000 | NEWPORTBCHCA |
| 10/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9497173000 | NEWPORTBCHCA |
| 10/19/2010 | 2.95 | NY TEL CLIENT REPORTS x2097 9723622168 | DALLAS   TX |
| 10/19/2010 | 0.21 | NY TEL CLIENT REPORTS x2124 6154324289 | NASHVILLE TN |
| 10/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 3023519459 | WILMINGTONDE |
| 10/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2154 9058631184 | BRAMPTON  ON |
| 10/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 3122585792 | CHICGOZN IL |
| 10/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 7043313571 | CHARLOTTE NC |
| 10/19/2010 | 0.15 | NY TEL CLIENT REPORTS x2318 6036680300 | MANCHESTERNH |
| 10/19/2010 | 0.50 | NY TEL CLIENT REPORTS x2349 6154324289 | NASHVILLE TN |
| 10/19/2010 | 0.15 | NY TEL CLIENT REPORTS x2418 4162161906 | TORONTO  ON |
| 10/19/2010 | 0.15 | NY TEL CLIENT REPORTS x2424 4042644030 | ATLANTA  GA |
| 10/19/2010 | 4.98 | NY TEL CLIENT REPORTS x2436 9199058152 | RSCHTRGLPKNC |
| 10/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2468 4165758422 | TORONTO  ON |
| 10/19/2010 | 1.61 | NY TEL CLIENT REPORTS x2488 9199058152 | RSCHTRGLPKNC |
| 10/19/2010 | 3.23 | NY TEL CLIENT REPORTS x2494 9058632021 | BRAMPTON  ON |
| 10/19/2010 | 0.15 | NY TEL CLIENT REPORTS x2538 3026589200 | WILMINGTONDE |
| 10/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2538 4164437577 | TORONTO  ON |
| 10/19/2010 | 5.46 | NY TEL CLIENT REPORTS x2538 9199058152 | RSCHTRGLPKNC |
| 10/19/2010 | 2.04 | NY TEL CLIENT REPORTS x2558 9726852374 | ADDISON  TX |
| 10/19/2010 | 0.64 | NY TEL CLIENT REPORTS x2629 3129849711 | CHICGOZN IL |
| 10/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 9186693043 | TULSA   OK |
| 10/19/2010 | 0.29 | NY TEL CLIENT REPORTS x2799 4162162964 | TORONTO  ON |
| 10/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 9199058152 | RSCHTRGLPKNC |
| 10/19/2010 | 2.74 | NY TEL CLIENT REPORTS x2895 9199058152 | RSCHTRGLPKNC |
| 10/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 4169433388 | TORONTO  ON |
| 10/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3024427006 | WILMINGTONDE |
| 10/19/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 3024427006 | WILMINGTONDE |

**EXPENSE SUMMARY**
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3024427010    WILMINGTONDE |
| 10/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298    NASHVILLE TN |
| 10/19/2010 | 0.08 | NY TEL CLIENT REPORTS x3805 9199053500    RSCHTRGLPKNC |
| 10/19/2010 | 1.41 | NY TEL CLIENT REPORTS x3907 9199058152    RSCHTRGLPKNC |
| 10/19/2010 | 4.76 | NY TEL CLIENT REPORTS x3914 9199058152    RSCHTRGLPKNC |
| 10/19/2010 | 1.48 | NY TEL CLIENT REPORTS x3914 9726845262    ADDISON  TX |
| 10/19/2010 | 0.25 | TEL & TEL - PAY PHIEN CALLS TO INFORM OFFICE OF COPIES AT BANKRUPTCY COURT |
| 10/19/2010 | 0.13 | WASH. T & T Ext: 1612 Time: 13:33 Phone: 4162162327 |
| 10/19/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 19:01 Phone: 2126106419 |
| 10/19/2010 | 0.25 | WASH. T & T Ext: 1760 Time: 12:50 Phone: 6137638893 |
| 10/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 10/20/2010 | 0.78 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 10/20/2010 | 0.29 | NY TEL CLIENT REPORTS x2032 4165758422    TORONTO  ON |
| 10/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2032 4169434431    TORONTO  ON |
| 10/20/2010 | 0.91 | NY TEL CLIENT REPORTS x2032 9199052364    RSCHTRGLPKNC |
| 10/20/2010 | 0.21 | NY TEL CLIENT REPORTS x2108 3027786443    WILMINGTONDE |
| 10/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2266 3122838025    CHICGOZN IL |
| 10/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2266 4162161906    TORONTO  ON |
| 10/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2266 4162164000    TORONTO  ON |
| 10/20/2010 | 2.81 | NY TEL CLIENT REPORTS x2266 9723622168    DALLAS   TX |
| 10/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2344 4162164038    TORONTO  ON |
| 10/20/2010 | 1.34 | NY TEL CLIENT REPORTS x2416 8178778116    FORT WORTHTX |
| 10/20/2010 | 2.88 | NY TEL CLIENT REPORTS x2433 6137630170    OTTAWAHULLON |
| 10/20/2010 | 0.50 | NY TEL CLIENT REPORTS x2553 3024427005    WILMINGTONDE |
| 10/20/2010 | 0.29 | NY TEL CLIENT REPORTS x2629 3023519357    WILMINGTONDE |
| 10/20/2010 | 2.25 | NY TEL CLIENT REPORTS x2629 6137630170    OTTAWAHULLON |
| 10/20/2010 | 0.29 | NY TEL CLIENT REPORTS x2629 7136537873    HOUSTON  TX |
| 10/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 9723625883    DALLAS   TX |
| 10/20/2010 | 2.88 | NY TEL CLIENT REPORTS x2662 6137630170    OTTAWAHULLON |
| 10/20/2010 | 2.11 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 10/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 9199728152    NC |
| 10/20/2010 | 0.56 | NY TEL CLIENT REPORTS x2895 3025736484    WILMINGTONDE |
| 10/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 3024427006    WILMINGTONDE |
| 10/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 3024427006    WILMINGTONDE |
| 10/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3024427006    WILMINGTONDE |
| 10/20/2010 | 1.34 | NY TEL CLIENT REPORTS x2996 3058038366    MIAMI    FL |
| 10/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168687240    TORONTO  ON |
| 10/20/2010 | 0.29 | NY TEL CLIENT REPORTS x2996 4168687696    TORONTO  ON |
| 10/20/2010 | 1.06 | NY TEL CLIENT REPORTS x2996 5135949551    MIDDLETOWNOH |
| 10/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298    NASHVILLE TN |
| 10/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058631704    BRAMPTON ON |
| 10/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653    BRAMPTON ON |
| 10/20/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 9723622447    DALLAS   TX |
| 10/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9723622447    DALLAS   TX |
| 10/20/2010 | 4.76 | NY TEL CLIENT REPORTS x3914 3129849711    CHICGOZN IL |
| 10/20/2010 | 2.66 | WASH. T & T Ext: 1648 Time: 14:29 Phone: 9199058152 |
| 10/20/2010 | 5.22 | WASH. T & T Ext: 1760 Time: 14:58 Phone: 6137630170 |

**EXPENSE SUMMARY**
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 10/21/2010 | 1.06 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 10/21/2010 | 0.21 | NY TEL CLIENT REPORTS x2045 3128805644 | CHICGOZN IL |
| 10/21/2010 | 0.50 | NY TEL CLIENT REPORTS x2097 3023519459 | WILMINGTONDE |
| 10/21/2010 | 0.64 | NY TEL CLIENT REPORTS x2097 3023519459 | WILMINGTONDE |
| 10/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 6137637078 | OTTAWAHULLON |
| 10/21/2010 | 1.96 | NY TEL CLIENT REPORTS x2097 9723622168 | DALLAS   TX |
| 10/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 9723625883 | DALLAS   TX |
| 10/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 9726857696 | ADDISON  TX |
| 10/21/2010 | 0.15 | NY TEL CLIENT REPORTS x2124 6154324289 | NASHVILLE TN |
| 10/21/2010 | 1.34 | NY TEL CLIENT REPORTS x2182 9199058152 | RSCHTRGLPKNC |
| 10/21/2010 | 0.15 | NY TEL CLIENT REPORTS x2211 2149692800 | DALLAS   TX |
| 10/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2211 2149694343 | DALLAS   TX |
| 10/21/2010 | 1.83 | NY TEL CLIENT REPORTS x2264 2393314942 | NAPLES   FL |
| 10/21/2010 | 1.61 | NY TEL CLIENT REPORTS x2264 4162164832 | TORONTO  ON |
| 10/21/2010 | 1.48 | NY TEL CLIENT REPORTS x2264 9726845262 | ADDISON  TX |
| 10/21/2010 | 0.21 | NY TEL CLIENT REPORTS x2344 9199054400 | RSCHTRGLPKNC |
| 10/21/2010 | 0.29 | NY TEL CLIENT REPORTS x2488 9542326173 | FORT LAUDEFL |
| 10/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2488 9542326373 | FORT LAUDEFL |
| 10/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 2393314942 | NAPLES   FL |
| 10/21/2010 | 0.29 | NY TEL CLIENT REPORTS x2629 3025716703 | WILMINGTONDE |
| 10/21/2010 | 0.29 | NY TEL CLIENT REPORTS x2629 3025716703 | WILMINGTONDE |
| 10/21/2010 | 0.21 | NY TEL CLIENT REPORTS x2629 3025716703 | WILMINGTONDE |
| 10/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 6173428010 | BOSTON   MA |
| 10/21/2010 | 2.04 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON ON |
| 10/21/2010 | 0.43 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO  ON |
| 10/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO  ON |
| 10/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 4165974107 | TORONTO  ON |
| 10/21/2010 | 0.50 | NY TEL CLIENT REPORTS x2651 4162163939 | TORONTO  ON |
| 10/21/2010 | 3.23 | NY TEL CLIENT REPORTS x2658 6137635412 | OTTAWAHULLON |
| 10/21/2010 | 1.13 | NY TEL CLIENT REPORTS x2706 2393314942 | NAPLES   FL |
| 10/21/2010 | 3.36 | NY TEL CLIENT REPORTS x2706 9058632021 | BRAMPTON ON |
| 10/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 4168496013 | TORONTO  ON |
| 10/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 6137635332 | OTTAWAHULLON |
| 10/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 6137635332 | OTTAWAHULLON |
| 10/21/2010 | 0.21 | NY TEL CLIENT REPORTS x2743 8607316026 | WINDSOR  CT |
| 10/21/2010 | 0.15 | NY TEL CLIENT REPORTS x2799 4162162964 | TORONTO  ON |
| 10/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2818 6154324220 | NASHVILLE TN |
| 10/21/2010 | 0.91 | NY TEL CLIENT REPORTS x2846 9726852374 | ADDISON  TX |
| 10/21/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 6154324289 | NASHVILLE TN |
| 10/21/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 6154324289 | NASHVILLE TN |
| 10/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 10/21/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 8607316026 | WINDSOR  CT |
| 10/21/2010 | 0.85 | NY TEL CLIENT REPORTS x3108 9199058152 | RSCHTRGLPKNC |
| 10/21/2010 | 0.08 | NY TEL CLIENT REPORTS x3914 9058631204 | BRAMPTON ON |
| 10/21/2010 | 0.08 | NY TEL CLIENT REPORTS x3951 3122838025 | CHICGOZN IL |
| 10/21/2010 | 0.08 | NY TEL CLIENT REPORTS x3951 3124931306 | CHICAGO ZOIL |
| 10/21/2010 | 0.71 | NY TEL CLIENT REPORTS x3951 4169967223 | TORONTO  ON |

**EXPENSE SUMMARY**
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 10/21/2010 | 0.08 | NY TEL CLIENT REPORTS x3951 9058631204    BRAMPTON  ON |
| 10/21/2010 | 0.98 | TELEPHONE (BR) Telephone:00442089347209 Destination:UNITED K Duration:954 Extension:2577 |
| 10/21/2010 | 0.28 | WASH. T & T Ext: 1612 Time: 10:12 Phone: 2142956416 |
| 10/21/2010 | 0.37 | WASH. T & T Ext: 1648 Time: 10:04 Phone: 4168460142 |
| 10/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2045 3128805644    CHICGOZN  IL |
| 10/22/2010 | 0.85 | NY TEL CLIENT REPORTS x2097 9723622168    DALLAS   TX |
| 10/22/2010 | 0.91 | NY TEL CLIENT REPORTS x2108 9726857696    ADDISON  TX |
| 10/22/2010 | 4.84 | NY TEL CLIENT REPORTS x2126 9199058152    RSCHTRGLPKNC |
| 10/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 9199058152    RSCHTRGLPKNC |
| 10/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 6154324298    NASHVILLE TN |
| 10/22/2010 | 0.71 | NY TEL CLIENT REPORTS x2183 4162161854    TORONTO  ON |
| 10/22/2010 | 0.43 | NY TEL CLIENT REPORTS x2266 3026513080    WILMINGTONDE |
| 10/22/2010 | 0.71 | NY TEL CLIENT REPORTS x2266 3122838025    CHICGOZN IL |
| 10/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 4156990207    SNFC CNTRLCA |
| 10/22/2010 | 0.71 | NY TEL CLIENT REPORTS x2415 4162161906    TORONTO  ON |
| 10/22/2010 | 0.71 | NY TEL CLIENT REPORTS x2433 4048883961    ATLANTA   GA |
| 10/22/2010 | 0.43 | NY TEL CLIENT REPORTS x2452 3129849711    CHICGOZN  IL |
| 10/22/2010 | 4.98 | NY TEL CLIENT REPORTS x2485 9199058152    RSCHTRGLPKNC |
| 10/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2487 3175195037    INDIANAPLSIN |
| 10/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2502 9199052302    RSCHTRGLPKNC |
| 10/22/2010 | 0.85 | NY TEL CLIENT REPORTS x2502 9199052312    RSCHTRGLPKNC |
| 10/22/2010 | 2.11 | NY TEL CLIENT REPORTS x2602 9726857696    ADDISON  TX |
| 10/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 2393314942    NAPLES    FL |
| 10/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 2393314942    NAPLES    FL |
| 10/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 3122597621    CHICAGO ZOIL |
| 10/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 4165974107    TORONTO  ON |
| 10/22/2010 | 2.46 | NY TEL CLIENT REPORTS x2662 9726845262    ADDISON  TX |
| 10/22/2010 | 2.46 | NY TEL CLIENT REPORTS x2684 9199058152    RSCHTRGLPKNC |
| 10/22/2010 | 0.29 | NY TEL CLIENT REPORTS x2706 4162163939    TORONTO  ON |
| 10/22/2010 | 0.50 | NY TEL CLIENT REPORTS x2706 6504001205    REDWOOD CICA |
| 10/22/2010 | 0.91 | NY TEL CLIENT REPORTS x2706 9726852374    ADDISON  TX |
| 10/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 4168687240    TORONTO  ON |
| 10/22/2010 | 0.14 | WASH. T & T Ext: 1612 Time: 14:04 Phone: 2126106419 |
| 10/22/2010 | 0.21 | WASH. T & T Ext: 1612 Time: 14:18 Phone: 9199052364 |
| 10/22/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 15:05 Phone: 9199052364 |
| 10/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9058631866    BRAMPTON  ON |
| 10/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9058631866    BRAMPTON  ON |
| 10/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 6137637078    OTTAWAHULLON |
| 10/25/2010 | 0.36 | NY TEL CLIENT REPORTS x2108 3023519662    WILMINGTONDE |
| 10/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 9723627125    DALLAS   TX |
| 10/25/2010 | 1.06 | NY TEL CLIENT REPORTS x2169 3129849711    CHICGOZN  IL |
| 10/25/2010 | 0.15 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 10/25/2010 | 0.43 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 10/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 10/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 10/25/2010 | 0.85 | NY TEL CLIENT REPORTS x2218 3026589200    WILMINGTONDE |
| 10/25/2010 | 1.34 | NY TEL CLIENT REPORTS x2264 4164731071    TORONTO  ON |

**EXPENSE SUMMARY**
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/25/2010 | 16.88 | NY TEL CLIENT REPORTS x2305 4149625110    MILWAUKEE WI |
| 10/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 9199058152    RSCHTRGLPKNC |
| 10/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 9199058152    RSCHTRGLPKNC |
| 10/25/2010 | 2.60 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON  TX |
| 10/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 10/25/2010 | 0.50 | NY TEL CLIENT REPORTS x2536 3023519662    WILMINGTONDE |
| 10/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 4168639700    TORONTO  ON |
| 10/25/2010 | 0.64 | NY TEL CLIENT REPORTS x2607 9723622168    DALLAS   TX |
| 10/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2607 9723622447    DALLAS   TX |
| 10/25/2010 | 0.15 | NY TEL CLIENT REPORTS x2706 9726852374    ADDISON  TX |
| 10/25/2010 | 0.21 | NY TEL CLIENT REPORTS x2895 3023519662    WILMINGTONDE |
| 10/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2928 3025943100    WILMINGTONDE |
| 10/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4162162327    TORONTO  ON |
| 10/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4168634582    TORONTO  ON |
| 10/25/2010 | 0.50 | NY TEL CLIENT REPORTS x2996 4168634715    TORONTO  ON |
| 10/25/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 4168634715    TORONTO  ON |
| 10/25/2010 | 0.29 | NY TEL CLIENT REPORTS x3683 3026587581    WILMINGTONDE |
| 10/25/2010 | 0.15 | NY TEL CLIENT REPORTS x3941 3102771010    BEVERLYHLSCA |
| 10/25/2010 | 0.21 | NY TEL CLIENT REPORTS x3941 3129849711    CHICGOZN IL |
| 10/25/2010 | 0.99 | NY TEL CLIENT REPORTS x3941 3129849711    CHICGOZN IL |
| 10/25/2010 | 0.08 | NY TEL CLIENT REPORTS x3941 4162164832    TORONTO  ON |
| 10/25/2010 | 0.31 | TELEPHONE (BR) Telephone:0014108658500 Destination:MARYLAND Duration:282 Extension:2334 |
| 10/25/2010 | 0.08 | TELEPHONE (BR) Telephone:0014108658500 Destination:MARYLAND Duration:48 Extension:2334 |
| 10/25/2010 | 0.17 | TELEPHONE (BR) Telephone:0033140761010 Destination:FRANCE, Duration:138 Extension:2334 |
| 10/25/2010 | 0.35 | TELEPHONE (BR) Telephone:00442088241000 Destination:UNITED K Duration:306 Extension:2334 |
| 10/25/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 11:48 Phone: 2123108534 |
| 10/25/2010 | 0.14 | WASH. T & T Ext: 1612 Time: 11:53 Phone: 2126106419 |
| 10/25/2010 | 0.14 | WASH. T & T Ext: 1612 Time: 12:04 Phone: 2126106419 |
| 10/25/2010 | 0.49 | WASH. T & T Ext: 1612 Time: 12:17 Phone: 2124466419 |
| 10/25/2010 | 1.05 | WASH. T & T Ext: 1612 Time: 14:18 Phone: 9199052364 |
| 10/25/2010 | 0.42 | WASH. T & T Ext: 1612 Time: 16:59 Phone: 2126106419 |
| 10/25/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 17:31 Phone: 2148084375 |
| 10/26/2010 | 0.14 | LONDON T & T Telephone:0012122252696 Destination:NEW YORK Duration:12 Extension:2295 |
| 10/26/2010 | 1.46 | LONDON T & T Telephone:0012122252696 Destination:NEW YORK Duration:276 Extension:2295 |
| 10/26/2010 | 0.25 | LONDON T & T Telephone:0012122252696 Destination:NEW YORK Duration:30 Extension:2295 |
| 10/26/2010 | 0.47 | LONDON T & T Telephone:0012122252696 Destination:NEW YORK Duration:72 Extension:2295 |
| 10/26/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 14:09 Phone: 2126106419 |
| 10/27/2010 | 0.30 | LONDON T & T Telephone:0012122252339 Destination:NEW YORK Duration:42 Extension:2295 |
| 10/27/2010 | 0.74 | LONDON T & T Telephone:08453701234 Destination:LOCAL Duration:738 Extension:6928 |
| 10/27/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 14:21 Phone: 9199052364 |
| 10/29/2010 | 6.49 | LONDON T & T Telephone:0012122252755 Destination:NEW YORK Duration:1266 Extension:2295 |
| 10/29/2010 | 7.62 | LONDON T & T Telephone:0012122252755 Destination:NEW YORK Duration:1488 Extension:2295 |
| 10/29/2010 | 0.14 | WASH. T & T Ext: 1760 Time: 16:15 Phone: 6154324329 |
| **TOTAL:** | **$3,097.68** | |
| | | |
| **Travel - Transportation** | | |

**EXPENSE SUMMARY**
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/31/2010 | 45.00 | TRAVEL - TRANSPORTATION - Krutonogaya Trip to Delaware |
| 8/31/2010 | 268.00 | TRAVEL - TRANSPORTATION - Krutonogaya Trip to Delaware |
| 8/31/2010 | 45.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 8/31/2010 | 268.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 9/7/2010 | 12.00 | TRAVEL - TRANSPORTATION - Gottlieb Trip to Delaware |
| 9/10/2010 | 47.25 | TRAVEL - TRANSPORTATION - Spiering Trip to Nashville |
| 9/10/2010 | 647.90 | TRAVEL - TRANSPORTATION - Spiering Trip to Nashville |
| 9/13/2010 | 10.70 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 9/15/2010 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 9/15/2010 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 9/15/2010 | 3,223.58 | TRAVEL - TRANSPORTATION - Croft Trip to Toronto |
| 9/15/2010 | 52.25 | TRAVEL - TRANSPORTATION - Croft Trip to Toronto |
| 9/15/2010 | 70.01 | TRAVEL - TRANSPORTATION - Croft Trip to Toronto |
| 9/15/2010 | -91.24 | TRAVEL - TRANSPORTATION - Croft Trip to Toronto (travel credit) |
| 9/15/2010 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 9/15/2010 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 9/15/2010 | 9.95 | TRAVEL - TRANSPORTATION - Spiering Trip to Nashville |
| 9/16/2010 | 3.00 | TRAVEL - TRANSPORTATION - Croft Trip to Toronto |
| 9/16/2010 | 4.56 | TRAVEL - TRANSPORTATION - Croft Trip to Toronto |
| 9/16/2010 | 1,451.68 | TRAVEL - TRANSPORTATION - Croft Trip to Toronto |
| 9/16/2010 | 13.69 | TRAVEL - TRANSPORTATION - Croft Trip to Toronto |
| 9/16/2010 | 70.26 | TRAVEL - TRANSPORTATION - Croft Trip to Toronto |
| 9/16/2010 | 69.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 9/16/2010 | 16.20 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 9/16/2010 | 268.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 9/16/2010 | 8.20 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 9/16/2010 | 29.40 | TRAVEL - TRANSPORTATION - Spiering Trip to Nashville |
| 9/16/2010 | 17.00 | TRAVEL - TRANSPORTATION - Spiering Trip to Nashville |
| 9/17/2010 | 21.82 | TRAVEL - TRANSPORTATION - Croft Trip to Toronto |
| 9/21/2010 | -837.45 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London (travel credit) |
| 9/22/2010 | 45.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to New York |
| 9/22/2010 | 268.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to New York |
| 9/23/2010 | 46.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to New York |
| 9/23/2010 | 8,137.40 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London |
| 9/23/2010 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London |
| 9/26/2010 | 20.73 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London |
| 9/26/2010 | 10.05 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London |
| 9/28/2010 | 117.33 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London |
| 9/28/2010 | 2,791.32 | TRAVEL - TRANSPORTATION - Spiering Trip to Toronto |
| 9/28/2010 | 52.25 | TRAVEL - TRANSPORTATION - Spiering Trip to Toronto |
| 9/29/2010 | 45.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 9/29/2010 | 10.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 9/29/2010 | 268.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 9/29/2010 | 31.65 | TRAVEL - TRANSPORTATION - Spiering Trip to Toronto |
| 9/30/2010 | 60.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 9/30/2010 | 83.69 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |

