# EXHIBIT B

# AKIN GUMP
# STRAUSS HAUER & FELD LLP

▬▬▬▬▬▬▬▬  Attorneys at Law

TEL NETWORKS INC. CREDITORS COMMITTEE

N: JOHN DOLITTLE

LAKESIDE BOULEVARD

ARDSON, TX  75082

| | |
|---|---|
| Invoice Number | 1339754 |
| Invoice Date | 11/19/10 |
| Client Number | 687147 |
| Matter Number | 0001 |

APTER 11

ROFESSIONAL SERVICES RENDERED THROUGH  10/31/10 :

ER SUMMARY OF TIME BILLED BY TASK :

| | HOURS | VALUE |
|---|---|---|
| General Case Administration | 4.90 | $3,029.00 |
| Akin Gump Fee Application/Monthly Billing Reports | 14.30 | $6,004.50 |
| Analysis of Other Professionals Fee Applications/Reports | 8.70 | $4,725.00 |
| Retention of Professionals | 42.70 | $21,808.50 |
| Creditors Committee Meetings | 62.90 | $39,595.50 |
| Court Hearings | 20.50 | $10,182.50 |
| General Claims Analysis/Claims Objections | 5.80 | $2,576.00 |
| Canadian Proceedings/Matters | 15.00 | $10,082.50 |
| General Adversary Proceedings | 6.00 | $4,364.50 |
| Labor Issues/Employee Benefits | 36.50 | $26,746.50 |
| Real Estate Issues/Leases | 2.90 | $1,835.50 |
| Asset/Stock Transaction/Business Liquidations | 58.10 | $36,598.50 |
| Travel | 10.00 | $5,792.00 |
| Avoidance Actions | 7.30 | $3,970.50 |
| Non-Debtor Affiliates | 9.20 | $4,557.00 |
| Intercompany Analysis | 669.30 | $412,400.00 |
| European Proceedings/Matters | 9.50 | $5,996.00 |
| Intellectual Property | 61.50 | $36,942.00 |
| TOTAL | 1045.10 | $637,206.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1339754

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/01/10 | SLS | 0002 | Telephone conference with D. Botter and S. Kelly regarding case status. | 0.30 |
| 10/01/10 | DHB | 0002 | Telephone call with S. Schultz and S. Kelly re status (.3); office conference with S. Schultz re same and next steps (.2); conference call with F. Hodara, B. Kahn and S. Schultz re Committee issues (.3). | 0.80 |
| 10/01/10 | BMK | 0002 | Emails with F. Hodara, D. Botter and S. Schultz re: case administrative matters (0.3); tc with same parties re: case administration (0.2); emails to UCC re: same (0.3) | 0.80 |
| 10/05/10 | FSH | 0002 | Respond to call of creditor. | 0.10 |
| 10/08/10 | BMK | 0002 | TC with M. Khambati re: case issues (0.3); emails to UCC professionals re: same (0.2) | 0.50 |
| 10/12/10 | FSH | 0002 | Respond to call of creditor. | 0.30 |
| 10/19/10 | SLS | 0002 | Telephone conference with bondholders regarding case status (.2). | 0.20 |
| 10/20/10 | SLS | 0002 | Review numerous emails regarding SIP APAC trust (.2); participate in call with UCC, Canadian and US professionals regarding same (.3); follow-up communication with B. Kahn regarding same (.2). | 0.70 |
| 10/22/10 | SLS | 0002 | Telephone conference with bondholder regarding case status (.4). | 0.40 |
| 10/22/10 | BMK | 0002 | TC with S. Schultz re: creditor updates | 0.10 |
| 10/25/10 | DHB | 0002 | Email communications and telephone calls with creditors and clients re status (.2). | 0.20 |
| 10/29/10 | DKB | 0002 | Pull pleadings for attorneys. | 0.50 |
| 10/08/10 | FSH | 0003 | Work on September invoice. | 0.20 |
| 10/08/10 | PJS | 0003 | Review and prepare documents re fee application. | 2.10 |
| 10/11/10 | BMK | 0003 | Emails with MNAT re: interim fee payment (0.1); emails with Akin team re: same (0.1) | 0.20 |
| 10/14/10 | PJS | 0003 | Review and prepare documents re fee application. | 1.30 |
| 10/19/10 | FSH | 0003 | Attention to Lazard fee order. | 0.20 |
| 10/23/10 | SLS | 0003 | Prepare exhibit to monthly fee application. | 0.20 |
| 10/24/10 | SLS | 0003 | Prepare exhibit to monthly fee application. | 1.60 |
| 10/25/10 | SLS | 0003 | Preparation of exhibit for fee application. | 1.00 |
| 10/26/10 | BMK | 0003 | Drafted September fee application. | 2.60 |
| 10/27/10 | SLS | 0003 | Review and comment on monthly fee application (.5). | 0.50 |
| 10/27/10 | PJS | 0003 | Review and prepare documents re fee application. | 3.10 |
| 10/28/10 | BMK | 0003 | Edited fee app and related charts. | 0.80 |
| 10/29/10 | BMK | 0003 | Finalized September fee application for filing | 0.50 |
| 10/04/10 | BMK | 0004 | Attention to UCC professional fee issues | 0.10 |
| 10/05/10 | BMK | 0004 | Attention to UCC professional fee issues | 0.40 |
| 10/06/10 | BMK | 0004 | Attention to issues re: UCC professional fees | 0.40 |
| 10/11/10 | BMK | 0004 | Review of Capstone fee application. | 0.80 |
| 10/18/10 | TDF | 0004 | Reviewing Lazard Side Agreement (0.4). | 0.40 |
| 10/19/10 | BMK | 0004 | Review of draft Lazard fee side agreement (0.4); tc's with T. Feuerstein re: same (0.5) | 0.90 |
| 10/19/10 | TDF | 0004 | Reviewing Lazard Side Agreement and discussing with Cleary (1.8); corresponding with UCC team (0.4). | 2.20 |
| 10/19/10 | GDB | 0004 | Emails re Lazard Fees Side Agreement (0.2) | 0.20 |
| 10/21/10 | TDF | 0004 | Call re: Lazard Side Letter (0.5). | 0.50 |
| 10/26/10 | BMK | 0004 | TC with T. Feuerstein, S. Schultz and Capstone re: Lazard fee side agreement (0.5); review of materials re: same (0.2) | 0.70 |
| 10/26/10 | TDF | 0004 | Call re: Lazard Side Agreement w/Nortel team and follow up call with Cleary. | 1.10 |
| 10/29/10 | TDF | 0004 | Corresponding with Akin FR and Capstone re: Lazard fee Side Agreement (0.7 hours); corresponding with CGSH (0.3 hours). | 1.00 |
| 10/01/10 | BMK | 0006 | Review of conflicts check schedule for supplemental disclosure (0.3); confs with S. Brauner re: same (0.2); emails re: same (0.1) | 0.60 |
| 10/01/10 | SLB | 0006 | Update Disclosure Schedule. | 0.80 |
| 10/01/10 | ARC | 0006 | Research docket and update Disclosure Schedule | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1339754

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/04/10 | DHB | 0006 | Review and revise retention motion document (.4). | 0.40 |
| 10/04/10 | BMK | 0006 | Review and comment on mediator retention motion (1.4); emails with D. Botter re: same (0.1) | 1.50 |
| 10/05/10 | SLS | 0006 | Review and comment on motion to appoint neutral mediator for allocation dispute (.4); telephone conference with B. Kahn regarding same (.1). | 0.50 |
| 10/05/10 | RHP | 0006 | Reviewed draft mediator motion and mark-up (.8). | 0.80 |
| 10/05/10 | DHB | 0006 | Review changes to mediator pleading and emails re same (.4); telephone calls with creditors re status of process (.2). | 0.60 |
| 10/05/10 | SLB | 0006 | Review draft Motion for Appointment of a Neutral Mediator. | 0.60 |
| 10/06/10 | BMK | 0006 | Review of language re: splitting mediator fees | 0.20 |
| 10/07/10 | BMK | 0006 | Review of UK pension objection to mediator retention motion (0.5); emails re: same (0.2) | 0.70 |
| 10/07/10 | SLB | 0006 | Review Trustee of Nortel Network UK Pension Plan's Limited Objection to Mediator Retention. | 0.20 |
| 10/08/10 | SLS | 0006 | Participate in conference call with Cleary and Akin regarding UK pension objection to mediator's retention (.4); review numerous communications between UCC professionals regarding same (.4). | 0.80 |
| 10/08/10 | FSH | 0006 | Review UK pension parties objection to mediator retention, note to working group re same and follow-up communications (.9). Communications w/Cleary re same (.1). Conf. call w/J. Ray and Cleary re same (.3). | 1.30 |
| 10/08/10 | RHP | 0006 | Reviewed UK Pension Trustee objection to mediator retention and related materials and emails (1.4). | 1.40 |
| 10/08/10 | BMK | 0006 | Review and analysis of UK Pension party objection to mediator retention motion (1.4); emails with Akin team re: same (0.7); tc with F. Hodara and J. Bromley re: same (0.3); draft email to UCC re: same (0.4) | 2.80 |
| 10/08/10 | JLW | 0006 | Review UK Pension Trustee Objection to Mediator Retention. | 1.00 |
| 10/09/10 | FSH | 0006 | Review info re UK pension parties objection to mediator retention (.4), work on memo to Committee (.2) and communications w/Ashursts (.1) and L. Beckerman (.1) re same. | 0.80 |
| 10/09/10 | BMK | 0006 | Emails with UCC re: objections to mediator retention motion | 0.40 |
| 10/11/10 | SLS | 0006 | Review numerous communications regarding objection to mediator retention (.3); telephone conference with B. Kahn regarding same (.2). | 0.50 |
| 10/11/10 | FSH | 0006 | Communications re UK pension party objection to mediator retention (.3). | 0.30 |
| 10/11/10 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 2.20 |
| 10/11/10 | BMK | 0006 | Emails with S. Brauner re: supplemental declaration | 0.20 |
| 10/12/10 | SLS | 0006 | Review materials regarding UK objection to retention of mediator (1.0); Participate in call with Committee professionals to discuss same (.5). | 1.50 |
| 10/12/10 | RHP | 0006 | Reviewed emails re: objection to mediator retention motion (.7) | 0.70 |
| 10/13/10 | FSH | 0006 | Communications re mediator objections, hearing w/Cleary, S. Schultz, B. Kahn (1.1). Communications w/Committee re objections (.3). | 1.40 |
| 10/13/10 | BMK | 0006 | Review of responses to the mediator retention motion (1.0); emails with Akin team re: same (0.3); review of emails re: issues raised by Cdn parties regarding same (0.6); emails and tc with T. Britt re: same (0.3) | 2.20 |
| 10/14/10 | LGB | 0006 | Review email from Hodara, Kahn and Schultz re mediator's retention process (.2). | 0.20 |
| 10/14/10 | FSH | 0006 | TC J. Bromley and memo to working group re mediator hearing and next steps (.7). Follow-up communications re same (.9). | 1.60 |
| 10/14/10 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 2.10 |
| 10/14/10 | DKB | 0006 | Confer with S. Brauner re transcripts of hearings (.2); Research the above (.5); Research retention precedent (.4); Confer with attorney re status (.2). | 1.30 |
| 10/14/10 | GDB | 0006 | Emails re mediator motion (0.2) | 0.20 |
| 10/14/10 | SLB | 0006 | Correspond w/ B. Kahn and S. Schultz re: retention hearing transcripts (.4); review transcripts for discussion of Cleary's retention in | 2.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | preparation for this morning's hearing (1.3); confer w/ B. Kahn re: hearing (.5). | |
| 10/15/10 | SLS | 0006 | Telephone conference with B. Kahn regarding expansion of scope of services to be provided by RKLS (.1). | 0.10 |
| 10/15/10 | FSH | 0006 | Review RLKS retention info. | 0.10 |
| 10/18/10 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 4.10 |
| 10/22/10 | SLB | 0006 | Review Debtors' Motion to Retain Benesch as Conflicts Counsel (.6) and draft summary re: the same (1.6) | 2.20 |
| 10/26/10 | SLS | 0006 | Telephone conference with Capstone and Akin regarding Lazard fee side letter (.5). | 0.50 |
| 10/28/10 | SLS | 0006 | Review summary of application to retain special counsel (.3); communication with B. Kahn regarding same (.1), | 0.40 |
| 10/28/10 | DHB | 0006 | Review Beresch retention memo (.3). | 0.30 |
| 10/28/10 | BMK | 0006 | Reviewed and edited summary of Benesch retention application (1.1); tc with K. Spiering re: same (0.1); conf with D. Botter re: same (0.3) | 1.50 |
| 10/29/10 | FSH | 0006 | Attention to Lazard issues (.1).  Review Cleary waiver letters (.2). | 0.30 |
| 10/01/10 | SLS | 0007 | Telephone conference with D. Botter, F. Hodara and B.Kahn regarding upcoming UCC meetings. | 0.30 |
| 10/01/10 | FSH | 0007 | Work w/team on meeting issues (.3).  Follow-up (.2). | 0.50 |
| 10/04/10 | FSH | 0007 | Communications re Committee meetings. | 0.10 |
| 10/04/10 | BMK | 0007 | Emails with UCC professionals re: agenda and upcoming committee calls (0.3); drafted agenda (0.4); preparation for upcoming committee call (0.4) | 1.10 |
| 10/05/10 | SLS | 0007 | Participate in Nortel professionals' pre-call (.7). | 0.70 |
| 10/05/10 | FSH | 0007 | Further communications re scheduling of Committee calls (.1).  Call of advisers re all pending issues (.7). | 0.80 |
| 10/05/10 | DHB | 0007 | Review agenda and emails re same (.2); attend professionals' pre-call and follow-up (.8). | 1.00 |
| 10/05/10 | BMK | 0007 | Drafted/edited agenda for committee call (0.3); participated in professionals' call (0.7); review and comment on materials for committee call (2.4); emails and tc's with S. Schultz re: same (0.4); confs with S. Brauner re: same (0.3); tc's and emails with Capstone team re: same (0.4) | 4.50 |
| 10/05/10 | KMR | 0007 | Attended professionals meeting (.7); prepare for same (.1). | 0.80 |
| 10/05/10 | JYS | 0007 | Professionals call | 0.70 |
| 10/05/10 | SLB | 0007 | Review Capstone presentations & confer w/ B. Kahn re: Capstone presentations (1.4); attend professionals pre-call (.7). | 2.10 |
| 10/06/10 | SLS | 0007 | Preparation for UCC call (.2); participate in same (1.2). | 1.40 |
| 10/06/10 | FSH | 0007 | Follow-up re Committee call. | 0.30 |
| 10/06/10 | DHB | 0007 | Prepare for call (.8); attend same (1.2) and follow-up regarding same (.3). | 2.30 |
| 10/06/10 | SBK | 0007 | Attend weekly call w/creditors committee re pending matters. | 1.20 |
| 10/06/10 | BMK | 0007 | Prepared for committee call (0.6); participated in committee call (1.2); follow-up discussions to same (0.4) | 2.20 |
| 10/06/10 | KMR | 0007 | Attended part of creditors committee meeting. | 0.50 |
| 10/06/10 | JYS | 0007 | Committee call (1.2); Follow up w. CTE professionals (0.4) | 1.60 |
| 10/06/10 | TDF | 0007 | Attended weekly call (1.2) and participated in follow up discussion (.3). | 1.50 |
| 10/06/10 | GDB | 0007 | UCC weekly call (1.2) | 1.20 |
| 10/19/10 | FSH | 0007 | Review and comment on agenda. | 0.10 |
| 10/19/10 | DHB | 0007 | Email communications re draft agenda (.3) and review amended agenda (.1) and emails re presentations (.1). | 0.50 |
| 10/19/10 | BMK | 0007 | Prepared agenda for committee call (0.5); tc's with D. Botter re: materials for same (0.2) | 0.70 |
| 10/20/10 | SLS | 0007 | Participate in UCC call (1.1) and related post-call with UCC professionals (.6). | 1.70 |
| 10/20/10 | FSH | 0007 | Final prep for meeting of Committee (.3).  Attend same (1.1).  Follow-up re scheduling (.1). | 1.50 |

