*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| **90-Day Payments** | | | | | | | |
| 395757 | Global Knowledge Training LLC | N/A | 6100010012 | 1/7/2009 | 7,921.93 | Payment | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | N/A | 6100010011 | 1/7/2009 | 216,477.60 | Payment | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | N/A | 6000011227 | 12/22/2008 | 1,695.00 | Payment | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | N/A | 6100009416 | 12/2/2008 | 897.99 | Payment | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | N/A | 6100009415 | 12/2/2008 | 104,032.72 | Payment | Nortel Networks Inc. |
| 462055 | Global Knowledge Training LLC | N/A | 6100009269 | 11/18/2008 | 1,437.50 | Payment | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | N/A | 6100009142 | 11/18/2008 | 80,396.69 | Payment | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | N/A | 6100009143 | 11/18/2008 | 18,000.00 | Payment | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | N/A | 6200005369 | 11/17/2008 | 420.00 | Payment | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | N/A | 6100008837 | 11/4/2008 | 155,722.11 | Payment | Nortel Networks Inc. |
| 349996 | Global Knowledge Training LLC | N/A | 6100008805 | 11/4/2008 | 2,995.00 | Payment | Nortel Networks Inc. |
| 448970 | Global Knowledge Training LLC | N/A | 6000010629 | 10/31/2008 | 1,136.71 | Payment | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | N/A | 6100008573 | 10/17/2008 | 72,359.48 | Payment | Nortel Networks Inc. |
| **Total** | **13** | | | | **$663,492.73** | | |
| **Invoices** | | | | | | | |
| 395757 | Global Knowledge Training LLC | 454619 | 6200005369 | 9/17/2008 | 420.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 20879260 | 6100010012 | 10/23/2008 | 1,036.68 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 20860164 | 6100010012 | 8/6/2008 | 3,371.25 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 395757 | Global Knowledge Training LLC | 20855343 | 6100010012 | 7/17/2008 | 920.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 20855340 | 6100010012 | 7/17/2008 | 1,000.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 20854766 | 6100010012 | 7/15/2008 | 299.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 20854581 | 6100010012 | 7/15/2008 | 1,295.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550525 | 6100010011 | 11/6/2008 | 216.76 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550506 | 6100010011 | 11/6/2008 | 1,440.75 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550505 | 6100010011 | 11/6/2008 | 1,440.75 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550466 | 6100010011 | 11/6/2008 | 1,440.75 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550548 | 6100010011 | 11/6/2008 | 1,440.75 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550507 | 6100010011 | 11/6/2008 | 1,440.75 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550526 | 6100010011 | 11/6/2008 | 153.35 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550508 | 6100010011 | 11/6/2008 | 1,440.75 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550518 | 6100010011 | 11/6/2008 | 1,440.75 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550400 | 6100010011 | 11/5/2008 | 1,440.75 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550401 | 6100010011 | 11/5/2008 | 1,440.75 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550370 | 6100010011 | 11/4/2008 | 1,440.75 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550354 | 6100010011 | 11/4/2008 | 322.17 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550342 | 6100010011 | 11/4/2008 | 1,046.46 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550341 | 6100010011 | 11/4/2008 | 707.96 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550319 | 6100010011 | 11/4/2008 | 2,587.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 395757 | Global Knowledge Training LLC | 550379 | 6100010011 | 11/4/2008 | 1,440.75 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550371 | 6100010011 | 11/4/2008 | 1,440.75 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550347 | 6100010011 | 11/4/2008 | 2,587.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550317 | 6100010011 | 11/4/2008 | 2,587.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550316 | 6100010011 | 11/4/2008 | 2,632.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550313 | 6100010011 | 11/4/2008 | 2,632.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550324 | 6100010011 | 11/4/2008 | 1,901.25 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550329 | 6100010011 | 11/4/2008 | 2,632.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550336 | 6100010011 | 11/4/2008 | 2,399.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550369 | 6100010011 | 11/4/2008 | 1,440.75 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550340 | 6100010011 | 11/4/2008 | 2,632.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550368 | 6100010011 | 11/4/2008 | 1,440.75 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550350 | 6100010011 | 11/4/2008 | 1,901.25 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550351 | 6100010011 | 11/4/2008 | 1,901.25 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550356 | 6100010011 | 11/4/2008 | 2,587.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550357 | 6100010011 | 11/4/2008 | 2,875.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550358 | 6100010011 | 11/4/2008 | 2,587.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550363 | 6100010011 | 11/4/2008 | 2,875.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550339 | 6100010011 | 11/4/2008 | 2,632.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550266 | 6100010011 | 11/3/2008 | 319.20 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 395757 | Global Knowledge Training LLC | 550294 | 6100010011 | 11/3/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550297 | 6100010011 | 11/3/2008 | 399.