**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

**90-Day Payments**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | N/A | 6200005890 | 1/5/2009 | 759,103.00 | Payment | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | N/A | 6200005726 | 12/16/2008 | 477,751.00 | Payment | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | N/A | 6100009404 | 12/2/2008 | 22,504.00 | Payment | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | N/A | 6200005550 | 12/1/2008 | 668,365.00 | Payment | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | N/A | 6100009131 | 11/18/2008 | 148,270.00 | Payment | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | N/A | 6200005383 | 11/17/2008 | 215,029.00 | Payment | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | N/A | 6100008824 | 11/4/2008 | 496,022.00 | Payment | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | N/A | 6200005208 | 11/3/2008 | 928,181.00 | Payment | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | N/A | 6100008562 | 10/17/2008 | 432,562.00 | Payment | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | N/A | 6200005013 | 10/16/2008 | 445,365.00 | Payment | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| | Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|---|
| Total | 10 | | | | | $4,593,152.00 | | |
| Invoices | | | | | | | | |
| | 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112902 | 6200005890 | 11/18/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| | 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112896 | 6200005890 | 11/18/2008 | 28,200.00 | Invoice | Nortel Networks Inc. |
| | 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112897 | 6200005890 | 11/18/2008 | 30,410.00 | Invoice | Nortel Networks Inc. |
| | 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112899 | 6200005890 | 11/18/2008 | 4,050.00 | Invoice | Nortel Networks Inc. |
| | 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112907 | 6200005890 | 11/18/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| | 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112906 | 6200005890 | 11/18/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| | 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112905 | 6200005890 | 11/18/2008 | 152.00 | Invoice | Nortel Networks Inc. |
| | 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112904 | 6200005890 | 11/18/2008 | 152.00 | Invoice | Nortel Networks Inc. |
| | 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112903 | 6200005890 | 11/18/2008 | 2,025.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112901 | 6200005890 | 11/18/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112900 | 6200005890 | 11/18/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112898 | 6200005890 | 11/18/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112741 | 6200005890 | 11/14/2008 | 20,250.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112740 | 6200005890 | 11/14/2008 | 9,400.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112742 | 6200005890 | 11/14/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112743 | 6200005890 | 11/14/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112744 | 6200005890 | 11/14/2008 | 152.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112745 | 6200005890 | 11/14/2008 | 152.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112746 | 6200005890 | 11/14/2008 | 152.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112747 | 6200005890 | 11/14/2008 | 152.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112748 | 6200005890 | 11/14/2008 | 152.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112749 | 6200005890 | 11/14/2008 | 608.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112656 | 6200005890 | 11/13/2008 | 9,400.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112661 | 6200005890 | 11/13/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112655 | 6200005890 | 11/13/2008 | 14,100.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112657 | 6200005890 | 11/13/2008 | 14,100.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112665 | 6200005890 | 11/13/2008 | 13,852.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112658 | 6200005890 | 11/13/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112662 | 6200005890 | 11/13/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112659 | 6200005890 | 11/13/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112666 | 6200005890 | 11/13/2008 | 48,482.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112667 | 6200005890 | 11/13/2008 | 48,482.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112654 | 6200005890 | 11/13/2008 | 18,800.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112660 | 6200005890 | 11/13/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112663 | 6200005890 | 11/13/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112664 | 6200005890 | 11/13/2008 | 67,500.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112573 | 6200005890 | 11/11/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112572 | 6200005890 | 11/11/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112571 | 6200005890 | 11/11/2008 | 675.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112569 | 6200005890 | 11/11/2008 | 4,700.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112575 | 6200005890 | 11/11/2008 | 152.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112570 | 6200005890 | 11/11/2008 | 40,013.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112574 | 6200005890 | 11/11/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112402 | 6200005890 | 11/7/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112399 | 6200005890 | 11/7/2008 | 4,700.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112398 | 6200005890 | 11/7/2008 | 14,100.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112400 | 6200005890 | 11/7/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112401 | 6200005890 | 11/7/2008 | 14,100.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112397 | 6200005890 | 11/7/2008 | 14,100.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112331 | 6200005890 | 11/6/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112326 | 6200005890 | 11/6/2008 | 24,712.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112327 | 6200005890 | 11/6/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112328 | 6200005890 | 11/6/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112332 | 6200005890 | 11/6/2008 | 7,425.