**EXPENSE SUMMARY**
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/30/2010 | 3.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 9/30/2010 | 6.80 | TRAVEL - TRANSPORTATION - Spiering Trip to Toronto |
| 9/30/2010 | 20.39 | TRAVEL - TRANSPORTATION - Spiering Trip to Toronto |
| 10/1/2010 | 28.10 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 10/1/2010 | 57.88 | TRAVEL - TRANSPORTATION - Spiering Trip to Toronto |
| 10/2/2010 | 16.93 | TRAVEL - TRANSPORTATION - Spiering Trip to Toronto |
| 10/2/2010 | 43.88 | TRAVEL - TRANSPORTATION - Spiering Trip to Toronto |
| 10/3/2010 | 64.17 | TRAVEL - TRANSPORTATION - Spiering Trip to Toronto |
| 10/13/2010 | 45.00 | TRAVEL - TRANSPORTATION - Brod Trip to Delaware |
| 10/13/2010 | 268.00 | TRAVEL - TRANSPORTATION - Brod Trip to Delaware |
| 10/14/2010 | 12.00 | TRAVEL - TRANSPORTATION - Galvin Trip to Delaware |
| 10/26/2010 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 10/26/2010 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 10/26/2010 | 177.08 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London |
| **TOTAL:** | **$19,464.66** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 9/17/2010 | 250.39 | TRAVEL - LODGING - Croft Trip to Toronto |
| 9/26/2010 | 1,161.62 | TRAVEL - LODGING - Marquardt Trip to New York |
| 9/27/2010 | 2,068.03 | TRAVEL - LODGING - Schweitzer Trip to London |
| 9/28/2010 | 335.34 | TRAVEL - LODGING - Spiering Trip to Toronto |
| 9/29/2010 | 335.34 | TRAVEL - LODGING - Spiering Trip to Toronto |
| 9/30/2010 | 338.63 | TRAVEL - LODGING - Spiering Trip to Toronto |
| **TOTAL:** | **$4,489.35** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 9/15/2010 | 16.19 | TRAVEL - MEALS - Spiering Trip to Nashville |
| 9/16/2010 | 7.90 | TRAVEL - MEALS - Croft Trip to Toronto |
| 9/17/2010 | 51.18 | TRAVEL - MEALS - Croft Trip to Toronto |
| 9/25/2010 | 44.02 | TRAVEL - MEALS - Marquardt Trip to New York |
| 9/26/2010 | 32.78 | TRAVEL - MEALS - Schweitzer Trip to London |
| 9/26/2010 | 71.34 | TRAVEL - MEALS - Schweitzer Trip to London |
| 9/26/2010 | 4.35 | TRAVEL - MEALS - Schweitzer Trip to London |
| 9/26/2010 | 16.75 | TRAVEL - MEALS - Schweitzer Trip to London |
| 9/28/2010 | 39.68 | TRAVEL - MEALS - Schweitzer Trip to London |
| 9/28/2010 | 6.42 | TRAVEL - MEALS - Spiering Trip to Toronto |
| 9/28/2010 | 23.55 | TRAVEL - MEALS - Spiering Trip to Toronto |
| 9/29/2010 | 103.16 | TRAVEL - MEALS - Spiering Trip to Toronto |
| 9/30/2010 | 48.00 | TRAVEL - MEALS - Spiering Trip to Toronto |
| 9/30/2010 | 42.13 | TRAVEL - MEALS - Spiering Trip to Toronto |
| 10/1/2010 | 7.92 | TRAVEL - MEALS - Spiering Trip to Toronto |
| 10/1/2010 | 12.54 | TRAVEL - MEALS - Spiering Trip to Toronto |
| **TOTAL:** | **$527.91** | |
| | | |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **Mailing & Shipping Charges** | | |
| | | |
| 8/18/2010 | 20.09 | SHIPPING CHARGES Inv: 580062974  Track#: 415932365639 |
| 8/20/2010 | 28.48 | SHIPPING CHARGES Inv: 720016030  Track#: 415932366072 |
| 8/31/2010 | 36.46 | SHIPPING CHARGES Inv: 580016607  Track#: 415932367470 |
| 8/31/2010 | 16.34 | SHIPPING CHARGES Inv: 721203507  Track#: 415932367561 |
| 9/1/2010 | 22.63 | SHIPPING CHARGES Inv: 721378979  Track#: 415932367778 |
| 9/1/2010 | 17.49 | SHIPPING CHARGES Inv: 721378979  Track#: 415932367815 |
| 9/13/2010 | 20.70 | SHIPPING CHARGES Inv: 722577244  Track#: 415932368752 |
| 9/17/2010 | 19.42 | SHIPPING CHARGES Inv: 723416382  Track#: 415932368969 |
| 9/27/2010 | 25.34 | NY MESSENGER UPTOWN |
| 10/6/2010 | 2.10 | N.Y. POSTAGE |
| 10/7/2010 | 25.00 | NY MESSENGER UPTOWN |
| 10/11/2010 | 0.44 | N.Y. POSTAGE |
| 10/13/2010 | 15.00 | NY POUCH-INTERNAT'L |
| 10/20/2010 | 0.44 | N.Y. POSTAGE |
| 10/28/2010 | 25.00 | NY MESSENGER UPTOWN |
| **TOTAL:** | **$274.93** | |
| | | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 10/1/2010 | 1.90 | NY SCAN TO PDF |
| 10/1/2010 | 0.40 | NY SCAN TO PDF |
| 10/1/2010 | 0.70 | NY SCAN TO PDF |
| 10/1/2010 | 0.20 | NY SCAN TO PDF |
| 10/1/2010 | 0.20 | NY SCAN TO PDF |
| 10/1/2010 | 0.10 | NY SCAN TO PDF |
| 10/4/2010 | 0.20 | NY SCAN TO PDF |
| 10/4/2010 | 1.20 | NY SCAN TO PDF |
| 10/4/2010 | 3.60 | NY SCAN TO PDF |
| 10/5/2010 | 0.50 | NY SCAN TO PDF |
| 10/5/2010 | 0.50 | NY SCAN TO PDF |
| 10/6/2010 | 6.10 | NY SCAN TO PDF |
| 10/6/2010 | 1.90 | NY SCAN TO PDF |
| 10/6/2010 | 0.50 | NY SCAN TO PDF |
| 10/6/2010 | 2.70 | NY SCAN TO PDF |
| 10/6/2010 | 3.60 | NY SCAN TO PDF |
| 10/7/2010 | 3.40 | NY SCAN TO PDF |
| 10/7/2010 | 0.20 | NY SCAN TO PDF |
| 10/7/2010 | 0.20 | NY SCAN TO PDF |
| 10/7/2010 | 0.10 | NY SCAN TO PDF |
| 10/7/2010 | 0.20 | NY SCAN TO PDF |
| 10/7/2010 | 0.20 | NY SCAN TO PDF |
| 10/8/2010 | 0.90 | NY SCAN TO PDF |
| 10/8/2010 | 0.10 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2010 | 0.20 | NY SCAN TO PDF |
| 10/8/2010 | 0.20 | NY SCAN TO PDF |
| 10/11/2010 | 0.10 | NY SCAN TO PDF |
| 10/12/2010 | 0.40 | NY SCAN TO PDF |
| 10/12/2010 | 1.60 | NY SCAN TO PDF |
| 10/12/2010 | 6.40 | NY SCAN TO PDF |
| 10/13/2010 | 2.30 | NY SCAN TO PDF |
| 10/13/2010 | 5.20 | NY SCAN TO PDF |
| 10/13/2010 | 0.10 | NY SCAN TO PDF |
| 10/14/2010 | 9.00 | NY SCAN TO PDF |
| 10/14/2010 | 8.00 | NY SCAN TO PDF |
| 10/14/2010 | 17.20 | NY SCAN TO PDF |
| 10/14/2010 | 16.50 | NY SCAN TO PDF |
| 10/14/2010 | 40.80 | NY SCAN TO PDF |
| 10/14/2010 | 26.00 | NY SCAN TO PDF |
| 10/14/2010 | 0.30 | NY SCAN TO PDF |
| 10/14/2010 | 0.80 | NY SCAN TO PDF |
| 10/14/2010 | 2.30 | NY SCAN TO PDF |
| 10/15/2010 | 1.60 | NY SCAN TO PDF |
| 10/15/2010 | 0.20 | NY SCAN TO PDF |
| 10/15/2010 | 0.70 | NY SCAN TO PDF |
| 10/18/2010 | 0.70 | NY SCAN TO PDF |
| 10/18/2010 | 1.40 | NY SCAN TO PDF |
| 10/18/2010 | 0.10 | NY SCAN TO PDF |
| 10/19/2010 | 0.60 | NY SCAN TO PDF |
| 10/19/2010 | 4.50 | NY SCAN TO PDF |
| 10/19/2010 | 2.00 | NY SCAN TO PDF |
| 10/19/2010 | 0.10 | NY SCAN TO PDF |
| 10/20/2010 | 0.10 | NY SCAN TO PDF |
| 10/20/2010 | 0.30 | NY SCAN TO PDF |
| 10/20/2010 | 0.20 | NY SCAN TO PDF |
| 10/20/2010 | 0.60 | NY SCAN TO PDF |
| 10/20/2010 | 0.40 | NY SCAN TO PDF |
| 10/20/2010 | 0.50 | NY SCAN TO PDF |
| 10/20/2010 | 0.50 | NY SCAN TO PDF |
| 10/20/2010 | 0.30 | NY SCAN TO PDF |
| 10/21/2010 | 0.20 | NY SCAN TO PDF |
| 10/21/2010 | 1.50 | NY SCAN TO PDF |
| 10/21/2010 | 0.60 | NY SCAN TO PDF |
| 10/21/2010 | 0.40 | NY SCAN TO PDF |
| 10/21/2010 | 1.70 | NY SCAN TO PDF |
| 10/21/2010 | 0.60 | NY SCAN TO PDF |
| 10/21/2010 | 0.30 | NY SCAN TO PDF |
| 10/21/2010 | 0.40 | NY SCAN TO PDF |
| 10/21/2010 | 1.30 | NY SCAN TO PDF |
| 10/21/2010 | 0.30 | WASH. SCAN TO PDF |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2010 | 1.70 | NY SCAN TO PDF |
| 10/22/2010 | 11.20 | NY SCAN TO PDF |
| 10/22/2010 | 0.30 | NY SCAN TO PDF |
| 10/22/2010 | 37.20 | NY SCAN TO PDF |
| 10/22/2010 | 0.70 | NY SCAN TO PDF |
| 10/22/2010 | 0.50 | NY SCAN TO PDF |
| 10/22/2010 | 0.60 | NY SCAN TO PDF |
| 10/22/2010 | 0.70 | NY SCAN TO PDF |
| 10/22/2010 | 0.50 | NY SCAN TO PDF |
| 10/22/2010 | 0.60 | NY SCAN TO PDF |
| 10/23/2010 | 1.90 | NY SCAN TO PDF |
| 10/24/2010 | 2.00 | NY SCAN TO PDF |
| 10/24/2010 | 0.80 | NY SCAN TO PDF |
| 10/25/2010 | 0.30 | NY SCAN TO PDF |
| 10/25/2010 | 0.20 | NY SCAN TO PDF |
| 10/25/2010 | 0.20 | NY SCAN TO PDF |
| 10/25/2010 | 0.20 | NY SCAN TO PDF |
| 10/25/2010 | 0.30 | NY SCAN TO PDF |
| 10/25/2010 | 31.20 | NY SCAN TO PDF |
| 10/25/2010 | 25.80 | NY SCAN TO PDF |
| 10/25/2010 | 16.20 | NY SCAN TO PDF |
| 10/25/2010 | 7.40 | NY SCAN TO PDF |
| 10/25/2010 | 10.60 | NY SCAN TO PDF |
| 10/25/2010 | 26.00 | NY SCAN TO PDF |
| 10/25/2010 | 15.20 | NY SCAN TO PDF |
| 10/25/2010 | 27.20 | NY SCAN TO PDF |
| 10/25/2010 | 4.90 | NY SCAN TO PDF |
| 10/25/2010 | 13.20 | NY SCAN TO PDF |
| 10/25/2010 | 1.20 | NY SCAN TO PDF |
| 10/25/2010 | 1.00 | NY SCAN TO PDF |
| 10/25/2010 | 14.50 | NY SCAN TO PDF |
| 10/25/2010 | 2.70 | NY SCAN TO PDF |
| 10/26/2010 | 0.60 | NY SCAN TO PDF |
| 10/26/2010 | 2.60 | NY SCAN TO PDF |
| 10/26/2010 | 2.60 | NY SCAN TO PDF |
| 10/27/2010 | 0.30 | NY SCAN TO PDF |
| 10/27/2010 | 0.20 | NY SCAN TO PDF |
| 10/27/2010 | 0.20 | NY SCAN TO PDF |
| 10/27/2010 | 0.10 | NY SCAN TO PDF |
| 10/28/2010 | 1.20 | NY SCAN TO PDF |
| 10/28/2010 | 0.90 | NY SCAN TO PDF |
| 10/28/2010 | 7.60 | NY SCAN TO PDF |
| 10/28/2010 | 0.60 | NY SCAN TO PDF |
| 10/29/2010 | 0.20 | NY SCAN TO PDF |
| 10/29/2010 | 0.40 | NY SCAN TO PDF |
| **TOTAL:** | **$463.60** | |
| | | |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 9/29/2010 | 1.40 | NY DUPLICATING |
| 10/1/2010 | 0.60 | NY DUPLICATING |
| 10/1/2010 | 15.00 | NY DUPLICATING |
| 10/1/2010 | 3.90 | NY DUPLICATING XEROX |
| 10/1/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/1/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2010 | 0.70 | NY DUPLICATING XEROX |
| 10/1/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2010 | 1.30 | NY DUPLICATING XEROX |
| 10/1/2010 | 9.40 | NY DUPLICATING XEROX |
| 10/1/2010 | 3.30 | NY DUPLICATING XEROX |
| 10/1/2010 | 1.30 | NY DUPLICATING XEROX |
| 10/1/2010 | 2.10 | NY DUPLICATING XEROX |
| 10/1/2010 | 1.10 | NY DUPLICATING XEROX |
| 10/1/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/1/2010 | 4.90 | NY DUPLICATING XEROX |
| 10/1/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2010 | 1.50 | NY DUPLICATING XEROX |
| 10/1/2010 | 15.20 | NY DUPLICATING XEROX |
| 10/1/2010 | 3.30 | NY DUPLICATING XEROX |
| 10/1/2010 | 3.70 | NY DUPLICATING XEROX |
| 10/1/2010 | 1.30 | NY DUPLICATING XEROX |
| 10/1/2010 | 3.90 | NY DUPLICATING XEROX |
| 10/1/2010 | 2.90 | NY DUPLICATING XEROX |
| 10/1/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/1/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2010 | 5.40 | NY DUPLICATING XEROX |
| 10/1/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/1/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2010 | 6.40 | NY DUPLICATING XEROX |
| 10/1/2010 | 6.40 | NY DUPLICATING XEROX |
| 10/1/2010 | 6.30 | NY DUPLICATING XEROX |
| 10/1/2010 | 3.90 | NY DUPLICATING XEROX |
| 10/1/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/1/2010 | 6.30 | NY DUPLICATING XEROX |
| 10/1/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                              In re Nortel Netowrks Inc., et al.
**October 1, 2010 through October 31, 2010**                    (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2010 | 0.70 | NY DUPLICATING XEROX |
| 10/1/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2010 | 1.30 | NY DUPLICATING XEROX |
| 10/1/2010 | 9.40 | NY DUPLICATING XEROX |
| 10/1/2010 | 3.30 | NY DUPLICATING XEROX |
| 10/1/2010 | 1.30 | NY DUPLICATING XEROX |
| 10/1/2010 | 2.10 | NY DUPLICATING XEROX |
| 10/1/2010 | 1.10 | NY DUPLICATING XEROX |
| 10/1/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/1/2010 | 4.90 | NY DUPLICATING XEROX |
| 10/1/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2010 | 1.50 | NY DUPLICATING XEROX |
| 10/1/2010 | 15.20 | NY DUPLICATING XEROX |
| 10/1/2010 | 3.30 | NY DUPLICATING XEROX |
| 10/1/2010 | 3.70 | NY DUPLICATING XEROX |
| 10/1/2010 | 1.30 | NY DUPLICATING XEROX |
| 10/1/2010 | 3.90 | NY DUPLICATING XEROX |
| 10/1/2010 | 2.90 | NY DUPLICATING XEROX |
| 10/1/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/1/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2010 | 5.40 | NY DUPLICATING XEROX |
| 10/1/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/1/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2010 | 6.40 | NY DUPLICATING XEROX |
| 10/1/2010 | 6.40 | NY DUPLICATING XEROX |
| 10/1/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2010 | 2.70 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_COLOR- 00000027 Pages |
| 10/4/2010 | 1.80 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_COLOR- 00000018 Pages |
| 10/4/2010 | 0.90 | NY DUPLICATING |
| 10/4/2010 | 0.20 | NY DUPLICATING |
| 10/4/2010 | 2.30 | NY DUPLICATING XEROX |
| 10/4/2010 | 0.90 | NY DUPLICATING XEROX |
| 10/4/2010 | 0.90 | NY DUPLICATING XEROX |
| 10/4/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/4/2010 | 0.70 | NY DUPLICATING XEROX |
| 10/4/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/4/2010 | 2.40 | NY DUPLICATING XEROX |
| 10/4/2010 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.20 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.124.55 - BR_4_06_COLOR- 00000012 Pages |
| 10/5/2010 | 1.30 | NY DUPLICATING |
| 10/5/2010 | 20.80 | NY DUPLICATING |
| 10/5/2010 | 5.40 | NY DUPLICATING |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2010 | 2.00 | NY DUPLICATING |
| 10/5/2010 | 0.90 | NY DUPLICATING |
| 10/5/2010 | 3.00 | NY DUPLICATING |
| 10/5/2010 | 24.20 | NY DUPLICATING |
| 10/5/2010 | 8.20 | NY DUPLICATING XEROX |
| 10/5/2010 | 7.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 6.00 | NY DUPLICATING XEROX |
| 10/5/2010 | 5.20 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 2.20 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/5/2010 | 13.20 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2010 | 2.20 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2010 | 3.40 | NY DUPLICATING XEROX |
| 10/5/2010 | 2.40 | NY DUPLICATING XEROX |
| 10/5/2010 | 2.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 4.20 | NY DUPLICATING XEROX |
| 10/5/2010 | 4.00 | NY DUPLICATING XEROX |
| 10/5/2010 | 3.80 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2010 | 2.80 | NY DUPLICATING XEROX |
| 10/5/2010 | 5.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 9.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 4.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 2.40 | NY DUPLICATING XEROX |
| 10/5/2010 | 9.40 | NY DUPLICATING XEROX |
| 10/5/2010 | 2.80 | NY DUPLICATING XEROX |
| 10/5/2010 | 2.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 5.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2010 | 12.00 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.40 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2010 | 3.40 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 12.40 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2010 | 4.00 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 3.80 | NY DUPLICATING XEROX |
| 10/5/2010 | 2.80 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/5/2010 | 8.40 | NY DUPLICATING XEROX |
| 10/5/2010 | 13.20 | NY DUPLICATING XEROX |
| 10/5/2010 | 2.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2010 | 7.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 4.80 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2010 | 3.20 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/5/2010 | 2.10 | NY DUPLICATING XEROX |
| 10/5/2010 | 2.10 | NY DUPLICATING XEROX |
| 10/5/2010 | 12.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2010 | 1.50 | NY DUPLICATING XEROX |
| 10/5/2010 | 2.40 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/5/2010 | 3.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.50 | NY DUPLICATING XEROX |
| 10/5/2010 | 3.00 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/5/2010 | 3.00 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/5/2010 | 2.10 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/5/2010 | 4.50 | NY DUPLICATING XEROX |
| 10/5/2010 | 2.70 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 9.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2010 | 3.30 | NY DUPLICATING XEROX |
| 10/5/2010 | 6.90 | NY DUPLICATING XEROX |
| 10/5/2010 | 4.80 | NY DUPLICATING XEROX |
| 10/5/2010 | 3.30 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.50 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.50 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.50 | NY DUPLICATING XEROX |
| 10/5/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/6/2010 | 0.10 | NY DUPLICATING |
| 10/6/2010 | 1.30 | NY DUPLICATING |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/6/2010 | 0.90 | NY DUPLICATING |
| 10/6/2010 | 3.30 | NY DUPLICATING |
| 10/6/2010 | 1.30 | NY DUPLICATING |
| 10/6/2010 | 4.80 | NY DUPLICATING |
| 10/6/2010 | 4.90 | NY DUPLICATING |
| 10/6/2010 | 1.20 | NY DUPLICATING |
| 10/6/2010 | 19.60 | NY DUPLICATING |
| 10/6/2010 | 0.40 | NY DUPLICATING |
| 10/6/2010 | 14.40 | NY DUPLICATING XEROX |
| 10/6/2010 | 6.00 | NY DUPLICATING XEROX |
| 10/6/2010 | 6.00 | NY DUPLICATING XEROX |
| 10/6/2010 | 14.40 | NY DUPLICATING XEROX |
| 10/7/2010 | 1.20 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_COLOR- 00000012 Pages |
| 10/7/2010 | 2.90 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_COLOR- 00000029 Pages |
| 10/7/2010 | 19.80 | NY DUPLICATING |
| 10/7/2010 | 5.90 | NY DUPLICATING |
| 10/7/2010 | 0.40 | NY DUPLICATING |
| 10/7/2010 | 0.40 | NY DUPLICATING |
| 10/7/2010 | 0.60 | NY DUPLICATING |
| 10/7/2010 | 12.20 | NY DUPLICATING |
| 10/7/2010 | 2.30 | NY DUPLICATING |
| 10/7/2010 | 0.10 | NY DUPLICATING |
| 10/7/2010 | 0.10 | NY DUPLICATING |
| 10/7/2010 | 0.10 | NY DUPLICATING |
| 10/7/2010 | 0.10 | NY DUPLICATING |
| 10/7/2010 | 2.50 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/7/2010 | 2.90 | NY DUPLICATING XEROX |
| 10/7/2010 | 3.10 | NY DUPLICATING XEROX |
| 10/7/2010 | 3.30 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2010 | 2.70 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2010 | 1.90 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2010 | 1.30 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2010 | 1.10 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 10/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2010 | 2.80 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2010 | 1.90 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.70 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.50 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 10/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2010 | 202.30 | WASHINGTON DUPLICATING |
| 10/8/2010 | 2.90 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6  - 00000029 Pages |
| 10/8/2010 | 2.90 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.125.55 - BR_5_12_COPIER   - 00000029 Pages |
| 10/8/2010 | 2.90 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_COLOR  - 00000029 Pages |
| 10/8/2010 | 4.80 | NY DUPLICATING |
| 10/8/2010 | 1.40 | NY DUPLICATING |
| 10/8/2010 | 0.20 | NY DUPLICATING |
| 10/8/2010 | 2.10 | NY DUPLICATING XEROX |
| 10/8/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2010 | 2.00 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2010 | 4.60 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2010 | 3.00 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2010 | 6.20 | NY DUPLICATING XEROX |
| 10/8/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/8/2010 | 3.80 | NY DUPLICATING XEROX |
| 10/8/2010 | 4.00 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2010 | 1.40 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2010 | 3.00 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2010 | 4.00 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/8/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/8/2010 | 2.00 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/8/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/8/2010 | 6.20 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2010 | 2.60 | NY DUPLICATING XEROX |
| 10/8/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2010 | 4.60 | NY DUPLICATING XEROX |
| 10/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2010 | 1.60 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6  - 00000016 Pages |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