| | Tkpr | Task | | Hours |
|---|------|------|---|-------|
| /10 | DHB | 0007 | Prepare for Committee call (1.0); attend same (1.1) and follow-up (.8). | 2.90 |
| /10 | SBK | 0007 | Attend committee call re pending matters (1.1); follow up to same (.2). | 1.30 |
| /10 | BMK | 0007 | Prepared for committee call (0.7); participated in committee call (1.1); follow-up discussions with Akin and Capstone teams (0.6); emails to UCC re: upcoming meetings (0.3) | 2.70 |
| /10 | KMR | 0007 | Attended part of creditors committee meeting (.6) and part of internal follow-up meeting (.6). | 1.20 |
| /10 | JYS | 0007 | Committee call (1.1); Follow-up with Committee professionals (0.6). | 1.70 |
| /10 | GDB | 0007 | Emails re UCC calls (0.1) | 0.10 |
| /10 | SLB | 0007 | Attend Committee Call | 1.10 |
| /10 | FSH | 0007 | Attend Committee meeting. | 0.60 |
| /10 | DHB | 0007 | Prepare for Committee call (.8); attend same (.6) and follow-up (.2). | 1.60 |
| /10 | BMK | 0007 | TC with D. Rothberg and J. Hyland re: committee call agenda items (0.3); drafted agenda (0.2); prepared for committee call (0.4); participated in committee call (0.6); follow-up with R. Jacobs re: same (0.3). | 1.80 |
| '10 | KMR | 0007 | Participated in call with committee re: mediation briefs (.6); follow-up to same (.2). | 0.80 |
| '10 | SLS | 0007 | Telephone conference with B. Kahn regarding upcoming UCC call (.3); review draft agenda (.2). | 0.50 |
| '10 | BMK | 0007 | Drafted agenda for committee call (0.3); emails with S. Brauner re: same (0.1); email to UCC re: same (0.1) | 0.50 |
| '10 | BMK | 0007 | Drafted agenda for committee call (0.3); emails with S. Brauner re: same (0.1); email to UCC re: same (0.1) | 0.90 |
| '10 | SLB | 0007 | Update Committee meeting agenda and email to Nortel professionals (.2); confer w/ B. Kahn re: the same (.1). | 0.30 |
| '10 | SLS | 0007 | Preparation for (.5) and participate in (.8) UCC call; related follow-up professionals' call (.8). | 2.10 |
| '10 | FSH | 0007 | Prep for Committee meeting (.3). Participate in same (.8). | 1.10 |
| '10 | DHB | 0007 | Prepare for meeting, including review of mediation statements for preparation (1.0); attend meeting (.8) and follow-up (1.0). | 2.80 |
| '10 | SBK | 0007 | Attend weekly call w/creditors committee re pending matters. | 0.80 |
| '10 | BMK | 0007 | Prepared for committee call (0.6); participated in committee call (0.8); follow-up discussions with Akin and Capstone teams (1.0) | 2.40 |
| 10 | KMR | 0007 | Attended creditors committee meeting. | 0.80 |
| 10 | JYS | 0007 | Committee call (0.8); follow up with Committee professionals (1.0). | 1.80 |
| 10 | TDF | 0007 | Attend weekly call (.8) and follow up (1.0); prepare for meeting (0.2). | 2.00 |
| 10 | GDB | 0007 | UCC Call (0.8) | 0.80 |
| 10 | SLB | 0007 | Prepare for (.2) and attend Committee Call (.8) | 1.00 |
| 10 | SLB | 0008 | Correspond w/ Nortel team re: Omnibus Hearing schedule. | 0.20 |
| 10 | BMK | 0008 | Review items for 10/14 hearing (0.4); emails with S. Schultz and S. Brauner re: same (0.4) | 0.80 |
| 10 | BRK | 0008 | Prepare hearing binder regarding October 14 hearing. | 2.50 |
| 10 | BMK | 0008 | Preparation for 10/14 hearing (0.3); emails with S. Brauner re: same (0.1); tc with S. Schultz re: same (0.1) | 0.50 |
| 10 | SLB | 0008 | Prepare list of docket numbers of relevant motions & objections (.6); Confer w/ B. Kahn re the same (.2); Correspond w/ B. Kemp and A. Caleca re: documents for 10/14 Motion Hearing Binder (.5); review TOC for the same (.4). | 1.70 |
| 10 | FSH | 0008 | Review court agenda. | 0.10 |
| 10 | ARC | 0008 | Prepare hearing notebook | 1.60 |
| 10 | SLS | 0008 | Communications with UCC professionals regarding upcoming hearing (.4). | 0.40 |
| 10 | BRK | 0008 | Update hearing binder regarding October 14 hearing. | 0.70 |
| 10 | BMK | 0008 | Prepared for 10/14 omnibus hearing (1.6); emails with S. Schultz, F. Hodara and J. Bromley re: same (0.3) | 1.90 |
| 10 | SLS | 0008 | Prepare for omnibus hearing (1.6); participate in hearing and related | 2.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1339754