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550293 | 6100010011 | 11/3/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550275 | 6100010011 | 11/3/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550298 | 6100010011 | 11/3/2008 | 1,778.34 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550274 | 6100010011 | 11/3/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550273 | 6100010011 | 11/3/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550272 | 6100010011 | 11/3/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550269 | 6100010011 | 11/3/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550268 | 6100010011 | 11/3/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550271 | 6100010011 | 11/3/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550270 | 6100010011 | 11/3/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550246 | 6100010011 | 10/31/2008 | 399.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550198 | 6100010011 | 10/29/2008 | 323.94 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550208 | 6100010011 | 10/29/2008 | 794.01 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550207 | 6100010011 | 10/29/2008 | 242.75 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550200 | 6100010011 | 10/29/2008 | 242.75 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550197 | 6100010011 | 10/29/2008 | 242.75 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550189 | 6100010011 | 10/29/2008 | 794.93 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550186 | 6100010011 | 10/29/2008 | 794.93 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 395757 | Global Knowledge Training LLC | 550185 | 6100010011 | 10/29/2008 | 784.11 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550206 | 6100010011 | 10/29/2008 | 323.94 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550178 | 6100010011 | 10/29/2008 | 794.01 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550182 | 6100010011 | 10/29/2008 | 242.75 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550192 | 6100010011 | 10/29/2008 | 235.40 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550177 | 6100010011 | 10/29/2008 | (239.83) | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550190 | 6100010011 | 10/29/2008 | 243.03 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550179 | 6100010011 | 10/29/2008 | 242.75 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550176 | 6100010011 | 10/29/2008 | 242.75 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550195 | 6100010011 | 10/29/2008 | 784.11 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550181 | 6100010011 | 10/29/2008 | 794.01 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550183 | 6100010011 | 10/29/2008 | 319.90 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550199 | 6100010011 | 10/29/2008 | 323.94 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550193 | 6100010011 | 10/29/2008 | 240.94 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550191 | 6100010011 | 10/29/2008 | 324.31 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550180 | 6100010011 | 10/29/2008 | 323.94 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550184 | 6100010011 | 10/29/2008 | 319.90 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550187 | 6100010011 | 10/29/2008 | 324.31 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550188 | 6100010011 | 10/29/2008 | 323.94 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550201 | 6100010011 | 10/29/2008 | 794.01 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 395757 | Global Knowledge Training LLC | 550196 | 6100010011 | 10/29/2008 | 794.01 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550172 | 6100010011 | 10/29/2008 | 323.94 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550159 | 6100010011 | 10/28/2008 | 1,440.75 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550142 | 6100010011 | 10/28/2008 | 2,925.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550160 | 6100010011 | 10/28/2008 | 2,587.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550161 | 6100010011 | 10/28/2008 | 1,019.15 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550165 | 6100010011 | 10/28/2008 | 2,875.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550113 | 6100010011 | 10/28/2008 | 2,250.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550106 | 6100010011 | 10/28/2008 | 1,230.08 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550153 | 6100010011 | 10/28/2008 | 2,250.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550154 | 6100010011 | 10/28/2008 | 2,250.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550054 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550058 | 6100010011 | 10/27/2008 | 339.15 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550059 | 6100010011 | 10/27/2008 | 339.15 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550061 | 6100010011 | 10/27/2008 | 404.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550080 | 6100010011 | 10/27/2008 | 341.65 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550081 | 6100010011 | 10/27/2008 | 339.15 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550087 | 6100010011 | 10/27/2008 | 344.15 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550082 | 6100010011 | 10/27/2008 | 339.15 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550025 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 395757 | Global Knowledge Training LLC | 550085 | 6100010011 | 10/27/2008 | 404.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550086 | 6100010011 | 10/27/2008 | 339.15 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549968 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550053 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550048 | 6100010011 | 10/27/2008 | 374.25 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550042 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549986 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550033 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550032 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550031 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550030 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550029 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550028 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550026 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550024 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550023 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549970 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549987 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550027 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549982 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 395757 | Global Knowledge Training LLC | 549998 | 6100010011 | 10/27/2008 | 545.16 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549999 | 6100010011 | 10/27/2008 | 982.16 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550009 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550007 | 6100010011 | 10/27/2008 | 1,000.80 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550006 | 6100010011 | 10/27/2008 | 364.10 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549996 | 6100010011 | 10/27/2008 | 339.15 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549995 | 6100010011 | 10/27/2008 | 339.15 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549994 | 6100010011 | 10/27/2008 | 404.