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112333 | 6200005890 | 11/6/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112334 | 6200005890 | 11/6/2008 | 6,750.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112335 | 6200005890 | 11/6/2008 | 6,750.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112341 | 6200005890 | 11/6/2008 | 6,926.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112340 | 6200005890 | 11/6/2008 | 30,890.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112339 | 6200005890 | 11/6/2008 | 20,778.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112338 | 6200005890 | 11/6/2008 | 48,482.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112337 | 6200005890 | 11/6/2008 | 87,750.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112336 | 6200005890 | 11/6/2008 | 40,500.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112329 | 6200005890 | 11/6/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112330 | 6200005890 | 11/6/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112204 | 6200005890 | 11/4/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112203 | 6200005890 | 11/4/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112205 | 6200005890 | 11/4/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112207 | 6200005890 | 11/4/2008 | 675.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112208 | 6200005890 | 11/4/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112209 | 6200005890 | 11/4/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112210 | 6200005890 | 11/4/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112211 | 6200005890 | 11/4/2008 | 152.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112206 | 6200005890 | 11/4/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95112202 | 6200005890 | 11/4/2008 | 23,500.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95107458 | 6200005890 | 8/4/2008 | 4,900.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111956 | 6200005726 | 10/31/2008 | 23,500.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111968 | 6200005726 | 10/31/2008 | 152.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111969 | 6200005726 | 10/31/2008 | 48,482.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111955 | 6200005726 | 10/31/2008 | 9,400.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111962 | 6200005726 | 10/31/2008 | 152.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111957 | 6200005726 | 10/31/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111960 | 6200005726 | 10/31/2008 | 4,700.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111961 | 6200005726 | 10/31/2008 | 152.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111963 | 6200005726 | 10/31/2008 | 152.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111964 | 6200005726 | 10/31/2008 | 152.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111965 | 6200005726 | 10/31/2008 | 304.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111967 | 6200005726 | 10/31/2008 | 152.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111959 | 6200005726 | 10/31/2008 | 41,556.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111958 | 6200005726 | 10/31/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111966 | 6200005726 | 10/31/2008 | 152.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111907 | 6200005726 | 10/30/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111904 | 6200005726 | 10/30/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111901 | 6200005726 | 10/30/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111903 | 6200005726 | 10/30/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111902 | 6200005726 | 10/30/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111906 | 6200005726 | 10/30/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111900 | 6200005726 | 10/30/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111910 | 6200005726 | 10/30/2008 | 675.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111911 | 6200005726 | 10/30/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111912 | 6200005726 | 10/30/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111913 | 6200005726 | 10/30/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111897 | 6200005726 | 10/30/2008 | 9,400.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111898 | 6200005726 | 10/30/2008 | 23,500.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111899 | 6200005726 | 10/30/2008 | 33,750.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111908 | 6200005726 | 10/30/2008 | 7,425.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111909 | 6200005726 | 10/30/2008 | 3,375.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111914 | 6200005726 | 10/30/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111905 | 6200005726 | 10/30/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111803 | 6200005726 | 10/28/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111804 | 6200005726 | 10/28/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111805 | 6200005726 | 10/28/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95000806 | 6200005726 | 10/28/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111807 | 6200005726 | 10/28/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111808 | 6200005726 | 10/28/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111809 | 6200005726 | 10/28/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111810 | 6200005726 | 10/28/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111812 | 6200005726 | 10/28/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111813 | 6200005726 | 10/28/2008 | 2,025.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111811 | 6200005726 | 10/28/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111664 | 6200005726 | 10/25/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111666 | 6200005726 | 10/25/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111662 | 6200005726 | 10/25/2008 | 13,200.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111670 | 6200005726 | 10/25/2008 | 9,400.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111663 | 6200005726 | 10/25/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111674 | 6200005726 | 10/25/2008 | 8,800.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111665 | 6200005726 | 10/25/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111678 | 6200005726 | 10/25/2008 | 20,778.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111673 | 6200005726 | 10/25/2008 | 675.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

Nortel Networks Inc., et al.