October 1, 2010 through October 31, 2010

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2010 | 3.20 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6 - 00000032 Pages |
| 10/11/2010 | 1.30 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6 - 00000013 Pages |
| 10/11/2010 | 4.00 | NY DUPLICATING |
| 10/11/2010 | 0.20 | NY DUPLICATING |
| 10/11/2010 | 68.20 | NY DUPLICATING |
| 10/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2010 | 1.20 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6  - 00000012 Pages |
| 10/12/2010 | 1.30 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6  - 00000013 Pages |
| 10/12/2010 | 15.90 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6  - 00000159 Pages |
| 10/12/2010 | 1.00 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6 - 00000010 Pages |
| 10/12/2010 | 2.00 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6 - 00000020 Pages |
| 10/12/2010 | 3.20 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6 - 00000032 Pages |
| 10/12/2010 | 3.60 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6 - 00000036 Pages |
| 10/12/2010 | 8.30 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6 - 00000083 Pages |
| 10/12/2010 | 1.20 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6 - 00000012 Pages |
| 10/12/2010 | 10.80 | NY DUPLICATING |
| 10/12/2010 | 13.60 | NY DUPLICATING |
| 10/12/2010 | 12.00 | NY DUPLICATING |
| 10/12/2010 | 70.50 | NY DUPLICATING |
| 10/12/2010 | 3.20 | NY DUPLICATING |
| 10/12/2010 | 0.30 | NY DUPLICATING |
| 10/12/2010 | 2.70 | NY DUPLICATING |
| 10/12/2010 | 1.40 | NY DUPLICATING |
| 10/12/2010 | 0.10 | NY DUPLICATING |
| 10/12/2010 | 10.60 | NY DUPLICATING XEROX |
| 10/12/2010 | 15.00 | NY DUPLICATING XEROX |
| 10/12/2010 | 3.70 | NY DUPLICATING XEROX |
| 10/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2010 | 2.70 | NY DUPLICATING XEROX |
| 10/12/2010 | 2.90 | NY DUPLICATING XEROX |
| 10/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2010 | 13.60 | NY DUPLICATING XEROX |
| 10/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2010 | 3.20 | NY DUPLICATING XEROX |
| 10/12/2010 | 1.40 | NY DUPLICATING XEROX |
| 10/12/2010 | 5.70 | NY DUPLICATING XEROX |
| 10/12/2010 | 1.90 | NY DUPLICATING XEROX |
| 10/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2010 | 2.40 | NY DUPLICATING XEROX |
| 10/12/2010 | 0.90 | NY DUPLICATING XEROX |
| 10/12/2010 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 10/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2010 | 2.10 | NY DUPLICATING XEROX |
| 10/13/2010 | 1.10 | NY DUPLICATING |
| 10/13/2010 | 66.80 | NY DUPLICATING |
| 10/13/2010 | 65.40 | NY DUPLICATING |
| 10/13/2010 | 141.60 | NY DUPLICATING |
| 10/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2010 | 7.80 | NY DUPLICATING XEROX |
| 10/13/2010 | 6.00 | NY DUPLICATING XEROX |
| 10/13/2010 | 6.10 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2010 | 10.20 | NY DUPLICATING XEROX |
| 10/13/2010 | 1.50 | NY DUPLICATING XEROX |
| 10/13/2010 | 2.70 | NY DUPLICATING XEROX |
| 10/13/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/13/2010 | 2.30 | NY DUPLICATING XEROX |
| 10/13/2010 | 2.30 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2010 | 1.50 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2010 | 3.10 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/13/2010 | 2.30 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2010 | 1.50 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2010 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/13/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.90 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/13/2010 | 2.80 | NY DUPLICATING XEROX |
| 10/13/2010 | 2.60 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/13/2010 | 1.40 | NY DUPLICATING XEROX |
| 10/13/2010 | 3.10 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/13/2010 | 2.60 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2010 | 5.20 | NY DUPLICATING XEROX |
| 10/13/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/13/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2010 | 5.00 | NY DUPLICATING XEROX |
| 10/13/2010 | 2.20 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2010 | 2.40 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/13/2010 | 2.20 | NY DUPLICATING XEROX |
| 10/13/2010 | 4.60 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/13/2010 | 3.00 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/13/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/13/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/13/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/13/2010 | 6.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/13/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/13/2010 | 6.20 | NY DUPLICATING XEROX |
| 10/13/2010 | 3.20 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/13/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/13/2010 | 2.00 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/14/2010 | 2.20 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_COLOR - 00000022 Pages |
| 10/14/2010 | 1.60 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.46 - -vs03\LOCP038202P6  - 00000016 Pages |
| 10/14/2010 | 1.30 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.46 - -vs03\LOCP038202P6  - 00000013 Pages |
| 10/14/2010 | 3.20 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.46 - -vs03\LOCP038202P6  - 00000032 Pages |
| 10/14/2010 | 0.80 | NY DUPLICATING |
| 10/14/2010 | 71.20 | NY DUPLICATING |
| 10/14/2010 | 0.80 | NY DUPLICATING |
| 10/14/2010 | 3.70 | NY DUPLICATING |
| 10/14/2010 | 197.40 | NY DUPLICATING |
| 10/14/2010 | 225.80 | NY DUPLICATING |
| 10/14/2010 | 4.10 | NY DUPLICATING |
| 10/14/2010 | 96.60 | NY DUPLICATING |
| 10/14/2010 | 3.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 14.00 | NY DUPLICATING XEROX |
| 10/14/2010 | 4.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 4.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 4.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 4.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 4.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 4.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 4.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 4.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 4.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 4.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 4.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 4.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 4.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 4.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 4.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 1.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 15.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 14.00 | NY DUPLICATING XEROX |
| 10/14/2010 | 14.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/14/2010 | 14.00 | NY DUPLICATING XEROX |
| 10/14/2010 | 14.00 | NY DUPLICATING XEROX |
| 10/14/2010 | 14.00 | NY DUPLICATING XEROX |
| 10/14/2010 | 14.00 | NY DUPLICATING XEROX |
| 10/14/2010 | 13.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 1.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 14.00 | NY DUPLICATING XEROX |
| 10/14/2010 | 14.00 | NY DUPLICATING XEROX |
| 10/14/2010 | 14.00 | NY DUPLICATING XEROX |
| 10/14/2010 | 14.00 | NY DUPLICATING XEROX |
| 10/14/2010 | 4.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 14.00 | NY DUPLICATING XEROX |
| 10/14/2010 | 14.00 | NY DUPLICATING XEROX |
| 10/14/2010 | 14.00 | NY DUPLICATING XEROX |
| 10/14/2010 | 14.00 | NY DUPLICATING XEROX |
| 10/14/2010 | 14.00 | NY DUPLICATING XEROX |
| 10/14/2010 | 2.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 20.00 | NY DUPLICATING XEROX |
| 10/14/2010 | 8.00 | NY DUPLICATING XEROX |
| 10/14/2010 | 9.00 | NY DUPLICATING XEROX |
| 10/14/2010 | 79.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 19.00 | NY DUPLICATING XEROX |
| 10/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 95.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 2.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2010 | 32.50 | NY DUPLICATING XEROX |
| 10/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2010 | 1.00 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.46 - -vs03\LOCP038202P6   - 00000010 Pages |
| 10/15/2010 | 0.40 | NY DUPLICATING |
| 10/15/2010 | 17.00 | NY DUPLICATING |
| 10/15/2010 | 37.00 | NY DUPLICATING |
| 10/15/2010 | 0.40 | NY DUPLICATING |
| 10/15/2010 | 2.10 | NY DUPLICATING |
| 10/15/2010 | 7.20 | NY DUPLICATING XEROX |
| 10/15/2010 | 3.00 | NY DUPLICATING XEROX |
| 10/15/2010 | 4.10 | NY DUPLICATING XEROX |
| 10/15/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/15/2010 | 4.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

| Date | Amount | Narrative |
|---|---|---|
| 10/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/15/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/15/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2010 | 1.70 | NY DUPLICATING XEROX |
| 10/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/15/2010 | 1.30 | NY DUPLICATING XEROX |
| 10/15/2010 | 2.00 | NY DUPLICATING XEROX |
| 10/15/2010 | 1.40 | NY DUPLICATING XEROX |
| 10/15/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2010 | 5.10 | NY DUPLICATING XEROX |
| 10/15/2010 | 2.30 | NY DUPLICATING XEROX |
| 10/15/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/15/2010 | 1.40 | NY DUPLICATING XEROX |
| 10/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2010 | 1.70 | WASHINGTON DUPLICATING |
| 10/18/2010 | 72.40 | NY DUPLICATING |
| 10/18/2010 | 12.40 | NY DUPLICATING |
| 10/18/2010 | 9.00 | NY DUPLICATING |
| 10/18/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2010 | 13.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 6.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 8.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 25.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 4.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.90 | NY DUPLICATING XEROX |
| 10/18/2010 | 10.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 2.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 19.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 2.70 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/18/2010 | 9.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 106.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 3.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 4.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 10.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 2.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 4.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 2.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 2.00 | NY DUPLICATING XEROX |
| 10/18/2010 | 3.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 3.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 2.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 2.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 3.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 6.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 2.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 3.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 9.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 2.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 5.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 12.00 | NY DUPLICATING XEROX |
| 10/18/2010 | 51.00 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 12.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 8.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/18/2010 | 3.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/18/2010 | 2.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 3.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 2.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 2.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 4.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 4.00 | NY DUPLICATING XEROX |
| 10/18/2010 | 3.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 12.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 4.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/18/2010 | 7.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 6.00 | NY DUPLICATING XEROX |
| 10/18/2010 | 5.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 3.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 3.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 4.00 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 2.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 2.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/18/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/18/2010 | 3.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 4.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 5.00 | NY DUPLICATING XEROX |
| 10/18/2010 | 10.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 4.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 13.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 2.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 14.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 6.00 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 2.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 9.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 21.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 17.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 12.40 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.90 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2010 | 5.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.90 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.90 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 5.50 | NY DUPLICATING XEROX |
| 10/18/2010 | 5.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 5.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.70 | NY DUPLICATING XEROX |
| 10/18/2010 | 4.50 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 6.70 | NY DUPLICATING XEROX |
| 10/18/2010 | 9.10 | NY DUPLICATING XEROX |
| 10/18/2010 | 51.00 | NY DUPLICATING XEROX |
| 10/18/2010 | 52.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 13.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 6.00 | NY DUPLICATING XEROX |
| 10/18/2010 | 4.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 6.00 | NY DUPLICATING XEROX |
| 10/18/2010 | 24.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 10.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 10.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 3.00 | NY DUPLICATING XEROX |
| 10/18/2010 | 9.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 10.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 9.60 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/18/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/19/2010 | 1.10 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.46 - -vs03\LOCP038202P6  - 00000011 Pages |
| 10/19/2010 | 1.10 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.46 - -vs03\LOCP038202P6  - 00000011 Pages |
| 10/19/2010 | 1.10 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.46 - -vs03\LOCP038202P6  - 00000011 Pages |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/19/2010 | 0.20 | NY DUPLICATING |
| 10/19/2010 | 3.40 | NY DUPLICATING |
| 10/19/2010 | 0.10 | NY DUPLICATING |
| 10/19/2010 | 0.10 | NY DUPLICATING |
| 10/19/2010 | 0.10 | NY DUPLICATING |
| 10/19/2010 | 4.60 | NY DUPLICATING |
| 10/19/2010 | 27.30 | NY DUPLICATING |
| 10/19/2010 | 2.80 | NY DUPLICATING |
| 10/19/2010 | 26.10 | NY DUPLICATING |
| 10/19/2010 | 2.50 | NY DUPLICATING |
| 10/19/2010 | 3.00 | NY DUPLICATING |
| 10/19/2010 | 0.50 | NY DUPLICATING |
| 10/19/2010 | 316.50 | NY DUPLICATING |
| 10/19/2010 | 4.50 | NY DUPLICATING XEROX |
| 10/19/2010 | 4.30 | NY DUPLICATING XEROX |
| 10/19/2010 | 12.00 | NY DUPLICATING XEROX |
| 10/19/2010 | 5.00 | NY DUPLICATING XEROX |
| 10/19/2010 | 9.00 | NY DUPLICATING XEROX |
| 10/19/2010 | 11.50 | NY DUPLICATING XEROX |
| 10/19/2010 | 11.40 | NY DUPLICATING XEROX |
| 10/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2010 | 21.80 | NY DUPLICATING XEROX |
| 10/19/2010 | 11.00 | NY DUPLICATING XEROX |
| 10/19/2010 | 21.80 | NY DUPLICATING XEROX |
| 10/19/2010 | 15.00 | NY DUPLICATING XEROX |
| 10/19/2010 | 13.80 | NY DUPLICATING XEROX |
| 10/19/2010 | 0.40 | NY SCAN TO PDF |
| 10/20/2010 | 25.60 | NY DUPLICATING |
| 10/20/2010 | 7.80 | NY DUPLICATING |
| 10/20/2010 | 0.20 | NY DUPLICATING |
| 10/20/2010 | 1,289.20 | NY DUPLICATING |
| 10/20/2010 | 21.30 | NY DUPLICATING |
| 10/20/2010 | 2.30 | NY DUPLICATING |
| 10/20/2010 | 6.00 | NY DUPLICATING XEROX |
| 10/20/2010 | 4.20 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2010 | 1.70 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2010 | 2.50 | NY DUPLICATING XEROX |
| 10/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2010 | 2.50 | NY DUPLICATING XEROX |
| 10/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 10/20/2010 | 1.10 | NY DUPLICATING XEROX |
| 10/20/2010 | 3.00 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/20/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/20/2010 | 1.10 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/21/2010 | 2.40 | NY DUPLICATING |
| 10/21/2010 | 0.60 | NY DUPLICATING |
| 10/21/2010 | 0.10 | NY DUPLICATING |
| 10/21/2010 | 0.70 | NY DUPLICATING |
| 10/21/2010 | 10.50 | NY DUPLICATING |
| 10/21/2010 | 70.80 | NY DUPLICATING |
| 10/21/2010 | 4.90 | NY DUPLICATING |
| 10/21/2010 | 0.60 | NY DUPLICATING |
| 10/21/2010 | 2.40 | NY DUPLICATING |
| 10/21/2010 | 1.30 | NY DUPLICATING |
| 10/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 7.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 7.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 12.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 2.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 3.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 6.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/21/2010 | 9.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 3.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 10.00 | NY DUPLICATING XEROX |
| 10/21/2010 | 20.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 10/21/2010 | 3.90 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.70 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.70 | NY DUPLICATING XEROX |
| 10/21/2010 | 4.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 4.30 | NY DUPLICATING XEROX |
| 10/21/2010 | 11.90 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/21/2010 | 15.10 | NY DUPLICATING XEROX |
| 10/21/2010 | 2.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 7.00 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 4.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.70 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 4.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 5.00 | NY DUPLICATING XEROX |
| 10/21/2010 | 5.00 | NY DUPLICATING XEROX |
| 10/21/2010 | 7.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 18.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 5.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 7.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 7.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/21/2010 | 13.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 4.90 | NY DUPLICATING XEROX |
| 10/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 10/21/2010 | 6.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 3.00 | NY DUPLICATING XEROX |
| 10/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 10/21/2010 | 12.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 3.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 4.00 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 4.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 6.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 3.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 6.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 8.00 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 3.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 2.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 10.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 4.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 4.30 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/21/2010 | 4.10 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.30 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.70 | NY DUPLICATING XEROX |
| 10/21/2010 | 3.90 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 4.50 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/21/2010 | 10.30 | NY DUPLICATING XEROX |
| 10/21/2010 | 2.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 3.30 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 2.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.90 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.90 | NY DUPLICATING XEROX |
| 10/21/2010 | 3.70 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.10 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 2.10 | NY DUPLICATING XEROX |
| 10/21/2010 | 3.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 2.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.90 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.90 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.70 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.70 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 4.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 4.30 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 2.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 4.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 4.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 3.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 2.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 26.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 7.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/21/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 5.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 2.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 18.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 5.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 11.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 11.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 22.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 3.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 16.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 6.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 8.00 | NY DUPLICATING XEROX |
| 10/21/2010 | 7.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 3.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/21/2010 | 51.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/21/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/21/2010 | 4.00 | NY DUPLICATING XEROX |
| 10/21/2010 | 16.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 12.00 | NY DUPLICATING XEROX |
| 10/21/2010 | 10.40 | NY DUPLICATING XEROX |
| 10/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 10/22/2010 | 1.50 | NY DUPLICATING |
| 10/22/2010 | 22.70 | NY DUPLICATING |
| 10/22/2010 | 1.70 | NY DUPLICATING |
| 10/22/2010 | 6.40 | NY DUPLICATING |
| 10/22/2010 | 13.20 | NY DUPLICATING |
| 10/22/2010 | 2.60 | NY DUPLICATING |
| 10/22/2010 | 44.50 | NY DUPLICATING |
| 10/22/2010 | 45.10 | NY DUPLICATING |
| 10/22/2010 | 5.10 | NY DUPLICATING XEROX |
| 10/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2010 | 6.10 | NY DUPLICATING XEROX |
| 10/22/2010 | 45.20 | NY DUPLICATING XEROX |
| 10/22/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2010 | 1.40 | NY DUPLICATING XEROX |
| 10/22/2010 | 1.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2010 | 1.70 | NY DUPLICATING XEROX |
| 10/22/2010 | 1.90 | NY DUPLICATING XEROX |
| 10/22/2010 | 2.50 | NY DUPLICATING XEROX |
| 10/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2010 | 3.00 | NY DUPLICATING XEROX |
| 10/22/2010 | 30.10 | NY DUPLICATING XEROX |
| 10/22/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/22/2010 | 37.50 | NY DUPLICATING XEROX |
| 10/22/2010 | 2.50 | NY DUPLICATING XEROX |
| 10/22/2010 | 3.30 | NY DUPLICATING XEROX |
| 10/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2010 | 43.30 | NY DUPLICATING XEROX |
| 10/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2010 | 45.00 | NY DUPLICATING XEROX |
| 10/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2010 | 4.60 | NY DUPLICATING XEROX |
| 10/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2010 | 3.70 | NY DUPLICATING XEROX |
| 10/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2010 | 6.30 | NY DUPLICATING XEROX |
| 10/23/2010 | 2.50 | NY DUPLICATING XEROX |
| 10/23/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2010 | 21.00 | NY DUPLICATING XEROX |
| 10/24/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/24/2010 | 60.90 | NY DUPLICATING XEROX |
| 10/24/2010 | 6.30 | NY DUPLICATING XEROX |
| 10/24/2010 | 4.20 | NY DUPLICATING XEROX |
| 10/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/24/2010 | 6.00 | NY DUPLICATING XEROX |
| 10/24/2010 | 6.30 | NY DUPLICATING XEROX |
| 10/24/2010 | 13.20 | NY DUPLICATING XEROX |
| 10/24/2010 | 2.20 | NY DUPLICATING XEROX |
| 10/24/2010 | 6.30 | NY DUPLICATING XEROX |
| 10/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/24/2010 | 2.70 | NY DUPLICATING XEROX |
| 10/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/24/2010 | 0.70 | NY DUPLICATING XEROX |
| 10/24/2010 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/24/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/24/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/24/2010 | 2.70 | NY DUPLICATING XEROX |
| 10/24/2010 | 2.70 | NY DUPLICATING XEROX |
| 10/24/2010 | 2.70 | NY DUPLICATING XEROX |
| 10/24/2010 | 4.40 | NY DUPLICATING XEROX |
| 10/24/2010 | 4.10 | NY DUPLICATING XEROX |
| 10/24/2010 | 2.70 | NY DUPLICATING XEROX |
| 10/25/2010 | 3.60 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_COLOR - 00000036 Pages |
| 10/25/2010 | 1.60 | NY DUPLICATING |
| 10/25/2010 | 0.10 | NY DUPLICATING |
| 10/25/2010 | 0.20 | NY DUPLICATING |
| 10/25/2010 | 0.10 | NY DUPLICATING |
| 10/25/2010 | 11.40 | NY DUPLICATING |
| 10/25/2010 | 8.20 | NY DUPLICATING |
| 10/25/2010 | 45.00 | NY DUPLICATING |
| 10/25/2010 | 8.60 | NY DUPLICATING |
| 10/25/2010 | 8.40 | NY DUPLICATING |
| 10/25/2010 | 0.60 | NY DUPLICATING |
| 10/25/2010 | 4.20 | NY DUPLICATING |
| 10/25/2010 | 1.80 | NY DUPLICATING |
| 10/25/2010 | 2.00 | NY DUPLICATING |
| 10/25/2010 | 0.10 | NY DUPLICATING |
| 10/25/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/25/2010 | 4.80 | NY DUPLICATING XEROX |
| 10/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/25/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/25/2010 | 6.00 | NY DUPLICATING XEROX |
| 10/25/2010 | 6.00 | NY DUPLICATING XEROX |
| 10/25/2010 | 6.00 | NY DUPLICATING XEROX |
| 10/25/2010 | 6.00 | NY DUPLICATING XEROX |
| 10/25/2010 | 6.00 | NY DUPLICATING XEROX |
| 10/25/2010 | 6.00 | NY DUPLICATING XEROX |
| 10/25/2010 | 2.10 | NY DUPLICATING XEROX |
| 10/25/2010 | 6.00 | NY DUPLICATING XEROX |
| 10/25/2010 | 2.00 | NY DUPLICATING XEROX |
| 10/25/2010 | 6.00 | NY DUPLICATING XEROX |
| 10/25/2010 | 6.30 | NY DUPLICATING XEROX |
| 10/25/2010 | 6.30 | NY DUPLICATING XEROX |
| 10/25/2010 | 6.30 | NY DUPLICATING XEROX |
| 10/25/2010 | 6.30 | NY DUPLICATING XEROX |
| 10/25/2010 | 6.30 | NY DUPLICATING XEROX |
| 10/25/2010 | 2.10 | NY DUPLICATING XEROX |
| 10/25/2010 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/25/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/25/2010 | 6.00 | NY DUPLICATING XEROX |
| 10/25/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/25/2010 | 45.10 | NY DUPLICATING XEROX |
| 10/25/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/25/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/25/2010 | 8.40 | NY DUPLICATING XEROX |
| 10/25/2010 | 82.00 | NY DUPLICATING XEROX |
| 10/25/2010 | 2.00 | NY DUPLICATING XEROX |
| 10/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2010 | 4.20 | NY DUPLICATING XEROX |
| 10/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2010 | 2.80 | NY DUPLICATING XEROX |
| 10/25/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/25/2010 | 10.20 | NY DUPLICATING XEROX |
| 10/25/2010 | 3.20 | NY DUPLICATING XEROX |
| 10/25/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/25/2010 | 1.00 | NY DUPLICATING XEROX |
| 10/25/2010 | 5.40 | NY DUPLICATING XEROX |
| 10/25/2010 | 3.40 | NY DUPLICATING XEROX |
| 10/25/2010 | 5.40 | NY DUPLICATING XEROX |
| 10/25/2010 | 9.20 | NY DUPLICATING XEROX |
| 10/25/2010 | 37.60 | NY DUPLICATING XEROX |
| 10/26/2010 | 3.20 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000032 Pages |
| 10/26/2010 | 4.10 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.46 - -vs03\LOCP038202P6   - 00000041 Pages |
| 10/26/2010 | 4.30 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.46 - -vs03\LOCP038202P6  - 00000043 Pages |
| 10/26/2010 | 4.00 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6   - 00000040 Pages |
| 10/26/2010 | 12.90 | LONDON DUPLICATING Page:129 Time:1548 |
| 10/26/2010 | 17.70 | LONDON DUPLICATING Page:177 Time:2056 |
| 10/26/2010 | 8.50 | LONDON DUPLICATING Page:85 Time:1210 |
| 10/26/2010 | 26.20 | NY DUPLICATING |
| 10/26/2010 | 0.40 | NY DUPLICATING |
| 10/26/2010 | 15.20 | NY DUPLICATING |
| 10/26/2010 | 1.40 | NY DUPLICATING |
| 10/26/2010 | 0.60 | NY DUPLICATING |
| 10/26/2010 | 14.80 | NY DUPLICATING |
| 10/26/2010 | 693.30 | NY DUPLICATING |
| 10/26/2010 | 99.10 | NY DUPLICATING |
| 10/26/2010 | 288.00 | NY DUPLICATING |
| 10/26/2010 | 4.50 | NY DUPLICATING |
| 10/26/2010 | 289.50 | NY DUPLICATING |
| 10/26/2010 | 49.60 | NY DUPLICATING |
| 10/26/2010 | 109.80 | NY DUPLICATING |
| 10/26/2010 | 70.80 | NY DUPLICATING |
| 10/26/2010 | 216.90 | NY DUPLICATING |
| 10/26/2010 | 41.10 | NY DUPLICATING |
| 10/26/2010 | 40.90 | NY DUPLICATING |