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/14/10 | FSH | 0008 | status conference (1.1). Follow-up re court hearing (.1). Review agenda (.1). Attention to revised court calendar (.1). Memo to Committee re hearing (.4). | 0.70 |
| 10/14/10 | BMK | 0008 | Prepared for omnibus hearing (0.6); emails with UCC professionals re: same (0.2); emails with S. Schultz, S. Brauner and R. Jacobs re: same (0.4); attended omnibus hearing (0.6); attended chambers conference following same (0.5); drafted email to UCC re: hearing (0.8) | 3.10 |
| 10/21/10 | SLS | 0008 | Prepare for (.4) and participate in (.5) Nortel GmbH chapter 15 first-day hearings. | 0.90 |
| 10/21/10 | DHB | 0008 | Prepare for and attend Chapter 15 hearing (.5). | 2.50 |
| 10/27/10 | FSH | 0008 | Communications w/DB and BK re: US hearing (.1). Review omnibus dates (.1). | 0.20 |
| 10/04/10 | BMK | 0012 | TC with R. Baik re: omnibus claims objection | 0.10 |
| 10/05/10 | SLS | 0012 | Review Capstone claims report (.2). | 0.20 |
| 10/05/10 | BMK | 0012 | Review of 15th omnibus claims objection draft | 0.70 |
| 10/07/10 | FSH | 0012 | Review aspects of statutory claim. | 0.10 |
| 10/07/10 | BMK | 0012 | Review draft 15th omnibus claims objection | 0.70 |
| 10/12/10 | FSH | 0012 | Confer w/B. Kahn re claims issues. | 0.20 |
| 10/13/10 | SLB | 0012 | Research regarding treatment of subrogation claims (2.6); Confer w/ B. Kahn re: the same (.6). | 3.20 |
| 10/21/10 | SLS | 0012 | Review communications regarding additional Flex inventory payable (.2). | 0.20 |
| 10/22/10 | BMK | 0012 | TC's and emails with M. Khambati re: claims issues | 0.30 |
| 10/29/10 | FSH | 0012 | Review claims info. | 0.10 |
| 10/05/10 | SBK | 0014 | TC w/Capstone re MEN/Ciena escrow release related to Carling sale transaction (.20); Discuss same w/Feuerstein (.30). | 0.50 |
| 10/05/10 | BMK | 0014 | TC's and emails with J. Hyland re: Carling facility sale issues (0.9); review and comment on Capstone presentation re: same (1.6); tc with FMC team re: same (0.3); tc with R. Jacobs re: same (0.3); email and tc with D. Rothberg re: same (0.2); tc with T. Feuerstein re: same (0.1) | 3.40 |
| 10/05/10 | TDF | 0014 | Reviewing MEN transaction documents related to Carling escrow and discussing with Cleary | 1.50 |
| 10/07/10 | FSH | 0014 | Review Frasers reports regarding Carling sale. | 0.10 |
| 10/17/10 | FSH | 0014 | Attention to issue of Carling escrow. | 0.10 |
| 10/18/10 | DHB | 0014 | Email communications re Canadian stay issues (.3). | 0.30 |
| 10/18/10 | SBK | 0014 | Emails to/from Akin and Fraser re sale of Carling facility and payoff of DIP loan. | 0.40 |
| 10/18/10 | TDF | 0014 | Reviewing Carling NDA and discussing with R. Ratner/Capstone (0.7); call with S. Schultz (0.4); call with L. Scwheitzer (0.6). | 1.70 |
| 10/19/10 | FSH | 0014 | Analyze Canada loan repayment and related issues. | 0.30 |
| 10/19/10 | RMR | 0014 | Review Carling nondisturbance agreement (0.6); call with Tony Feuerstein (0.3). | 0.90 |
| 10/19/10 | DHB | 0014 | Conference call with L. Schweitzer re Canadian hearing issues (.5); email communications with B. Kahn, F. Hodara and R. Jacobs re same (.3) (.2). | 1.00 |
| 10/19/10 | BMK | 0014 | TC with L. Schweitzer and D. Botter re: Canadian hearing update (0.5); emails with FMC and UCC advisors re: same (0.3) | 0.80 |
| 10/21/10 | SLS | 0014 | Review summary of Canadian motion to extend stay (.2). | 0.20 |
| 10/21/10 | FSH | 0014 | Attention to 55th motion report, loan repayment, extension of sale, Goldman payment. | 0.50 |
| 10/22/10 | SLS | 0014 | Review 55th monitor's report (.8). | 0.80 |
| 10/22/10 | FSH | 0014 | Communicate w/R. Jacobs re 55th monitor's report. | 0.10 |
| 10/25/10 | DHB | 0014 | Review Monitor 55th report and emails re same. | 1.00 |
| 10/26/10 | DHB | 0014 | Telephone call with L. Schweitzer re Canadian hearing issues (.3); emails re same (.1); review statement for hearing (.2) and revised statement (.1) and emails re same (.3). | 1.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1339754

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/27/10 | FSH | 0014 | Communications re Canada hearing and review report. | 0.20 |
| 10/28/10 | FSH | 0014 | Review memo re Monitor report and confer w/R. Jacobs re same. | 0.20 |
| 10/01/10 | FSH | 0017 | Examine miscellaneous pleadings. | 0.30 |
| 10/04/10 | BMK | 0017 | Edit/finalize summary of document retention procedures motion (0.5); email to UCC re: same (0.1) | 0.60 |
| 10/05/10 | FSH | 0017 | Attention to miscellaneous pleadings, motion summary. | 0.20 |
| 10/08/10 | BMK | 0017 | Review of objections and responses to document destruction motion | 1.40 |
| 10/12/10 | SLS | 0017 | Review materials/objections regarding Debtors' motion to destroy specified documents and electronic data (1.3). | 1.30 |
| 10/12/10 | FSH | 0017 | Review and analyze objection of UK pension parties to document retention motion (.4).  Communications w/working group re same (.2).  Confer w/AQ re foregoing (.1).  Conf. call w/Ashursts re foregoing issues (.6).  Follow-up w/Frasers (.1).  Follow-up w/AQ, DB (.1).  Review and comment on Ashursts note (.1). | 1.60 |
| 10/14/10 | FSH | 0017 | Review miscellaneous pleadings. | 0.30 |
| 10/26/10 | FSH | 0017 | Examine agenda and miscellaneous pleadings. | 0.30 |
| 10/01/10 | LGB | 0019 | Email Schweitzer re VEBA motion (.1); t/c Blaster re same (.5); email Pearson re hearing/application (.1); email Buell/Forrest re same (.1); review response from Forrest re same (.1); t/c Botter re same (.1); review email from Pearson re same (.1); respond to same (.1). | 1.10 |
| 10/01/10 | DHB | 0019 | Office conference with L. Beckerman re status of open employee issues (.1). | 0.10 |
| 10/01/10 | BMK | 0019 | Review of Administaff outsourcing issues (0.7); tc's and emails with Capstone team and Cleary re: same (0.4); review of capstone document re: same (1.2) | 2.30 |
| 10/04/10 | SLS | 0019 | Review Capstone report regarding proposed transition of employees to third-party vendor (.8); telephone conference with D. Rothberg and B. Kahn regarding same (.2). | 1.00 |
| 10/04/10 | LGB | 0019 | O/C Sturm re VEBA motion (.2); revise memo to Committee re same (.5); review email from Wunder re HWT hearing (.1). | 0.80 |
| 10/04/10 | DHB | 0019 | Email communications re Canadian HWT (.1); office conference with L. Beckerman re same and Veba (.2). | 0.30 |
| 10/04/10 | BMK | 0019 | Review of Administaff contract (0.9); review and comment on Capstone doc re: same (1.0); emails and tc's with S. Schultz and D. Rothberg re: same (0.4) | 2.30 |
| 10/04/10 | JYS | 0019 | Office conference with L. Beckerman re VEBA motion (0.3); review of same (0.2). | 0.50 |
| 10/05/10 | LGB | 0019 | Telephone call with MacFarlane regarding UK Pension regulator appeal (0.4). Telephone call with Schweitzer regarding VEBA motion (0.3), telephone call with Kahn regarding same (0.1); Telephone call with Sturm regarding same (0.1)Revise memo to Committee regarding same (0.5); Review email from Bianca regarding same (0.1); Review email from Gloster regarding same (0.1); Email Forrest regarding application in EMEA action in UK (0.1); Review response to same (0.1); Respond to same (0.1) | 1.90 |
| 10/05/10 | BMK | 0019 | TC with P. Bagon re: UK pension issues (0.3); tc with L. Beckerman re: same (0.1); tc's with L. Beckerman re: VEBA motion scheduling (0.2) | 0.60 |
| 10/05/10 | JYS | 0019 | Telephone call with L. Beckerman regarding VEBA motion | 0.20 |
| 10/06/10 | LGB | 0019 | Telephone call with Gloster regarding VEBA motion (0.2); Telephone call with Sturm regarding same (0.1). | 0.30 |
| 10/06/10 | JYS | 0019 | Correspondence and T/Cs w. L. Beckerman re VEBA Motion | 0.30 |
| 10/07/10 | LGB | 0019 | Email Botter re VEBA motion (.1); review email from Glosten re same (.1); review email from Forrest re UK application (.1); email Pearson re same (.1); review Nortel factum re appeal to Canadian Supreme Court (.6); review Monitor's factum (.7); review PPF/Trustee's objections to mediator's retention/documents destruction policy (1.0). | 2.70 |
| 10/08/10 | SLS | 0019 | Communications with B. Kahn (.1) and Capstone (.1) (.2) regarding | 0.40 |

| r | Task | | Hours |
|---|------|---|-------|
| | | proposed extension of employment contract. | |
| } | 0019 | Review email from Hodara re mediation/UK regulator (.1); respond to same (.1); review email from Pearson re same (.1). | 0.30 |
| K | 0019 | Examine issues re: Riedel engagement letter extension (0.5); emails with Capstone and S. Schultz re: same (0.4) | 0.90 |
| } | 0019 | Review email from Hodara re mediation (.1); review email from Kelly re same (.1); review response to Boothman re same (.1); email Hodara re same (.1); review response to same (.1). | 0.50 |
| K | 0019 | Emails with Capstone and Akin teams re: Riedel contract | 0.40 |
| } | 0019 | Review email from Hodara re VEBA motion (.1); respond to same (.1). | 0.20 |
| | 0019 | Follow-up re retiree issues. | 0.20 |
| R | 0019 | Reviewed emails re: UK pension claims (0.2). | 0.20 |
| } | 0019 | O/c Hodara/Kahn/Sturm re objection to pension claim (.2). | 0.20 |
| < | 0019 | Review of materials re: UK pension claim issues (1.6); emails with Akin team re: same (0.4); participate in call with Ashurst and Akin teams re: same (0.6); follow-up to same (0.2) | 2.80 |
| } | 0019 | Review UCC pleading re appeal by UK pension regulator to Supreme Court of Canada (.7); email MacFarlane re same (.1). | 0.80 |
| : | 0019 | Review UCC filing re UK Pension Regulator's appeal to Canadian Supreme Court (.7). | 0.70 |
| : | 0019 | Review UK pension claims and other documents in preparation for the 10/19 meeting (1.0). | 1.00 |
| } | 0019 | Email communications with S. Schultz and team re UK pension issues. | 0.50 |
| | 0019 | Participate in UCC advisors call regarding UK pension claim (.6). | 0.60 |
| . | 0019 | O/c Hodara, Botter, Sturm, Kahn re UK pension claims/process re same (.5); review email from Sturm re magistrate in District Court appeal (.1); respond to same (.1). | 0.70 |
| | 0019 | Analyze UK pension claim issues (.2). Meet re same (.5). | 0.70 |
| | 0019 | Review and analyze UK Pension Trustee objection. | 0.40 |
| | 0019 | Team meeting regarding UK pension claims. | 0.60 |
| } | 0019 | Review UK pension pleadings and prepare for meeting with team re next steps (1.2); meeting re same (.5); follow-up with L. Beckerman (.2). | 1.90 |
| < | 0019 | Prepared for meeting re: UK pension claim issues (0.3); participated in same (0.6) | 0.90 |
| | 0019 | Team office conference regarding response to UK Pension Parties' objection (0.5); correspondence with C. Samis and L. Beckerman regarding removal of reference (0.3). | 0.80 |
| | 0019 | T/C Schwartz re UK pension issues in US (.5). | 0.50 |
| | 0019 | Review email from Picard re Canadian pension issues (.1); respond to same (.1); review letter from PPF/pension trustees re proofs of claim in Canada (.2). | 0.40 |
| | 0019 | Review email from Kahn re access to UK Pension regulation documents (.1); respond to same (.1). | 0.20 |
| | 0019 | Telephone conference with J. Hyland and B. Kahn regarding Riedel amendment (.1). | 0.10 |
| | 0019 | T/C Chen re pension/open issues (.7). | 0.70 |
| : | 0019 | TC with S. Schultz and J. Hyland re: Riedel extension (0.2); conf with S. Brauner re: same (0.2); review of emails and docs re: same (0.3) | 0.70 |
| | 0019 | Review G. Reidel's Employment Agreement for implications of the proposed amendment extending contract through 3/31/10 (.8); confer w/ B. Kahn re: the same (.2). | 1.00 |
| | 0019 | Prepare list of documents for possible pension claim 2004 (2.8). | 2.80 |
| | 0020 | Review [REDACTED] requested contract revisions and sale order requested changes and review open issues (1.9). | 1.90 |
| | 0020 | Review and comment on real estate update materials (.2). | 0.20 |
| | 0020 | Review [REDACTED] docs (0.3); telephone call with S. Schultz regarding same (0.1) | 0.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1339754