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549992 | 6100010011 | 10/27/2008 | 404.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549991 | 6100010011 | 10/27/2008 | 404.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549988 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549989 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550049 | 6100010011 | 10/27/2008 | 405.86 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549985 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550015 | 6100010011 | 10/27/2008 | 399.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549972 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549975 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550014 | 6100010011 | 10/27/2008 | 399.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549976 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549977 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 395757 | Global Knowledge Training LLC | 549984 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549979 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549983 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550020 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549980 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549981 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550021 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550022 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549971 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549978 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 550010 | 6100010011 | 10/27/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549954 | 6100010011 | 10/23/2008 | 1,342.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549947 | 6100010011 | 10/23/2008 | 359.15 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549938 | 6100010011 | 10/23/2008 | 2,630.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549920 | 6100010011 | 10/23/2008 | 399.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549919 | 6100010011 | 10/23/2008 | 399.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549918 | 6100010011 | 10/23/2008 | 399.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549965 | 6100010011 | 10/23/2008 | 329.61 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549964 | 6100010011 | 10/23/2008 | 822.24 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549962 | 6100010011 | 10/23/2008 | 67.74 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 395757 | Global Knowledge Training LLC | 16773 | 6100010011 | 10/23/2008 | 1,143.34 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549952 | 6100010011 | 10/23/2008 | 1,024.32 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549917 | 6100010011 | 10/23/2008 | 210.09 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549963 | 6100010011 | 10/23/2008 | 543.29 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 20879400 | 6100010011 | 10/23/2008 | 2,995.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549896 | 6100010011 | 10/22/2008 | 399.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549895 | 6100010011 | 10/22/2008 | 399.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549894 | 6100010011 | 10/22/2008 | 399.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549891 | 6100010011 | 10/22/2008 | 600.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549890 | 6100010011 | 10/22/2008 | 21,800.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549828 | 6100010011 | 10/21/2008 | 2,050.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549796 | 6100010011 | 10/21/2008 | 2,486.25 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549770 | 6100010011 | 10/21/2008 | 1,901.25 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549861 | 6100010011 | 10/21/2008 | 2,745.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549860 | 6100010011 | 10/21/2008 | 1,775.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549859 | 6100010011 | 10/21/2008 | 1,775.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549848 | 6100010011 | 10/21/2008 | 1,901.25 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549834 | 6100010011 | 10/21/2008 | 1,775.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549831 | 6100010011 | 10/21/2008 | 2,102.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549773 | 6100010011 | 10/21/2008 | 1,742.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 395757 | Global Knowledge Training LLC | 549816 | 6100010011 | 10/21/2008 | 351.25 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549809 | 6100010011 | 10/21/2008 | 1,508.75 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549797 | 6100010011 | 10/21/2008 | 2,925.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549833 | 6100010011 | 10/21/2008 | 1,775.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549804 | 6100010011 | 10/21/2008 | 2,471.40 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549876 | 6100010011 | 10/21/2008 | 1,775.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549714 | 6100010011 | 10/20/2008 | 399.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549679 | 6100010011 | 10/17/2008 | 1,545.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549685 | 6100010011 | 10/17/2008 | 1,245.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549592 | 6100010011 | 10/14/2008 | 2,789.06 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549499 | 6100010011 | 10/14/2008 | 2,350.