90-day Payments and Related Invoices

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111668 | 6200005726 | 10/25/2008 | 2,025.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111677 | 6200005726 | 10/25/2008 | 18,800.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111676 | 6200005726 | 10/25/2008 | 14,100.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111679 | 6200005726 | 10/25/2008 | 41,556.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111675 | 6200005726 | 10/25/2008 | 2,025.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111672 | 6200005726 | 10/25/2008 | 76,186.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111671 | 6200005726 | 10/25/2008 | 14,100.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111669 | 6200005726 | 10/25/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111667 | 6200005726 | 10/25/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111496 | 6200005726 | 10/22/2008 | 675.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111495 | 6200005726 | 10/22/2008 | 2,025.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111494 | 6200005726 | 10/22/2008 | 8,800.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111497 | 6200005726 | 10/22/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95107212 | 6200005726 | 7/30/2008 | 9,800.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111316 | 6200005550 | 10/17/2008 | 152.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111321 | 6200005550 | 10/17/2008 | 48,482.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111320 | 6200005550 | 10/17/2008 | 6,926.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111318 | 6200005550 | 10/17/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111317 | 6200005550 | 10/17/2008 | 152.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111315 | 6200005550 | 10/17/2008 | 152.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111314 | 6200005550 | 10/17/2008 | 17,600.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111319 | 6200005550 | 10/17/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111227 | 6200005550 | 10/16/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111225 | 6200005550 | 10/16/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111223 | 6200005550 | 10/16/2008 | 62,500.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111226 | 6200005550 | 10/16/2008 | 2,025.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111224 | 6200005550 | 10/16/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111152 | 6200005550 | 10/14/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111153 | 6200005550 | 10/14/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111154 | 6200005550 | 10/14/2008 | 2,025.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111151 | 6200005550 | 10/14/2008 | 11,150.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111150 | 6200005550 | 10/14/2008 | 29,050.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111148 | 6200005550 | 10/14/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111147 | 6200005550 | 10/14/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111149 | 6200005550 | 10/14/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111002 | 6200005550 | 10/10/2008 | 35,800.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111004 | 6200005550 | 10/10/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111001 | 6200005550 | 10/10/2008 | 4,050.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111003 | 6200005550 | 10/10/2008 | 33,450.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111000 | 6200005550 | 10/10/2008 | 8,775.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110997 | 6200005550 | 10/10/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110996 | 6200005550 | 10/10/2008 | 18,800.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95111005 | 6200005550 | 10/10/2008 | 3,375.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110998 | 6200005550 | 10/10/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110999 | 6200005550 | 10/10/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110856 | 6200005550 | 10/8/2008 | 4,725.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110848A | 6200005550 | 10/8/2008 | 13,500.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110857 | 6200005550 | 10/8/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110846 | 6200005550 | 10/8/2008 | 4,700.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110847 | 6200005550 | 10/8/2008 | 16,472.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110848 | 6200005550 | 10/8/2008 | 58,400.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110849 | 6200005550 | 10/8/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110850 | 6200005550 | 10/8/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110851 | 6200005550 | 10/8/2008 | 2,025.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110852 | 6200005550 | 10/8/2008 | 3,375.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110853 | 6200005550 | 10/8/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110854 | 6200005550 | 10/8/2008 | 3,375.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110855 | 6200005550 | 10/8/2008 | 2,700.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110848CR | 6200005550 | 10/8/2008 | (13,500.00) | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110817 | 6200005550 | 10/7/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110816A | 6200005550 | 10/7/2008 | 6,178.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110816 | 6200005550 | 10/7/2008 | 18,534.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110818 | 6200005550 | 10/7/2008 | 10,125.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110815 | 6200005550 | 10/7/2008 | 157,450.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110541 | 6200005550 | 9/27/2008 | 4,050.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110540 | 6200005550 | 9/27/2008 | 76,942.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110366CR | 6200005550 | 9/25/2008 | (4,050.00) | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110366A | 6200005550 | 9/25/2008 | 4,050.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110816CR | 6200005383 | 10/7/2008 | (6,178.00) | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110546 | 6200005383 | 9/27/2008 | 16,200.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

Nortel Networks Inc., et al.