**EXPENSE SUMMARY**
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/26/2010 | 11.10 | NY DUPLICATING |
| 10/26/2010 | 0.10 | NY DUPLICATING |
| 10/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2010 | 4.10 | NY DUPLICATING XEROX |
| 10/26/2010 | 4.20 | NY DUPLICATING XEROX |
| 10/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2010 | 4.30 | NY DUPLICATING XEROX |
| 10/26/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/26/2010 | 3.80 | NY DUPLICATING XEROX |
| 10/26/2010 | 6.10 | NY DUPLICATING XEROX |
| 10/26/2010 | 2.10 | NY DUPLICATING XEROX |
| 10/26/2010 | 3.80 | NY DUPLICATING XEROX |
| 10/26/2010 | 1.50 | NY DUPLICATING XEROX |
| 10/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/26/2010 | 2.40 | NY DUPLICATING XEROX |
| 10/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/26/2010 | 4.20 | NY DUPLICATING XEROX |
| 10/26/2010 | 8.50 | NY DUPLICATING XEROX |
| 10/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/26/2010 | 2.20 | NY DUPLICATING XEROX |
| 10/26/2010 | 3.00 | NY DUPLICATING XEROX |
| 10/26/2010 | 7.50 | NY DUPLICATING XEROX |
| 10/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/26/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2010 | 4.10 | NY DUPLICATING XEROX |
| 10/26/2010 | 4.20 | NY DUPLICATING XEROX |
| 10/26/2010 | 4.30 | NY DUPLICATING XEROX |
| 10/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/26/2010 | 2.20 | NY DUPLICATING XEROX |
| 10/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2010 | 3.80 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_COLOR_ - 00000038 Pages |
| 10/27/2010 | 5.20 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.26 - -vs03\LOCP032101PS  - 00000052 Pages |
| 10/27/2010 | 1.10 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.26 - -vs03\LOCP032101PS  - 00000011 Pages |
| 10/27/2010 | 1.60 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.26 - -vs03\LOCP032101PS  - 00000016 Pages |
| 10/27/2010 | 1.80 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.26 - -vs03\LOCP032101PS  - 00000018 Pages |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

*In re Nortel Netowrks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/27/2010 | 2.40 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.26 - -vs03\LOCP032101PS  - 00000024 Pages |
| 10/27/2010 | 2.50 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.26 - -vs03\LOCP032101PS  - 00000025 Pages |
| 10/27/2010 | 2.60 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.26 - -vs03\LOCP032101PS  - 00000026 Pages |
| 10/27/2010 | 3.00 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.26 - -vs03\LOCP032101PS  - 00000030 Pages |
| 10/27/2010 | 3.30 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.26 - -vs03\LOCP032101PS  - 00000033 Pages |
| 10/27/2010 | 3.80 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.26 - -vs03\LOCP032101PS  - 00000038 Pages |
| 10/27/2010 | 12.60 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.26 - -vs03\LOCP032101PS  - 00000126 Pages |
| 10/27/2010 | 1.20 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.46 - -vs03\LOCP038202P6 - 00000012 Pages |
| 10/27/2010 | 1.10 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS   - 00000011 Pages |
| 10/27/2010 | 1.80 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS   - 00000018 Pages |
| 10/27/2010 | 1.00 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS   - 00000010 Pages |
| 10/27/2010 | 1.00 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS   - 00000010 Pages |
| 10/27/2010 | 1.00 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS   - 00000010 Pages |
| 10/27/2010 | 1.20 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS   - 00000012 Pages |
| 10/27/2010 | 1.20 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS   - 00000012 Pages |
| 10/27/2010 | 1.50 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS   - 00000015 Pages |
| 10/27/2010 | 1.70 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS   - 00000017 Pages |
| 10/27/2010 | 1.80 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS   - 00000018 Pages |
| 10/27/2010 | 2.30 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS   - 00000023 Pages |
| 10/27/2010 | 2.50 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS   - 00000025 Pages |
| 10/27/2010 | 2.50 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS   - 00000025 Pages |
| 10/27/2010 | 2.90 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS   - 00000029 Pages |
| 10/27/2010 | 2.90 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS   - 00000029 Pages |
| 10/27/2010 | 3.10 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS   - 00000031 Pages |
| 10/27/2010 | 6.60 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS   - 00000066 Pages |
| 10/27/2010 | 2.00 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS - 00000020 Pages |
| 10/27/2010 | 2.40 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS - 00000024 Pages |
| 10/27/2010 | 3.00 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS - 00000030 Pages |
| 10/27/2010 | 3.60 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS - 00000036 Pages |
| 10/27/2010 | 3.90 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS - 00000039 Pages |
| 10/27/2010 | 5.30 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS - 00000053 Pages |
| 10/27/2010 | 6.30 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS - 00000063 Pages |
| 10/27/2010 | 6.30 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS - 00000063 Pages |
| 10/27/2010 | 9.40 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS - 00000094 Pages |
| 10/27/2010 | 3.30 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS - 00000033 Pages |
| 10/27/2010 | 3.90 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.16 - -vs05\LOCP051601PS - 00000039 Pages |
| 10/27/2010 | 25.70 | LONDON DUPLICATING Page:257 Time:1314 |
| 10/27/2010 | 3.50 | LONDON DUPLICATING Page:35 Time:1040 |
| 10/27/2010 | 0.60 | LONDON DUPLICATING Page:6 Time:1200 |
| 10/27/2010 | 8.40 | LONDON DUPLICATING Page:84 Time:1157 |
| 10/27/2010 | 42.70 | NY DUPLICATING |
| 10/27/2010 | 48.50 | NY DUPLICATING |
| 10/27/2010 | 428.70 | NY DUPLICATING |
| 10/27/2010 | 180.70 | NY DUPLICATING |
| 10/27/2010 | 108.00 | NY DUPLICATING |
| 10/27/2010 | 30.80 | NY DUPLICATING |
| 10/27/2010 | 67.40 | NY DUPLICATING |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/27/2010 | 0.20 | NY DUPLICATING |
| 10/27/2010 | 60.90 | NY DUPLICATING |
| 10/27/2010 | 12.00 | NY DUPLICATING |
| 10/27/2010 | 5.40 | NY DUPLICATING XEROX |
| 10/27/2010 | 2.20 | NY DUPLICATING XEROX |
| 10/27/2010 | 4.20 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2010 | 2.20 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2010 | 2.40 | NY DUPLICATING XEROX |
| 10/27/2010 | 2.20 | NY DUPLICATING XEROX |
| 10/27/2010 | 4.30 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/27/2010 | 2.10 | NY DUPLICATING XEROX |
| 10/27/2010 | 2.40 | NY DUPLICATING XEROX |
| 10/27/2010 | 1.70 | NY DUPLICATING XEROX |
| 10/27/2010 | 2.30 | NY DUPLICATING XEROX |
| 10/27/2010 | 3.80 | NY DUPLICATING XEROX |
| 10/27/2010 | 1.70 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/27/2010 | 1.30 | NY DUPLICATING XEROX |
| 10/27/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/27/2010 | 8.50 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2010 | 4.40 | NY DUPLICATING XEROX |
| 10/27/2010 | 1.50 | NY DUPLICATING XEROX |
| 10/27/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/27/2010 | 1.90 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.70 | NY DUPLICATING XEROX |
| 10/27/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/27/2010 | 4.10 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2010 | 4.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/27/2010 | 4.20 | NY DUPLICATING XEROX |
| 10/27/2010 | 4.30 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2010 | 2.20 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/27/2010 | 3.80 | NY DUPLICATING XEROX |
| 10/27/2010 | 6.10 | NY DUPLICATING XEROX |
| 10/27/2010 | 2.10 | NY DUPLICATING XEROX |
| 10/27/2010 | 3.80 | NY DUPLICATING XEROX |
| 10/27/2010 | 1.50 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2010 | 2.40 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2010 | 4.20 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/27/2010 | 3.80 | NY DUPLICATING XEROX |
| 10/27/2010 | 6.10 | NY DUPLICATING XEROX |
| 10/27/2010 | 2.10 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2010 | 14.20 | NY DUPLICATING XEROX |
| 10/27/2010 | 14.80 | NY DUPLICATING XEROX |
| 10/27/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2010 | 4.10 | NY DUPLICATING XEROX |
| 10/27/2010 | 5.40 | NY DUPLICATING XEROX |
| 10/27/2010 | 4.30 | NY DUPLICATING XEROX |
| 10/27/2010 | 8.50 | NY DUPLICATING XEROX |
| 10/27/2010 | 3.80 | NY DUPLICATING XEROX |
| 10/27/2010 | 4.20 | NY DUPLICATING XEROX |
| 10/27/2010 | 2.20 | NY DUPLICATING XEROX |
| 10/27/2010 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2010 | 11.40 | NY DUPLICATING XEROX |
| 10/28/2010 | 1.00 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6  - 00000010 Pages |
| 10/28/2010 | 1.80 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6  - 00000018 Pages |
| 10/28/2010 | 1.80 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6  - 00000018 Pages |
| 10/28/2010 | 2.20 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6  - 00000022 Pages |
| 10/28/2010 | 4.10 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6  - 00000041 Pages |
| 10/28/2010 | 4.30 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6  - 00000043 Pages |
| 10/28/2010 | 9.80 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.61 - -vs03\LOCP032103P6  - 00000098 Pages |
| 10/28/2010 | 22.00 | NY DUPLICATING |
| 10/28/2010 | 91.40 | NY DUPLICATING |
| 10/28/2010 | 30.10 | NY DUPLICATING |
| 10/28/2010 | 303.20 | NY DUPLICATING |
| 10/28/2010 | 6.90 | NY DUPLICATING |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/28/2010 | 0.40 | NY DUPLICATING |
| 10/28/2010 | 16.90 | NY DUPLICATING |
| 10/28/2010 | 7.20 | NY DUPLICATING |
| 10/28/2010 | 1.50 | NY DUPLICATING |
| 10/28/2010 | 31.80 | NY DUPLICATING |
| 10/28/2010 | 4.20 | NY DUPLICATING XEROX |
| 10/28/2010 | 2.40 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/28/2010 | 4.20 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/28/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/28/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/28/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/28/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/28/2010 | 3.60 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/28/2010 | 5.40 | NY DUPLICATING XEROX |
| 10/28/2010 | 4.20 | NY DUPLICATING XEROX |
| 10/28/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/28/2010 | 4.20 | NY DUPLICATING XEROX |
| 10/28/2010 | 4.20 | NY DUPLICATING XEROX |
| 10/28/2010 | 7.80 | NY DUPLICATING XEROX |
| 10/28/2010 | 16.20 | NY DUPLICATING XEROX |
| 10/28/2010 | 10.20 | NY DUPLICATING XEROX |
| 10/28/2010 | 8.40 | NY DUPLICATING XEROX |
| 10/28/2010 | 4.20 | NY DUPLICATING XEROX |
| 10/28/2010 | 4.80 | NY DUPLICATING XEROX |
| 10/28/2010 | 1.80 | NY DUPLICATING XEROX |
| 10/28/2010 | 3.00 | NY DUPLICATING XEROX |
| 10/28/2010 | 7.80 | NY DUPLICATING XEROX |
| 10/28/2010 | 2.40 | NY DUPLICATING XEROX |
| 10/28/2010 | 5.40 | NY DUPLICATING XEROX |
| 10/28/2010 | 5.40 | NY DUPLICATING XEROX |
| 10/28/2010 | 2.40 | NY DUPLICATING XEROX |
| 10/28/2010 | 10.80 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2010 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/28/2010 | 1.30 | NY DUPLICATING XEROX |
| 10/28/2010 | 2.50 | NY DUPLICATING XEROX |
| 10/28/2010 | 1.50 | NY DUPLICATING XEROX |
| 10/28/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/28/2010 | 2.40 | NY DUPLICATING XEROX |
| 10/28/2010 | 24.50 | NY DUPLICATING XEROX |
| 10/28/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2010 | 16.00 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/28/2010 | 2.80 | NY DUPLICATING XEROX |
| 10/28/2010 | 2.00 | NY DUPLICATING XEROX |
| 10/28/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/28/2010 | 1.20 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.80 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2010 | 66.10 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.90 | NY DUPLICATING XEROX |
| 10/28/2010 | 1.50 | NY DUPLICATING XEROX |
| 10/28/2010 | 12.20 | NY DUPLICATING XEROX |
| 10/28/2010 | 3.80 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2010 | 113.20 | NY DUPLICATING XEROX |
| 10/28/2010 | 1.30 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2010 | 35.00 | NY DUPLICATING XEROX |
| 10/28/2010 | 22.60 | NY DUPLICATING XEROX |
| 10/28/2010 | 19.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/28/2010 | 3.40 | NY DUPLICATING XEROX |
| 10/28/2010 | 28.40 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.40 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.60 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/28/2010 | 1.60 | NY DUPLICATING XEROX |
| 10/28/2010 | 2.90 | NY DUPLICATING XEROX |
| 10/28/2010 | 0.50 | NY DUPLICATING XEROX |
| 10/29/2010 | 2.60 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6 - 00000026 Pages |
| 10/29/2010 | 3.80 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6 - 00000038 Pages |
| 10/29/2010 | 5.00 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6 - 00000050 Pages |
| 10/29/2010 | 5.20 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6 - 00000052 Pages |
| 10/29/2010 | 2.20 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.16 - -vs03\LOCP036601P6- 00000022 Pages |
| 10/29/2010 | 1.20 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.46 - -vs03\LOCP038202P6 - 00000012 Pages |
| 10/29/2010 | 1.40 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.46 - -vs03\LOCP038202P6 - 00000014 Pages |
| 10/29/2010 | 1.80 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.46 - -vs03\LOCP038202P6 - 00000018 Pages |
| 10/29/2010 | 2.00 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.46 - -vs03\LOCP038202P6 - 00000020 Pages |
| 10/29/2010 | 4.20 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.46 - -vs03\LOCP038202P6 - 00000042 Pages |
| 10/29/2010 | 0.10 | NY DUPLICATING |
| 10/29/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2010 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2010 | 0.10 | NY DUPLICATING XEROX |
| **TOTAL:** | **$12,423.90** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 10/4/2010 | 31.20 | NY COLOR PRINTING |
| 10/4/2010 | 31.20 | NY COLOR PRINTING |
| 10/4/2010 | 5.20 | NY COLOR PRINTING |
| 10/4/2010 | 2.60 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/8/2010 | 0.65 | NY COLOR PRINTING |
| 10/14/2010 | 29.25 | NY COLOR PRINTING |
| 10/14/2010 | 28.60 | NY COLOR PRINTING |
| 10/14/2010 | 29.25 | NY COLOR PRINTING |
| 10/14/2010 | 46.80 | NY COLOR PRINTING |
| 10/15/2010 | 7.15 | NY COLOR DUPLICATING |
| 10/18/2010 | 87.75 | NY COLOR PRINTING |
| 10/18/2010 | 3.25 | NY COLOR PRINTING |
| 10/18/2010 | 29.25 | NY COLOR PRINTING |
| 10/19/2010 | 0.65 | NY COLOR PRINTING |
| 10/19/2010 | 0.65 | NY COLOR PRINTING |
| 10/19/2010 | 0.65 | NY COLOR PRINTING |
| 10/20/2010 | 0.65 | NY COLOR PRINTING |
| 10/20/2010 | 0.65 | NY COLOR PRINTING |
| 10/21/2010 | 161.85 | NY COLOR DUPLICATING |
| 10/21/2010 | 0.65 | NY COLOR DUPLICATING |
| 10/21/2010 | 2.60 | NY COLOR PRINTING |
| 10/21/2010 | 0.65 | NY COLOR PRINTING |
| 10/21/2010 | 35.10 | NY COLOR PRINTING |
| 10/21/2010 | 0.65 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

**In re Nortel Netowrks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/21/2010 | 1.30 | NY COLOR PRINTING |
| 10/22/2010 | 2.60 | NY COLOR PRINTING |
| 10/22/2010 | 2.60 | NY COLOR PRINTING |
| 10/22/2010 | 35.10 | NY COLOR PRINTING |
| 10/22/2010 | 2.60 | NY COLOR PRINTING |
| 10/22/2010 | 0.65 | NY COLOR PRINTING |
| 10/24/2010 | 46.80 | NY COLOR PRINTING |
| 10/24/2010 | 35.10 | NY COLOR PRINTING |
| 10/25/2010 | 9.75 | NY COLOR DUPLICATING |
| 10/25/2010 | 0.65 | NY COLOR PRINTING |
| 10/25/2010 | 0.65 | NY COLOR PRINTING |
| 10/25/2010 | 1.30 | NY COLOR PRINTING |
| 10/25/2010 | 1.30 | NY COLOR PRINTING |
| 10/25/2010 | 1.30 | NY COLOR PRINTING |
| 10/25/2010 | 1.30 | NY COLOR PRINTING |
| 10/25/2010 | 0.65 | NY COLOR PRINTING |
| 10/25/2010 | 0.65 | NY COLOR PRINTING |
| 10/25/2010 | 35.10 | NY COLOR PRINTING |
| 10/25/2010 | 0.65 | NY COLOR PRINTING |
| 10/25/2010 | 0.65 | NY COLOR PRINTING |
| 10/25/2010 | 0.65 | NY COLOR PRINTING |
| 10/25/2010 | 0.65 | NY COLOR PRINTING |
| 10/25/2010 | 0.65 | NY COLOR PRINTING |
| 10/25/2010 | 0.65 | NY COLOR PRINTING |
| 10/26/2010 | 7.15 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS   - 00000011 Pages |
| 10/26/2010 | 8.45 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS   - 00000013 Pages |
| 10/26/2010 | 8.45 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS   - 00000013 Pages |
| 10/26/2010 | 3.90 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS   - 00000006 Pages |
| 10/26/2010 | 10.40 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS   - 00000016 Pages |
| 10/26/2010 | 10.40 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS   - 00000016 Pages |
| 10/26/2010 | 11.70 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS   - 00000018 Pages |
| 10/26/2010 | 1.95 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000003 Pages |
| 10/26/2010 | 1.95 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000003 Pages |
| 10/26/2010 | 1.95 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000003 Pages |
| 10/26/2010 | 1.95 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000003 Pages |
| 10/26/2010 | 1.95 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000003 Pages |
| 10/26/2010 | 2.60 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000004 Pages |
| 10/26/2010 | 2.60 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000004 Pages |
| 10/26/2010 | 2.60 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000004 Pages |
| 10/26/2010 | 2.60 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000004 Pages |
| 10/26/2010 | 2.60 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000004 Pages |
| 10/26/2010 | 3.25 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000005 Pages |
| 10/26/2010 | 3.25 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000005 Pages |
| 10/26/2010 | 3.25 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000005 Pages |
| 10/26/2010 | 3.25 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000005 Pages |

**EXPENSE SUMMARY**
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/26/2010 | 3.90 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000006 Pages |
| 10/26/2010 | 4.55 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000007 Pages |
| 10/26/2010 | 4.55 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000007 Pages |
| 10/26/2010 | 4.55 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000007 Pages |
| 10/26/2010 | 5.20 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000008 Pages |
| 10/26/2010 | 5.20 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000008 Pages |
| 10/26/2010 | 5.85 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000009 Pages |
| 10/26/2010 | 5.85 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000009 Pages |
| 10/26/2010 | 5.85 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000009 Pages |
| 10/26/2010 | 12.35 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000019 Pages |
| 10/26/2010 | 13.00 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000020 Pages |
| 10/26/2010 | 14.30 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000020 Pages |
| 10/26/2010 | 15.60 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000024 Pages |
| 10/26/2010 | 16.25 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000025 Pages |
| 10/26/2010 | 16.90 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000026 Pages |
| 10/26/2010 | 18.20 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000028 Pages |
| 10/26/2010 | 19.50 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000030 Pages |
| 10/26/2010 | 21.45 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000033 Pages |
| 10/26/2010 | 24.70 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000038 Pages |
| 10/26/2010 | 30.55 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000047 Pages |
| 10/26/2010 | 33.80 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000052 Pages |
| 10/26/2010 | 35.10 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000054 Pages |
| 10/26/2010 | 37.05 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000057 Pages |
| 10/26/2010 | 46.80 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000072 Pages |
| 10/26/2010 | 81.90 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000126 Pages |
| 10/26/2010 | 0.65 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000001 Pages |
| 10/26/2010 | 0.65 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000001 Pages |
| 10/26/2010 | 0.65 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000001 Pages |
| 10/26/2010 | 0.65 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000001 Pages |
| 10/26/2010 | 0.65 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000001 Pages |
| 10/26/2010 | 0.65 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000001 Pages |
| 10/26/2010 | 1.30 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000002 Pages |
| 10/26/2010 | 1.30 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000002 Pages |
| 10/26/2010 | 1.30 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000002 Pages |
| 10/26/2010 | 1.30 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000002 Pages |
| 10/26/2010 | 1.30 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000002 Pages |
| 10/26/2010 | 1.30 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000002 Pages |
| 10/26/2010 | 1.30 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000002 Pages |
| 10/26/2010 | 1.30 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000002 Pages |
| 10/26/2010 | 1.95 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000003 Pages |
| 10/26/2010 | 1.95 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000003 Pages |
| 10/26/2010 | 2.60 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000004 Pages |
| 10/26/2010 | 2.60 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000004 Pages |
| 10/26/2010 | 2.60 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000004 Pages |
| 10/26/2010 | 2.60 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000004 Pages |

**EXPENSE SUMMARY**
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/26/2010 | 9.10 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000014 Pages |
| 10/26/2010 | 11.70 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000018 Pages |
| 10/26/2010 | 11.70 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000018 Pages |
| 10/26/2010 | 13.00 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000020 Pages |
| 10/26/2010 | 14.95 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000023 Pages |
| 10/26/2010 | 3.25 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000005 Pages |
| 10/26/2010 | 4.55 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000007 Pages |
| 10/26/2010 | 5.85 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000009 Pages |
| 10/26/2010 | 6.50 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000010 Pages |
| 10/26/2010 | 6.50 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000010 Pages |
| 10/26/2010 | 6.50 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000010 Pages |
| 10/26/2010 | 7.15 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000011 Pages |
| 10/26/2010 | 7.80 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000012 Pages |
| 10/26/2010 | 7.80 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000012 Pages |
| 10/26/2010 | 9.75 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000015 Pages |
| 10/26/2010 | 11.05 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000017 Pages |
| 10/26/2010 | 15.60 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000024 Pages |
| 10/26/2010 | 16.25 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000025 Pages |
| 10/26/2010 | 16.25 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000025 Pages |
| 10/26/2010 | 19.50 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000030 Pages |
| 10/26/2010 | 20.15 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000031 Pages |
| 10/26/2010 | 21.45 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000033 Pages |
| 10/26/2010 | 23.40 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000036 Pages |
| 10/26/2010 | 25.35 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000039 Pages |
| 10/26/2010 | 25.35 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000039 Pages |
| 10/26/2010 | 34.45 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000053 Pages |
| 10/26/2010 | 40.95 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000063 Pages |
| 10/26/2010 | 42.90 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000066 Pages |
| 10/26/2010 | 61.10 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6  - 00000094 Pages |
| 10/26/2010 | 18.85 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6 - 00000029 Pages |
| 10/26/2010 | 18.85 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051603P6 - 00000029 Pages |
| 10/26/2010 | 33.15 | NY COLOR DUPLICATING |
| 10/27/2010 | 8.45 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS   - 00000013 Pages |
| 10/27/2010 | 8.45 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS   - 00000013 Pages |
| 10/27/2010 | 10.40 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000016 Pages |
| 10/27/2010 | 1.95 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000003 Pages |
| 10/27/2010 | 1.95 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000003 Pages |
| 10/27/2010 | 1.95 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000003 Pages |
| 10/27/2010 | 4.55 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000007 Pages |
| 10/27/2010 | 5.20 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000008 Pages |
| 10/27/2010 | 5.85 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000009 Pages |
| 10/27/2010 | 12.35 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000019 Pages |
| 10/27/2010 | 13.00 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000020 Pages |
| 10/27/2010 | 14.30 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000020 Pages |
| 10/27/2010 | 18.20 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000028 Pages |
| 10/27/2010 | 26.65 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000041 Pages |
| 10/27/2010 | 30.55 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000047 Pages |