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/21/10 | SBK | 0020 | TC w Schultz re [REDACTED] (.10). | 0.10 |
| 10/22/10 | RMR | 0020 | [REDACTED] Call with Tony Feuerstein (status of [REDACTED] negotiations). | 0.30 |
| 10/01/10 | FSH | 0024 | Examine Blade sale info. | 0.20 |
| 10/04/10 | DHB | 0024 | Review and comment on allocation statement outline (1.0); email communications and office conferences with F. Hodara and B. Kahn re same (.4); review mediator motion and emails with B. Kahn re comments thereto (.6). | 2.00 |
| 10/04/10 | LG | 0024 | Research/analyze approaches to [REDACTED]. | 2.50 |
| 10/04/10 | GDB | 0024 | Emails re Blade technologies (0.1), Emails re mediation statement (0.1), Emails re Pluto Jabil agreements (0.2) | 0.40 |
| 10/05/10 | SLS | 0024 | Review Capstone APAC/CALA cash repatriation report (.2 ); communication to B. Kahn regarding same (.1). | 0.30 |
| 10/05/10 | LG | 0024 | Research/analyze approaches to [REDACTED]. | 1.90 |
| 10/05/10 | GDB | 0024 | Emails re M&A Update (0.1); emails re Canadian orders (0.2), Emails re professionals pre-call (0.2), Emails re Jabil settlement (0.6), Reviewing Jabil settlement agreement comments (0.4), Emails re allocation issues (0.2), Reviewing draft allocation mediation (0.8), Professionals pre-call (0.7) | 3.20 |
| 10/06/10 | GDB | 0024 | Emails re Jabil settlement agreement (0.4), Reviewing revised Jabil settlement agreement and CM term sheet (1.7) | 2.10 |
| 10/07/10 | GDB | 0024 | Emails re Jabil settlement agreement (0.2), Reviewing CVAS disagreement notice (0.3), Emails re CVAS disagreement notice (0.2), Emails re M&A adjustments (0.2), Emails re CVAS disputed closing statement (0.2) | 1.10 |
| 10/08/10 | GDB | 0024 | Emails re CVAS disagreement notice (0.8), Call with Cleary re CVAS disagreement notice (0.3), Reviewing correspondence re CVAS closing statement (0.8), Reviewing CVAS Verizon receivables letter (0.1), Reviewing M&A adjustments and escrows for allocation (0.9), Emails re M&A adjustments (0.2). | 3.10 |
| 10/11/10 | GDB | 0024 | Reviewing purchase price disagreements for CVAS and Isis (0.8), Reviewing M&A transaction documents (1.3), Emails re Isis purchase price disagreement (0.3). | 2.40 |
| 10/12/10 | GDB | 0024 | Reviewing CVAS disagreement notice (0.3). Emails re CVAS disagreement notice (0.8) | 1.10 |
| 10/13/10 | GDB | 0024 | Reviewing revised CVAS disagreement notice (0.2); Emails re revised CVAS disagreement notice (0.1) | 0.30 |
| 10/14/10 | GDB | 0024 | Emails re CVAS disagreement notice (0.1). | 0.10 |
| 10/15/10 | LG | 0024 | Research re: [REDACTED]. | 3.80 |
| 10/15/10 | GDB | 0024 | Emails re court hearing dates for sale approvals (0.2). Emails re [REDACTED] (0.2) | 0.40 |
| 10/16/10 | GDB | 0024 | Emails re [REDACTED] | 0.20 |
| 10/18/10 | SLS | 0024 | Telephone conference with T. Feuerstein regarding outstanding disposition issues (.2). | 0.20 |
| 10/18/10 | DCV | 0024 | Analyze materials prepare by Capstone in regards [REDACTED]. | 1.20 |
| 10/18/10 | TDF | 0024 | Reviewing Leighton Release and corresponding w/Akin Team and Cleary (0.8). | 0.80 |
| 10/18/10 | GDB | 0024 | Emails re GSM lease (0.3). Reviewing purchase price adjustments (0.7). | 1.00 |
| 10/19/10 | SBK | 0024 | Emails/TC w/Bell re CVAS purchase price dispute (.50); Emails to/from Committee professionals re same and committee call agenda (.30); Discuss same w/Feuerstein (.40). | 1.20 |
| 10/19/10 | TDF | 0024 | Corresponding with Cleary on Leighton (0.5); discussing with S.Schultz (0.3); reviewing gross to net proceeds analysis (0.5). | 1.30 |
| 10/19/10 | GDB | 0024 | Emails re CVAS purchase price dispute (0.3). Call with S Kuhn re CVAS dispute (0.6 ). Emails re MSS side agreement (0.2). | 1.10 |
| 10/21/10 | FSH | 0024 | Attention to venture sale, APAC issue. | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | trust (.2). | |
| 10/19/10 | BMK | 0028 | Review of emails from Capstone re: APAC trust issues (0.2); tc with J. Hyland and J. Borow re: same (0.2); review of documents re: same (1.6); tc with S. Schultz and J. Hyland re: same (0.2); tc's and emails with D. Botter and R. Jacobs re: same (0.5) | 2.70 |
| 10/20/10 | BMK | 0028 | Prepare for call re: APAC trusts (0.3); Participate in call with Ogilvy and Goodmans re: APAC trusts (0.3); review documents re: same (1.7); emails with S. Schultz, R. Jacobs and Capstone re: same (0.6); tc with D. Rothberg re: same (0.2). | 3.10 |
| 10/21/10 | SLS | 0028 | Participate in call with APAC, US, Canadian, Bond and UCC professionals regarding proposed SIP trust (.9); follow-up call with B. Kahn & L. Schweitzer regarding same (.2). | 1.10 |
| 10/21/10 | BMK | 0028 | Prepared for call re: APAC trusts (0.2); participated in call re: APAC trusts (1.0); conf with L. Schweitzer re: same (0.1); tc with L. Schweitzer and S. Schultz re: APAC issues (0.3); tc with J. Hyland re: same (0.1) | 1.70 |
| 10/25/10 | DHB | 0028 | Office conference with A. Qureshi re Chapter 15 issues (.2); review hearing agenda and emails re same (.2). | 0.40 |
| 10/01/10 | FSH | 0029 | Examine info from Ashursts re allocation issues (.1). Review Capstone analysis (.1). | 0.20 |
| 10/01/10 | RHP | 0029 | Reviewed correspondence re: EMEA allocation issues. | 0.50 |
| 10/01/10 | BMK | 0029 | Review of transfer pricing amending agreements (2.2); emails re: same (0.2) | 2.40 |
| 10/01/10 | KMR | 0029 | Continued review of drafts of recent transfer pricing agreements in light of potential allocation arguments. | 0.70 |
| 10/02/10 | BMK | 0029 | Review of UCC/Cleary merged mediation brief outline (0.9); emails re: same (0.2) | 1.10 |
| 10/04/10 | LGB | 0029 | Review draft outline mediation statement (.5). | 0.50 |
| 10/04/10 | FSH | 0029 | Confer w/DB re mediation statement. | 0.10 |
| 10/04/10 | RHP | 0029 | Reviewed revised mediation brief (.5). | 0.50 |
| 10/04/10 | BMK | 0029 | Review and comment on allocation mediation statement outline (1.3); email to UCC re: same (0.2); emails with Akin team re: same (0.2) | 1.70 |
| 10/04/10 | KMR | 0029 | Reviewed Cleary outline of mediation statement. | 1.00 |
| 10/04/10 | JLW | 0029 | Review mediation statement outline. | 0.70 |
| 10/05/10 | SLS | 0029 | Began review of outlines for rebuttal in connection with allocation dispute (.6). | 0.60 |
| 10/05/10 | FSH | 0029 | Communications re mediation statement. | 0.10 |
| 10/05/10 | RHP | 0029 | Reviewed Chilmark outline and related materials (1.). | 1.00 |
| 10/05/10 | DHB | 0029 | Continue work on mediation statement outline (1.3). | 1.30 |
| 10/05/10 | BMK | 0029 | Review of Chilmark draft outlines re: allocation rebuttals | 1.20 |
| 10/05/10 | KMR | 0029 | Discussion with B. McRae re: status of mediation statement (0.2); reviewed draft mediation statement (1.3). | 1.50 |
| 10/06/10 | SLS | 0029 | Participate in allocation mediation call with Akin and Cleary teams (.5). | 0.50 |
| 10/06/10 | FSH | 0029 | Conf. call w/Cleary re mediation and communications w/working group re same (.5). Examine proposed mediator engagement language (.1). | 0.60 |
| 10/06/10 | DHB | 0029 | Continue work on mediation outline (.8); conference call re mediation parties (.5); email communications re mediator costs (.1); email communications re outline issues (.4). | 1.80 |
| 10/06/10 | BMK | 0029 | Review of allocation related materials (2.9); review of potential precedent filings (0.6); review of emails from Akin team re: allocation mediation issues (0.3) | 3.80 |
| 10/06/10 | KMR | 0029 | Continued review of Chilmark outline challenging the NNL and EMEA mediation positions (1.0); discussion with J. Hyland re: distribution waterfall in the APAC companies (0.3). | 1.30 |
| 10/07/10 | FSH | 0029 | Examine comments re mediation statement (.1). Examine Capstone | 0.30 |

| | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | allocation info (.2). | |
| 7/10 | DHB | 0029 | Continue work and analysis on mediation issues and rebuttal and communications re same. | 1.20 |
| 7/10 | BMK | 0029 | Review of Chilmark rebuttal outlines and comments to same (1.3); review of allocation dataroom documents (3.6); emails re: escrow allocations (0.3) | 5.20 |
| 7/10 | GDB | 0029 | Call with Capstone re allocation issues (0.2). | 0.20 |
| 3/10 | RHP | 0029 | Reviewed background material re: allocation dispute (1.6). | 1.60 |
| 3/10 | KMR | 0029 | Reviewed email chains re: issues relating to participation in the mediation sessions. | 0.80 |
| 3/10 | GDB | 0029 | Call with B Kahn re allocation (0.1) | 0.10 |
| l/10 | FSH | 0029 | Communications re data room w/Capstone, B. Kahn, Cleary (.5). | 0.50 |
| l/10 | JWM | 0029 | Process allocation documents for attorneys' review. | 2.10 |
| l/10 | BMK | 0029 | Review documents for allocation mediation brief (4.8); emails and tc's with D. Rothberg and A. Cowie re: same (0.4); tc with J. Borow re: same (0.1); emails and tc with K. Rowe re: same (0.3); tc with F. Hodara and J. Bromley re: allocation mediation (0.1); conf with F. Hodara re: same (0.1); emails with Akin and Capstone teams re: same (0.2); review of allocation precedent issues (0.7) | 6.70 |
| /10 | LC | 0029 | Prepare allocation documents for Attorneys' Review. | 1.50 |
| /10 | KMR | 0029 | Preliminary review of new tax documents in the allocation data room (1.5). | 1.50 |
| /10 | JLW | 0029 | Review documents in allocation dataroom. | 1.30 |
| /10 | GDB | 0029 | Emails re allocation issues (0.2). | 0.20 |
| :/10 | SLS | 0029 | Communications with I. Rozenberg (.3) and B. Kahn (.2) regarding review of mediation allocation documents; review further internal strategy emails regarding allocation mediation (.2). | 0.70 |
| :/10 | LGB | 0029 | T/C Ashurst/Hodara/Kahn/Sturm re mediation process/UK pension regulator (.4);  review draft email to the Committee re mediation process (.1); mark up same (.1). | 0.60 |
| :/10 | FSH | 0029 | Analyze UK pension parties positions (.4).  Review [REDACTED] research (.3).  Communications w/Cleary and Capstone re mediation statement (.3).  Confer w/B. Kahn re document review (.2).  TC Cleary re same (.3). | 1.50 |
| /10 | JWM | 0029 | Process allocation documents for attorneys' review. | 2.20 |
| /10 | SBK | 0029 | Emails to/from Hodara and others re mediation issues. | 0.30 |
| /10 | BMK | 0029 | Review materials re: allocation precedent (0.5); tc with M. Collins and C. Samis re: same (0.4); discussions with Akin and Capstone team re: allocation action items (0.3); review of allocation documents (5.3); confs with S. Brauner re: same (0.4); tc with Akin team and I. Rozenberg and T. Geiger re: same (0.3); tc's with S. Schultz re: same (0.2) | 7.40 |
| /10 | LC | 0029 | Prepare allocation documents for Attorneys' Review. | 4.20 |
| /10 | KMR | 0029 | Discussion with B. McRae re: new tax materials in the allocation data room (0.2); continued review of new data room materials (2.5). | 2.70 |
| /10 | JYS | 0029 | Telephone conference with Ashursts/FMC re Pension Parties' Role in allocation (0.6); prep for same (0.2); follow up office conference with AG team (0.3). | 1.10 |
| /10 | JLW | 0029 | Review documents in allocation dataroom. | 5.50 |
| /10 | SLB | 0029 | Attend call re: UK pension authorities' participation in Nortel mediation. | 0.60 |
| /10 | SLB | 0029 | Attend call w/ Cleary and Nortel professionals re: document review (.3): confer w/ B. Kahn re: document review (.4); review documents in preparation for mediation (4.2). | 4.90 |
| '/10 | SLS | 0029 | Review communications from Ashurst regarding resolution of UK pension claim in connection with allocation mediation (.3). | 0.30 |
| '10 | RHP | 0029 | Reviewed emails re: recent developments. | 1.00 |
| '10 | DHB | 0029 | Extensive email communications re mediation issues and conflict issues (.7) and consider and communicate re PPK (.4). | 1.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/13/10 | LC | 0029 | Prepare allocation documents for Attorneys' Review. | 3.30 |
| 10/13/10 | KMR | 0029 | Continued review of new tax documents in the allocation data room. | 1.20 |
| 10/13/10 | JLW | 0029 | Review emails among professionals re allocation. | 0.60 |
| 10/14/10 | SLS | 0029 | Communications with Cleary and Akin team regarding upcoming allocation call (.4). | 0.40 |
| 10/14/10 | FSH | 0029 | Work on mediation statement (1.5). | 1.50 |
| 10/14/10 | RHP | 0029 | Reviewed revised mediation outline (.8); Reviewed emails re: recent developments (.7). | 1.50 |
| 10/14/10 | JWM | 0029 | Process allocation documents for attorneys' review. | 1.20 |
| 10/14/10 | SBK | 0029 | TC/emails to/from Kearns and Akin re coordinate meeting w/Cleary re mediation statement and related issues. | 0.70 |
| 10/14/10 | BMK | 0029 | Review documents related to allocation issues (3.3); tc with S. Brauner and Capstone re: allocation issues (0.4) | 3.70 |
| 10/14/10 | KMR | 0029 | Reviewed emails re: mediation process (1.2); preparation for mediation statement drafting session with Cleary (1.2). | 2.40 |
| 10/14/10 | JLW | 0029 | Review emails re: Clearly mediation process (1.0); Review UCC annotations to Cleary outline (1.2); Review documents in dataroom (3.0). | 5.20 |
| 10/15/10 | SLS | 0029 | Telephone call with B. Kahn regarding Nortel allocation requests (.1); participate in meeting with Company and UCC advisors regarding allocation mediation statement (1.7). | 1.80 |
| 10/15/10 | FSH | 0029 | Prepare for meeting at Cleary re mediation (1.2). Meet w/Cleary regarding same (2.5). | 3.50 |
| 10/15/10 | RHP | 0029 | Attended mediation meeting at Cleary Gottlieb (2.8); Reviewed draft mediation brief (.7); Reviewed Kahn document (.5). | 4.00 |
| 10/15/10 | DHB | 0029 | Email communications re mediation next steps. | 0.50 |
| 10/15/10 | SBK | 0029 | Attend meeting w/Cleary, Chilmark, Akin, Capstone and Jefferies re mediation statement review and discussion. | 3.40 |
| 10/15/10 | BMK | 0029 | Review of allocation documents (1.5); attended meetings with UCC advisors and Cleary re: allocation mediation (2.7); review and comment on draft mediation statement (2.1); tc's and emails with UCC advisors (0.3); confs with S. Brauner re: same (0.2) | 6.80 |
| 10/15/10 | LC | 0029 | Prepare allocation documents for Attorneys' Review. | 1.20 |
| 10/15/10 | KMR | 0029 | Reviewed outlines for the mediation statement and Chilmark critiques of Canadian and EMEA positions (1.5); attended meeting at CGSH (3.0); began reviewing draft mediation statement (1.3); discussion with B. McRae re: mediation statement (0.2). | 6.00 |
| 10/15/10 | SLB | 0029 | Review materials re: [REDACTED] (1); confer w/ B. Kahn re: the same (.4). | 1.40 |
| 10/16/10 | SLS | 0029 | Communications with UCC advisors regarding draft mediation statement. | 0.20 |
| 10/16/10 | DHB | 0029 | Email communications re [REDACTED] and mediation issues. | 0.50 |
| 10/16/10 | BMK | 0029 | Review and comment on draft mediation | 3.30 |
| 10/16/10 | JLW | 0029 | Review/revise mediation statement. | 4.70 |
| 10/17/10 | SLS | 0029 | Review and comment on draft mediation statement. | 3.40 |
| 10/17/10 | FSH | 0029 | Communications w/Cleary, working group re mediation statement and exhibits and [REDACTED]. | 0.50 |
| 10/17/10 | DHB | 0029 | Review status of mediation discussions and begin revisions to mediation brief. | 2.00 |
| 10/17/10 | KMR | 0029 | Work on mediation statement. | 5.20 |
| 10/17/10 | SLB | 0029 | Review Cleary's draft Mediation Statement | 2.40 |
| 10/18/10 | SLS | 0029 | Preparation for UCC advisors call regarding mediation statement (.6); participate in same (1.5). | 2.20 |
| 10/18/10 | FSH | 0029 | Work on mediation brief (2.3). Communicate w/S. Brauner re EMEA theories (.1). Meet w/working group re brief (1.5). Communications w/Cleary. | 4.00 |
| 10/18/10 | RHP | 0029 | Reviewed draft mediation brief (1.2); drafted email to Kahn re: same | 2.80 |

| Task | | Hours |
|------|------|-------|
| | (.6); Reviewed comments on draft brief (1.0). | |
| 0029 | Review and edit draft mediation statement. | 0.80 |
| 0029 | Team meeting with Jefferies and Capstone regarding mediation statement. | 1.50 |
| 0029 | Review and analyze Chillmark mediation exhibit. | 0.60 |
| 0029 | Continue substantial review and revisions to mediation brief (4.2); email communications re same (.2); meet with professionals re same (1.5); emails as follow-up (.2); begin review of exhibits (.4); further email communications re same (.4). | 6.90 |
| 0029 | Further review draft mediation statement from Cleary (2.50); Email Akin team re same (.40); Attend meeting w/Akin, Capstone and Jefferies re comments on same (1.40); Review draft issues list from Kahn (.50). | 4.80 |
| 0029 | Edited and commented on draft mediation statement (5.8); emails and tc's with UCC advisors re: same (0.5); drafted issues list re: same (1.6); conf with S. Brauner and Capstone team re: same (1.0); meeting with UCC advisors re: same (1.5) | 10.40 |
| 0029 | Continued review of draft mediation brief including discussions with. Woodson and drafting comments and inserts (4.0); meeting with UCC advisors re: comments to draft mediation statement (1.5); follow up work relating to draft mediation statement (0.8). | 6.30 |
| 0029 | Review Nortel mediation brief (4.6 ); Attend meeting of professional re: brief (1.5); Prepare tax issues list re: mediation brief (2.4). | 8.50 |
| 0029 | Emails re allocation and price adjustments (0.6) | 0.60 |
| 0029 | Review Cleary's draft Mediation Statement (1.8) and input Ashurst changes (.7); confer w/ B. Kahn re: the same (.2); confer w/ Capstone professionals re: mediation statement (1); attend conference call with professionals re: the same (1.5); draft list of issues re: mediation statement w/ B. Kahn (1.5). | 5.20 |
| 0029 | Proofread Draft Mediation Statement | 3.80 |
| 0029 | Review exhibits to mediation statement (.5); communications with UCC advisors regarding same (.4); numerous communications with UCC advisors regarding form of mediation statement (.6). | 1.50 |
| 0029 | Review mediation list (.2). Call w/Cleary re mediation draft (1.0). Communications w/working group re draft and exhibits (.5). | 1.70 |
| 0029 | Reviewed comments on draft mediation statement (.9); revisions to draft mediation statement (1.0); Reviewed Chilmark exhibits (.8). | 2.70 |
| 0029 | Conference call with Cleary re mediation statement. | 0.50 |
| 0029 | Review and analyze Jefferies and Capstone comments to mediation statement. | 0.30 |
| 0029 | Further email communications re mediation issues and review of list (.4); meet with team re same and conference call with Cleary (1.3); email communications re same (.2) (.3); telephone calls with C. Kearns re same (.2). | 2.40 |
| 0029 | Review commentary from Capstone and Jefferies re draft mediation statement outline and circulate further comments re same (.30); Emails to/from committee professionals re follow-up re mediation statement thoughts (.40). | 0.70 |
| 0029 | Participated in call with Akin and Cleary teams re: allocation mediation statement (0.9); follow-up with D. Botter re: same (0.2); review/edit issues list re: same (0.6); email to Cleary re: same (0.1); emails with UCC advisors re: mediation statement (0.4); review of allocation related documents (0.8); review of Jefferies exhibit re: allocation (0.3); tc with L. Chang re: same (0.3); analysis of intercompany claims issues (0.2); confs with S. Brauner re: same (0.3); tc with Capstone and Chilmark teams re: allocation exhibits (0.9) | 5.00 |
| 0029 | Continued review of draft mediation statement and exhibits; internal | 4.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | discussions and emails. | |
| 10/19/10 | JLW | 0029 | Review mediation brief and accompanying exhibit. | 2.10 |
| 10/19/10 | SLB | 0029 | Attend conference call re: allocation issues (.2); Review materials re: [REDACTED] and research the same (1.7) | 1.90 |
| 10/20/10 | SLS | 0029 | Review revised allocation methodology chart (.2); telephone conference with B. Kahn regarding same (.1); Began to review revised mediation statement (.4). | 0.70 |
| 10/20/10 | FSH | 0029 | Work w/Capstone and D. Botter on mediation planning, issues (.3). Communications re revised draft (.5).  TC J. Bromley re mediation matters (.8). | 1.60 |
| 10/20/10 | RHP | 0029 | Reviewed draft mediation statement. | 1.60 |
| 10/20/10 | AQ | 0029 | Review and analyze revised draft mediation statement. | 0.90 |
| 10/20/10 | AQ | 0029 | Review and analyze revised draft Chilmark allocation exhibit. | 0.80 |
| 10/20/10 | AQ | 0029 | Review and analyze Jefferies and Capstone comments to mediation statement. | 0.40 |
| 10/20/10 | DHB | 0029 | Extensive communications re mediation statement issues (1.0); work re same (1.3); telephone call with F. Hodara, J. Bromley re same (.6); telephone calls with C. Kearns re same and emails re same (.3); begin review and revisions to new draft of mediation statement (1.8). | 5.00 |
| 10/20/10 | SBK | 0029 | Emails to/from Akin team re mediation statements next steps and timing. | 0.30 |
| 10/20/10 | BMK | 0029 | Review of draft mediation statement and related documents (2.8); confs with D. Botter and F. Hodara re: same (0.2); emails with UCC professionals re: same (0.3) | 3.30 |
| 10/20/10 | KMR | 0029 | Continued work on comments and inserts to the mediation statement (2.0); began reviewing revised mediation statement from Cleary (1.0). | 3.00 |
| 10/20/10 | JLW | 0029 | Review mediation brief. | 3.80 |
| 10/20/10 | GDB | 0029 | Emails re mediation statement (0.1). | 0.10 |
| 10/20/10 | SLB | 0029 | Attend Nortel professionals call re: mediation statement | 0.80 |
| 10/21/10 | SLS | 0029 | Prepare for (.5) and participate in allocation mediation statement call (4.0); prepare comments to mediation statement (1.8). | 6.30 |
| 10/21/10 | FSH | 0029 | Review revised mediation memorandum and exhibits (2.0). Meet w/Cleary and Chilmark re same (6.0).  Work on further revisions and communicate w/group re same (.3).  Review FA analysis (.3). | 8.60 |
| 10/21/10 | RHP | 0029 | Reviewed revised mediation statement and related exhibits. | 2.50 |
| 10/21/10 | AQ | 0029 | Attend meeting at Cleary regarding mediation brief and exhibits. | 5.30 |
| 10/21/10 | AQ | 0029 | Review and edit revised mediation statement. | 0.70 |
| 10/21/10 | DHB | 0029 | Continue review and revisions to mediation draft (2.0); meet with Cleary re same (3.5); review and revise email to clients re status (.1); review other specialty practice comments and work with B. Kahn re cumulative mark up (2.0). | 7.60 |
| 10/21/10 | SBK | 0029 | Emails to/from UCC professionals re proceeds allocation mediation stmt comments, etc (.30); All-day meetings w/Debtors' and UCC professionals re proceeds allocation mediation stmt and main exhibit (10.0); Emails to/from Hodara and committee professionals re follow-up (.20). | 10.50 |
| 10/21/10 | BMK | 0029 | Prepare for meeting with US Debtors' advisors re: allocation mediation statement (0.5); participated in same (5.6); edited and reviewed draft mediation statement (2.7); emails re: same (0.2); conf with D. Botter re: same (0.3) | 9.30 |
| 10/21/10 | KMR | 0029 | Continued review of CGSH draft of mediation statement (1.0); attended meeting at CGSH (7.0); work on written comments to mediation statement (1.5). | 9.50 |
| 10/21/10 | JLW | 0029 | Review mediation brief (0.5); Disc. mediation brief w. K. Rowe (0.5); Participate in call w. team at Cleary to discuss mediation brief (6.1); Revise and comment on mediation brief (0.7). | 7.80 |
| 10/21/10 | GDB | 0029 | Emails re mediation statement (0.1) | 0.10 |
| 10/22/10 | SLS | 0029 | Telephone conference with D. Botter, F. Hodara & A. Qureshi regarding | 2.50 |

| | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | review of incoming briefs (.5); participate in conference call with Capmark, Cleary and Chilmark teams regarding mediation brief exhibits (1.5 ); numerous follow-up communications regarding revised documents (.5). | |
| '10 | FSH | 0029 | Work on revised draft (2.2). Meet w/D. Botter, S. Schultz and AQ re same (.7). Call w/R. Pees re mediation (.1). Numerous communications w/Committee and working group re revised drafts (.8). | 3.80 |
| '10 | FSH | 0029 | Attention to allocation discovery. | 0.10 |
| '10 | RHP | 0029 | Reviewed revised mediation statement. | 0.20 |
| '10 | AQ | 0029 | Confer with D. Botter and F. Hodara regarding mediation strategy review and analyze Jefferies and Capstone edits to Chilmark exhibit. | 0.60 |
| '10 | AQ | 0029 | Conference call with Chilmark, Jefferies, and Capstone regarding revised mediation exhibit. | 1.40 |
| '10 | DHB | 0029 | Review mediation supporting materials (1.0); emails re litigation support (.2); meet with F. Hodara and A. Qureshi re: mediation next steps (1.0); review financial presentation and changes thereto (1.3); extensive email communications re mediation issues  and work re same (1.0); begin review of new draft of mediation statement (.4). | 4.90 |
| 10 | BMK | 0029 | TC with Chilmark, Capstone, Jefferies and J. Ray re: exhibit (1.0); tc's and emails with UCC professionals re: same (0.6); tc's and emails with Akin team re: mediation statement (0.7); email to UCC re: same (0.3); review of mediation statement (0.4); emails and confs with F. Hodara re: same (0.3); review of allocation related documents (1.1) | 4.40 |
| 10 | KMR | 0029 | Reviewed exhibits to mediation brief (0.5); reviewed and responded to emails re: mediation brief and related documents (0.5); discussion with B. McRae re: the mediation brief (0.2); work on mediation brief including review of revised Cleary draft (1.7). | 2.90 |
| 10 | JLW | 0029 | Review UCC mark-up of mediation brief exhibit. | 0.80 |
| 10 | GDB | 0029 | Emails re mediation statement (0.1) | 0.10 |
| 10 | SLB | 0029 | Review declarations filed in connection with EMEA Ch. 15 petitions (1.2); confer w/ B. Kahn re: the same (.2) | 1.40 |
| 10 | SLS | 0029 | Review revised mediation brief (1.0); communication to B. Kahn regarding comments to same (.5 ); participate in portion of all hands UCC advisor call regarding same (1.8 ). | 3.20 |
| 10 | FSH | 0029 | Conf. call w/group re mediation brief and exhibits. | 2.00 |
| 10 | AQ | 0029 | Review and edit revised mediation statement and Chilmark exhibit. | 1.10 |
| 10 | AQ | 0029 | Conference call with JeffCo, Capstone, and team regarding mediation statement and exhibit. | 2.10 |
| 10 | DHB | 0029 | Review and revise mediation statement (2.5); emails re same (.3); conference call re same with all professionals (2.0); review email communications re next steps and Committee communications (.4) (.2) | 5.40 |
| 10 | SBK | 0029 | Review latest draft mediation statement brief and circulate comments re same (.90); Emails to/from Borow re same (.10); Conference calls w/Akin, Capstone and Jefferies re mediation statement and exhibit review and comments (3.30). | 4.30 |
| .0 | BMK | 0029 | Reviewed/commented on draft mediation statement and exhibit (3.3); emails with S. Schultz and R. Jacobs re: same (0.2); participated in call with UCC professionals re: same (2.4); tc with R. Jacobs re: same (0.1); email to UCC re: same (0.3); emails with Jefferies re: same (0.1) | 6.40 |
| 0 | KMR | 0029 | Continued review of Cleary draft to the mediation brief (1.5); conference call with UCC team re: Cleary's  draft of the mediation brief (2.0). | 3.50 |
| 0 | JLW | 0029 | Revise and comment on mediation brief. | 3.40 |
| 0 | FSH | 0029 | Communications w/working group re mediation drafts, next steps. | 0.50 |
| 0 | DHB | 0029 | Continued communications and work re mediation issues (.8); draft email status report to Committee and emails from advisors (.4). | 1.20 |
| 0 | SBK | 0029 | Review latest draft mediation statement exhibit from Nortel (1.20); Emails to/from Akin, Capstone and Jefferies re discussion point on same | 2.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 17
Invoice Number: 1339754                                                     November 19, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (1.0); Emails to/from Rothberg and Hyland re follow-up point in mediation exhibit (.40). | |
| 10/24/10 | GDB | 0029 | Emails re mediation statement exhibit (0.1) | 0.10 |
| 10/25/10 | SLS | 0029 | Review of further revised mediation statement (1.7); communication with UCC professionals regarding same (.5); numerous communications regarding mechanics for exchanging briefs (.5); review CCC brief (.7); review numerous emails from UCC professionals regarding in-coming briefs (.5). | 3.90 |
| 10/25/10 | FSH | 0029 | Communications w/parties re finalization and exchange of mediation statements. | 1.50 |
| 10/25/10 | RHP | 0029 | Reviewed near-final draft of US mediation (1.6). | 1.60 |
| 10/25/10 | AQ | 0029 | Review and analyze revised final mediation statement and exhibit. | 1.30 |
| 10/25/10 | DHB | 0029 | Continued communications re mediation statement and issues (.7); review exhibits (.3); review and respond to statement delivery procedure email (.2); continued communications on mediation issues (1.0); work on same and finalizing statement (2.5); begin review of other parties mediation statements and analysis of same (1.5); communications re same (.5). | 6.70 |
| 10/25/10 | SBK | 0029 | Review latest draft US mediation statement and main exhibit and numerous emails/discussions w/committee professionals re same (4.40); Conference call w/committee re same (1.10); Several emails to/from Akin team re mediation submissions by Canada, EMEA and others (.60); Begin review of same (.50). | 6.60 |
| 10/25/10 | BMK | 0029 | Tc's and confs with Akin team re: mediation statement (0.8); review and comment on draft mediation statement (1.6); emails with UCC professionals re: same (0.4); tc with S. Kuhn re: same (0.1); emails to Cleary re: same (0.3); review of mediation statement emails from other estates (0.4); review of mediation submissions (4.8); emails to UCC re: same (0.3) | 8.70 |
| 10/25/10 | KMR | 0029 | Reviewed drafts of NNI mediation statement (2.5); began reviewing NNL and EMEA statements (2.3). | 4.80 |
| 10/25/10 | JLW | 0029 | Review submitted revisions to mediation brief and emails (0.8); Review current draft mediation statement (0.9); Review EMEA and CCC mediation statements (3.2). | 4.90 |
| 10/25/10 | GDB | 0029 | Emails re mediation statement and allocation issues (0.7) | 0.70 |
| 10/25/10 | SLB | 0029 | Prepare documents for call re: Mediation Statement (.6); collect and distribute mediation briefs (.8); confer w/ B. Kahn re mediation (.2) | 1.60 |
| 10/26/10 | SLS | 0029 | Review EMEA mediation position paper (4.7); telephone conference with F. Hodara and B. Kahn regarding preparation for mediation (.2); review Canadian mediation paper (2.0). | 6.90 |
| 10/26/10 | SLS | 0029 | Telephone conference with D. Botter regarding intercompany claims analysis (.3); telephone conference with J. Hyland and D. Botter regarding same (.2). | 0.50 |
| 10/26/10 | FSH | 0029 | Commence review and analysis of briefs (1.5). Confer w/D. Botter re: same (.3). Communications w/working group re foregoing (.3). Analyze EMEA emails, requests, issues (.8). Confer w/A. Qureshi re mediation (.3). Confer w/B. Kahn and S. Schultz re mediation (.3). | 3.50 |
| 10/26/10 | RHP | 0029 | Reviewed mediation statement and exhibits (5.1); Reviewed emails relating to same (1.0). | 6.10 |
| 10/26/10 | AQ | 0029 | Review and analyze EMEA mediation brief and exhibits. | 2.30 |
| 10/26/10 | AQ | 0029 | Confer with F. Hodara regarding mediation strategy. | 0.20 |
| 10/26/10 | DHB | 0029 | Call regarding intercompany transactions (.4) and follow-up with D. Kaloudis regarding same (.2); telephone call with S. Schultz and J. Hyland re same (.4). | 1.00 |
| 10/26/10 | SBK | 0029 | Continued review of mediation briefs from Canada, EMEA, etc (2.60); Emails to/from Akin team re same and next steps (.50). | 3.10 |
| 10/26/10 | BRK | 0029 | Prepare notebook regarding Mediation Paper for S. Schultz. | 0.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1339754