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549577 | 6100010011 | 10/14/2008 | 2,180.66 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549576 | 6100010011 | 10/14/2008 | 3,206.79 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549502 | 6100010011 | 10/14/2008 | 2,844.06 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549591 | 6100010011 | 10/14/2008 | 2,789.06 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549528 | 6100010011 | 10/14/2008 | 2,789.06 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548972 | 6100010011 | 9/30/2008 | 2,925.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548812 | 6100010011 | 9/23/2008 | 2,632.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 20862947 | 6100009416 | 9/18/2008 | 499.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 20862937 | 6100009416 | 9/18/2008 | 398.99 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 395757 | Global Knowledge Training LLC | 549147 | 6100009415 | 10/2/2008 | 589.64 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549098 | 6100009415 | 10/2/2008 | 925.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549109 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549110 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549111 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549112 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549113 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549120 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549121 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549122 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549123 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549154 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549153 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549152 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549128 | 6100009415 | 10/2/2008 | 320.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549126 | 6100009415 | 10/2/2008 | 80.25 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549146 | 6100009415 | 10/2/2008 | 786.52 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549145 | 6100009415 | 10/2/2008 | 786.52 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549144 | 6100009415 | 10/2/2008 | 1,081.83 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549127 | 6100009415 | 10/2/2008 | 784.85 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 395757 | Global Knowledge Training LLC | 549160 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549143 | 6100009415 | 10/2/2008 | 589.64 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549108 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549132 | 6100009415 | 10/2/2008 | 159.70 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549131 | 6100009415 | 10/2/2008 | 239.95 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549130 | 6100009415 | 10/2/2008 | 480.70 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549129 | 6100009415 | 10/2/2008 | 400.45 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549151 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549141 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549095 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549166 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549137 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549138 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549140 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549142 | 6100009415 | 10/2/2008 | 1,081.83 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549148 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549149 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549165 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549155 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549156 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 395757 | Global Knowledge Training LLC | 549157 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549158 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549159 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549150 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549139 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549056 | 6100009415 | 10/2/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549058 | 6100009415 | 10/1/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549055 | 6100009415 | 10/1/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549092 | 6100009415 | 10/1/2008 | 1,997.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549091 | 6100009415 | 10/1/2008 | 1,997.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549089 | 6100009415 | 10/1/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549072 | 6100009415 | 10/1/2008 | 2,070.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549084 | 6100009415 | 10/1/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549073 | 6100009415 | 10/1/2008 | 1,997.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549059 | 6100009415 | 10/1/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549088 | 6100009415 | 10/1/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549087 | 6100009415 | 10/1/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549068 | 6100009415 | 10/1/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549060 | 6100009415 | 10/1/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549086 | 6100009415 | 10/1/2008 | 319.20 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 395757 | Global Knowledge Training LLC | 549069 | 6100009415 | 10/1/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549071 | 6100009415 | 10/1/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549067 | 6100009415 | 10/1/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549066 | 6100009415 | 10/1/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549065 | 6100009415 | 10/1/2008 | 1,997.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549064 | 6100009415 | 10/1/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549062 | 6100009415 | 10/1/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549061 | 6100009415 | 10/1/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549070 | 6100009415 | 10/1/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549043 | 6100009415 | 9/30/2008 | 2,587.