90-day Payments and Related Invoices

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110556 | 6200005383 | 9/27/2008 | 152.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110545 | 6200005383 | 9/27/2008 | 6,750.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110557 | 6200005383 | 9/27/2008 | 5,400.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110542 | 6200005383 | 9/27/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110544 | 6200005383 | 9/27/2008 | 51,482.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110543 | 6200005383 | 9/27/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110561 | 6200005383 | 9/27/2008 | 6,178.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110560 | 6200005383 | 9/27/2008 | 8,236.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110559 | 6200005383 | 9/27/2008 | 12,356.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110554 | 6200005383 | 9/27/2008 | 152.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110558 | 6200005383 | 9/27/2008 | 2,700.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110547 | 6200005383 | 9/27/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110555 | 6200005383 | 9/27/2008 | 152.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110553 | 6200005383 | 9/27/2008 | 152.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110552 | 6200005383 | 9/27/2008 | 8,100.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110551 | 6200005383 | 9/27/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110550 | 6200005383 | 9/27/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110549 | 6200005383 | 9/27/2008 | 2,025.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110548 | 6200005383 | 9/27/2008 | 2,025.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95110375 | 6200005383 | 9/25/2008 | 675.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 6200005383 | 9/25/2008 | 72,822.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 6200005383 | 9/25/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 6200005383 | 9/25/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 6200005383 | 9/25/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 6200005383 | 9/25/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 6200005383 | 9/25/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 6200005383 | 9/25/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 6200005383 | 9/25/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 6200005383 | 9/25/2008 | 4,050.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 6200005383 | 9/25/2008 | 2,700.00 | Invoice | Nortel Networks Inc. |

Vendor Invoice #: 95110364, 95110369, 95110370, 95110371, 95110373, 95110372, 95110367, 95110374, 95110366, 95110376

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Ociaro Technology Ltd. f/k/a Ociaro Technology Plc. f/k/a Bookham Technology Plc. | 95110368 | 6200005383 | 9/25/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Ociaro Technology Ltd. f/k/a Ociaro Technology Plc. f/k/a Bookham Technology Plc. | 95110378 | 6200005383 | 9/25/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Ociaro Technology Ltd. f/k/a Ociaro Technology Plc. f/k/a Bookham Technology Plc. | 95110365 | 6200005383 | 9/25/2008 | 6,750.00 | Invoice | Nortel Networks Inc. |
| 433808 | Ociaro Technology Ltd. f/k/a Ociaro Technology Plc. f/k/a Bookham Technology Plc. | 95110377 | 6200005383 | 9/25/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Ociaro Technology Ltd. f/k/a Ociaro Technology Plc. f/k/a Bookham Technology Plc. | 95107694 | 6200005383 | 8/8/2008 | 108,000.00 | Invoice | Nortel Networks Inc. |
| 433808 | Ociaro Technology Ltd. f/k/a Ociaro Technology Plc. f/k/a Bookham Technology Plc. | 80108070CR | 6200005383 | 8/8/2008 | (108,000.00) | Invoice | Nortel Networks Inc. |
| 433808 | Ociaro Technology Ltd. f/k/a Ociaro Technology Plc. f/k/a Bookham Technology Plc. | 95109847 | 6200005208 | 9/19/2008 | 20,590.00 | Invoice | Nortel Networks Inc. |
| 433808 | Ociaro Technology Ltd. f/k/a Ociaro Technology Plc. f/k/a Bookham Technology Plc. | 95109848 | 6200005208 | 9/19/2008 | 6,750.00 | Invoice | Nortel Networks Inc. |
| 433808 | Ociaro Technology Ltd. f/k/a Ociaro Technology Plc. f/k/a Bookham Technology Plc. | 95109849 | 6200005208 | 9/19/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |
| 433808 | Ociaro Technology Ltd. f/k/a Ociaro Technology Plc. f/k/a Bookham Technology Plc. | 95109851 | 6200005208 | 9/19/2008 | 24,896.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109852 | 6200005208 | 9/19/2008 | 6,750.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109853 | 6200005208 | 9/19/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109850 | 6200005208 | 9/19/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109759 | 6200005208 | 9/18/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109757 | 6200005208 | 9/18/2008 | 61,398.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109758 | 6200005208 | 9/18/2008 | 20,250.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109629 | 6200005208 | 9/16/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109627 | 6200005208 | 9/16/2008 | 73,570.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109628 | 6200005208 | 9/16/2008 | 22,325.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109484 | 6200005208 | 9/12/2008 | 675.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109481 | 6200005208 | 9/12/2008 | 30,890.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109483 | 6200005208 | 9/12/2008 | 81,810.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109485 | 6200005208 | 9/12/2008 | 40,500.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109486 | 6200005208 | 9/12/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109487 | 6200005208 | 9/12/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109488 | 6200005208 | 9/12/2008 | 6,750.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109489 | 6200005208 | 9/12/2008 | 18,534.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109490 | 6200005208 | 9/12/2008 | 6,926.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109482 | 6200005208 | 9/12/2008 | 6,750.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109410 | 6200005208 | 9/11/2008 | 32,948.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109403 | 6200005208 | 9/11/2008 | 2,025.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109404 | 6200005208 | 9/11/2008 | 135,154.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109405 | 6200005208 | 9/11/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109406 | 6200005208 | 9/11/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109407 | 6200005208 | 9/11/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109409 | 6200005208 | 9/11/2008 | 41,934.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109408 | 6200005208 | 9/11/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109129 | 6200005208 | 9/5/2008 | 45,302.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109133 | 6200005208 | 9/5/2008 | 2,025.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109126 | 6200005208 | 9/5/2008 | 35,006.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109125 | 6200005208 | 9/5/2008 | 133,842.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109132 | 6200005208 | 9/5/2008 | 6,750.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109131 | 6200005208 | 9/5/2008 | 12,356.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109127 | 6200005208 | 9/5/2008 | 13,500.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109130 | 6200005208 | 9/5/2008 | 4,725.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95109128 | 6200005208 | 9/5/2008 | 8,100.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95108913 | 6200005208 | 9/2/2008 | 8,100.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95108912 | 6200005208 | 9/2/2008 | 4,900.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95108732 | 6200005013 | 8/29/2008 | 9,800.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95108736 | 6200005013 | 8/29/2008 | 35,940.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95108733 | 6200005013 | 8/29/2008 | 58,592.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95108738 | 6200005013 | 8/29/2008 | 6,926.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95108737 | 6200005013 | 8/29/2008 | 20,250.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95108735 | 6200005013 | 8/29/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95108734 | 6200005013 | 8/29/2008 | 6,750.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95108588 | 6200005013 | 8/27/2008 | 1,350.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95108586 | 6200005013 | 8/27/2008 | 3,041.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95108587 | 6200005013 | 8/27/2008 | 11,475.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95108442 | 6200005013 | 8/23/2008 | 4,050.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95108444 | 6200005013 | 8/23/2008 | 4,725.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95108446 | 6200005013 | 8/23/2008 | 73,194.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95108447 | 6200005013 | 8/23/2008 | 81,000.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95108445 | 6200005013 | 8/23/2008 | 14,700.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95108443 | 6200005013 | 8/23/2008 | 675.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95108441 | 6200005013 | 8/23/2008 | 6,178.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95108275 | 6200005013 | 8/20/2008 | 10,125.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95108274 | 6200005013 | 8/20/2008 | 6,750.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95108273 | 6200005013 | 8/20/2008 | 43,244.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95108272 | 6200005013 | 8/20/2008 | 26,325.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95107557 | 6200005013 | 8/7/2008 | 4,900.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95107556 | 6200005013 | 8/7/2008 | 4,900.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95107485 | 6200005013 | 8/5/2008 | 9,800.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95107485A | 6200005013 | 8/5/2008 | 9,800.00 | Invoice | Nortel Networks Inc. |