**EXPENSE SUMMARY**  
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.  
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/27/2010 | 35.10 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000054 Pages |
| 10/27/2010 | 37.05 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000057 Pages |
| 10/27/2010 | 46.80 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS  - 00000072 Pages |
| 10/27/2010 | 0.65 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000001 Pages |
| 10/27/2010 | 1.30 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000002 Pages |
| 10/27/2010 | 1.30 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000002 Pages |
| 10/27/2010 | 1.30 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000002 Pages |
| 10/27/2010 | 1.30 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000002 Pages |
| 10/27/2010 | 1.30 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000002 Pages |
| 10/27/2010 | 1.30 | LONDON COLOR LASERTRAK PRINTING IP_167.226.143.27 - -vs03\LOCP032102PS - 00000002 Pages |
| 10/27/2010 | 3.25 | NY COLOR PRINTING |
| 10/27/2010 | 0.65 | NY COLOR PRINTING |
| 10/27/2010 | 30.55 | NY COLOR PRINTING |
| 10/27/2010 | 26.65 | NY COLOR PRINTING |
| 10/27/2010 | 35.10 | NY COLOR PRINTING |
| 10/28/2010 | 66.95 | NY COLOR DUPLICATING |
| **TOTAL:** | **$2,384.85** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 10/1/2010 | 5.00 | NY FAX PAGE CHARGE |
| 10/1/2010 | 5.00 | NY FAX PAGE CHARGE |
| 10/1/2010 | 5.00 | NY FAX PAGE CHARGE |
| 10/1/2010 | 5.00 | NY FAX PAGE CHARGE |
| 10/1/2010 | 5.00 | NY FAX PAGE CHARGE |
| 10/7/2010 | 3.00 | NY FAX PAGE CHARGE |
| 10/7/2010 | 3.00 | NY FAX PAGE CHARGE |
| 10/7/2010 | 3.00 | NY FAX PAGE CHARGE |
| 10/7/2010 | 3.00 | NY FAX PAGE CHARGE |
| 10/7/2010 | 3.00 | NY FAX PAGE CHARGE |
| 10/13/2010 | 26.00 | NY FAX PAGE CHARGE |
| 10/13/2010 | 26.00 | NY FAX PAGE CHARGE |
| 10/13/2010 | 26.00 | NY FAX PAGE CHARGE |
| 10/13/2010 | 26.00 | NY FAX PAGE CHARGE |
| 10/18/2010 | 88.00 | NY FAX PAGE CHARGE |
| 10/25/2010 | 2.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **$234.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 10/4/2010 | 91.02 | COMPUTER RESEARCH - LEXIS |
| 10/4/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 10/5/2010 | 26.05 | COMPUTER RESEARCH - LEXIS |
| 10/5/2010 | 284.44 | COMPUTER RESEARCH - LEXIS |
| 10/5/2010 | 314.38 | COMPUTER RESEARCH - LEXIS |
| 10/5/2010 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 10/5/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/6/2010 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 10/6/2010 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 10/6/2010 | 104.79 | COMPUTER RESEARCH - LEXIS |
| 10/7/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 10/7/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 10/8/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 10/10/2010 | 104.79 | COMPUTER RESEARCH - LEXIS |
| 10/10/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 10/10/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 10/10/2010 | 146.11 | COMPUTER RESEARCH - LEXIS |
| 10/10/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 10/11/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 10/11/2010 | 119.76 | COMPUTER RESEARCH - LEXIS |
| 10/11/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 10/11/2010 | 76.05 | COMPUTER RESEARCH - LEXIS |
| 10/11/2010 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 10/11/2010 | 104.79 | COMPUTER RESEARCH - LEXIS |
| 10/11/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 10/11/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 10/11/2010 | 209.58 | COMPUTER RESEARCH - LEXIS |
| 10/11/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 10/11/2010 | 41.92 | COMPUTER RESEARCH - LEXIS |
| 10/13/2010 | 232.04 | COMPUTER RESEARCH - LEXIS |
| 10/13/2010 | 209.58 | COMPUTER RESEARCH - LEXIS |
| 10/13/2010 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 10/13/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 10/13/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 10/13/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 10/13/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 10/13/2010 | 62.88 | COMPUTER RESEARCH - LEXIS |
| 10/13/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 10/13/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 10/13/2010 | 63.47 | COMPUTER RESEARCH - LEXIS |
| 10/14/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 10/14/2010 | 104.79 | COMPUTER RESEARCH - LEXIS |
| 10/14/2010 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 10/14/2010 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 10/14/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 10/14/2010 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 10/14/2010 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 10/14/2010 | 104.79 | COMPUTER RESEARCH - LEXIS |
| 10/14/2010 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 10/14/2010 | 126.95 | COMPUTER RESEARCH - LEXIS |
| 10/14/2010 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 10/14/2010 | 7.49 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/15/2010 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 10/15/2010 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 10/15/2010 | 142.22 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **$3,378.11** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 10/1/2010 | 106.13 | COMPUTER RESEARCH - WESTLAW |
| 10/1/2010 | 55.64 | COMPUTER RESEARCH - WESTLAW |
| 10/1/2010 | 244.29 | COMPUTER RESEARCH - WESTLAW |
| 10/3/2010 | 72.41 | COMPUTER RESEARCH - WESTLAW |
| 10/4/2010 | 507.43 | COMPUTER RESEARCH - WESTLAW |
| 10/4/2010 | 173.77 | COMPUTER RESEARCH - WESTLAW |
| 10/4/2010 | 32.49 | COMPUTER RESEARCH - WESTLAW |
| 10/4/2010 | 19.82 | COMPUTER RESEARCH - WESTLAW |
| 10/4/2010 | 81.36 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2010 | 655.98 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2010 | 94.32 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2010 | 428.72 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2010 | 23.72 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2010 | 81.17 | COMPUTER RESEARCH - WESTLAW |
| 10/6/2010 | 735.69 | COMPUTER RESEARCH - WESTLAW |
| 10/6/2010 | 24.58 | COMPUTER RESEARCH - WESTLAW |
| 10/6/2010 | 11.62 | COMPUTER RESEARCH - WESTLAW |
| 10/7/2010 | 953.21 | COMPUTER RESEARCH - WESTLAW |
| 10/7/2010 | 44.97 | COMPUTER RESEARCH - WESTLAW |
| 10/7/2010 | 41.18 | COMPUTER RESEARCH - WESTLAW |
| 10/7/2010 | 108.87 | COMPUTER RESEARCH - WESTLAW |
| 10/7/2010 | 196.64 | COMPUTER RESEARCH - WESTLAW |
| 10/7/2010 | 518.84 | COMPUTER RESEARCH - WESTLAW |
| 10/8/2010 | 417.90 | COMPUTER RESEARCH - WESTLAW |
| 10/8/2010 | 5.34 | COMPUTER RESEARCH - WESTLAW |
| 10/10/2010 | 82.72 | COMPUTER RESEARCH - WESTLAW |
| 10/11/2010 | 15.34 | COMPUTER RESEARCH - WESTLAW |
| 10/11/2010 | 28.83 | COMPUTER RESEARCH - WESTLAW |
| 10/11/2010 | 102.22 | COMPUTER RESEARCH - WESTLAW |
| 10/11/2010 | 31.92 | COMPUTER RESEARCH - WESTLAW |
| 10/11/2010 | 764.58 | COMPUTER RESEARCH - WESTLAW |
| 10/11/2010 | 99.27 | COMPUTER RESEARCH - WESTLAW |
| 10/11/2010 | 120.80 | COMPUTER RESEARCH - WESTLAW |
| 10/12/2010 | 33.85 | COMPUTER RESEARCH - WESTLAW |
| 10/12/2010 | 18.62 | COMPUTER RESEARCH - WESTLAW |
| 10/12/2010 | 72.74 | COMPUTER RESEARCH - WESTLAW |
| 10/12/2010 | 39.29 | COMPUTER RESEARCH - WESTLAW |
| 10/13/2010 | 137.57 | COMPUTER RESEARCH - WESTLAW |
| 10/14/2010 | 19.82 | COMPUTER RESEARCH - WESTLAW |
| 10/15/2010 | 58.59 | COMPUTER RESEARCH - WESTLAW |