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/26/10 | BMK | 0029 | Review of mediation briefs and exhibits (3.4); tc with R. Jacobs re: same (0.2); meeting with Capstone team re: mediation submissions (2.5); tc's with R, Jacobs re: same (0.4); conf with F. Hodara re: same (0.2); confs with S. Brauner re: exhibits (0.3); tc's with S. Schultz re: same (0.2) | 7.20 |
| 10/26/10 | KMR | 0029 | Continued review of mediation briefs and work on outline summarizing and critiquing same. | 9.00 |
| 10/26/10 | JYS | 0029 | Review mediation statements (1.0). | 1.00 |
| 10/26/10 | JLW | 0029 | Continue to review briefs from EMEA, CCC, Canadian Debtors and provide outlined rebuttal. | 9.90 |
| 10/26/10 | SLB | 0029 | Prepare mediation briefs and corresponding exhibits for distribution (2.5); confer w/ B. Kahn re: the same (.3); confer w/ B. Davis re: the same (.2). | 3.00 |
| 10/26/10 | BTD | 0029 | Copy allocation documents for Binder | 1.00 |
| 10/27/10 | SLS | 0029 | Participate in UCC professionals' call regarding mediation rebuttal (3.1); review of EMEA submission materials including exhibits (3.8); review stipulation regarding attendance at mediation by UK parties (.3); communications with Akin team (.3) and Cleary team (.1) regarding same. | 7.60 |
| 10/27/10 | LGB | 0029 | Review US Debtors and EMEA mediation briefs (1.4); review mediation submissions of PPF and pension trustees (2.0). | 3.40 |
| 10/27/10 | FSH | 0029 | Continue review of mediation briefs (1.2). Analyze PDF requests and communications re same (.3). Meet w/Committee advisors re: mediation briefs, reply preparation (2.5). Numerous communications among parties re delivery of documents and confidentiality (.5). Communicate w/Cleary re NNL issue (.1). Numerous communications w/team re mediation issues (.4). | 5.00 |
| 10/27/10 | RHP | 0029 | Attended strategy meeting (1.8); Reviewed additional mediation statement (3.0). | 4.80 |
| 10/27/10 | AQ | 0029 | Review and analyze mediation briefs and exhibits. | 1.90 |
| 10/27/10 | AQ | 0029 | Meet with Jeffco and Capstone regarding reply mediation brief. | 1.80 |
| 10/27/10 | AQ | 0029 | Review and analyze reply brief outline. | 0.20 |
| 10/27/10 | AQ | 0029 | Confer with S. Schultz and D. Botter regarding EMEA exhibits. | 0.20 |
| 10/27/10 | DHB | 0029 | Continue review and analysis of all mediation statements and exhibits (4.5); meet with A. Qureshi re same (.3); telephone call with H. Zelbo re conference call with mediator (.4); meet with UCC professionals re analysis of arguments (3.5); continued email communications re confi issues (.5); office conferences with S. Schultz and A. Qureshi re confidentiality/privilege issues (.4); email re same (.2); telephone call with J. Bromley and H. Zelbo re next steps (.4); office conference with B. Kahn re same and work on outline (.5); continuing email communications re UCC issues and discovery (.5). | 11.20 |
| 10/27/10 | SBK | 0029 | Further review mediation briefs and support materials (2.30); Attend meeting w/Akin, Capstone and Jefferies re same and possible rebuttal topics (2.60); Emails re follow-up on same (.40). | 5.30 |
| 10/27/10 | BMK | 0029 | Prepared for meeting with UCC advisors re: mediation rebuttals (0.9); participated in same (1.6); conf with S Brauner re: same (0.3); drafted outline of mediation rebuttal (1.1); conf with D. Botter re: same (0.4); emails with UCC professionals re: same (0.2); tc's with R. Jacobs re: same (0.3); tc's with S. Schultz re: same (0.2); research re: [REDACTED] (2.8); confs and emails with S. Brauner re: same (0.5) | 8.30 |
| 10/27/10 | KMR | 0029 | Continued review of NNL and EMEA mediation briefs (2.5); meeting with UCC team including follow up meeting with Capstone re: responses to mediation briefs (4.5); work on comments to NNL and EMEA briefs including discussions with J. Woodson (1.7); discussion with B. McRae re: mediation briefs (0.2); began reviewing additional mediation briefs from UK pension authority and the "4th estate" (1.2). | 10.30 |
| 10/27/10 | JLW | 0029 | Continue to review EMEA and Canadian mediation briefs (4.2); | 12.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Participate on call with UCC team re: responses to mediation briefs (2.6); Review outline of UCC mediation rebuttal points and provide comments (1.3); Draft outline of Canadian rebuttal points including discussions w. K. Rowe (2.8); Review mediation brief from UK pension authority (1.6). | |
| 10/27/10 | SLB | 0029 | Prepare mediation briefs and corresponding exhibits for distribution (2.5); confer w/ B. Kahn re: the same (.2); confer w/ A. Caleca re: the same (.2); confer w/ B. Kahn re: outline of mediation issues (.3); research and draft memorandum re: [REDACTED] (1.8); confer w/ B. Kahn re: the same (.2). | 5.20 |
| 10/27/10 | ARC | 0029 | Prepare and update binders re EMEA Mediation | 2.70 |
| 10/28/10 | SLS | 0029 | Review proposed outline for rebuttal brief (.4); review mediation statements of UK pension parties (1.0); review mediation statement from the 4th estates (1.0); telephone conference with P. Bagon regarding review of EMEA heads of claim (.2); completed review of EMEA exhibits to mediation statement (1.0); communication with Capstone regarding elements of EMEA analysis (.3); began review of documents referenced in EMEA mediation statement (1.). | 4.90 |
| 10/28/10 | FSH | 0029 | Examine communications from Herbert Smith re submissions and communications w/working group re same (.3). Review info from Jefferies (.1). Work on issue outline (.3). Meet w/working group re reply and next steps (1.1). Attention to new mediation briefs (.2). Work on reply (.3). Confer w/D. Botter re mediation issues (.2). Conf. call D. Botter and J. Bromley re same (.3). | 2.80 |
| 10/28/10 | RHP | 0029 | Reviewing and analyzing mediation submissions (4.0); Follow up re: Herbert Smith exhibits (.9). | 4.90 |
| 10/28/10 | AQ | 0029 | Review and analyze additional briefs and exhibits submitted to mediator. | 1.80 |
| 10/28/10 | AQ | 0029 | Review and analyze mediation reply outlines and emails regarding same. | 0.40 |
| 10/28/10 | DHB | 0029 | Continue review and analysis of mediation statement (4.2); email communications re rebuttal outline (.7); review same (.4); office conferences with B. Kahn re: same (.3); office conferences with F. Hodara and telephone call with J. Bromley re next steps (.2) (.2); emails re same (.2). | 6.20 |
| 10/28/10 | SBK | 0029 | Meeting w/Akin, Capstone and Jefferies re proceeds allocation/mediation rebuttal outline (.90); Several emails to/from committee professionals re same (.50). | 1.40 |
| 10/28/10 | BMK | 0029 | TC with P. Bagon re: [REDACTED] (0.4); research and draft summary of [REDACTED] for mediation rebuttal (1.3); emails with FMC re: same (0.2); review of mediation submissions and exhibits (2.7); drafted/edited outline of mediation rebuttal (0.9); emails with UCC professionals re: same (0.4); confs with D. Botter re: same (0.3) | 6.20 |
| 10/28/10 | DKB | 0029 | Confer with S. Brauner re preparation of mediation documents (.1); Review the documents (.8); Prepare notebook with the above (.7); Draft index for same (.6); Confer with attorney re status (.2). | 2.40 |
| 10/28/10 | KMR | 0029 | Continued review of mediation briefs from UK pension and 4th estate (1.4); meeting with UCC team (1.0); continue work on NNL and EMEA briefs (5.5); | 7.90 |
| 10/28/10 | JLW | 0029 | Continue review of mediation briefs and exhibits (2.5); Participate in call with committee (0.8); Draft rebuttal points to EMEA and NNL briefs including discussions w. K. Rowe regarding such rebuttal points (5.8). | 9.10 |
| 10/28/10 | GDB | 0029 | Discussions with Akin, Capstone and Jefferies regarding committee call and mediation issues (1.0), emails re UCC call and mediation issues (0.3) | 1.30 |
| 10/28/10 | SLB | 0029 | Review documents cited in EMEA's Mediation Brief (.8); revise document index and update binder of EMEA's cited documents (1.5); confer w/ S. Schultz re: [REDACTED] (.2); confer w/ B. Kahn re: the | 2.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | same (.3) | |
| 0/29/10 | SLS | 0029 | Further review of documents referenced in EMEA mediation statement (1.2); participate in call with UCC and Company advisors regarding proposed rebuttal outline (1.1); telephone call to L. Peacock regarding rebuttal evidence (.1); review multiple communications from Canadian and EMEA estates regarding upcoming mediation (.2); telephone conference with B. Kahn regarding review of numerous mediation documents (.3); communications with Cleary team regarding UK pension stipulation to attend mediation (.2). | 3.10 |
| 0/29/10 | FSH | 0029 | Review Project Swift analysis (.2). | 0.20 |
| 0/29/10 | FSH | 0029 | Work on reply outline (.1). Call w/Cleary re same (1.0). Analyze [REDACTED] (.2). Meet w/working group re reply (.5). Confer w/B. Kahn re [REDACTED] (.1). Examine EMEA emails (.1). Examine assumptions (.1). Continue review of briefs (.7). | 2.80 |
| 0/29/10 | RHP | 0029 | Participated in joint defense call with U.S. estate professionals (1.3); Reviewed mediation statements (2.0); Reviewed Herbert Smith correspondence (.6); Reviewed additional Capstone documents (1.0). | 4.90 |
| 0/29/10 | AQ | 0029 | Conference call with Cleary and Chilmark regarding mediation reply. | 1.20 |
| 0/29/10 | AQ | 0029 | Team meeting regarding reply mediation submission. | 0.30 |
| 0/29/10 | DHB | 0029 | Continue review and analysis of mediation statement and exhibits (3.5); review Cleary waiver and other waivers and emails re same (.4); prepare for and attend call with Cleary re rebuttal and follow-up (1.7); email communications re continuing mediation issues (.5) (.3). | 6.40 |
| 0/29/10 | SBK | 0029 | Review updated outline re rebuttal (.20); Conf call w/Debtor and Committee professionals re same (1.20). | 1.40 |
| 0/29/10 | BMK | 0029 | Prepared for call with US Debtors re: mediation rebuttal (0.3); participated in call (1.2); follow-up with Akin team re: same (0.5); confs with R. Jacobs re: same (0.6); conf with D. Botter re: same (0.2); emails with Capstone re: allocation issues (0.4); review of reports re: same (0.4); review of allocation mediation statements and exhibits (2.7); tc's with S. Schultz re: same (0.5); conf with F. Hodara re: same (0.2); review of emails among relevant parties re: documents (0.2); confs with S. Brauner re: allocation issues (0.3) | 7.50 |
| 0/29/10 | KMR | 0029 | Continued work on outline of tax issues in the briefs (0.8); conference call with Cleary lawyers and Chilmark re same (1.2); follow up review of non-exclusive licenses under the MRDA (1.8). | 3.80 |
| 0/29/10 | JLW | 0029 | Continue to draft rebuttal points for EMEA and Canadian briefs and email points to B. Kahn (1.5); Participate on call w. UCC team and US debtor's professional re: reply brief (1.5). | 3.00 |
| 0/29/10 | SLB | 0029 | Confer w/ S. Schultz re: [REDACTED] (.2); [REDACTED] (2.6); confer w/ B. Kahn re: the same (.2); confer w/ A. Caleca re: updating EMEA Mediation Binder (.2); review updated binders (.3) | 3.50 |
| 0/29/10 | ARC | 0029 | Update binders re allocation Mediation | 1.90 |
| 0/30/10 | LGB | 0029 | Review Canada's mediation brief. | 1.00 |
| 0/30/10 | DHB | 0029 | Continuing review and analysis of mediation statements and exhibits (1.2); email communications re same (.1). | 1.30 |
| 0/30/10 | BMK | 0029 | Review allocation submissions and related documents | 2.80 |
| 0/31/10 | SLS | 0029 | Review materials in preparation for upcoming allocation mediation. | 2.00 |
| 0/31/10 | DHB | 0029 | Continuing review of mediation statements and exhibits (3.8); email communications re same (.2) (.1). | 4.10 |
| 0/31/10 | BMK | 0029 | Review of allocation documents and related materials | 2.30 |
| 0/31/10 | SLB | 0029 | Draft memorandum re: [REDACTED]. | 2.50 |
| 0/20/10 | FSH | 0031 | Attention to Ch. 15 filing. | 0.20 |
| 0/20/10 | DHB | 0031 | Extensive email communications re Chapter 15s (.4); review agenda letter (.1). | 0.50 |
| 0/20/10 | BMK | 0031 | Review of EMEA debtor chapter 15 materials (1.1). | 1.10 |
| 0/21/10 | FSH | 0031 | Further attention to Chapter 15 filings. | 0.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/21/10 | BMK | 0031 | Conf with L. Schweitzer and F. Hodara re: EMEA chapter 15 filings (0.2); emails with S. Brauner re: same (0.2). | 0.40 |
| 10/22/10 | SLS | 0031 | Telephone conference with A. Qureshi and B. Kahn regarding chapter 15 petitions (.2); review related documents (.6). | 0.80 |
| 10/22/10 | FSH | 0031 | Attention to Ch. 15 issues. | 0.20 |
| 10/22/10 | AQ | 0031 | Review and analyze proposed Order re chapter 15 petition. | 0.20 |
| 10/22/10 | BMK | 0031 | Confs with A. Qureshi re: UK chapter 15 filings (0.3); tc with A. Qureshi and S. Schultz re: same (0.2); emails with Cleary re: same (0.1) | 0.60 |
| 10/22/10 | SLB | 0031 | Coordinate collection of documents re: Ch. 15 proceedings for A. Qureshi (.8); confer w/ B. Kahn re: the same (.2) | 1.00 |
| 10/25/10 | SLS | 0031 | Participate in call with Akin and Cleary teams regarding chapter 15 filings (.3). | 0.30 |
| 10/25/10 | AQ | 0031 | Conference call with Debtors regarding chapter 15 discovery. | 0.30 |
| 10/25/10 | AQ | 0031 | Review and analyze amended chapter 15 order. | 0.20 |
| 10/25/10 | AQ | 0031 | Review and analyze chapter 15 first day pleadings. | 1.10 |
| 10/25/10 | BMK | 0031 | Reviewed documents re: ch 15 proceedings (0.5); tc with L. Schweitzer, S. Schultz and A. Qureshi re: same (0.3) | 0.80 |
| 10/29/10 | SLS | 0031 | Review chapter 15 discovery request (.2); communication to Akin team regarding same (.1). | 0.30 |
| 10/29/10 | FSH | 0031 | Review info re chapter 15 discovery (.2). | 0.20 |
| 10/29/10 | AQ | 0031 | Review and edit chapter 15 discovery requests to Joint Administrators. | 0.30 |
| 10/29/10 | AQ | 0031 | Review and analyze witness statements filed in chapter 15 proceedings. | 0.90 |
| 10/01/10 | FSH | 0032 | Follow-up re IP meeting, issues, [REDACTED]. | 0.70 |
| 10/01/10 | DHB | 0032 | Continuing emails re IP issues (.2) (.2) (.1). | 0.50 |
| 10/01/10 | SBK | 0032 | Emails to/from Akin and Capstone re next steps re IP process. | 0.50 |
| 10/01/10 | BMK | 0032 | Review of emails and issues re: IP monetization process (0.4); review of documents from Lazard re: same (0.5) | 0.90 |
| 10/01/10 | DCV | 0032 | Analyze materials prepared by Capstone relating to IP [REDACTED]. | 2.80 |
| 10/04/10 | SLS | 0032 | Participate in all-hands IP strategy call with (1.4). | 1.40 |
| 10/04/10 | FSH | 0032 | Confer/B. Kahn re meeting (.1). Communicate w/Capstone re [REDACTED] (.4). Attend all-hands telephonic meeting (1.3). Confer w/Capstone re issues raised therein (1.2). | 3.00 |
| 10/04/10 | DHB | 0032 | Email communications re IP call (.2); telephone call with C. Kearns re same (.2); telephone call with C. Kearns and J. Borow re Pisa email (.4) and review of same (.1); prepare for and attend IP call (1.7). | 2.60 |
| 10/04/10 | BMK | 0032 | Prepared for all-hands IP call (0.3); participated in all-hands IP Call (1.4); follow up with Akin and Capstone teams re: IP monetization issues (1.0) | 2.70 |
| 10/04/10 | DCV | 0032 | Attend IP strategy call. | 1.20 |
| 10/04/10 | KMR | 0032 | Participate in conference call and follow up discussions re: IP [REDACTED] and next steps. | 1.50 |
| 10/05/10 | FSH | 0032 | Analyze issues w/licensee and communicate w/ML and Cleary re same. | 0.40 |
| 10/05/10 | KAK | 0032 | Email from and to F. Hodara regarding issue of [REDACTED] and Capstone advice on same. | 0.80 |
| 10/05/10 | KAK | 0032 | Professionals call and review updated research on [REDACTED] | 4.50 |
| 10/05/10 | DHB | 0032 | Email communications re IP issues (.2) (.1) (.2). | 0.50 |
| 10/05/10 | KMR | 0032 | Discussion with M. Peters re: Canadian tax issues relating to IP (0.2); discussion with B. McRae re: planning for IP (0.2). | 0.40 |
| 10/06/10 | FSH | 0032 | Communicate with M. Lasinske re IP issues. | 0.10 |
| 10/06/10 | KAK | 0032 | Email from D. Botter re: Cleary notice letter analysis. | 0.40 |
| 10/06/10 | DCV | 0032 | Research relating to [REDACTED] issue in regards to IP. | 1.80 |
| 10/07/10 | LG | 0032 | Research re: IP issues related to [REDACTED]. | 4.50 |
| 10/08/10 | DCV | 0032 | Research regarding IP issues. | 3.20 |
| 10/13/10 | BMK | 0032 | Analysis of issues re: IP monetization and allocation (2.3); emails with M. Lasinski re: same (0.1); emails and tc's with P. Hewitt re: same (0.3) | 2.70 |
| 10/14/10 | DTB | 0032 | Review background materials re [REDACTED]. | 1.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1339754