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548961 | 6100009415 | 9/30/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548957 | 6100009415 | 9/30/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548956 | 6100009415 | 9/30/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549033 | 6100009415 | 9/30/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549027 | 6100009415 | 9/30/2008 | 2,750.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549006 | 6100009415 | 9/30/2008 | 2,925.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549005 | 6100009415 | 9/30/2008 | 2,520.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548998 | 6100009415 | 9/30/2008 | 2,925.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548962 | 6100009415 | 9/30/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 549000 | 6100009415 | 9/30/2008 | 2,925.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 395757 | Global Knowledge Training LLC | 548958 | 6100009415 | 9/30/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548963 | 6100009415 | 9/30/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548964 | 6100009415 | 9/30/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548970 | 6100009415 | 9/30/2008 | 319.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548990 | 6100009415 | 9/30/2008 | 2,520.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548951 | 6100009415 | 9/30/2008 | 2,031.93 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548905 | 6100009415 | 9/29/2008 | 339.15 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548915 | 6100009415 | 9/29/2008 | 2,900.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548912 | 6100009415 | 9/29/2008 | 339.15 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548919 | 6100009415 | 9/29/2008 | 426.93 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548928 | 6100009415 | 9/29/2008 | 1,125.16 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548923 | 6100009415 | 9/29/2008 | 1,125.16 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548870 | 6100009415 | 9/25/2008 | 925.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548833 | 6100009415 | 9/24/2008 | 1,365.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548848 | 6100009415 | 9/24/2008 | 5,385.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548769 | 6100009415 | 9/23/2008 | 930.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548776 | 6100009415 | 9/23/2008 | 9,196.86 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548763 | 6100009415 | 9/23/2008 | 2,115.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548758 | 6100009415 | 9/23/2008 | 925.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548757 | 6100009415 | 9/23/2008 | 925.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 395757 | Global Knowledge Training LLC | 548802 | 6100009415 | 9/23/2008 | 2,800.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548781 | 6100009415 | 9/23/2008 | 150.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548791 | 6100009415 | 9/23/2008 | 786.25 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548810 | 6100009415 | 9/23/2008 | 925.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548809 | 6100009415 | 9/23/2008 | 2,465.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548818 | 6100009415 | 9/23/2008 | 925.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548815 | 6100009415 | 9/23/2008 | 1,997.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548811 | 6100009415 | 9/23/2008 | 1,527.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548752 | 6100009415 | 9/23/2008 | 925.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548743 | 6100009415 | 9/22/2008 | 1,150.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548731 | 6100009415 | 9/22/2008 | 399.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548748 | 6100009415 | 9/22/2008 | 1,150.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548724 | 6100009415 | 9/19/2008 | 1,058.25 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 546717 | 6100009415 | 7/2/2008 | 1,367.50 | Invoice | Nortel Networks Inc. |
| 462055 | Global Knowledge Training LLC | 546378 | 6100009269 | 6/17/2008 | 1,437.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 20860585 | 6100009143 | 8/7/2008 | 10,800.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 20860582 | 6100009143 | 8/7/2008 | 7,200.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548711 | 6100009142 | 9/18/2008 | 644.85 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548710 | 6100009142 | 9/18/2008 | 1,181.72 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548706 | 6100009142 | 9/18/2008 | 341.65 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 395757 | Global Knowledge Training LLC | 548701 | 6100009142 | 9/18/2008 | 859.60 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548673 | 6100009142 | 9/17/2008 | 1,540.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548672 | 6100009142 | 9/17/2008 | 1,540.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548665 | 6100009142 | 9/17/2008 | 399.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548666 | 6100009142 | 9/17/2008 | 399.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548667 | 6100009142 | 9/17/2008 | 1,540.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548649 | 6100009142 | 9/17/2008 | 1,997.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548654 | 6100009142 | 9/17/2008 | 1,997.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548670 | 6100009142 | 9/17/2008 | 399.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548655 | 6100009142 | 9/17/2008 | 1,775.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548657 | 6100009142 | 9/17/2008 | 399.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548678 | 6100009142 | 9/17/2008 | 339.15 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548677 | 6100009142 | 9/17/2008 | 339.15 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548675 | 6100009142 | 9/17/2008 | 339.15 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548696 | 6100009142 | 9/17/2008 | 924.72 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548686 | 6100009142 | 9/17/2008 | 404.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548695 | 6100009142 | 9/17/2008 | 924.72 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548637 | 6100009142 | 9/16/2008 | 1,545.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548636 | 6100009142 | 9/16/2008 | 1,545.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548631 | 6100009142 | 9/16/2008 | 1,901.25 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