| 433808 | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc. f/k/a Bookham Technology Plc. | 95107485CR | 6200005013 | 8/5/2008 | (9,800.00) | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900038626 | 6100009404 | 10/22/2008 | 2,624.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900038484 | 6100009404 | 10/20/2008 | 9,940.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900036553 | 6100009404 | 7/28/2008 | 9,940.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900038110 | 6100009131 | 10/7/2008 | 7,872.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900038109 | 6100009131 | 10/7/2008 | 5,930.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037989 | 6100009131 | 9/30/2008 | 5,248.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037988 | 6100009131 | 9/30/2008 | 109,340.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037915 | 6100009131 | 9/29/2008 | 19,880.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037859 | 6100008824 | 9/26/2008 | 8,217.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037860 | 6100008824 | 9/26/2008 | 8,217.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037858 | 6100008824 | 9/26/2008 | 119,280.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037737 | 6100008824 | 9/22/2008 | 89,460.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037673 | 6100008824 | 9/19/2008 | 27,105.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037683 | 6100008824 | 9/19/2008 | 3,204.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037680 | 6100008824 | 9/19/2008 | 49,700.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037672 | 6100008824 | 9/19/2008 | 1,336.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037681 | 6100008824 | 9/19/2008 | 10,496.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037674 | 6100008824 | 9/19/2008 | 1,960.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037675 | 6100008824 | 9/19/2008 | 2,968.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037676 | 6100008824 | 9/19/2008 | 2,672.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037677 | 6100008824 | 9/19/2008 | 16,434.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037678 | 6100008824 | 9/19/2008 | 8,217.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037679 | 6100008824 | 9/19/2008 | 29,820.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037671 | 6100008824 | 9/19/2008 | 10,842.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 1900052489 | 6100008824 | 9/17/2008 | 20,080.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037533 | 6100008824 | 9/12/2008 | 19,880.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037531 | 6100008824 | 9/12/2008 | 19,880.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037532 | 6100008824 | 9/12/2008 | 29,820.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900036555 | 6100008824 | 7/28/2008 | 8,217.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900036554 | 6100008824 | 7/28/2008 | 8,217.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037358 | 6100008562 | 9/4/2008 | 77,090.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037357 | 6100008562 | 9/4/2008 | 47,977.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037277 | 6100008562 | 9/1/2008 | 7,840.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037282 | 6100008562 | 9/1/2008 | 20,950.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037279 | 6100008562 | 9/1/2008 | 15,744.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037276 | 6100008562 | 9/1/2008 | 2,672.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037278 | 6100008562 | 9/1/2008 | 5,248.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037281 | 6100008562 | 9/1/2008 | 3,614.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037280 | 6100008562 | 9/1/2008 | 15,744.00 | Invoice | Nortel Networks Inc. |
| 382470 | Oclaro (North America), Inc. f/k/a Avanex Corporation | 900037222 | 6100008562 | 8/29/2008 | 235,683.00 | Invoice | Nortel Networks Inc. |

Total    343    $4,593,152.00

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.