EXPENSE SUMMARY
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 10/15/2010 | 55.65 | COMPUTER RESEARCH - WESTLAW |
| 10/17/2010 | 169.40 | COMPUTER RESEARCH - WESTLAW |
| 10/18/2010 | 131.66 | COMPUTER RESEARCH - WESTLAW |
| 10/18/2010 | 161.01 | COMPUTER RESEARCH - WESTLAW |
| 10/18/2010 | 122.69 | COMPUTER RESEARCH - WESTLAW |
| 10/18/2010 | 41.16 | COMPUTER RESEARCH - WESTLAW |
| 10/19/2010 | 702.76 | COMPUTER RESEARCH - WESTLAW |
| 10/19/2010 | 99.87 | COMPUTER RESEARCH - WESTLAW |
| 10/19/2010 | 130.71 | COMPUTER RESEARCH - WESTLAW |
| 10/19/2010 | 69.64 | COMPUTER RESEARCH - WESTLAW |
| 10/19/2010 | 100.13 | COMPUTER RESEARCH - WESTLAW |
| 10/19/2010 | 32.56 | COMPUTER RESEARCH - WESTLAW |
| 10/19/2010 | 77.34 | COMPUTER RESEARCH - WESTLAW |
| 10/20/2010 | 14.97 | COMPUTER RESEARCH - WESTLAW |
| 10/20/2010 | 39.70 | COMPUTER RESEARCH - WESTLAW |
| 10/20/2010 | 30.96 | COMPUTER RESEARCH - WESTLAW |
| 10/20/2010 | 122.99 | COMPUTER RESEARCH - WESTLAW |
| 10/20/2010 | 33.67 | COMPUTER RESEARCH - WESTLAW |
| 10/20/2010 | 240.75 | COMPUTER RESEARCH - WESTLAW |
| 10/20/2010 | 95.65 | COMPUTER RESEARCH - WESTLAW |
| 10/21/2010 | 36.80 | COMPUTER RESEARCH - WESTLAW |
| 10/21/2010 | 797.41 | COMPUTER RESEARCH - WESTLAW |
| 10/21/2010 | 847.00 | COMPUTER RESEARCH - WESTLAW |
| 10/21/2010 | 302.58 | COMPUTER RESEARCH - WESTLAW |
| 10/21/2010 | 22.48 | COMPUTER RESEARCH - WESTLAW |
| 10/22/2010 | 81.91 | COMPUTER RESEARCH - WESTLAW |
| 10/22/2010 | 175.60 | COMPUTER RESEARCH - WESTLAW |
| 10/22/2010 | 271.52 | COMPUTER RESEARCH - WESTLAW |
| 10/22/2010 | 626.61 | COMPUTER RESEARCH - WESTLAW |
| 10/22/2010 | 11.62 | COMPUTER RESEARCH - WESTLAW |
| 10/23/2010 | 54.69 | COMPUTER RESEARCH - WESTLAW |
| 10/24/2010 | 14.00 | COMPUTER RESEARCH - WESTLAW |
| 10/24/2010 | 79.79 | COMPUTER RESEARCH - WESTLAW |
| 10/24/2010 | 40.86 | COMPUTER RESEARCH - WESTLAW |
| 10/24/2010 | 226.36 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **$13,324.75** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 10/5/2010 | 1,127.68 | COMPUTER RESEARCH - PACER |
| 10/5/2010 | 4.08 | COMPUTER RESEARCH - PACER |
| 10/5/2010 | 5.36 | COMPUTER RESEARCH - PACER |
| 10/5/2010 | 19.04 | COMPUTER RESEARCH - PACER |
| 10/5/2010 | 44.96 | COMPUTER RESEARCH - PACER |
| 10/5/2010 | 2,128.96 | COMPUTER RESEARCH - PACER |
| 10/5/2010 | 193.04 | COMPUTER RESEARCH - PACER |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2010 | 15.12 | COMPUTER RESEARCH - PACER |
| 10/5/2010 | 245.12 | COMPUTER RESEARCH - PACER |
| 10/5/2010 | 55.60 | COMPUTER RESEARCH - PACER |
| 10/5/2010 | 22.16 | COMPUTER RESEARCH - PACER |
| 10/20/2010 | 30.24 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **$3,891.36** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 6/1/2010 | 13.94 | Late Work Meals - Bussigel |
| 6/1/2010 | 2.67 | Late Work Meals - Galvis |
| 6/1/2010 | 6.13 | Late Work Meals - Ilan |
| 6/1/2010 | 15.58 | Late Work Meals - Klein |
| 6/1/2010 | 14.74 | Late Work Meals - Lanzkron |
| 6/1/2010 | 19.78 | Late Work Meals - Laporte |
| 6/1/2010 | 17.15 | Late Work Meals - Lo |
| 6/1/2010 | 17.31 | Late Work Meals - Weiss |
| 6/2/2010 | 5.52 | Late Work Meals - Bagarella |
| 6/2/2010 | 15.85 | Late Work Meals - Baik |
| 6/2/2010 | 16.39 | Late Work Meals - Beardsley |
| 6/2/2010 | 22.18 | Late Work Meals - Boksay |
| 6/2/2010 | 12.03 | Late Work Meals - Britt |
| 6/2/2010 | 14.64 | Late Work Meals - Bussigel |
| 6/2/2010 | 22.65 | Late Work Meals - Cunningham |
| 6/2/2010 | 16.16 | Late Work Meals - Francois |
| 6/2/2010 | 14.90 | Late Work Meals - Galvis |
| 6/2/2010 | 17.07 | Late Work Meals - Goodman |
| 6/2/2010 | 14.21 | Late Work Meals - Hailey |
| 6/2/2010 | 17.77 | Late Work Meals - Klein |
| 6/2/2010 | 16.07 | Late Work Meals - Laporte |
| 6/2/2010 | 13.17 | Late Work Meals - Mockler |
| 6/2/2010 | 9.82 | Late Work Meals - Picknally |
| 6/2/2010 | 12.20 | Late Work Meals - Shnitser |
| 6/2/2010 | 15.85 | Late Work Meals - Weiss |
| 6/3/2010 | 20.51 | Late Work Meals - Goodman |
| 6/3/2010 | 24.39 | Late Work Meals - Krutonogaya |
| 6/3/2010 | 15.17 | Late Work Meals - Marre |
| 6/3/2010 | 14.10 | Late Work Meals - Mendolaro |
| 6/3/2010 | 12.38 | Late Work Meals - Palmer |
| 6/3/2010 | 15.55 | Late Work Meals - Schweitzer |
| 6/3/2010 | 15.25 | Late Work Meals - Skinner |
| 6/7/2010 | 19.89 | Late Work Meals - Almeida |
| 6/7/2010 | 11.14 | Late Work Meals - Bussigel |
| 6/7/2010 | 24.54 | Late Work Meals - Cerceo |
| 6/7/2010 | 25.08 | Late Work Meals - Jang |
| 6/7/2010 | 16.65 | Late Work Meals - Palmer |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/7/2010 | 22.10 | Late Work Meals - Penn |
| 6/8/2010 | 9.64 | Late Work Meals - Alden |
| 6/8/2010 | 26.46 | Late Work Meals - Cerceo |
| 6/8/2010 | 3.81 | Late Work Meals - Cunningham |
| 6/8/2010 | 16.09 | Late Work Meals - Fleming |
| 6/9/2010 | 24.00 | Late Work Meals - Britt |
| 6/9/2010 | 9.72 | Late Work Meals - Bussigel |
| 6/9/2010 | 11.39 | Late Work Meals - Cambouris |
| 6/9/2010 | 8.73 | Late Work Meals - Cerceo |
| 6/9/2010 | 18.44 | Late Work Meals - Chen |
| 6/9/2010 | 3.81 | Late Work Meals - Cunningham |
| 6/9/2010 | 8.11 | Late Work Meals - Hailey |
| 6/9/2010 | 13.67 | Late Work Meals - Panas |
| 6/9/2010 | 23.36 | Late Work Meals - Taiwo |
| 6/10/2010 | 18.98 | Late Work Meals - Almeida |
| 6/10/2010 | 19.27 | Late Work Meals - Panas |
| 6/14/2010 | 21.34 | Late Work Meals - Britt |
| 6/14/2010 | 11.62 | Late Work Meals - Bussigel |
| 6/14/2010 | 11.74 | Late Work Meals - Carew-Watts |
| 6/14/2010 | 30.93 | Late Work Meals - Cerceo |
| 6/14/2010 | 13.00 | Late Work Meals - Gottlieb |
| 6/14/2010 | 28.62 | Late Work Meals - Lipner |
| 6/14/2010 | 22.79 | Late Work Meals - Lo |
| 6/14/2010 | 20.65 | Late Work Meals - Panas |
| 6/14/2010 | 2.82 | Late Work Meals - Penn |
| 6/14/2010 | 13.45 | Late Work Meals - Weiss |
| 6/15/2010 | 7.92 | Late Work Meals - Gottlieb |
| 6/15/2010 | 6.16 | Late Work Meals - Hailey |
| 6/15/2010 | 19.52 | Late Work Meals - Panas |
| 6/16/2010 | 19.24 | Late Work Meals - Almeida |
| 6/16/2010 | 21.25 | Late Work Meals - Anderson |
| 6/16/2010 | 13.95 | Late Work Meals - Bussigel |
| 6/16/2010 | 19.16 | Late Work Meals - Cerceo |
| 6/16/2010 | 6.24 | Late Work Meals - Gottlieb |
| 6/16/2010 | 12.07 | Late Work Meals - Hamarich |
| 6/16/2010 | 21.49 | Late Work Meals - Ilan |
| 6/16/2010 | 17.92 | Late Work Meals - Palmer |
| 6/17/2010 | 14.28 | Late Work Meals - Almeida |
| 6/17/2010 | 15.55 | Late Work Meals - Berman |
| 6/17/2010 | 16.00 | Late Work Meals - Eckenrod |
| 6/17/2010 | 16.92 | Late Work Meals - Geiger |
| 6/17/2010 | 7.78 | Late Work Meals - Hailey |
| 6/17/2010 | 21.72 | Late Work Meals - Krutonogaya |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/17/2010 | 12.13 | Late Work Meals - Palmer |
| 6/17/2010 | 34.46 | Late Work Meals - Schweitzer |
| 6/17/2010 | 17.53 | Late Work Meals - Skinner |
| 6/17/2010 | 15.47 | Late Work Meals - Wagner |
| 6/18/2010 | 11.81 | Late Work Meals - Carew-Watts |
| 6/21/2010 | 16.77 | Late Work Meals - Alden |
| 6/21/2010 | 17.44 | Late Work Meals - Geiger |
| 6/21/2010 | 14.10 | Late Work Meals - Goodman |
| 6/21/2010 | 17.91 | Late Work Meals - Morris |
| 6/21/2010 | 17.90 | Late Work Meals - Qua |
| 6/21/2010 | 16.76 | Late Work Meals - Skinner |
| 6/21/2010 | 15.62 | Late Work Meals - Zelbo |
| 6/22/2010 | 25.49 | Late Work Meals - Almeida |
| 6/22/2010 | 13.61 | Late Work Meals - Bussigel |
| 6/22/2010 | 22.80 | Late Work Meals - Cavanagh |
| 6/22/2010 | 20.58 | Late Work Meals - Clarkin |
| 6/22/2010 | 25.45 | Late Work Meals - Cousquer |
| 6/22/2010 | 19.97 | Late Work Meals - Eckenrod |
| 6/22/2010 | 7.55 | Late Work Meals - Fleming-Delacruz |
| 6/22/2010 | 16.57 | Late Work Meals - Gottlieb |
| 6/22/2010 | 16.88 | Late Work Meals - Gottlieb |
| 6/22/2010 | 17.61 | Late Work Meals - Grandinetti |
| 6/22/2010 | 17.53 | Late Work Meals - Panas |
| 6/23/2010 | 16.58 | Late Work Meals - Beardsley |
| 6/23/2010 | 24.30 | Late Work Meals - Britt |
| 6/23/2010 | 15.88 | Late Work Meals - Bussigel |
| 6/23/2010 | 15.00 | Late Work Meals - Cavanagh |
| 6/23/2010 | 22.03 | Late Work Meals - Clarkin |
| 6/23/2010 | 29.49 | Late Work Meals - Eckenrod |
| 6/23/2010 | 10.82 | Late Work Meals - Erickson |
| 6/23/2010 | 19.73 | Late Work Meals - Hurley |
| 6/23/2010 | 14.93 | Late Work Meals - Palmer |
| 6/23/2010 | 15.33 | Late Work Meals - Panas |
| 6/23/2010 | 17.91 | Late Work Meals - Rylander |
| 6/23/2010 | 23.94 | Late Work Meals - Schweitzer |
| 6/23/2010 | 11.78 | Late Work Meals - Weiss |
| 6/24/2010 | 17.76 | Late Work Meals - Cavanagh |
| 6/24/2010 | 14.71 | Late Work Meals - Clarkin |
| 6/24/2010 | 10.85 | Late Work Meals - Geiger |
| 6/24/2010 | 28.21 | Late Work Meals - Lipner |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/24/2010 | 9.19 | Late Work Meals - Mcrae |
| 6/24/2010 | 14.48 | Late Work Meals - Rylander |
| 6/24/2010 | 24.46 | Late Work Meals - Spiering |
| 6/25/2010 | 20.64 | Late Work Meals - Rylander |
| 6/28/2010 | 13.48 | Late Work Meals - Bussigel |
| 6/28/2010 | 22.42 | Late Work Meals - Cerceo |
| 6/28/2010 | 15.33 | Late Work Meals - Delahaye |
| 6/28/2010 | 5.23 | Late Work Meals - Gottlieb |
| 6/28/2010 | 17.53 | Late Work Meals - Weiss |
| 6/28/2010 | 21.43 | Late Work Meals - Xu |
| 6/29/2010 | 25.53 | Late Work Meals - Almeida |
| 6/29/2010 | 22.07 | Late Work Meals - Cerceo |
| 6/29/2010 | 20.84 | Late Work Meals - Clarkin |
| 6/29/2010 | 17.15 | Late Work Meals - Geiger |
| 6/29/2010 | 7.40 | Late Work Meals - Gottlieb |
| 6/29/2010 | 20.72 | Late Work Meals - Hurley |
| 6/29/2010 | 16.65 | Late Work Meals - Panas |
| 6/29/2010 | 22.65 | Late Work Meals - Schweitzer |
| 6/30/2010 | 29.72 | Late Work Meals - Baik |
| 6/30/2010 | 9.68 | Late Work Meals - Bussigel |
| 6/30/2010 | 18.67 | Late Work Meals - Cerceo |
| 6/30/2010 | 23.63 | Late Work Meals - Clarkin |
| 6/30/2010 | 10.64 | Late Work Meals - Galvis |
| 6/30/2010 | 11.69 | Late Work Meals - Hamarich |
| 6/30/2010 | 22.47 | Late Work Meals - Hurley |
| 6/30/2010 | 24.91 | Late Work Meals - Lipner |
| 6/30/2010 | 16.00 | Late Work Meals - Rylander |
| 6/30/2010 | 18.02 | Late Work Meals - Shnitser |
| 7/1/2010 | 19.05 | Late Work Meals - Alden |
| 7/1/2010 | 30.94 | Late Work Meals - Almeida |
| 7/1/2010 | 18.41 | Late Work Meals - Anderson |
| 7/1/2010 | 14.22 | Late Work Meals - Bussigel |
| 7/1/2010 | 16.77 | Late Work Meals - Clarkin |
| 7/1/2010 | 20.89 | Late Work Meals - Croft |
| 7/1/2010 | 8.54 | Late Work Meals - Galvis |
| 7/1/2010 | 5.38 | Late Work Meals - Hailey |
| 7/1/2010 | 16.30 | Late Work Meals - Hurley |
| 7/1/2010 | 18.81 | Late Work Meals - Ilan |
| 7/1/2010 | 18.67 | Late Work Meals - Rylander |
| 7/1/2010 | 17.82 | Late Work Meals - Skinner |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/6/2010 | 19.43 | Late Work Meals - Almeida |
| 7/6/2010 | 18.82 | Late Work Meals - Bussigel |
| 7/6/2010 | 20.96 | Late Work Meals - Cavanagh |
| 7/6/2010 | 22.25 | Late Work Meals - Cerceo |
| 7/6/2010 | 11.36 | Late Work Meals - Geiger |
| 7/6/2010 | 20.42 | Late Work Meals - Ghirardi |
| 7/6/2010 | 16.77 | Late Work Meals - Gouchier |
| 7/6/2010 | 22.32 | Late Work Meals - Hurley |
| 7/6/2010 | 22.41 | Late Work Meals - Ilan |
| 7/6/2010 | 15.17 | Late Work Meals - Laporte |
| 7/6/2010 | 17.49 | Late Work Meals - Taiwo |
| 7/7/2010 | 23.69 | Late Work Meals - Barnard |
| 7/7/2010 | 25.91 | Late Work Meals - Byowitz |
| 7/7/2010 | 9.30 | Late Work Meals - Condlin |
| 7/7/2010 | 23.70 | Late Work Meals - Cousquer |
| 7/7/2010 | 26.45 | Late Work Meals - Eckenrod |
| 7/7/2010 | 16.83 | Late Work Meals - Geiger |
| 7/7/2010 | 20.12 | Late Work Meals - Ghirardi |
| 7/7/2010 | 21.61 | Late Work Meals - Hurley |
| 7/7/2010 | 4.42 | Late Work Meals - Ilan |
| 7/7/2010 | 18.93 | Late Work Meals - Rim |
| 7/7/2010 | 18.37 | Late Work Meals - Rose |
| 7/7/2010 | 21.22 | Late Work Meals - Scott |
| 7/7/2010 | 17.26 | Late Work Meals - Skinner |
| 7/7/2010 | 27.93 | Late Work Meals - Taiwo |
| 7/8/2010 | 15.10 | Late Work Meals - Almeida |
| 7/8/2010 | 9.76 | Late Work Meals - Bussigel |
| 7/8/2010 | 13.61 | Late Work Meals - Cavanagh |
| 7/8/2010 | 28.46 | Late Work Meals - Cerceo |
| 7/8/2010 | 11.43 | Late Work Meals - Erickson |
| 7/8/2010 | 22.04 | Late Work Meals - Geiger |
| 7/8/2010 | 14.39 | Late Work Meals - Ghirardi |
| 7/8/2010 | 12.65 | Late Work Meals - Grandinetti |
| 7/8/2010 | 6.60 | Late Work Meals - Hailey |
| 7/8/2010 | 16.23 | Late Work Meals - Mcrae |
| 7/8/2010 | 20.28 | Late Work Meals - Phillips |
| 7/8/2010 | 19.28 | Late Work Meals - Picknally |
| 7/8/2010 | 18.82 | Late Work Meals - Qua |
| 7/8/2010 | 16.39 | Late Work Meals - Rim |
| 7/8/2010 | 18.11 | Late Work Meals - Rose |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/8/2010 | 16.46 | Late Work Meals - Schweitzer |
| 7/8/2010 | 20.46 | Late Work Meals - Scott |
| 7/8/2010 | 28.21 | Late Work Meals - Taiwo |
| 7/9/2010 | 17.84 | Late Work Meals - Hong |
| 7/9/2010 | 17.41 | Late Work Meals - Scott |
| 7/12/2010 | 24.27 | Late Work Meals - Almeida |
| 7/12/2010 | 20.84 | Late Work Meals - Britt |
| 7/12/2010 | 16.15 | Late Work Meals - Bussigel |
| 7/12/2010 | 17.16 | Late Work Meals - Cavanagh |
| 7/12/2010 | 20.15 | Late Work Meals - Cerceo |
| 7/12/2010 | 17.00 | Late Work Meals - Clarkin |
| 7/12/2010 | 21.64 | Late Work Meals - Condlin |
| 7/12/2010 | 12.34 | Late Work Meals - Croft |
| 7/12/2010 | 13.58 | Late Work Meals - Erickson |
| 7/12/2010 | 16.77 | Late Work Meals - Ghirardi |
| 7/12/2010 | 17.83 | Late Work Meals - Hong |
| 7/12/2010 | 22.18 | Late Work Meals - Lipner |
| 7/12/2010 | 14.64 | Late Work Meals - Rose |
| 7/12/2010 | 20.36 | Late Work Meals - Scott |
| 7/13/2010 | 11.80 | Late Work Meals - Bussigel |
| 7/13/2010 | 11.20 | Late Work Meals - Cavanagh |
| 7/13/2010 | 21.03 | Late Work Meals - Cerceo |
| 7/13/2010 | 20.04 | Late Work Meals - Clarkin |
| 7/13/2010 | 20.35 | Late Work Meals - Eckenrod |
| 7/13/2010 | 20.12 | Late Work Meals - Ghirardi |
| 7/13/2010 | 19.94 | Late Work Meals - Hong |
| 7/13/2010 | 20.19 | Late Work Meals - Hurley |
| 7/13/2010 | 16.22 | Late Work Meals - Laporte |
| 7/13/2010 | 13.34 | Late Work Meals - Mcrae |
| 7/13/2010 | 19.92 | Late Work Meals - Morris |
| 7/13/2010 | 20.27 | Late Work Meals - Rim |
| 7/13/2010 | 19.66 | Late Work Meals - Rose |
| 7/13/2010 | 15.18 | Late Work Meals - Rylander |
| 7/13/2010 | 10.20 | Late Work Meals - Schweitzer |
| 7/13/2010 | 23.47 | Late Work Meals - Scott |
| 7/14/2010 | 24.66 | Late Work Meals - Britt |
| 7/14/2010 | 20.50 | Late Work Meals - Cavanagh |
| 7/14/2010 | 18.05 | Late Work Meals - Clarkin |
| 7/14/2010 | 11.58 | Late Work Meals - Erickson |
| 7/14/2010 | 22.03 | Late Work Meals - Ghirardi |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/14/2010 | 19.92 | Late Work Meals - Grandinetti |
| 7/14/2010 | 16.32 | Late Work Meals - Hong |
| 7/14/2010 | 20.61 | Late Work Meals - Hurley |
| 7/14/2010 | 24.73 | Late Work Meals - Krutonogaya |
| 7/14/2010 | 17.42 | Late Work Meals - Rim |
| 7/14/2010 | 16.77 | Late Work Meals - Rose |
| 7/14/2010 | 17.92 | Late Work Meals - Scott |
| 7/15/2010 | 18.97 | Late Work Meals - Britt |
| 7/15/2010 | 13.02 | Late Work Meals - Bromley |
| 7/15/2010 | 13.22 | Late Work Meals - Cavanagh |
| 7/15/2010 | 17.91 | Late Work Meals - Clarkin |
| 7/15/2010 | 4.99 | Late Work Meals - Erickson |
| 7/15/2010 | 14.82 | Late Work Meals - Ghirardi |
| 7/15/2010 | 20.88 | Late Work Meals - Hurley |
| 7/15/2010 | 19.80 | Late Work Meals - Rim |
| 7/15/2010 | 23.94 | Late Work Meals - Rose |
| 7/15/2010 | 20.58 | Late Work Meals - Rylander |
| 7/15/2010 | 16.23 | Late Work Meals - Scott |
| 7/15/2010 | 14.94 | Late Work Meals - Shnitser |
| 7/16/2010 | 19.60 | Late Work Meals - Scott |
| 7/19/2010 | 10.59 | Late Work Meals - Cavanagh |
| 7/19/2010 | 15.47 | Late Work Meals - Clarkin |
| 7/19/2010 | 10.47 | Late Work Meals - Erickson |
| 7/19/2010 | 19.28 | Late Work Meals - Ghirardi |
| 7/19/2010 | 13.27 | Late Work Meals - Hong |
| 7/19/2010 | 26.34 | Late Work Meals - Ilan |
| 7/19/2010 | 15.73 | Late Work Meals - Laporte |
| 7/19/2010 | 9.84 | Late Work Meals - Rim |
| 7/19/2010 | 17.91 | Late Work Meals - Rylander |
| 7/19/2010 | 21.95 | Late Work Meals - Scott |
| 7/20/2010 | 14.98 | Late Work Meals - Cavanagh |
| 7/20/2010 | 19.48 | Late Work Meals - Clarkin |
| 7/20/2010 | 17.68 | Late Work Meals - Geiger |
| 7/20/2010 | 21.15 | Late Work Meals - Ghirardi |
| 7/20/2010 | 10.66 | Late Work Meals - Hong |
| 7/20/2010 | 20.23 | Late Work Meals - Hurley |
| 7/20/2010 | 18.25 | Late Work Meals - Krutonogaya |
| 7/20/2010 | 19.94 | Late Work Meals - Rim |
| 7/20/2010 | 19.58 | Late Work Meals - Rose |
| 7/20/2010 | 16.31 | Late Work Meals - Rylander |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 7/20/2010 | 20.20 | Late Work Meals - Scott |
| 7/20/2010 | 13.71 | Late Work Meals - Spiering |
| 7/20/2010 | 24.08 | Late Work Meals - Taiwo |
| 7/21/2010 | 13.93 | Late Work Meals - Cavanagh |
| 7/21/2010 | 23.06 | Late Work Meals - Cerceo |
| 7/21/2010 | 20.96 | Late Work Meals - Clarkin |
| 7/21/2010 | 16.77 | Late Work Meals - Condlin |
| 7/21/2010 | 21.34 | Late Work Meals - Geiger |
| 7/21/2010 | 16.47 | Late Work Meals - Ghirardi |
| 7/21/2010 | 9.00 | Late Work Meals - Gottlieb |
| 7/21/2010 | 21.12 | Late Work Meals - Grandinetti |
| 7/21/2010 | 12.66 | Late Work Meals - Hong |
| 7/21/2010 | 20.01 | Late Work Meals - Hurley |
| 7/21/2010 | 24.05 | Late Work Meals - Ilan |
| 7/21/2010 | 6.71 | Late Work Meals - Ilan |
| 7/21/2010 | 19.71 | Late Work Meals - Rim |
| 7/21/2010 | 21.94 | Late Work Meals - Rose |
| 7/21/2010 | 19.45 | Late Work Meals - Rylander |
| 7/21/2010 | 20.84 | Late Work Meals - Scott |
| 7/21/2010 | 5.72 | Late Work Meals - Taiwo |
| 7/22/2010 | 15.17 | Late Work Meals - Carew-Watts |
| 7/22/2010 | 13.64 | Late Work Meals - Cavanagh |
| 7/22/2010 | 24.50 | Late Work Meals - Cerceo |
| 7/22/2010 | 15.32 | Late Work Meals - Clarkin |
| 7/22/2010 | 20.35 | Late Work Meals - Eckenrod |
| 7/22/2010 | 11.66 | Late Work Meals - Geiger |
| 7/22/2010 | 21.64 | Late Work Meals - Ghirardi |
| 7/22/2010 | 14.86 | Late Work Meals - Hong |
| 7/22/2010 | 14.24 | Late Work Meals - Hurley |
| 7/22/2010 | 23.55 | Late Work Meals - Jones |
| 7/22/2010 | 20.39 | Late Work Meals - Rim |
| 7/22/2010 | 18.03 | Late Work Meals - Rose |
| 7/22/2010 | 14.72 | Late Work Meals - Rylander |
| 7/22/2010 | 14.28 | Late Work Meals - Scott |
| 7/23/2010 | 10.48 | Late Work Meals - Rose |
| 7/23/2010 | 18.60 | Late Work Meals - Rylander |
| 7/23/2010 | 20.16 | Late Work Meals - Scott |
| 7/26/2010 | 22.04 | Late Work Meals - Britt |
| 7/26/2010 | 21.45 | Late Work Meals - Cambouris |
| 7/26/2010 | 20.27 | Late Work Meals - Carpenter |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2010 | 16.30 | Late Work Meals - Cavanagh |
| 7/26/2010 | 22.86 | Late Work Meals - Clarkin |
| 7/26/2010 | 19.05 | Late Work Meals - Fleming-Delacruz |
| 7/26/2010 | 19.21 | Late Work Meals - Geiger |
| 7/26/2010 | 20.47 | Late Work Meals - Ghirardi |
| 7/26/2010 | 17.07 | Late Work Meals - Penn |
| 7/26/2010 | 20.20 | Late Work Meals - Rose |
| 7/26/2010 | 18.56 | Late Work Meals - Rylander |
| 7/26/2010 | 16.77 | Late Work Meals - Scott |
| 7/26/2010 | 26.98 | Late Work Meals - Taiwo |
| 7/26/2010 | 18.64 | Late Work Meals - Weiss |
| 7/27/2010 | 23.70 | Late Work Meals - Bodden |
| 7/27/2010 | 18.98 | Late Work Meals - Britt |
| 7/27/2010 | 13.91 | Late Work Meals - Bussigel |
| 7/27/2010 | 18.48 | Late Work Meals - Cavanagh |
| 7/27/2010 | 18.84 | Late Work Meals - Cerceo |
| 7/27/2010 | 19.04 | Late Work Meals - Clarkin |
| 7/27/2010 | 12.27 | Late Work Meals - Fleming-Delacruz |
| 7/27/2010 | 23.78 | Late Work Meals - Geiger |
| 7/27/2010 | 9.39 | Late Work Meals - Goodman |
| 7/27/2010 | 19.37 | Late Work Meals - Hurley |
| 7/27/2010 | 19.71 | Late Work Meals - Rim |
| 7/27/2010 | 19.92 | Late Work Meals - Rose |
| 7/27/2010 | 20.81 | Late Work Meals - Rylander |
| 7/27/2010 | 20.89 | Late Work Meals - Scott |
| 7/27/2010 | 15.24 | Late Work Meals - Taiwo |
| 7/28/2010 | 13.37 | Late Work Meals - Almeida |
| 7/28/2010 | 21.60 | Late Work Meals - Barnard |
| 7/28/2010 | 16.40 | Late Work Meals - Bodden |
| 7/28/2010 | 19.33 | Late Work Meals - Bussigel |
| 7/28/2010 | 21.45 | Late Work Meals - Cavanagh |
| 7/28/2010 | 15.29 | Late Work Meals - Cerceo |
| 7/28/2010 | 14.01 | Late Work Meals - Clarkin |
| 7/28/2010 | 25.15 | Late Work Meals - Eckenrod |
| 7/28/2010 | 15.39 | Late Work Meals - Erickson |
| 7/28/2010 | 12.96 | Late Work Meals - Fleming-Delacruz |
| 7/28/2010 | 22.34 | Late Work Meals - Geiger |
| 7/28/2010 | 12.88 | Late Work Meals - Grandinetti |
| 7/28/2010 | 11.42 | Late Work Meals - Hong |
| 7/28/2010 | 21.11 | Late Work Meals - Hurley |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/28/2010 | 17.12 | Late Work Meals - Meyers |
| 7/28/2010 | 15.12 | Late Work Meals - Picknally |
| 7/28/2010 | 16.37 | Late Work Meals - Qua |
| 7/28/2010 | 20.77 | Late Work Meals - Rim |
| 7/28/2010 | 19.75 | Late Work Meals - Rose |
| 7/28/2010 | 20.26 | Late Work Meals - Rylander |
| 7/28/2010 | 15.38 | Late Work Meals - Scott |
| 7/28/2010 | 20.58 | Late Work Meals - Weiss |
| 7/29/2010 | 37.36 | Late Work Meals - Bodden |
| 7/29/2010 | 17.08 | Late Work Meals - Cavanagh |
| 7/29/2010 | 29.46 | Late Work Meals - Cerceo |
| 7/29/2010 | 22.34 | Late Work Meals - Clarkin |
| 7/29/2010 | 20.20 | Late Work Meals - Geiger |
| 7/29/2010 | 19.05 | Late Work Meals - Gottlieb |
| 7/29/2010 | 17.91 | Late Work Meals - Hong |
| 7/29/2010 | 16.88 | Late Work Meals - Hurley |
| 7/29/2010 | 21.72 | Late Work Meals - Lipner |
| 7/29/2010 | 20.77 | Late Work Meals - Rim |
| 7/29/2010 | 20.89 | Late Work Meals - Rose |
| 7/29/2010 | 18.58 | Late Work Meals - Rylander |
| 7/29/2010 | 21.86 | Late Work Meals - Scott |
| 7/30/2010 | 17.83 | Late Work Meals - Rylander |
| 8/2/2010 | 35.45 | Late Work Meals - Bodden |
| 8/2/2010 | 23.32 | Late Work Meals - Bromley |
| 8/2/2010 | 22.22 | Late Work Meals - Bussigel |
| 8/2/2010 | 19.09 | Late Work Meals - Cavanagh |
| 8/2/2010 | 22.65 | Late Work Meals - Cerceo |
| 8/2/2010 | 13.84 | Late Work Meals - Erickson |
| 8/2/2010 | 21.22 | Late Work Meals - Ghirardi |
| 8/2/2010 | 23.93 | Late Work Meals - Gottlieb |
| 8/2/2010 | 11.25 | Late Work Meals - Hong |
| 8/2/2010 | 20.65 | Late Work Meals - Kim |
| 8/2/2010 | 18.49 | Late Work Meals - Qua |
| 8/2/2010 | 20.27 | Late Work Meals - Rose |
| 8/2/2010 | 14.24 | Late Work Meals - Rylander |
| 8/2/2010 | 14.49 | Late Work Meals - Schweitzer |
| 8/2/2010 | 18.55 | Late Work Meals - Scott |
| 8/3/2010 | 25.19 | Late Work Meals - Bodden |
| 8/3/2010 | 12.56 | Late Work Meals - Cavanagh |
| 8/3/2010 | 21.10 | Late Work Meals - Clarkin |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/3/2010 | 19.31 | Late Work Meals - Ghirardi |
| 8/3/2010 | 16.77 | Late Work Meals - Grandinetti |
| 8/3/2010 | 20.20 | Late Work Meals - Hong |
| 8/3/2010 | 13.64 | Late Work Meals - Mendolaro |
| 8/3/2010 | 20.34 | Late Work Meals - Rim |
| 8/3/2010 | 20.26 | Late Work Meals - Rose |
| 8/3/2010 | 17.79 | Late Work Meals - Rylander |
| 8/3/2010 | 20.57 | Late Work Meals - Scott |
| 8/4/2010 | 23.73 | Late Work Meals - Bodden |
| 8/4/2010 | 17.07 | Late Work Meals - Britt |
| 8/4/2010 | 17.83 | Late Work Meals - Bussigel |
| 8/4/2010 | 20.81 | Late Work Meals - Clarkin |
| 8/4/2010 | 24.16 | Late Work Meals - Eckenrod |
| 8/4/2010 | 12.35 | Late Work Meals - Fleming-Delacruz |
| 8/4/2010 | 17.15 | Late Work Meals - Forrest |
| 8/4/2010 | 17.26 | Late Work Meals - Ghirardi |
| 8/4/2010 | 17.53 | Late Work Meals - Hong |
| 8/4/2010 | 20.36 | Late Work Meals - Laporte |
| 8/4/2010 | 25.30 | Late Work Meals - Lipner |
| 8/4/2010 | 8.92 | Late Work Meals - Litvack |
| 8/4/2010 | 13.46 | Late Work Meals - Palmer |
| 8/4/2010 | 11.97 | Late Work Meals - Picknally |
| 8/4/2010 | 20.44 | Late Work Meals - Rim |
| 8/4/2010 | 20.59 | Late Work Meals - Rose |
| 8/4/2010 | 17.27 | Late Work Meals - Rylander |
| 8/4/2010 | 20.53 | Late Work Meals - Scott |
| 8/5/2010 | 18.36 | Late Work Meals - Britt |
| 8/5/2010 | 21.60 | Late Work Meals - Bussigel |
| 8/5/2010 | 20.46 | Late Work Meals - Cavanagh |
| 8/5/2010 | 20.27 | Late Work Meals - Clarkin |
| 8/5/2010 | 25.07 | Late Work Meals - Cunningham |
| 8/5/2010 | 13.34 | Late Work Meals - Eckenrod |
| 8/5/2010 | 16.39 | Late Work Meals - Hong |
| 8/5/2010 | 23.24 | Late Work Meals - Marler |
| 8/5/2010 | 20.80 | Late Work Meals - Phillips |
| 8/5/2010 | 15.20 | Late Work Meals - Rim |
| 8/5/2010 | 19.04 | Late Work Meals - Rose |
| 8/5/2010 | 20.58 | Late Work Meals - Rylander |
| 8/5/2010 | 19.36 | Late Work Meals - Scott |
| 8/5/2010 | 24.78 | Late Work Meals - Taiwo |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/5/2010 | 16.93 | Late Work Meals - Weiss |
| 8/16/2010 | 22.60 | Late Work Meals - Cambouris |
| 8/17/2010 | 22.14 | Late Work Meals - Geiger |
| 8/18/2010 | 64.56 | Late Work Meals - Cambouris |
| 8/18/2010 | 25.16 | Late Work Meals - Olshever |
| 8/22/2010 | 45.10 | Late Work Meals - Spiering |
| 8/24/2010 | 30.94 | Late Work Meals - Lanzkron |
| 8/25/2010 | 120.88 | Late Work Meals - Krutonogaya, Lipner, Schweitzer, Cambouris |
| 8/25/2010 | 28.63 | Late Work Meals - Lanzkron |
| 8/26/2010 | 29.74 | Late Work Meals - Lanzkron |
| 8/30/2010 | 20.11 | Late Work Meals - Baik |
| 8/30/2010 | 30.13 | Late Work Meals - Livshiz |
| 8/30/2010 | 18.70 | Late Work Meals - Talsma |
| 8/31/2010 | 22.09 | Late Work Meals - Baik |
| 8/31/2010 | 22.96 | Late Work Meals - Eckenrod |
| 9/1/2010 | 30.28 | Late Work Meals - Lanzkron |
| 9/1/2010 | 17.79 | Late Work Meals - Lipner |
| 9/1/2010 | 30.09 | Late Work Meals - Livshiz |
| 9/1/2010 | 30.15 | Late Work Meals - Zelbo |
| 9/3/2010 | 27.43 | Late Work Meals - Baik |
| 9/8/2010 | 24.84 | Late Work Meals - Eckenrod |
| 9/9/2010 | 27.06 | Late Work Meals - Morris |
| 9/10/2010 | 24.77 | Late Work Meals - Vitale |
| 9/11/2010 | 13.87 | Late Work Meals - Cunningham |
| 9/11/2010 | 40.00 | Late Work Meals - Livshiz |
| 9/12/2010 | 6.43 | Late Work Meals - Cunningham |
| 9/13/2010 | 22.14 | Late Work Meals - Eckenrod |
| 9/13/2010 | 22.14 | Late Work Meals - Geiger |
| 9/13/2010 | 37.75 | Late Work Meals - Oliwenstein |
| 9/14/2010 | 18.77 | Late Work Meals - Eckenrod |
| 9/14/2010 | 22.19 | Late Work Meals - Krutonogaya |
| 9/14/2010 | 15.00 | Late Work Meals - Qua |
| 9/15/2010 | 7.94 | Late Work Meals - Spiering |
| 9/16/2010 | 20.49 | Late Work Meals - Eckenrod |
| 9/16/2010 | 22.87 | Late Work Meals - Peacock |
| 9/16/2010 | 18.33 | Late Work Meals - Penn |
| 9/17/2010 | 23.90 | Late Work Meals - Eckenrod |
| 9/20/2010 | 23.00 | Late Work Meals - Baik |
| 9/20/2010 | 32.15 | Late Work Meals - Cambouris |
| 9/20/2010 | 28.05 | Late Work Meals - Croft |