Page 22
November 19, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/15/10 | PBH | 0032 | Teleconference with B. Kahn re [REDACTED] (.3); review documents re IP [REDACTED] (1.4); telecon with D. Gillis re needed research (.6). | 2.30 |
| 10/15/10 | DCV | 0032 | Analyze materials relating to [REDACTED] (1.2); research regarding [REDACTED] (2.9). | 4.10 |
| 10/15/10 | DTB | 0032 | Confer with P. Hewitt re [REDACTED] (.2); review of background materials (1.0). | 1.20 |
| 10/15/10 | DLG | 0032 | Conference with P. Hewitt RE [REDACTED]. | 0.40 |
| 10/18/10 | DLG | 0032 | Conference with P. Hewitt RE [REDACTED] (0.2); [REDACTED] (0.7). | 0.90 |
| 10/19/10 | DLG | 0032 | [REDACTED]. | 0.60 |
| 10/19/10 | DLG | 0032 | [REDACTED]. | 1.80 |
| 10/20/10 | PBH | 0032 | Conference with D. Gillis re research and considerations for memo (0.8); review legal materials re same (1.0). | 1.80 |
| 10/20/10 | LG | 0032 | Office conference with D. Vondle re: monetization of IP assets. | 0.30 |
| 10/21/10 | PBH | 0032 | Conferences with D. Gillis re [REDACTED] issues (0.5); review research notes and materials prepared by D. Gillis (0.5); revise memo and revise with e-mail summary re same to B. Kahn and F. Hodara (1.5). | 2.50 |
| 10/21/10 | DLG | 0032 | Research [REDACTED] (0.4); draft memorandum RE [REDACTED] (1.6) | 2.00 |
| 10/22/10 | DHB | 0032 | Email communications re IP next steps and communications (.4). | 0.40 |
| 10/25/10 | PBH | 0032 | Review cases and revise memo re [REDACTED] (1.2); conference with D. Gillis re same (.3). | 1.50 |
| 10/25/10 | DCV | 0032 | Analyze materials prepared by Capstone relating to [REDACTED]. | 1.70 |
| 10/25/10 | DLG | 0032 | Edit memorandum RE [REDACTED]. | 1.60 |

Total Hours                                   1045.10

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| L G BECKERMAN | 21.50 | at | $950.00 | = | $20,425.00 |
| P B HEWITT | 8.10 | at | $780.00 | = | $6,318.00 |
| F S HODARA | 70.80 | at | $975.00 | = | $69,030.00 |
| K A KEPCHAR | 7.20 | at | $645.00 | = | $4,644.00 |
| R H PEES | 45.10 | at | $790.00 | = | $35,629.00 |
| R M RATNER | 3.10 | at | $650.00 | = | $2,015.00 |
| A QURESHI | 32.60 | at | $775.00 | = | $25,265.00 |
| D H BOTTER | 115.40 | at | $875.00 | = | $100,975.00 |
| S B KUHN | 53.70 | at | $775.00 | = | $41,617.50 |
| S L SCHULTZ | 89.70 | at | $640.00 | = | $57,408.00 |
| K M ROWE | 95.50 | at | $675.00 | = | $64,462.50 |
| D C VONDLE | 19.20 | at | $550.00 | = | $10,560.00 |
| D T BLONDER | 2.50 | at | $550.00 | = | $1,375.00 |
| T D FEUERSTEIN | 19.00 | at | $600.00 | = | $11,400.00 |
| G D BELL | 24.40 | at | $600.00 | = | $14,640.00 |
| D KALOUDIS | 3.70 | at | $625.00 | = | $2,312.50 |
| B M KAHN | 209.30 | at | $450.00 | = | $94,185.00 |
| J Y STURM | 13.90 | at | $500.00 | = | $6,950.00 |
| J L WOODSON | 84.80 | at | $350.00 | = | $29,680.00 |
| D L GILLIS | 7.30 | at | $325.00 | = | $2,372.50 |
| S L BRAUNER | 54.70 | at | $350.00 | = | $19,145.00 |
| L T GEYER | 13.00 | at | $430.00 | = | $5,590.00 |
| P J SPROFERA | 14.90 | at | $255.00 | = | $3,799.50 |
| B R KEMP | 3.60 | at | $200.00 | = | $720.00 |
| D KRASA-BERSTELL | 4.20 | at | $220.00 | = | $924.00 |
| B T DAVIS | 1.00 | at | $195.00 | = | $195.00 |
| A R CALECA | 11.20 | at | $200.00 | = | $2,240.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1339754

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| J W MA | 5.50 | at | $225.00 | = | $1,237.50 |
| L CHAU | 10.20 | at | $205.00 | = | $2,091.00 |

|  | Current Fees | | | | $637,206.00 |
|---|---|---|---|---|---|

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Other | $13.68 |
| Computerized Legal Research - Westlaw | $469.82 |
| Courier Service/Messenger Service- Off Site | $26.58 |
| Document Retrieval | $328.56 |
| Duplication - In House | $3,501.30 |
| Meals - Business | $37.94 |
| Meals (100%) | $950.08 |
| Audio and Web Conference Services | $6,663.15 |
| Travel - Airfare | $2,314.40 |
| Travel - Ground Transportation | $318.29 |
| Travel - Lodging (Hotel, Apt, Other) | $438.90 |
| Travel - Parking | $20.00 |

Current Expenses                                           $15,082.70

**Total Amount of This Invoice**                           $652,288.70