Exhibit A

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 395757 | Global Knowledge Training LLC | 548577 | 6100009142 | 9/16/2008 | 401.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548580 | 6100009142 | 9/16/2008 | 1,440.75 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548593 | 6100009142 | 9/16/2008 | 2,227.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548597 | 6100009142 | 9/16/2008 | 2,245.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548575 | 6100009142 | 9/16/2008 | 401.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548576 | 6100009142 | 9/16/2008 | 401.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548635 | 6100009142 | 9/16/2008 | 399.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548555 | 6100009142 | 9/15/2008 | 599.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548561 | 6100009142 | 9/15/2008 | 319.18 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548559 | 6100009142 | 9/15/2008 | 599.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548537 | 6100009142 | 9/12/2008 | 1,650.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548535 | 6100009142 | 9/12/2008 | 2,350.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548496 | 6100009142 | 9/10/2008 | 1,997.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548430 | 6100009142 | 9/9/2008 | 27,250.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548452 | 6100009142 | 9/9/2008 | 528.94 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548446 | 6100009142 | 9/9/2008 | 199.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548433 | 6100009142 | 9/9/2008 | 600.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548428 | 6100009142 | 9/9/2008 | 339.15 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548427 | 6100009142 | 9/9/2008 | 399.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548450 | 6100009142 | 9/9/2008 | 160.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 395757 | Global Knowledge Training LLC | 548449 | 6100009142 | 9/9/2008 | 267.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548441 | 6100009142 | 9/9/2008 | 359.10 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548475 | 6100009142 | 9/9/2008 | 359.10 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548472 | 6100009142 | 9/9/2008 | 404.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548448 | 6100009142 | 9/9/2008 | 74.90 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548461 | 6100009142 | 9/9/2008 | 2,070.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548414 | 6100009142 | 9/8/2008 | 381.54 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548413 | 6100009142 | 9/8/2008 | 935.21 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548409 | 6100009142 | 9/8/2008 | 1,820.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548389 | 6100009142 | 9/5/2008 | 1,649.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548387 | 6100009142 | 9/5/2008 | 1,195.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548324 | 6100009142 | 9/3/2008 | 1,495.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548185 | 6100009142 | 8/27/2008 | 1,068.93 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547840 | 6100009142 | 8/14/2008 | 533.93 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548354 | 6100008837 | 9/4/2008 | 4,499.10 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548356 | 6100008837 | 9/4/2008 | 2,486.25 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548355 | 6100008837 | 9/4/2008 | 945.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 16737 | 6100008837 | 9/4/2008 | 15,801.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548319 | 6100008837 | 9/3/2008 | 1,901.25 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548226 | 6100008837 | 9/3/2008 | 82.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 395757 | Global Knowledge Training LLC | 548330 | 6100008837 | 9/3/2008 | 2,350.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548328 | 6100008837 | 9/3/2008 | 1,020.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548234 | 6100008837 | 9/3/2008 | 945.20 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548249 | 6100008837 | 9/3/2008 | 1,901.25 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548248 | 6100008837 | 9/3/2008 | 4,999.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548245 | 6100008837 | 9/3/2008 | 2,800.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548279 | 6100008837 | 9/3/2008 | 349.30 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548297 | 6100008837 | 9/3/2008 | 199.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548303 | 6100008837 | 9/3/2008 | 1,955.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548321 | 6100008837 | 9/3/2008 | 599.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548326 | 6100008837 | 9/3/2008 | 2,115.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548244 | 6100008837 | 9/3/2008 | 2,800.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548267 | 6100008837 | 9/3/2008 | 1,901.25 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548237 | 6100008837 | 9/3/2008 | 2,227.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548232 | 6100008837 | 9/3/2008 | 135.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548231 | 6100008837 | 9/3/2008 | 82.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548304 | 6100008837 | 9/3/2008 | 1,868.75 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548230 | 6100008837 | 9/3/2008 | 1,911.65 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548229 | 6100008837 | 9/3/2008 | 1,997.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548316 | 6100008837 | 9/3/2008 | 1,955.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 395757 | Global Knowledge Training LLC | 548227 | 6100008837 | 9/3/2008 | 135.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548317 | 6100008837 | 9/3/2008 | 1,955.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548318 | 6100008837 | 9/3/2008 | 2,300.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548243 | 6100008837 | 9/3/2008 | 2,800.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548214 | 6100008837 | 8/28/2008 | 2,227.