EXPENSE SUMMARY
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2010 | 31.29 | Late Work Meals - Cunningham |
| 9/20/2010 | 23.23 | Late Work Meals - Eckenrod |
| 9/20/2010 | 33.34 | Late Work Meals - Livshiz |
| 9/21/2010 | 28.18 | Late Work Meals - Baik |
| 9/21/2010 | 12.22 | Late Work Meals - Cunningham |
| 9/21/2010 | 20.35 | Late Work Meals - Eckenrod |
| 9/21/2010 | 25.88 | Late Work Meals - Lanzkron |
| 9/21/2010 | 52.41 | Late Work Meals - Lipner |
| 9/21/2010 | 28.60 | Late Work Meals - Peacock |
| 9/22/2010 | 27.06 | Late Work Meals - Baik |
| 9/22/2010 | 20.49 | Late Work Meals - Eckenrod |
| 9/22/2010 | 15.25 | Late Work Meals - Goodman |
| 9/23/2010 | 16.70 | Late Work Meals - Gottlieb |
| 9/23/2010 | 40.00 | Late Work Meals - Lacks |
| 9/23/2010 | 16.18 | Late Work Meals - Northrop |
| 9/24/2010 | 25.26 | Late Work Meals - Baik |
| 9/24/2010 | 38.75 | Late Work Meals - Klein |
| 9/27/2010 | 14.00 | Late Work Meals - Baik |
| 9/27/2010 | 24.84 | Late Work Meals - Eckenrod |
| 9/27/2010 | 28.47 | Late Work Meals - Peacock |
| 9/27/2010 | 30.15 | Late Work Meals - Zelbo |
| 9/28/2010 | 25.88 | Late Work Meals - Baik |
| 9/28/2010 | 21.99 | Late Work Meals - Eckenrod |
| 9/28/2010 | 25.35 | Late Work Meals - Peacock |
| 9/29/2010 | 21.59 | Late Work Meals - Baik |
| 9/29/2010 | 29.34 | Late Work Meals - Britt |
| 9/29/2010 | 24.86 | Late Work Meals - Eckenrod |
| 9/29/2010 | 29.72 | Late Work Meals - Gottlieb |
| 9/29/2010 | 23.00 | Late Work Meals - Kim |
| 9/29/2010 | 34.76 | Late Work Meals - Peacock |
| 9/30/2010 | 23.72 | Late Work Meals - Britt |
| 9/30/2010 | 23.45 | Late Work Meals - Britt |
| 9/30/2010 | 29.72 | Late Work Meals - Gottlieb |
| 10/1/2010 | 24.00 | Late Work Meals - Britt |
| 10/1/2010 | 32.64 | Late Work Meals - Gottlieb |
| 10/2/2010 | 16.40 | Late Work Meals - Kostov |
| 10/3/2010 | 17.58 | Late Work Meals - Cunningham |
| 10/4/2010 | 23.40 | Late Work Meals - Baik |
| 10/4/2010 | 46.73 | Late Work Meals - Britt |
| 10/4/2010 | 26.16 | Late Work Meals - Peacock |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2010 | 22.00 | Late Work Meals - Baik |
| 10/5/2010 | 15.98 | Late Work Meals - Gottlieb |
| 10/5/2010 | 30.07 | Late Work Meals - Lanzkron |
| 10/5/2010 | 21.43 | Late Work Meals - Lipner |
| 10/5/2010 | 28.47 | Late Work Meals - Peacock |
| 10/6/2010 | 30.00 | Late Work Meals - Baik |
| 10/6/2010 | 24.84 | Late Work Meals - Peacock |
| 10/7/2010 | 29.02 | Late Work Meals - Kim |
| 10/7/2010 | 23.97 | Late Work Meals - Lanzkron |
| 10/8/2010 | 9.00 | Late Work Meals - De Moor |
| 10/8/2010 | 11.00 | Late Work Meals - Levington |
| 10/8/2010 | 11.00 | Late Work Meals - Levington |
| 10/8/2010 | 11.00 | Late Work Meals - Levington |
| 10/11/2010 | 8.52 | Late Work Meals - Cavanagh |
| 10/11/2010 | 32.15 | Late Work Meals - Kim |
| 10/11/2010 | 14.94 | Late Work Meals - Rim |
| 10/11/2010 | 28.52 | Late Work Meals - Rim |
| 10/11/2010 | 14.15 | Late Work Meals - Rose |
| 10/11/2010 | 26.64 | Late Work Meals - Rose |
| 10/11/2010 | 14.92 | Late Work Meals - Rylander |
| 10/11/2010 | 26.80 | Late Work Meals - Rylander |
| 10/11/2010 | 15.00 | Late Work Meals - Scott |
| 10/11/2010 | 30.00 | Late Work Meals - Scott |
| 10/12/2010 | 24.81 | Late Work Meals - Baik |
| 10/12/2010 | 32.15 | Late Work Meals - Northrop |
| 10/13/2010 | 28.29 | Late Work Meals - Baik |
| 10/13/2010 | 31.60 | Late Work Meals - Reeb |
| 10/14/2010 | 30.80 | Late Work Meals - Baik |
| 10/14/2010 | 27.54 | Late Work Meals - Gottlieb |
| 10/14/2010 | 35.28 | Late Work Meals - Kim |
| 10/14/2010 | 36.20 | Late Work Meals - Northrop |
| 10/14/2010 | 27.73 | Late Work Meals - Peacock |
| 10/15/2010 | 20.41 | Late Work Meals - Baik |
| 10/15/2010 | 15.00 | Late Work Meals - Kim |
| 10/21/2010 | 14.72 | Late Work Meals - Cavangh |
| 10/21/2010 | 12.59 | Late Work Meals - Cavangh |
| 10/21/2010 | 21.16 | Late Work Meals - Cusack |
| 10/21/2010 | 6.51 | Late Work Meals - Narow |
| 10/21/2010 | 11.98 | Late Work Meals - Narow |
| 10/21/2010 | 14.90 | Late Work Meals - Rim |

**EXPENSE SUMMARY**
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 10/21/2010 | 28.20 | Late Work Meals - Rim |
| 10/21/2010 | 27.96 | Late Work Meals - Rim |
| 10/21/2010 | 28.22 | Late Work Meals - Rim |
| 10/21/2010 | 14.52 | Late Work Meals - Rose |
| 10/21/2010 | 28.07 | Late Work Meals - Rose |
| 10/21/2010 | 13.07 | Late Work Meals - Rose |
| 10/21/2010 | 14.15 | Late Work Meals - Rose |
| 10/21/2010 | 26.93 | Late Work Meals - Rose |
| 10/21/2010 | 14.52 | Late Work Meals - Rose |
| 10/21/2010 | 13.99 | Late Work Meals - Rylander |
| 10/21/2010 | 15.00 | Late Work Meals - Rylander |
| 10/21/2010 | 28.55 | Late Work Meals - Rylander |
| 10/21/2010 | 29.00 | Late Work Meals - Rylander |
| 10/21/2010 | 28.91 | Late Work Meals - Rylander |
| 10/21/2010 | 26.56 | Late Work Meals - Rylander |
| 10/21/2010 | 15.00 | Late Work Meals - Scott |
| 10/21/2010 | 15.00 | Late Work Meals - Scott |
| 10/21/2010 | 14.96 | Late Work Meals - Scott |
| 10/21/2010 | 15.00 | Late Work Meals - Scott |
| 10/21/2010 | 15.00 | Late Work Meals - Scott |
| 10/21/2010 | 15.00 | Late Work Meals - Scott |
| 10/21/2010 | 88.02 | Late Work Meals - Shaikh |
| 10/21/2010 | 72.07 | Late Work Meals - Tiven |
| 10/22/2010 | 59.63 | Late Work Meals - Bodden |
| 10/22/2010 | 45.00 | Late Work Meals - Clarkin |
| 10/26/2010 | 20.09 | Late Work Meals - Kostov |
| 10/27/2010 | 24.78 | Late Work Meals - Northrop |
| 10/28/2010 | 22.13 | Late Work Meals - Baik |
| 10/28/2010 | 66.68 | Late Work Meals - Ghirardi |
| 10/28/2010 | 60.00 | Late Work Meals - Wong |
| 10/30/2010 | 20.09 | Late Work Meals - Northrop |
| **TOTAL:** | **$11,771.13** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 8/17/2010 | 19.87 | Late Work Transportation - Olshever |
| 8/17/2010 | 19.87 | Late Work Transportation - Sercombe |
| 8/18/2010 | 15.00 | Late Work Transportation - Cambouris |
| 8/18/2010 | 19.87 | Late Work Transportation - Olshever |
| 8/24/2010 | 19.15 | Late Work Transportation - Gauchier |
| 8/27/2010 | 88.41 | Late Work Transportation - Brod |
| 8/31/2010 | 84.54 | Late Work Transportation - Lanzkron |
| 8/31/2010 | 9.00 | Late Work Transportation - Spiering |

**EXPENSE SUMMARY**
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/1/2010 | 52.87 | Late Work Transportation - Baik |
| 9/1/2010 | 7.56 | Late Work Transportation - Bussigel |
| 9/1/2010 | 14.94 | Late Work Transportation - Cerceo |
| 9/1/2010 | 10.00 | Late Work Transportation - Krutonogaya |
| 9/1/2010 | 10.70 | Late Work Transportation - Lipner |
| 9/1/2010 | 30.99 | Late Work Transportation - Peacock |
| 9/1/2010 | 14.94 | Late Work Transportation - Spiering |
| 9/2/2010 | 21.12 | Late Work Transportation - Gottlieb |
| 9/3/2010 | 90.35 | Late Work Transportation - Lacks |
| 9/6/2010 | 8.40 | Late Work Transportation - Condlin |
| 9/7/2010 | 63.63 | Late Work Transportation - Croft |
| 9/7/2010 | 105.17 | Late Work Transportation - Croft |
| 9/7/2010 | 32.71 | Late Work Transportation - Currie |
| 9/7/2010 | 25.78 | Late Work Transportation - Erickson |
| 9/7/2010 | 60.01 | Late Work Transportation - Geiger |
| 9/7/2010 | 20.82 | Late Work Transportation - Kim |
| 9/7/2010 | 14.94 | Late Work Transportation - Peacock |
| 9/7/2010 | 51.90 | Late Work Transportation - Picknally |
| 9/7/2010 | 43.74 | Late Work Transportation - Talsma |
| 9/8/2010 | 115.19 | Late Work Transportation - Britt |
| 9/8/2010 | 48.29 | Late Work Transportation - Bromley |
| 9/8/2010 | 36.98 | Late Work Transportation - Client |
| 9/8/2010 | 51.50 | Late Work Transportation - Cunningham |
| 9/8/2010 | 27.45 | Late Work Transportation - Eckenrod |
| 9/8/2010 | 19.16 | Late Work Transportation - Kim |
| 9/8/2010 | 15.99 | Late Work Transportation - Klein |
| 9/8/2010 | 70.21 | Late Work Transportation - Mendolaro |
| 9/8/2010 | 21.12 | Late Work Transportation - Peacock |
| 9/8/2010 | 126.29 | Late Work Transportation - Raymond |
| 9/8/2010 | 10.44 | Late Work Transportation - Spiering |
| 9/9/2010 | 92.64 | Late Work Transportation - Peacock |
| 9/9/2010 | 21.12 | Late Work Transportation - Peacock |
| 9/9/2010 | 33.76 | Late Work Transportation - Sercombe |
| 9/10/2010 | 5.37 | Late Work Transportation - Bussigel |
| 9/10/2010 | 105.17 | Late Work Transportation - Croft |
| 9/10/2010 | 26.63 | Late Work Transportation - Kim |
| 9/10/2010 | 80.97 | Late Work Transportation - Schweitzer |
| 9/11/2010 | 82.91 | Late Work Transportation - Schweitzer |
| 9/13/2010 | 113.66 | Late Work Transportation - Britt |
| 9/13/2010 | 33.54 | Late Work Transportation - Eckenrod |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/13/2010 | 67.15 | Late Work Transportation - Geiger |
| 9/13/2010 | 33.10 | Late Work Transportation - Oliwenstein |
| 9/13/2010 | 21.53 | Late Work Transportation - Schulte |
| 9/13/2010 | 23.23 | Late Work Transportation - Sercombe |
| 9/13/2010 | 37.64 | Late Work Transportation - Talsma |
| 9/14/2010 | 111.62 | Late Work Transportation - Britt |
| 9/14/2010 | 21.12 | Late Work Transportation - Cerceo |
| 9/14/2010 | 32.76 | Late Work Transportation - Condlin |
| 9/14/2010 | 39.86 | Late Work Transportation - Cunningham |
| 9/14/2010 | 39.09 | Late Work Transportation - Eckenrod |
| 9/14/2010 | 15.99 | Late Work Transportation - Fleming-Delacruz |
| 9/14/2010 | 28.88 | Late Work Transportation - Grandinetti |
| 9/14/2010 | 46.19 | Late Work Transportation - Krutonogaya |
| 9/14/2010 | 19.87 | Late Work Transportation - Schulte |
| 9/15/2010 | 19.10 | Late Work Transportation - Brod |
| 9/15/2010 | 84.23 | Late Work Transportation - Bromley |
| 9/15/2010 | 48.29 | Late Work Transportation - Croft |
| 9/15/2010 | 36.50 | Late Work Transportation - Cunningham |
| 9/15/2010 | 38.75 | Late Work Transportation - Hailey |
| 9/15/2010 | 29.56 | Late Work Transportation - Kim |
| 9/15/2010 | 46.19 | Late Work Transportation - Krutonogaya |
| 9/15/2010 | 27.45 | Late Work Transportation - Lipner |
| 9/15/2010 | 59.04 | Late Work Transportation - Picknally |
| 9/15/2010 | 90.05 | Late Work Transportation - Schweitzer |
| 9/15/2010 | 28.20 | Late Work Transportation - Spiering |
| 9/15/2010 | 49.95 | Late Work Transportation - Spiering |
| 9/16/2010 | 88.79 | Late Work Transportation - Britt |
| 9/16/2010 | 83.88 | Late Work Transportation - Bromley |
| 9/16/2010 | 132.25 | Late Work Transportation - Bromley |
| 9/16/2010 | 27.45 | Late Work Transportation - Buell |
| 9/16/2010 | 52.17 | Late Work Transportation - Client |
| 9/16/2010 | 25.13 | Late Work Transportation - Eckenrod |
| 9/16/2010 | 17.65 | Late Work Transportation - Fleming-Delacruz |
| 9/16/2010 | 88.32 | Late Work Transportation - Forrest |
| 9/16/2010 | 14.94 | Late Work Transportation - Grandinetti |
| 9/16/2010 | 13.58 | Late Work Transportation - Gross |
| 9/16/2010 | 29.56 | Late Work Transportation - Herrington |
| 9/16/2010 | 29.13 | Late Work Transportation - Krutonogaya |
| 9/16/2010 | 62.10 | Late Work Transportation - Lanzkron |
| 9/16/2010 | 29.58 | Late Work Transportation - Lipner |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/16/2010 | 25.10 | Late Work Transportation - Morris |
| 9/16/2010 | 65.75 | Late Work Transportation - O'Keefe |
| 9/16/2010 | 74.75 | Late Work Transportation - Schweitzer |
| 9/16/2010 | 119.75 | Late Work Transportation - Schweitzer |
| 9/16/2010 | 88.79 | Late Work Transportation - Taiwo |
| 9/17/2010 | 115.19 | Late Work Transportation - Britt |
| 9/17/2010 | 103.92 | Late Work Transportation - Brod |
| 9/17/2010 | 39.09 | Late Work Transportation - Eckenrod |
| 9/17/2010 | 70.21 | Late Work Transportation - Mendolaro |
| 9/17/2010 | 33.76 | Late Work Transportation - Sercombe |
| 9/17/2010 | 8.04 | Late Work Transportation - Spiering |
| 9/18/2010 | 11.80 | Late Work Transportation - Livshiz |
| 9/18/2010 | 21.12 | Late Work Transportation - Peacock |
| 9/19/2010 | 20.62 | Late Work Transportation - Oliwenstein |
| 9/19/2010 | 7.92 | Late Work Transportation - Spiering |
| 9/20/2010 | 31.33 | Late Work Transportation - Audi |
| 9/20/2010 | 51.69 | Late Work Transportation - Britt |
| 9/20/2010 | 23.18 | Late Work Transportation - Brod |
| 9/20/2010 | 10.71 | Late Work Transportation - Bussigel |
| 9/20/2010 | 39.86 | Late Work Transportation - Cambouris |
| 9/20/2010 | 116.81 | Late Work Transportation - Croft |
| 9/20/2010 | 43.74 | Late Work Transportation - Cunningham |
| 9/20/2010 | 21.70 | Late Work Transportation - Eckenrod |
| 9/20/2010 | 50.07 | Late Work Transportation - Krutonogaya |
| 9/20/2010 | 13.90 | Late Work Transportation - Lipner |
| 9/20/2010 | 28.88 | Late Work Transportation - Peacock |
| 9/20/2010 | 33.10 | Late Work Transportation - Schweitzer |
| 9/20/2010 | 108.51 | Late Work Transportation - Schweitzer |
| 9/20/2010 | 26.88 | Late Work Transportation - Zelbo |
| 9/21/2010 | 116.82 | Late Work Transportation - Brod |
| 9/21/2010 | 83.67 | Late Work Transportation - Bromley |
| 9/21/2010 | 6.12 | Late Work Transportation - Bussigel |
| 9/21/2010 | 7.10 | Late Work Transportation - Bussigel |
| 9/21/2010 | 19.76 | Late Work Transportation - Carew-Watts |
| 9/21/2010 | 32.76 | Late Work Transportation - Cerceo |
| 9/21/2010 | 105.17 | Late Work Transportation - Croft |
| 9/21/2010 | 39.09 | Late Work Transportation - Eckenrod |
| 9/21/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 9/21/2010 | 60.01 | Late Work Transportation - Francois |
| 9/21/2010 | 52.87 | Late Work Transportation - Geiger |