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548184 | 6100008837 | 8/27/2008 | 533.93 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548181 | 6100008837 | 8/27/2008 | 640.93 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 16732 | 6100008837 | 8/27/2008 | 17,755.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548186 | 6100008837 | 8/27/2008 | 1,090.33 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548180 | 6100008837 | 8/27/2008 | 1,090.33 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548177 | 6100008837 | 8/27/2008 | 5,385.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548133 | 6100008837 | 8/26/2008 | 1,690.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548105 | 6100008837 | 8/26/2008 | 1,869.15 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548106 | 6100008837 | 8/26/2008 | 2,587.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548121 | 6100008837 | 8/26/2008 | 2,875.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548163 | 6100008837 | 8/26/2008 | 2,650.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548136 | 6100008837 | 8/26/2008 | 1,320.90 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548137 | 6100008837 | 8/26/2008 | 1,820.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548141 | 6100008837 | 8/26/2008 | 1,320.90 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548150 | 6100008837 | 8/26/2008 | 2,587.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 395757 | Global Knowledge Training LLC | 548151 | 6100008837 | 8/26/2008 | 1,869.15 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548164 | 6100008837 | 8/26/2008 | 1,447.55 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548064 | 6100008837 | 8/25/2008 | 1,080.77 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548071 | 6100008837 | 8/25/2008 | 1,019.15 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548061 | 6100008837 | 8/25/2008 | 324.35 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548077 | 6100008837 | 8/25/2008 | 499.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548087 | 6100008837 | 8/25/2008 | 225.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548030 | 6100008837 | 8/25/2008 | 1,571.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548033 | 6100008837 | 8/25/2008 | 1,960.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548050 | 6100008837 | 8/25/2008 | 499.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547957 | 6100008837 | 8/19/2008 | 27,250.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 16728 | 6100008837 | 8/19/2008 | 3,178.32 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547933 | 6100008837 | 8/18/2008 | 339.15 | Invoice | Nortel Networks Inc. |
| 349996 | Global Knowledge Training LLC | 20865264 | 6100008805 | 8/27/2008 | 2,995.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547879 | 6100008573 | 8/15/2008 | 1,080.77 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547900 | 6100008573 | 8/15/2008 | 225.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547897 | 6100008573 | 8/15/2008 | 1,019.15 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547861 | 6100008573 | 8/14/2008 | 1,508.75 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547834 | 6100008573 | 8/13/2008 | 21,800.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547791 | 6100008573 | 8/13/2008 | 1,459.25 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 395757 | Global Knowledge Training LLC | 547845 | 6100008573 | 8/13/2008 | 2,494.75 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547846 | 6100008573 | 8/13/2008 | 599.15 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547824 | 6100008573 | 8/13/2008 | 2,875.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547815 | 6100008573 | 8/13/2008 | 1,901.25 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547790 | 6100008573 | 8/13/2008 | 1,710.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547794 | 6100008573 | 8/13/2008 | 399.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547844 | 6100008573 | 8/13/2008 | 1,960.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547857 | 6100008573 | 8/13/2008 | 2,925.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547746 | 6100008573 | 8/8/2008 | 501.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547745 | 6100008573 | 8/8/2008 | 323.05 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547686 | 6100008573 | 8/7/2008 | 247.89 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547654 | 6100008573 | 8/6/2008 | 1,462.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547578 | 6100008573 | 8/5/2008 | 2,750.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547562 | 6100008573 | 8/5/2008 | 2,587.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547566 | 6100008573 | 8/5/2008 | 2,800.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547570 | 6100008573 | 8/5/2008 | 2,925.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547577 | 6100008573 | 8/5/2008 | 1,955.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547582 | 6100008573 | 8/5/2008 | 2,875.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547583 | 6100008573 | 8/5/2008 | 2,337.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547604 | 6100008573 | 8/5/2008 | 199.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 395757 | Global Knowledge Training LLC | 547606 | 6100008573 | 8/5/2008 | 2,587.50 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547576 | 6100008573 | 8/5/2008 | 1,955.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547483 | 6100008573 | 7/31/2008 | 1,575.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547495 | 6100008573 | 7/31/2008 | 2,100.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547368 | 6100008573 | 7/28/2008 | 649.00 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 547363 | 6100008573 | 7/28/2008 | 210.94 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 546718 | 6100008573 | 7/2/2008 | 361.53 | Invoice | Nortel Networks Inc. |
| 395757 | Global Knowledge Training LLC | 548591 | 6000011227 | 9/16/2008 | 1,695.00 | Invoice | Nortel Networks Inc. |
| 448970 | Global Knowledge Training LLC | 454381 | 6000010629 | 7/22/2008 | 1,136.71 | Invoice | Nortel Networks Inc. |

Total    472

$663,492.73

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.