EXPENSE SUMMARY
October 1, 2010 through October 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2010 | 21.12 | Late Work Transportation - Gottlieb |
| 9/21/2010 | 31.52 | Late Work Transportation - Grandinetti |
| 9/21/2010 | 65.75 | Late Work Transportation - Krutonogaya |
| 9/21/2010 | 46.19 | Late Work Transportation - Krutonogaya |
| 9/21/2010 | 14.16 | Late Work Transportation - Lacks |
| 9/21/2010 | 23.09 | Late Work Transportation - Lacks |
| 9/21/2010 | 80.97 | Late Work Transportation - Lanzkron |
| 9/21/2010 | 13.00 | Late Work Transportation - Levington |
| 9/21/2010 | 8.80 | Late Work Transportation - Lipner |
| 9/21/2010 | 32.76 | Late Work Transportation - Peacock |
| 9/21/2010 | 27.45 | Late Work Transportation - Qua |
| 9/21/2010 | 85.81 | Late Work Transportation - Rozenberg |
| 9/21/2010 | 48.29 | Late Work Transportation - Rozenberg |
| 9/21/2010 | 19.76 | Late Work Transportation - Sidhu |
| 9/21/2010 | 21.12 | Late Work Transportation - Spiering |
| 9/22/2010 | 42.48 | Late Work Transportation - Bianca |
| 9/22/2010 | 109.17 | Late Work Transportation - Britt |
| 9/22/2010 | 48.29 | Late Work Transportation - Bromley |
| 9/22/2010 | 33.76 | Late Work Transportation - Cambouris |
| 9/22/2010 | 21.12 | Late Work Transportation - Cerceo |
| 9/22/2010 | 105.17 | Late Work Transportation - Croft |
| 9/22/2010 | 39.09 | Late Work Transportation - Eckenrod |
| 9/22/2010 | 34.87 | Late Work Transportation - Fleming-Delacruz |
| 9/22/2010 | 42.48 | Late Work Transportation - Geiger |
| 9/22/2010 | 19.15 | Late Work Transportation - Kim |
| 9/22/2010 | 22.69 | Late Work Transportation - Klein |
| 9/22/2010 | 14.00 | Late Work Transportation - Levington |
| 9/22/2010 | 27.45 | Late Work Transportation - Lipner |
| 9/22/2010 | 92.53 | Late Work Transportation - Ryan |
| 9/22/2010 | 58.71 | Late Work Transportation - Seery |
| 9/22/2010 | 21.12 | Late Work Transportation - Spiering |
| 9/23/2010 | 34.87 | Late Work Transportation - Brenner |
| 9/23/2010 | 108.05 | Late Work Transportation - Britt |
| 9/23/2010 | 113.76 | Late Work Transportation - Britt |
| 9/23/2010 | 87.45 | Late Work Transportation - Bromley |
| 9/23/2010 | 48.29 | Late Work Transportation - Bromley |
| 9/23/2010 | 7.10 | Late Work Transportation - Bussigel |
| 9/23/2010 | 28.88 | Late Work Transportation - Cerceo |
| 9/23/2010 | 28.74 | Late Work Transportation - Eckenrod |
| 9/23/2010 | 14.94 | Late Work Transportation - Erickson |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2010 | 50.62 | Late Work Transportation - Galvis |
| 9/23/2010 | 32.76 | Late Work Transportation - Gottlieb |
| 9/23/2010 | 14.94 | Late Work Transportation - Konstant |
| 9/23/2010 | 13.00 | Late Work Transportation - Levington |
| 9/23/2010 | 45.40 | Late Work Transportation - Litvack |
| 9/23/2010 | 73.98 | Late Work Transportation - Mendolaro |
| 9/23/2010 | 32.76 | Late Work Transportation - Northrop |
| 9/23/2010 | 88.82 | Late Work Transportation - Roberts |
| 9/23/2010 | 48.29 | Late Work Transportation - Schweitzer |
| 9/23/2010 | 58.71 | Late Work Transportation - Seery |
| 9/23/2010 | 39.09 | Late Work Transportation - Shnitser |
| 9/23/2010 | 52.87 | Late Work Transportation - Taiwo |
| 9/23/2010 | 43.74 | Late Work Transportation - Talsma |
| 9/24/2010 | 25.00 | Late Work Transportation - Britt |
| 9/24/2010 | 102.64 | Late Work Transportation - Britt |
| 9/24/2010 | 25.34 | Late Work Transportation - Britt |
| 9/24/2010 | 36.64 | Late Work Transportation - Britt |
| 9/24/2010 | 103.71 | Late Work Transportation - Britt |
| 9/24/2010 | 48.29 | Late Work Transportation - Britt |
| 9/24/2010 | 23.23 | Late Work Transportation - Britt |
| 9/24/2010 | 39.86 | Late Work Transportation - Britt |
| 9/24/2010 | 27.45 | Late Work Transportation - Britt |
| 9/24/2010 | 29.56 | Late Work Transportation - Britt |
| 9/24/2010 | 42.19 | Late Work Transportation - Bromley |
| 9/24/2010 | 35.21 | Late Work Transportation - Carew-Watts |
| 9/24/2010 | 124.52 | Late Work Transportation - Carpenter |
| 9/24/2010 | 50.00 | Late Work Transportation - Cerceo |
| 9/24/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 9/24/2010 | 27.11 | Late Work Transportation - Ilan |
| 9/24/2010 | 33.76 | Late Work Transportation - Kallstrom-Schreckengost |
| 9/24/2010 | 29.56 | Late Work Transportation - Kim |
| 9/24/2010 | 21.96 | Late Work Transportation - Kim |
| 9/24/2010 | 14.93 | Late Work Transportation - Konstant |
| 9/24/2010 | 68.37 | Late Work Transportation - Mendolaro |
| 9/24/2010 | 24.25 | Late Work Transportation - Northrop |
| 9/24/2010 | 101.40 | Late Work Transportation - Ryan |
| 9/25/2010 | 48.62 | Late Work Transportation - Britt |
| 9/25/2010 | 32.76 | Late Work Transportation - Britt |
| 9/25/2010 | 38.75 | Late Work Transportation - Britt |
| 9/25/2010 | 25.34 | Late Work Transportation - Britt |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 9/25/2010 | 48.62 | Late Work Transportation - Britt |
| 9/25/2010 | 28.88 | Late Work Transportation - Britt |
| 9/25/2010 | 44.85 | Late Work Transportation - Cambouris |
| 9/25/2010 | 118.95 | Late Work Transportation - Schweitzer |
| 9/26/2010 | 52.87 | Late Work Transportation - Bianca |
| 9/26/2010 | 85.18 | Late Work Transportation - Forrest |
| 9/27/2010 | 116.72 | Late Work Transportation - Britt |
| 9/27/2010 | 35.21 | Late Work Transportation - Carew-Watts |
| 9/27/2010 | 112.93 | Late Work Transportation - Croft |
| 9/27/2010 | 36.64 | Late Work Transportation - Delahaye |
| 9/27/2010 | 19.76 | Late Work Transportation - Eckenrod |
| 9/27/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 9/27/2010 | 60.01 | Late Work Transportation - Geiger |
| 9/27/2010 | 28.88 | Late Work Transportation - Gottlieb |
| 9/27/2010 | 37.32 | Late Work Transportation - Kim |
| 9/27/2010 | 83.82 | Late Work Transportation - Lanzkron |
| 9/27/2010 | 21.70 | Late Work Transportation - Lipner |
| 9/27/2010 | 73.06 | Late Work Transportation - Mendolaro |
| 9/27/2010 | 28.88 | Late Work Transportation - Peacock |
| 9/27/2010 | 25.34 | Late Work Transportation - Qua |
| 9/27/2010 | 73.12 | Late Work Transportation - Ryan |
| 9/27/2010 | 14.94 | Late Work Transportation - Spiering |
| 9/28/2010 | 60.01 | Late Work Transportation - Bianca |
| 9/28/2010 | 68.37 | Late Work Transportation - Bromley |
| 9/28/2010 | 48.29 | Late Work Transportation - Bromley |
| 9/28/2010 | 35.21 | Late Work Transportation - Galvis |
| 9/28/2010 | 30.99 | Late Work Transportation - Gottlieb |
| 9/28/2010 | 19.16 | Late Work Transportation - Kim |
| 9/28/2010 | 80.97 | Late Work Transportation - Lanzkron |
| 9/28/2010 | 27.45 | Late Work Transportation - Lipner |
| 9/28/2010 | 88.65 | Late Work Transportation - Ryan |
| 9/28/2010 | 116.22 | Late Work Transportation - Schweitzer |
| 9/28/2010 | 87.34 | Late Work Transportation - Spiering |
| 9/29/2010 | 60.01 | Late Work Transportation - Baik |
| 9/29/2010 | 56.44 | Late Work Transportation - Bianca |
| 9/29/2010 | 120.60 | Late Work Transportation - Britt |
| 9/29/2010 | 48.29 | Late Work Transportation - Bromley |
| 9/29/2010 | 21.12 | Late Work Transportation - Delahaye |
| 9/29/2010 | 27.52 | Late Work Transportation - Eckenrod |
| 9/29/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/29/2010 | 95.55 | Late Work Transportation - Forrest |
| 9/29/2010 | 42.97 | Late Work Transportation - Galvis |
| 9/29/2010 | 21.12 | Late Work Transportation - Gibbon |
| 9/29/2010 | 28.88 | Late Work Transportation - Gottlieb |
| 9/29/2010 | 25.34 | Late Work Transportation - Grandinetti |
| 9/29/2010 | 27.11 | Late Work Transportation - Kim |
| 9/29/2010 | 21.12 | Late Work Transportation - Northrop |
| 9/29/2010 | 39.75 | Late Work Transportation - Peacock |
| 9/29/2010 | 27.45 | Late Work Transportation - Shnitser |
| 9/29/2010 | 24.70 | Late Work Transportation - Shnitser |
| 9/30/2010 | 63.58 | Late Work Transportation - Bianca |
| 9/30/2010 | 108.05 | Late Work Transportation - Britt |
| 9/30/2010 | 76.17 | Late Work Transportation - Britt |
| 9/30/2010 | 21.12 | Late Work Transportation - Condlin |
| 9/30/2010 | 21.12 | Late Work Transportation - Condlin |
| 9/30/2010 | 22.34 | Late Work Transportation - Lacks |
| 9/30/2010 | 80.88 | Late Work Transportation - Ryan |
| 9/30/2010 | 73.12 | Late Work Transportation - Ryan |
| 9/30/2010 | 27.45 | Late Work Transportation - Shnitser |
| 10/1/2010 | 52.87 | Late Work Transportation - Bianca |
| 10/1/2010 | 111.62 | Late Work Transportation - Britt |
| 10/1/2010 | 47.62 | Late Work Transportation - Cunningham |
| 10/1/2010 | 60.01 | Late Work Transportation - Francois |
| 10/1/2010 | 32.76 | Late Work Transportation - Gottlieb |
| 10/1/2010 | 29.56 | Late Work Transportation - Kim |
| 10/1/2010 | 54.30 | Late Work Transportation - Zelbo |
| 10/2/2010 | 11.40 | Late Work Transportation - Kostov |
| 10/3/2010 | 39.86 | Late Work Transportation - Cunningham |
| 10/4/2010 | 82.01 | Late Work Transportation - Britt |
| 10/4/2010 | 36.64 | Late Work Transportation - Condlin |
| 10/4/2010 | 28.88 | Late Work Transportation - Gottlieb |
| 10/4/2010 | 25.70 | Late Work Transportation - Kallstrom-Schreckengost |
| 10/4/2010 | 25.70 | Late Work Transportation - Lipner |
| 10/4/2010 | 39.09 | Late Work Transportation - Northrop |
| 10/4/2010 | 20.76 | Late Work Transportation - Peacock |
| 10/4/2010 | 49.34 | Late Work Transportation - Penn |
| 10/4/2010 | 77.00 | Late Work Transportation - Ryan |
| 10/4/2010 | 101.78 | Late Work Transportation - Schweitzer |
| 10/4/2010 | 33.76 | Late Work Transportation - Sercombe |
| 10/4/2010 | 31.33 | Late Work Transportation - Sherrett |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/4/2010 | 38.75 | Late Work Transportation - Spiering |
| 10/5/2010 | 52.87 | Late Work Transportation - Bianca |
| 10/5/2010 | 104.48 | Late Work Transportation - Britt |
| 10/5/2010 | 27.45 | Late Work Transportation - Buell |
| 10/5/2010 | 20.87 | Late Work Transportation - Galvis |
| 10/5/2010 | 9.37 | Late Work Transportation - Goodman |
| 10/5/2010 | 29.56 | Late Work Transportation - Kim |
| 10/5/2010 | 80.97 | Late Work Transportation - Lanzkron |
| 10/5/2010 | 35.21 | Late Work Transportation - Lipner |
| 10/5/2010 | 28.88 | Late Work Transportation - Peacock |
| 10/5/2010 | 33.76 | Late Work Transportation - Sercombe |
| 10/5/2010 | 19.76 | Late Work Transportation - Sherrett |
| 10/5/2010 | 21.98 | Late Work Transportation - Sidhu |
| 10/6/2010 | 56.44 | Late Work Transportation - Bianca |
| 10/6/2010 | 25.00 | Late Work Transportation - Condlin |
| 10/6/2010 | 23.64 | Late Work Transportation - Galvis |
| 10/6/2010 | 20.15 | Late Work Transportation - Gottlieb |
| 10/6/2010 | 41.52 | Late Work Transportation - Jansyn |
| 10/6/2010 | 29.56 | Late Work Transportation - Kim |
| 10/6/2010 | 33.10 | Late Work Transportation - Oliwenstein |
| 10/6/2010 | 21.12 | Late Work Transportation - Peacock |
| 10/6/2010 | 45.40 | Late Work Transportation - Sercombe |
| 10/7/2010 | 52.87 | Late Work Transportation - Bianca |
| 10/7/2010 | 39.09 | Late Work Transportation - Eckenrod |
| 10/7/2010 | 38.75 | Late Work Transportation - Fleming-Delacruz |
| 10/7/2010 | 38.75 | Late Work Transportation - Kim |
| 10/7/2010 | 31.33 | Late Work Transportation - Kostov |
| 10/7/2010 | 30.99 | Late Work Transportation - Lacks |
| 10/8/2010 | 52.87 | Late Work Transportation - Bianca |
| 10/8/2010 | 67.15 | Late Work Transportation - Bianca |
| 10/8/2010 | 52.87 | Late Work Transportation - Taiwo |
| 10/8/2010 | 29.22 | Late Work Transportation - Zelbo |
| 10/9/2010 | 9.70 | Late Work Transportation - Northrop |
| 10/10/2010 | 16.44 | Late Work Transportation - Gottlieb |
| 10/10/2010 | 35.43 | Late Work Transportation - Zelbo |
| 10/11/2010 | 219.11 | Late Work Transportation - Bodden (multiple rides) |
| 10/11/2010 | 9.40 | Late Work Transportation - Brod |
| 10/11/2010 | 383.41 | Late Work Transportation - Cavanagh (multiple rides) |
| 10/11/2010 | 500.00 | Late Work Transportation - Clarkin (multiple rides) |
| 10/11/2010 | 66.10 | Late Work Transportation - Ghirardi |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2010 | 132.20 | Late Work Transportation - Ghirardi (multiple rides) |
| 10/11/2010 | 10.50 | Late Work Transportation - Goodman |
| 10/11/2010 | 32.23 | Late Work Transportation - Gottlieb |
| 10/11/2010 | 289.05 | Late Work Transportation - Hong (multiple rides) |
| 10/11/2010 | 175.87 | Late Work Transportation - Hong (multiple rides) |
| 10/11/2010 | 300.00 | Late Work Transportation - Larkin (multiple rides) |
| 10/11/2010 | 370.14 | Late Work Transportation - Rim (multiple rides) |
| 10/11/2010 | 182.20 | Late Work Transportation - Rose (multiple rides) |
| 10/11/2010 | 129.72 | Late Work Transportation - Rylander (multiple rides) |
| 10/11/2010 | 324.00 | Late Work Transportation - Scott (multiple rides) |
| 10/12/2010 | 15.35 | Late Work Transportation - Brod |
| 10/21/2010 | 259.44 | Late Work Transporation - Rylander (multiple rides) |
| 10/21/2010 | 317.65 | Late Work Transporation - Scott (multiple rides) |
| 10/21/2010 | 16.00 | Late Work Transportation - Cavanagh |
| 10/21/2010 | 370.71 | Late Work Transportation - Cavanagh (multiple rides) |
| 10/21/2010 | 559.24 | Late Work Transportation - Cavanagh (multiple rides) |
| 10/21/2010 | 188.53 | Late Work Transportation - Cavanagh (multiple rides) |
| 10/21/2010 | 182.20 | Late Work Transportation - Rim (multiple rides) |
| 10/21/2010 | 431.83 | Late Work Transportation - Rim (multiple rides) |
| 10/21/2010 | 246.76 | Late Work Transportation - Rim (multiple rides) |
| 10/21/2010 | 185.07 | Late Work Transportation - Rim (multiple rides) |
| 10/21/2010 | 182.20 | Late Work Transportation - Rose (multiple rides) |
| 10/21/2010 | 136.65 | Late Work Transportation - Rose (multiple rides) |
| 10/21/2010 | 172.96 | Late Work Transportation - Rylander (multiple rides) |
| 10/21/2010 | 302.68 | Late Work Transportation - Rylander (multiple rides) |
| 10/21/2010 | 199.48 | Late Work Transportation - Scott (multiple rides) |
| 10/21/2010 | 255.39 | Late Work Transportation - Scott (multiple rides) |
| 10/21/2010 | 17.30 | Late Work Transportation - Shikh |
| 10/21/2010 | 56.90 | Late Work Transportation - Shikh |
| 10/22/2010 | 66.10 | Late Work Transporation - Ghirardi |
| 10/22/2010 | 88.72 | Late Work Transporation - Barreto |
| 10/22/2010 | 88.72 | Late Work Transporation - Barreto |
| 10/22/2010 | 266.16 | Late Work Transporation - Barreto (multiple rides) |
| 10/22/2010 | 236.39 | Late Work Transportation - Bodden (multiple rides) |
| 10/22/2010 | 294.03 | Late Work Transportation - Bodden (multiple rides) |
| 10/22/2010 | 191.07 | Late Work Transportation - Bodden (multiple rides) |
| 10/22/2010 | 279.73 | Late Work Transportation - Bodden (multiple rides) |
| 10/22/2010 | 244.66 | Late Work Transportation - Bodden (multiple rides) |
| 10/22/2010 | 144.24 | Late Work Transportation - Bodden (multiple rides) |
| 10/22/2010 | 200.00 | Late Work Transportation - Clarkin (multiple rides) |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 10/22/2010 | 600.00 | Late Work Transportation - Clarkin (multiple rides) |
| 10/22/2010 | 600.00 | Late Work Transportation - Clarkin (multiple rides) |
| 10/22/2010 | 200.00 | Late Work Transportation - Clarkin (multiple rides) |
| 10/22/2010 | 600.00 | Late Work Transportation - Clarkin (multiple rides) |
| 10/22/2010 | 700.00 | Late Work Transportation - Clarkin (multiple rides) |
| 10/22/2010 | 66.10 | Late Work Transportation - Ghirardi |
| 10/22/2010 | 66.10 | Late Work Transportation - Ghirardi |
| 10/22/2010 | 132.17 | Late Work Transportation - Ghirardi (multiple rides) |
| 10/22/2010 | 198.30 | Late Work Transportation - Ghirardi (multiple rides) |
| 10/22/2010 | 175.87 | Late Work Transportation - Hong (multiple rides) |
| 10/22/2010 | 458.82 | Late Work Transportation - Hong (multiple rides) |
| 10/22/2010 | 169.77 | Late Work Transportation - Hong (multiple rides) |
| 10/22/2010 | 100.00 | Late Work Transportation - Todarello (multiple rides) |
| 10/22/2010 | 100.00 | Late Work Transportation - Todarello (multiple rides) |
| 10/22/2010 | 300.00 | Late Work Transportation - Todarello (multiple rides) |
| 10/28/2010 | 88.72 | Late Work Transportation - Barreto |
| 10/28/2010 | 56.59 | Late Work Transportation - Hong |
| 10/28/2010 | 289.05 | Late Work Transportation - Hong (multiple rides) |
| 10/28/2010 | 301.25 | Late Work Transportation - Zelbo (multiple rides) |
| 10/29/2010 | 135.47 | Late Work Transportation - Bartlett (multiple rides) |
| **TOTAL:** | **$29,364.11** | |
| | | |
| **Conference Meals** | | |
| | | |
| 9/20/2010 | 186.18 | Conference Meals (12 attendees) |
| 9/20/2010 | 310.29 | Conference Meals (20 attendees) |
| 9/20/2010 | 387.60 | Conference Meals (22 attendees) |
| 9/20/2010 | 55.53 | Conference Meals (3 attendees) |
| 9/20/2010 | 17.42 | Conference Meals (3 attendees) |
| 9/20/2010 | 73.49 | Conference Meals (3 attendees) |
| 9/20/2010 | 83.29 | Conference Meals (3 attendees) |
| 9/21/2010 | 87.10 | Conference Meals (10 attendees) |
| 9/21/2010 | 87.10 | Conference Meals (10 attendees) |
| 9/21/2010 | 87.10 | Conference Meals (10 attendees) |
| 9/21/2010 | 87.10 | Conference Meals (10 attendees) |
| 9/21/2010 | 166.03 | Conference Meals (10 attendees) |
| 9/21/2010 | 104.52 | Conference Meals (12 attendees) |
| 9/21/2010 | 104.52 | Conference Meals (12 attendees) |
| 9/21/2010 | 391.95 | Conference Meals (17 attendees) |
| 9/21/2010 | 174.20 | Conference Meals (20 attendees) |
| 9/21/2010 | 174.20 | Conference Meals (20 attendees) |
| 9/21/2010 | 1,363.66 | Conference Meals (55 attendees) |
| 9/21/2010 | 1,152.71 | Conference Meals (55 attendees) |
| 9/21/2010 | 1,526.97 | Conference Meals (55 attendees) |
| 9/21/2010 | 87.10 | Conference Meals (8 attendees) |
| 9/21/2010 | 87.10 | Conference Meals (8 attendees) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2010 | 87.10 | Conference Meals (8 attendees) |
| 9/22/2010 | 40.83 | Conference Meals (6 attendees) |
| 9/22/2010 | 146.98 | Conference Meals (6 attendees) |
| 9/22/2010 | 166.58 | Conference Meals (6 attendees) |
| 9/22/2010 | 222.11 | Conference Meals (8 attendees) |
| 9/22/2010 | 69.68 | Conference Meals (8 attendees) |
| 9/22/2010 | 48.99 | Conference Meals (8 attendees) |
| 9/22/2010 | 55.53 | Conference Meals (8 attendees) |
| 9/22/2010 | 195.98 | Conference Meals (8 attendees) |
| 9/22/2010 | 121.94 | Conference Meals (8 attendees) |
| 9/23/2010 | 87.10 | Conference Meals (10 attendees) |
| 9/23/2010 | 102.89 | Conference Meals (15 attendees) |
| 9/23/2010 | 73.49 | Conference Meals (3 attendees) |
| 9/23/2010 | 55.53 | Conference Meals (6 attendees) |
| 9/23/2010 | 30.48 | Conference Meals (6 attendees) |
| 9/23/2010 | 138.82 | Conference Meals (8 attendees) |
| 9/23/2010 | 122.48 | Conference Meals (8 attendees) |
| 9/23/2010 | 48.99 | Conference Meals (8 attendees) |
| 9/23/2010 | 111.05 | Conference Meals (8 attendees) |
| 9/23/2010 | 69.68 | Conference Meals (8 attendees) |
| 9/23/2010 | 55.53 | Conference Meals (8 attendees) |
| 9/23/2010 | 135.00 | Conference Meals (8 attendees) |
| 9/23/2010 | 67.50 | Conference Meals (8 attendees) |
| 9/23/2010 | 132.83 | Conference Meals (8 attendees) |
| 9/23/2010 | 143.72 | Conference Meals (8 attendees) |
| 9/24/2010 | 4,339.29 | Conference Meals (100 attendees - Nortel Auction) |
| 9/24/2010 | 871.00 | Conference Meals (100 attendees - Nortel Auction) |
| 9/24/2010 | 1,415.38 | Conference Meals (100 attendees - Nortel Auction) |
| 9/24/2010 | 1,145.91 | Conference Meals (100 attendees - Nortel Auction) |
| 9/24/2010 | 166.58 | Conference Meals (12 attendees) |
| 9/24/2010 | 76.76 | Conference Meals (12 attendees) |
| 9/24/2010 | 209.04 | Conference Meals (12 attendees) |
| 9/24/2010 | 52.26 | Conference Meals (12 attendees) |
| 9/24/2010 | 328.26 | Conference Meals (15 attendees) |
| 9/24/2010 | 627.12 | Conference Meals (15 attendees) |
| 9/24/2010 | 416.45 | Conference Meals (15 attendees) |
| 9/24/2010 | 499.74 | Conference Meals (15 attendees) |
| 9/24/2010 | 17.42 | Conference Meals (2 attendees) |
| 9/24/2010 | 333.16 | Conference Meals (25 attendees) |
| 9/24/2010 | 218.84 | Conference Meals (25 attendees) |
| 9/24/2010 | 418.08 | Conference Meals (25 attendees) |
| 9/24/2010 | 377.25 | Conference Meals (25 attendees) |
| 9/24/2010 | 627.12 | Conference Meals (25 attendees) |
| 9/24/2010 | 440.94 | Conference Meals (25 attendees) |
| 9/24/2010 | 440.94 | Conference Meals (25 attendees) |
| 9/24/2010 | 293.96 | Conference Meals (25 attendees) |
| 9/24/2010 | 32.66 | Conference Meals (3 attendees) |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2010 | 32.66 | Conference Meals (3 attendees) |
| 9/24/2010 | 32.66 | Conference Meals (3 attendees) |
| 9/24/2010 | 97.99 | Conference Meals (4 attendees) |
| 9/24/2010 | 34.84 | Conference Meals (4 attendees) |
| 9/24/2010 | 56.62 | Conference Meals (4 attendees) |
| 9/24/2010 | 388.68 | Conference Meals (8 attendees) |
| 9/24/2010 | 293.42 | Conference Meals (8 attendees) |
| 9/24/2010 | 487.76 | Conference Meals (8 attendees) |
| 9/24/2010 | 166.58 | Conference Meals (8 attendees) |
| 9/24/2010 | 76.76 | Conference Meals (8 attendees) |
| 9/24/2010 | 209.04 | Conference Meals (8 attendees) |
| 9/24/2010 | 166.58 | Conference Meals (8 attendees) |
| 9/24/2010 | 101.25 | Conference Meals (8 attendees) |
| 9/24/2010 | 209.04 | Conference Meals (8 attendees) |
| 9/24/2010 | 166.58 | Conference Meals (8 attendees) |
| 9/24/2010 | 76.76 | Conference Meals (8 attendees) |
| 9/24/2010 | 209.04 | Conference Meals (8 attendees) |
| 9/24/2010 | 391.95 | Conference Meals (8 attendees) |
| 9/24/2010 | 296.14 | Conference Meals (8 attendees) |
| 9/24/2010 | 557.44 | Conference Meals (8 attendees) |
| 9/24/2010 | 277.63 | Conference Meals (8 attendees) |
| 9/24/2010 | 144.26 | Conference Meals (8 attendees) |
| 9/24/2010 | 348.40 | Conference Meals (8 attendees) |
| 9/24/2010 | 416.45 | Conference Meals (8 attendees) |
| 9/24/2010 | 253.13 | Conference Meals (8 attendees) |
| 9/24/2010 | 522.60 | Conference Meals (8 attendees) |
| 9/24/2010 | 499.74 | Conference Meals (8 attendees) |
| 9/24/2010 | 273.55 | Conference Meals (8 attendees) |
| 9/24/2010 | 278.72 | Conference Meals (8 attendees) |
| 9/24/2010 | 102.34 | Conference Meals (8 attendees) |
| 9/24/2010 | 222.11 | Conference Meals (8 attendees) |
| 9/24/2010 | 195.98 | Conference Meals (8 attendees) |
| 9/24/2010 | 146.98 | Conference Meals (8 attendees) |
| 9/24/2010 | 146.98 | Conference Meals (8 attendees) |
| 9/24/2010 | 342.96 | Conference Meals (8 attendees) |
| 9/24/2010 | 244.97 | Conference Meals (8 attendees) |
| 9/24/2010 | 444.21 | Conference Meals (8 attendees) |
| 9/24/2010 | 146.98 | Conference Meals (8 attendees) |
| 9/24/2010 | 367.45 | Conference Meals (8 attendees) |
| 9/24/2010 | 367.45 | Conference Meals (8 attendees) |
| 9/24/2010 | 135.00 | Conference Meals (8 attendees) |
| 9/24/2010 | 195.98 | Conference Meals (8 attendees) |
| 9/27/2010 | 506.27 | Conference Meals (20 attendees) |
| 9/28/2010 | 89.82 | Conference Meals (10 attendees) |
| 9/28/2010 | 391.95 | Conference Meals (17 attendees) |
| 9/28/2010 | 489.94 | Conference Meals (20 attendees) |
| 9/29/2010 | 244.97 | Conference Meals (10 attendees) |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/29/2010 | 114.32 | Conference Meals (10 attendees) |
| 9/29/2010 | 155.15 | Conference Meals (10 attendees) |
| 9/29/2010 | 304.85 | Conference Meals (20 attendees) |
| 9/29/2010 | 332.07 | Conference Meals (20 attendees) |
| 9/29/2010 | 359.29 | Conference Meals (20 attendees) |
| 9/29/2010 | 84.92 | Conference Meals (6 attendees) |
| 9/29/2010 | 146.98 | Conference Meals (6 attendees) |
| 9/29/2010 | 52.26 | Conference Meals (6 attendees) |
| 9/29/2010 | 101.25 | Conference Meals (6 attendees) |
| 9/30/2010 | 130.65 | Conference Meals (15 attendees) |
| 10/5/2010 | 318.46 | Conference Meals (15 attendees) |
| 10/5/2010 | 108.60 | Conference Meals (7 attendees) |
| 10/13/2010 | 87.10 | Conference Meals (10 attendees) |
| 10/13/2010 | 333.16 | Conference Meals (13 attendees) |
| 10/13/2010 | 367.45 | Conference Meals (17 attendees) |
| 10/13/2010 | 174.20 | Conference Meals (20 attendees) |
| 10/13/2010 | 547.10 | Conference Meals (24 attendees) |
| 10/13/2010 | 832.89 | Conference Meals (24 attendees) |
| 10/13/2010 | 587.93 | Conference Meals (24 attendees) |
| 10/13/2010 | 84.92 | Conference Meals (5 attendees) |
| 10/13/2010 | 43.55 | Conference Meals (5 attendees) |
| 10/13/2010 | 52.26 | Conference Meals (6 attendees) |
| 10/13/2010 | 93.09 | Conference Meals (6 attendees) |
| 10/13/2010 | 194.34 | Conference Meals (7 attendees) |
| 10/13/2010 | 60.97 | Conference Meals (7 attendees) |
| 10/13/2010 | 108.60 | Conference Meals (7 attendees) |
| **TOTAL:** | **$40,299.10** | |
| | | |
| **Other** | | |
| | | |
| 9/12/2010 | 10.45 | Outside Duplicating |
| 9/22/2010 | 5.00 | Outside Document Retrieval |
| 10/5/2010 | 136.80 | Transcription Services |
| 10/7/2010 | 608.61 | Filing Fees |
| 10/8/2010 | 14.32 | Data CD Production |
| 10/12/2010 | 145.35 | Filing Fees |
| 10/12/2010 | 119.88 | Outside Document Retrieval |
| 10/14/2010 | 2,072.44 | Outside Duplicating |
| 10/19/2010 | 1.00 | Outside Duplicating |
| 10/20/2010 | 4.73 | Data CD Production |
| 10/25/2010 | 1,615.50 | Transcription Services |
| 10/28/2010 | 82.75 | Court Docket Monitoring |
| 10/28/2010 | 332.84 | Outside Duplicating |
| 10/29/2010 | 33,750.00 | U.S. Debtors' Portion of Court-Approved Mediator Fee |

**EXPENSE SUMMARY**
**October 1, 2010 through October 31, 2010**

**In re Nortel Netowrks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| **TOTAL:** | **$38,899.67** | |
| | | |
| | | |
| **GRAND TOTAL:** | **$184,289.11** | |