# EXHIBIT A

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2010 THROUGH NOVEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brian Heinimann | 11/2/2010 | Meeting with Nortel executive team and various advisors to US debtors for Nortel Business Service update. | 4.5 | 410 | 1,845.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/2/2010 | Met with R. Boris, Carolyn Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 0.7 | 410 | 287.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/2/2010 | Met with N. Forrest, J. Lacks and B. Gibbon of Cleary for the weekly preference discussion. | 1.2 | 410 | 492.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/3/2010 | Met with M. Alcock and L. Bagerella of Cleary for the weekly employee claims call. | 0.9 | 410 | 369.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/4/2010 | Met with M. Vanek of Cleary to discuss specific vendor preference complaint response. | 0.8 | 410 | 328.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/9/2010 | Met with R. Boris, Carolyn Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 0.7 | 410 | 287.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/9/2010 | Met with N. Forrest, J. Lacks and B. Gibbon of Cleary for the weekly preference discussion. | 1.2 | 410 | 492.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/12/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.2 | 410 | 492.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/16/2010 | Met with R. Boris, Carolyn Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 0.7 | 410 | 287.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/16/2010 | Met with N. Forrest, J. Lacks and B. Gibbon of Cleary for the weekly preference discussion. | 1.2 | 410 | 492.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/17/2010 | Met with M. Alcock and L. Bagerella of Cleary for the weekly employee claims call. | 1.1 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/18/2010 | Met with D. Culver of MNAT to discuss the Nortel preference action procedures which Cleary was conflicted. | 0.9 | 410 | 369.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/23/2010 | Met with R. Boris, Carolyn Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 0.7 | 410 | 287.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/23/2010 | Met with N. Forrest, J. Lacks and B. Gibbon of Cleary for the weekly preference discussion. | 1.2 | 410 | 492.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/30/2010 | Met with R. Boris, Carolyn Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 0.7 | 410 | 287.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/30/2010 | Met with N. Forrest, J. Lacks and B. Gibbon of Cleary for the weekly preference discussion. | 1.2 | 410 | 492.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/1/2010 | Reviewed agenda circulated by Cleary to prepare for weekly claims management call. | 0.5 | 555 | 277.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2010 THROUGH NOVEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/2/2010 | Participated in weekly claims management call with Cleary and R. Boris, Nortel, to discuss status and open issues. | 1 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/2/2010 | Participated in weekly preference call with Cleary. | 1 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/2/2010 | Reviewed NBS update package prepared by Nortel to get update on NBS operations. | 1 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/3/2010 | Call with Cleary to discuss status of employee claims reconciliation and resolution process. | 1 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/5/2010 | Weekly call with R. Boris, Nortel, to discuss current status of case management issues and action items. | 0.8 | 555 | 444.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/9/2010 | Participated in weekly claims management call with Cleary and R. Boris, Nortel, to discuss status and open issues. | 1 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/9/2010 | Participated in weekly preference call with Cleary. | 1.1 | 555 | 610.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/9/2010 | Discussed due diligence report regarding disbursements to employee insiders with Cleary. | 1 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/10/2010 | Coordinated December 1 meeting with John Ray and NNI et al. financial advisors / counsel. | 1.5 | 555 | 832.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/10/2010 | Prepared draft meeting materials for December 1 meeting with John Ray and NNI et al. financial advisors / counsel. | 1.4 | 555 | 777.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/12/2010 | Weekly call with R. Boris, Nortel, to discuss current status of case management issues and action items. | 0.7 | 555 | 388.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/16/2010 | Participated in weekly claims management call with Cleary and R. Boris, Nortel, to discuss status and open issues. | 1 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/16/2010 | Participated in weekly preference call with Cleary. | 1.1 | 555 | 610.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/22/2010 | Reviewed agenda circulate by Cleary to prepare for weekly claims management call. | 0.5 | 555 | 277.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/23/2010 | Participated in weekly claims management call with Cleary and R. Boris, Nortel, to discuss status and open issues. | 1 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/23/2010 | Participated in weekly preference call with Cleary. | 1.1 | 555 | 610.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/29/2010 | Call with Kara Hailey, Cleary, to discuss meeting materials for December 1 meeting with John Ray and NNI et al. financial advisors / counsel. | 0.5 | 555 | 277.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2010 THROUGH NOVEMBER 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/29/2010 | Prepared meeting materials for December 1 meeting with John Ray and NNI et al. financial advisors / counsel. | 2.5 | 555 | 1,387.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/30/2010 | Participated in weekly claims management call with Cleary and R. Boris, Nortel, to discuss status and open issues. | 1 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/30/2010 | Participated in weekly preference call with Cleary. | 1.1 | 555 | 610.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/30/2010 | Call with Capstone to discuss intercompany transfer due diligence report and potential actions. | 1 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/30/2010 | Finalized meeting materials for December 1 meeting with John Ray and NNI et al. financial advisors / counsel. | 3 | 555 | 1,665.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 11/3/2010 | Corresponded with R. Boris of Nortel and L. Bagerella of Cleary regarding amending the schedules. | 2.4 | 410 | 984.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 11/22/2010 | Nortel-review draft MOR for comments. | 0.6 | 725 | 435.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 11/22/2010 | Nortel-call with Huron director regarding discussion of MOR notes and requirements for DE reporting. | 0.3 | 725 | 217.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 11/22/2010 | Nortel-respond to inquiries from company on suggested note addition. | 0.1 | 725 | 72.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 11/22/2010 | Nortel-MOR draft review- research on requirements and suggested edits. | 0.4 | 725 | 290.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 11/29/2010 | Nortel-review Oct MOR draft, comments on filing requirements. | 0.4 | 725 | 290.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 11/29/2010 | Nortel-discussion with Huron director regarding reporting agreement, documentation with UST, response to new Co team on prior agreements. | 0.1 | 725 | 72.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 11/30/2010 | Nortel-review MOR draft - Oct. | 0.5 | 725 | 362.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 11/18/2010 | Met with W. Ward (Nortel) to discuss preparation and timing of monthly operating report to be completed for September. | 1 | 555 | 555.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 11/19/2010 | Reviewed draft of monthly operating report and discussed inquiries with W. Ward (Nortel). | 1.5 | 555 | 832.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 11/19/2010 | Prepared responses to inquiries from A. Stout and W. Ward (Nortel) regarding reporting format of US debtors in previous monthly operating reports and rationale for reporting groups. | 0.9 | 555 | 499.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 11/19/2010 | Prepared footnote regarding reporting groups disclosed in monthly operating report. | 0.6 | 555 | 333.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 11/29/2010 | Reviewed draft of October monthly operating report and discussed inquiries with W. Ward (Nortel). | 1.4 | 555 | 777.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 11/30/2010 | Call with E. Smith (Nortel) to discuss financial reporting in POR and periodic reporting required post confirmation. | 0.5 | 555 | 277.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 11/18/2010 | Updated the October monthly interim fee application and provided it to Huron associate | 1.5 | 410 | 615.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 11/30/2010 | Updated and finalized detailed time report for purposes of the monthly fee application. | 3 | 410 | 1,230.00 |
| 6 | Retention and Fee Applications | James Lukenda | 11/10/2010 | Nortel-prepare supplemental declaration draft. | 0.3 | 725 | 217.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2010 THROUGH NOVEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | James Lukenda | 11/10/2010 | Nortel-review documents on acquisition, claims, relationships for disclosure in supplemental declaration. | 1.5 | 725 | 1,087.50 |
| 6 | Retention and Fee Applications | James Lukenda | 11/10/2010 | Nortel-Circulate draft supp. Declarations. | 0.2 | 725 | 145.00 |
| 6 | Retention and Fee Applications | James Lukenda | 11/10/2010 | Nortel-review and respond on comments on draft supp. Declaration. | 0.2 | 725 | 145.00 |
| 6 | Retention and Fee Applications | James Lukenda | 11/15/2010 | Nortel-close out open steps on relationship review and update draft of supp declaration. | 0.9 | 725 | 652.50 |
| 6 | Retention and Fee Applications | James Lukenda | 11/15/2010 | Nortel-complete declaration and distribute for filing. | 0.2 | 725 | 145.00 |
| 6 | Retention and Fee Applications | James Lukenda | 11/19/2010 | Nortel-review and sign-off monthly fee statement. | 0.5 | 725 | 362.50 |
| 6 | Retention and Fee Applications | James Lukenda | 11/22/2010 | Nortel-review and sign-off 7th quarterly statement. | 0.2 | 725 | 145.00 |
| 6 | Retention and Fee Applications | James Lukenda | 11/23/2010 | Nortel-update on status of open applications, payment details. | 0.1 | 725 | 72.50 |
| 6 | Retention and Fee Applications | Lee Sweigart | 11/16/2010 | Prepared detailed time report for Oct-10 for work on Nortel engagement. | 3 | 555 | 1,665.00 |
| 6 | Retention and Fee Applications | Matthew J. Fisher | 11/11/2010 | Prepared monthly fee statement in accordance with local rules. | 0.3 | 555 | 166.50 |
| 6 | Retention and Fee Applications | Matthew J. Fisher | 11/17/2010 | Prepared monthly fee statement in accordance with local rules. | 0.7 | 555 | 388.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/2/2010 | First pass of October fees and expenses for preparation of fee application. | 1.4 | 335 | 469.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/3/2010 | Prepared and submitted fee and expense estimate for N. Ahmend (Nortel) for October 2010 fee application. | 1 | 335 | 335.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/4/2010 | Update to various fee application documents for November 2010 fee application. | 0.8 | 335 | 268.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/4/2010 | Review of detailed time reports for purposes of October fee application. | 1.4 | 335 | 469.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/4/2010 | Correspondence with Huron analyst regarding preparation of October write-offs and invoices. | 0.7 | 335 | 234.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/8/2010 | Update to Exhibit C, Invoices for October Fee Application. | 0.9 | 335 | 301.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/10/2010 | Update to invoices related to October Fee Application. | 0.5 | 335 | 167.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/15/2010 | Preparation of and update to documents and related exhibits for 7th quarterly fee application. | 1.3 | 335 | 435.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/16/2010 | Update to time detail entries for October fee application. | 0.7 | 335 | 234.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/17/2010 | Update to detailed time entries for October fee application and submission to Huron manager for review. | 1 | 335 | 335.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/18/2010 | Update to October fee application documents and discussion with Huron manager regarding the same. Submitted to Huron managing director for review. | 1.3 | 335 | 435.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/19/2010 | Update to October fee application based on comments from Huron managing director and submitted for filing. | 0.7 | 335 | 234.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/19/2010 | Update to quarterly fee application materials based on October fee application detail. | 0.8 | 335 | 268.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/22/2010 | Update to 7th quarterly fee application and submission to A. Cordo (MNAT) for filing with the court. | 0.5 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/2/2010 | Drafted e-mail to Huron associate for purposes of identifying outstanding items pertaining to "sub-allocation" process of funds from asset sales to various US debtors. | 0.8 | 410 | 328.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/3/2010 | Review of information on US entities for purposes of "sub-allocation" process of funds from asset sales to various US debtors provided by Huron associate, and call with Huron associate regarding same. | 1.1 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/10/2010 | Review of detail prepared by Huron associate pertaining to sub-allocation, and discussed next steps. | 0.5 | 410 | 205.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2010 THROUGH NOVEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/12/2010 | Call with Huron directors and Huron manager to discuss status of various work streams. | 0.3 | 410 | 123.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/15/2010 | Review of materials provided by Huron associate pertaining to sub-allocation of proceeds, and call with Huron associate regarding same. | 1.1 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/16/2010 | Reviewed updated information provided by Huron associate pertaining to sub-allocation of proceeds. | 0.5 | 410 | 205.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/17/2010 | Call with Huron director; D. Saldanha, Ernst and Young; and M. Giamberardino and C. Glaspell, Nortel, regarding intercompany out of balances. | 0.9 | 410 | 369.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/17/2010 | Prepared detail on 09/30 balance sheet financial, for purposes of Nortel recovery analysis. | 2.4 | 410 | 984.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/17/2010 | Prepared detail on intercompany claim receivables, for purposes of Nortel recovery analysis. | 2.1 | 410 | 861.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/17/2010 | Prepared detail on intercompany claim payables, for purposes of Nortel recovery analysis. | 1.9 | 410 | 779.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/17/2010 | Consolidated detail on various financials as of 09/30 by legal code, for purposes of Nortel recovery analysis. | 1.3 | 410 | 533.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/17/2010 | Prepared initial recovery projections based upon estimates asset bases and administrative claims for recovery analysis. | 2.5 | 410 | 1,025.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/18/2010 | Updated recovery analysis with projections for distribution to unsecured claims. | 2.4 | 410 | 984.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/18/2010 | Updated recovery analysis with additional iterations of distributions to holders of administrative claim and unsecured claims. | 2.5 | 410 | 1,025.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/18/2010 | Prepared summary of initial results of recovery analysis, with detail on recovery to various groups of claimants. | 2.2 | 410 | 902.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/18/2010 | Call with A. Dhokia and A. Gawad, Nortel; and Huron director, to discuss updates to executory contracts database. | 0.7 | 410 | 287.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/18/2010 | Review of updated executory contract information received from A. Gawad, Nortel, pertaining to intellectual property contracts, and updated master database accordingly. | 1.8 | 410 | 738.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/18/2010 | Review of updated executory contract information received from A. Gawad, Nortel, pertaining to supplier contracts, and updated master database accordingly. | 1.1 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/18/2010 | Review of updated executory contract information received from A. Gawad, Nortel, pertaining to purchase orders, and updated master database accordingly. | 1.1 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/18/2010 | Review of detail received from Huron associate pertaining to claims filed by counterparties to executory contracts, and drafted e-mail response regarding same. | 0.8 | 410 | 328.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/19/2010 | Review of executory contract information provided by A. Gawad, Nortel, and correspondence with A. Gawad regarding same. | 0.8 | 410 | 328.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/19/2010 | Review of recovery analysis with Huron directors, and prepared various updates based on comments received. | 2.1 | 410 | 861.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/19/2010 | Prepared file for A. Gawad, Nortel, with information on additional contracts added to master database since previous version. | 0.5 | 410 | 205.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/19/2010 | Review of updated executory contract information received from A. Gawad, Nortel, pertaining to Treasury contracts, and updated master database accordingly. | 1.2 | 410 | 492.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/19/2010 | Review of updated executory contract information received from A. Gawad, Nortel, pertaining to customer contracts, and updated master database accordingly. | 1.5 | 410 | 615.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2010 THROUGH NOVEMBER 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|-----------|----------------------|--------------|------|-------------|-------|------|--------|
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/19/2010 | Review of updated executory contract information received from A. Gawad, Nortel, pertaining to customer projects, and updated master database accordingly. | 1.2 | 410 | 492.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/19/2010 | Review of updated executory contract information received from A. Gawad, Nortel, pertaining to intercompany contracts, and updated master database accordingly. | 0.7 | 410 | 287.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/19/2010 | Review of updated executory contract information received from A. Gawad, Nortel, pertaining to intercompany POs, and updated master database accordingly. | 1.1 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/21/2010 | Review of notes pertaining to executory contract database, and drafted e-mail to Huron associate regarding same. | 1.4 | 410 | 574.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/22/2010 | Call with A. Gawad, Nortel, regarding executory contract update, and updated notes with various pieces of information pertaining to same. | 0.8 | 410 | 328.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/22/2010 | Preparation with Huron director, and call with A. Dhokia and A. Gawad, Nortel, to discuss updates to Nortel executory contract database. | 1.5 | 410 | 615.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/22/2010 | Review of materials and call with Huron associate pertaining to unsecured claims estimates for executory contract counterparties. | 1.4 | 410 | 574.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/22/2010 | Prepared overview of executory contract status by counterparty, and met with Huron director to discuss. | 2.4 | 410 | 984.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/22/2010 | Updated executory contract database with summary level detail for various contracts to be addressed in conjunction with Cleary Gottlieb. | 1.8 | 410 | 738.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/22/2010 | Updated executory contract database with summary level detail for various contracts to be addressed in conjunction with Morris Nichols. | 1.2 | 410 | 492.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/23/2010 | Preparation and call with Huron directors and Huron managing director regarding outstanding items pertaining to intercompany claims and executory contracts. | 0.9 | 410 | 369.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/23/2010 | Prepared review of employee related contracts and corresponded with A. Gawad, Nortel, and Huron associate regarding same, for purposes of executory contract database update. | 2.3 | 410 | 943.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/23/2010 | Reviewed updated information received from A. Gawad, Nortel, pertaining to executory contract statuses, and updated executory contract database accordingly. | 1.5 | 410 | 615.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/23/2010 | Prepared review of status of avoidance actions against entities with executory contracts with Nortel, and updated executory contract database accordingly. | 2.3 | 410 | 943.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/23/2010 | Review of analysis performed by Huron associate on stayed payable balances for counterparties to executory contracts, and prepared comments. | 0.9 | 410 | 369.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/23/2010 | Drafted e-mail to A. Gawad, Nortel, with updated executory contract information, based upon revised contract data received from Nortel. | 0.8 | 410 | 328.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/24/2010 | Prepared updated executory contract database summaries based upon comments from Huron director. | 2.1 | 410 | 861.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/24/2010 | Prepared exhibits detailing executory contract counterparties, and circulated drafts to Huron director. | 1.1 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/24/2010 | Preparation and meeting with Huron director to discuss executory contract database. | 1.3 | 410 | 533.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/24/2010 | Review of information provided by A. Gawad on summary level detail of executory contract counterparties, reconciled to Huron records, and drafted e-mail to A. Gawad regarding same. | 0.9 | 410 | 369.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2010 THROUGH NOVEMBER 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/24/2010 | Prepared revised exhibits detailing executory contract counterparties, and circulated drafts to A. Dhokia, Nortel, and A. Gawad, Nortel. | 0.8 | 410 | 328.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/28/2010 | Reviewed comments from A. Gawad pertaining to executory contract database; made various updates; and circulated revised version. | 2.5 | 410 | 1,025.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/29/2010 | Review of requests from A. Gawad, Nortel, pertaining to executory contract database; investigated; and drafted responses. | 1.1 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/29/2010 | Met with Huron director to discuss recovery analysis, and made updates to analysis accordingly. | 2.4 | 410 | 984.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/29/2010 | Preparation and call with Huron directors and K. Hailey, Cleary, to discuss action items pertaining to meeting with Cleary team and J. Ray, Nortel. | 0.7 | 410 | 287.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/29/2010 | Reviewed assumptions for US debtors in recovery analysis, and updated to reflect more current estimates, where possible. | 2.1 | 410 | 861.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/30/2010 | Preparation and meeting with Huron directors and Huron managing director to discuss 12/01 meeting with Cleary and J. Ray, Nortel. | 1.5 | 410 | 615.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/30/2010 | Preparation of and review of agenda for liquidation analysis and recovery model assumptions, for purposes of meeting with Cleary team and J. Ray, Nortel. | 1 | 410 | 410.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/30/2010 | Calls with Huron director, E&Y, M. Giamberardino, Nortel, and various Nortel accounting personnel to discuss status of intercompany balance investigations and citi-netting processes. | 1.3 | 410 | 533.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 11/30/2010 | Updated recovery analysis to includes notes payable and receivable, for purposes of identifying intercompany claim distributions. | 1.3 | 410 | 533.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 11/16/2010 | Nortel-review agenda communications on plan meeting, response to Huron directors on additions, participation. | 0.2 | 725 | 145.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 11/17/2010 | Nortel-review updated company files by legal entity circulated by CGSH. | 1.1 | 725 | 797.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 11/18/2010 | Nortel-preparation for meeting with counsel and J. Ray (Nortel), file review, agenda matters. | 0.8 | 725 | 580.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 11/22/2010 | Nortel-preparation for meetings at CGSH, agenda items for review with team. | 0.7 | 725 | 507.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 11/23/2010 | Nortel-conference call with Huron directors and managers regarding open matters for meetings at CGSH with company - preparations and materials for discussion. | 1 | 725 | 725.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 11/24/2010 | Nortel-preparation for meeting with counsel and J. Ray (Nortel) et al., review entity analyses, related correspondence and materials. | 0.7 | 725 | 507.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 11/30/2010 | Nortel-meeting with Huron directors and manager regarding preparation and review for meetings with J. Ray (Nortel) et al. at CGSH. | 1.5 | 725 | 1,087.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Lee Sweigart | 11/11/2010 | Reviewed current master executory contract database to identify open issues and action items; provided feedback to Huron manager. | 1.5 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Lee Sweigart | 11/30/2010 | Performed detailed review of NNI et al liquidation analysis to document issues and questions in preparation for December 1 meeting. | 1.9 | 555 | 1,054.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 11/1/2010 | Reviewed POR and disclosure statement on file to determine items outstanding and any necessary amendments to financial information. | 1.6 | 555 | 888.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 11/3/2010 | Analyzed cash flow forecast from NN China Ltd and incorporated assumptions into liquidation analysis. | 1 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 11/3/2010 | Analyzed treasury regional cash report and incorporated assumptions into liquidation analysis. | 1.8 | 555 | 999.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 11/4/2010 | Analyzed historical entity level financials for consideration of asset proceed suballocation. | 2.1 | 555 | 1,165.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2010 THROUGH NOVEMBER 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 11/4/2010 | Reviewed POR and disclosure statement on file to determine items outstanding and any necessary amendments to financial information. | 1.2 | 555 | 666.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 11/5/2010 | Met with R. Boris (Nortel) to discuss claims estimates and timing for adjusted estimates available to be used in recovery model and liquidation analysis. | 0.5 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 11/9/2010 | Reviewed POR and disclosure statement on file to determine items outstanding and any necessary amendments to financial information. | 1.5 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 11/9/2010 | Prepared inquiries to Chilmark advisors and J. Ray (Nortel) regarding availability and subject matter to be discussed with outside counsel regarding the Plan recovery model. | 0.7 | 555 | 388.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 11/9/2010 | Prepared correspondence to G. McColgan (Nortel) regarding intellectual property owned at each Debtor and patents/licenses assigned in each business unit sale. | 0.5 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 11/9/2010 | Analyzed historical entity level financials for consideration of asset proceed suballocation. | 1.5 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 11/10/2010 | Met with outside counsel, L. Egan (Nortel) and project manager to discuss contract assignment process to buyer of MSS business. | 1 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 11/10/2010 | Analyzed historical entity level financials for consideration of asset proceed suballocation. | 1.1 | 555 | 610.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 11/10/2010 | Reviewed POR and disclosure statement on file to determine items outstanding and any necessary amendments to financial information. | 0.6 | 555 | 333.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 11/17/2010 | Reviewed POR and disclosure statement on file to determine items outstanding and any necessary amendments to financial information. | 1.6 | 555 | 888.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 11/18/2010 | Met with A. Dhokia (Nortel) to discuss executory contracts to be assumed in the Plan and additional data needed to estimate cure amounts or rejection claims based on timing of case. | 0.6 | 555 | 333.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 11/22/2010 | Analyzed executory contract listing, statuses, and prepared comments to summary of cure/potential rejection claims estimates. | 1.8 | 555 | 999.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 11/22/2010 | Met with A. Dhokia (Nortel) to discuss executory contracts to be assumed in the Plan and additional data needed to estimate cure amounts or rejection claims based on timing of case. | 1 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 11/23/2010 | Analyzed executory contract listing, statuses, and prepared comments to summary of cure/potential rejection claims estimates; discussed results with project manager and inquiries to address with avoidance action process. | 3.5 | 555 | 1,942.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 11/23/2010 | Met with project engagement team to discuss agenda for meeting with J. Ray (Nortel) and counsel; recovery model and outstanding data required. | 1 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 11/23/2010 | Met with project manager to discuss recovery model assumptions; analyzed model to evaluate logic of distribution iterations and value transfer via intercompany balances. | 2.7 | 555 | 1,498.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 11/24/2010 | Analyzed executory contract listing, statuses, and prepared comments to summary of cure/potential rejection claims estimates; discussed results with project manager and inquiries to address with avoidance action process. | 1.2 | 555 | 666.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 11/29/2010 | Analyzed executory contract listing, statuses, and prepared comments to summary of cure/potential rejection claims estimates; discussed results with project manager and inquiries to address with avoidance action process. | 1.4 | 555 | 777.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2010 THROUGH NOVEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 11/29/2010 | Met with project manager to discuss recovery model assumptions; analyzed model to evaluate logic of distribution iterations and value transfer via intercompany balances. | 2 | 555 | 1,110.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 11/30/2010 | Met with project engagement team to discuss agenda for meeting with J. Ray (Nortel) and counsel; recovery model and outstanding data required. | 1 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 11/30/2010 | Prepared agenda and report of assumptions used in recovery model, key inputs outstanding, and concepts for adjusting recovery model to fit chapter 7 scenario. | 2.4 | 555 | 1,332.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 11/4/2010 | Preparation of template to be used for proceeds allocation of business unit sales amongst US and Non-US entities. | 1.7 | 335 | 569.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 11/4/2010 | Update to proceeds allocation template based on conversation with Huron manager. Researched and confirmed which entities were entitled to proceeds in each of the business sales. | 2.1 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 11/5/2010 | Discussion with Huron manager regarding updates to proceeds allocation template. | 0.6 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 11/5/2010 | Update to proceeds allocation analysis related to Nortel entities and their involvement in asset sales per conversation with Huron manager. | 2.5 | 335 | 837.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 11/8/2010 | Update to proceeds allocation analysis - review of source documents and update to tracking documentation and notes as necessary. | 1.2 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 11/15/2010 | Analysis of cash proceeds, incorporation of detail into proceeds allocation analysis, and conversation with Huron manager regarding the same. | 1.2 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 11/15/2010 | Update to proceeds allocation template regarding formatting of business unit detail and populating of financial metrics. | 1.9 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 11/15/2010 | Discussion with Huron manager regarding proceeds allocation template - necessary updates and next steps. | 0.6 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 11/16/2010 | Various updates to proceeds allocation template related to financial support, business units, and summary information based on conversation with Huron manager. | 1.7 | 335 | 569.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 11/16/2010 | Update to proceeds allocation related to formatting and content based on discussion with Huron manager. | 1.9 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 11/16/2010 | Discussion with Huron manager regarding updated proceeds allocation template. Noted items to be updated and added. | 0.4 | 335 | 134.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 11/17/2010 | Discussion with Huron manager and director regarding proceeds allocation updates and IP sales. | 0.4 | 335 | 134.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 11/17/2010 | Discussion with S. Milarsky (Nortel) regarding NN CALA/Puerto Rico and follow up discussion with Huron manager regarding the same. | 0.5 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 11/18/2010 | Update to executory contracts listing - applying generic contract party name and investigating if related group claim number exists. | 3 | 335 | 1,005.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 11/18/2010 | Created excel database defining intercompany loan facilities based on diagram provided by Cleary. | 1 | 335 | 335.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 11/19/2010 | Applied group claim number formatting and methodology to executory contracts analysis. | 0.7 | 335 | 234.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 11/19/2010 | Update to executory contracts listing - applying generic contract party name and investigating if related group claim number exists. | 2 | 335 | 670.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 11/22/2010 | Review of executory contracts assignment and discussion with Huron director and manager. | 0.6 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 11/22/2010 | Application of deemed filed detail to executory contracts database by vendor name and group. | 2.2 | 335 | 737.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2010 THROUGH NOVEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 11/23/2010 | Update to executory contract analysis and incorporation of stayed invoice amounts used for both avoidance action and executory contracts. | 2.3 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 11/23/2010 | Discussion with Huron manager regarding various aspects of executory contracts exercise and remaining open items and adjustments. Review of notes and preparation of updates. | 1 | 335 | 335.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 11/29/2010 | Layer in of FDC stayed invoices to further review of contract stayed invoices. | 0.7 | 335 | 234.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 11/29/2010 | Prepared methodology related to address reconciliation exercise to be applied to assumed contracts analysis. | 0.5 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 11/30/2010 | Review of stayed invoices as provided by Nortel contract team and compared to original source files provided in 2009 by Nortel AP. | 0.9 | 335 | 301.50 |
| 8 | Business Plan & Analysis of Operations | James Lukenda | 11/2/2010 | Nortel-NBS financial review session at RTP, attend for update on financial status. | 4 | 725 | 2,900.00 |
| 8 | Business Plan & Analysis of Operations | James Lukenda | 11/2/2010 | Nortel-review financial advisors final package. | 1.8 | 725 | 1,305.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/3/2010 | Review of request from L. Lipner, Cleary, pertaining to Enterprise Solutions business contract assignments; investigated; and drafted e-mail response. | 0.9 | 410 | 369.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/4/2010 | Review of request from J. Croft, Cleary, pertaining to contract assignment in previous sales; investigated; and drafted e-mail response regarding same. | 1.1 | 410 | 451.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/4/2010 | Call with J. Seery, Cleary, pertaining to contract assignments in MSS Business sale, and initiated process of establishing customer call line and e-mail box. | 1.7 | 410 | 697.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/4/2010 | Review of request from J. Seery, Cleary, pertaining to responses to customer inquiries, and drafted e-mail to J. Seery regarding same. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/5/2010 | Coordinated with Huron associate and Huron director to facilitate establishment of customer call line and e-mail box. | 0.8 | 410 | 328.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/10/2010 | Prep and call with L. Egan, Nortel; J. Seery, Cleary; and various MSS business personnel to discuss MSS business customer contract assignment project. | 1.1 | 410 | 451.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/11/2010 | Prepared sample file for M. Hogan, Nortel, indicating types of data gathered in connection with MSS business contract assignment process, and drafted e-mail regarding same. | 1.4 | 410 | 574.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/30/2010 | Review of correspondence from J. Nielsen, Avaya, and facilitated preparation of revised notice for counterparty to Enterprise Solutions Business contract. | 0.7 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/30/2010 | Review of correspondence received from counterparty to MEN business contract, and drafted e-mail to L. Egan, Nortel, and S. Adams, Ciena. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 11/2/2010 | Review of assigned/unbundled contracts to determine if specific contract request from R. Weinstein (Cleary) was involved in previous transaction. | 0.5 | 335 | 167.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 11/10/2010 | Working team discussion regarding new business unit being sold and addressing next steps. | 0.7 | 335 | 234.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 11/18/2010 | Contract review for C. Davison (Cleary) to identify previously unbundled and assigned contracts. | 0.6 | 335 | 201.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 11/7/2010 | Review of e-mail request from N. Forrest, Cleary, pertaining to intercompany payments in 90 days immediately preceding bankruptcy, and drafted e-mail response. | 0.4 | 410 | 164.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 11/10/2010 | Discussed with Huron director payments reviewed in connection with intercompany preference analysis, and initiated overview of same. | 0.8 | 410 | 328.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2010 THROUGH NOVEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 11/11/2010 | Prepared overview of payments reviewed in connection with intercompany preference analysis, and prepared relevant materials for review with Huron director. | 1.5 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 11/12/2010 | Call with Huron director; finalization of overview of payments reviewed in connection with intercompany preference analysis, and drafted e-mail to N. Forrest, Cleary, regarding same. | 1.4 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brian Heinimann | 11/30/2010 | Preparation and call with Huron director and J. Hyland, Capstone, to discuss intercompany disbursement review in periods prior to filing. | 1.7 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/1/2010 | Worked with M. Cook of Nortel AP to acquire payment support for approximately 200 individual payments. | 1.4 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/1/2010 | Worked with K. Ng of Nortel to link the preference action of certain claimants. | 1.7 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/1/2010 | Performed minor edits to the amnesty letter exhibits per request from K. Sidhu. | 1.6 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/1/2010 | Provided M. Vanek with the payment clear date adjusted numbers for a specific vendor and the related exhibits. | 1.5 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/2/2010 | Updated the preference action waves and provided it to K. Sidhu of Cleary. | 1.9 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/2/2010 | Updated the preference base period date ranges provided by J. Galvin of Cleary. | 1.4 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/2/2010 | Corresponded with M. Cook of Nortel regarding the Nortel payment system, email support and PO support. | 2.3 | 410 | 943.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/2/2010 | Provided Huron associate with payment support provided by M. Cook of Nortel. | 1.6 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/3/2010 | Created an employee claims meeting agenda and provided to Huron director for review. | 1.5 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/3/2010 | Corresponded with K. Sidhu of Cleary regarding ordinary course analyses. | 1.7 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/3/2010 | Provided A. Randazzo of Cleary with the preference action overview describing the net new value calculation. | 1.5 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/4/2010 | Corresponded with B. Gibbon of Cleary regarding the results of the payment support analysis. | 1.4 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/4/2010 | Worked with B. Murphy of Nortel to obtain payment support for EMEA vendors. | 1.7 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/4/2010 | Reviewed preference defense response to determine appropriate strategy. | 2.4 | 410 | 984.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/4/2010 | Updated the top vendor preference summary and provided to Huron director for review. | 1.7 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/4/2010 | Requested certain payment support images from Nortel AP for discovery purposes. | 1.6 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/4/2010 | Provided J. Sherrett of Cleary with invoice support to determine difference between 90-day payments and invoices. | 1.5 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/4/2010 | Reconciled the missing payment support and corresponded with M. Cook of Nortel AP. | 1.9 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/4/2010 | Call with B. Gibbon of Cleary to discuss the results of the Nortel payment support analysis. | 1.4 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/4/2010 | Updated the amnesty letter exhibits and provided to K. Sidhu of Cleary. | 2.3 | 410 | 943.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/5/2010 | Worked with Huron associate to update database of discovery payments and invoices. | 1.6 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/5/2010 | Updated the payment clear dates and provided Cleary with the complaint wave 2 exhibits. | 1.7 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/5/2010 | Provided Huron director with the employee insider payments to determine if any were preferential in nature. | 1.5 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/8/2010 | Worked with J. Galvin of Cleary to provide updated complaint exhibits for specific vendors. | 1.7 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/8/2010 | Provided N. Forrest of Cleary with the details of the Nortel disbursements made to employee insiders in the 1 year preceding the Petition Date. | 1.4 | 410 | 574.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2010 THROUGH NOVEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/8/2010 | Corresponded with M. Cook of Nortel regarding Nortel payment support for discovery purposes. | 1.6 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/8/2010 | Updated certain amnesty letter exhibits per request from K. Sidhu of Cleary. | 1.5 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/8/2010 | Corresponded with B. Gibbon of Cleary regarding the complaint 2 exhibits and the payment clear dates. | 1.4 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/8/2010 | Worked with A. Randazzo of Cleary to provide an update to a specific vendor's 90-day payment amounts. | 1.7 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/8/2010 | Reviewed the preference action workplan provided by B. Gibbon of Cleary. | 1.4 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/9/2010 | Worked with M. Vanek of Cleary to send one vendor's electronic copies of invoices and payment documentation for all preference-period transfers. | 1.7 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/9/2010 | Corresponded with K. Roberts of Cleary to discuss the list of conflicted vendors. | 1.6 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/9/2010 | Reconciled two vendors to confirm whether they were separate preference action entities. | 1.5 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/9/2010 | Requested payment support from M. Cook of Nortel for preference discovery purposes. | 1.9 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/9/2010 | Corresponded with G. Townsend of Nortel to obtain certain NN CALA missing invoice support. | 1.4 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/9/2010 | Worked with Huron associate to update database of discovery payments and invoices. | 2.3 | 410 | 943.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/10/2010 | Requested the monthly bank statements for an NN CALA bank account to identify the preferential transfers. | 1.6 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/10/2010 | Revised the payment support request submitted to M. Cook of Nortel to include payment clear dates. | 1.7 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/10/2010 | Corresponded with I. Bonn of Nortel regarding statements of work for a specific vendor. | 1.7 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/10/2010 | Worked with Huron associate to pull invoice support for specific preference vendors. | 2.4 | 410 | 984.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/11/2010 | Corresponded with J. Shaughnessy of Nortel regarding certain executive compensation benefits. | 1.6 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/11/2010 | Call with K. Roberts of Cleary to discuss the new value calculation methodology. | 1.5 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/11/2010 | Created a complaint vendor response analysis and provided it to M. Vanek of Cleary. | 1.4 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/11/2010 | Updated a complaint wave 3 vendor exhibit and provided to Huron associate. | 1.7 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/12/2010 | Corresponded with Y. Saad Hernandez regarding certain payment discovery support. | 1.7 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/12/2010 | Corresponded with M. Cook of Nortel regarding payment support for specific complaint vendors. | 1.6 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/15/2010 | Call with J. Shaughnessy of Nortel regarding executive employee compensation benefits. | 1.5 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/15/2010 | Consolidated preference vendor exhibits and provided to K. Sidhu of Cleary | 1.9 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/15/2010 | Corresponded with B. Murphy of Nortel regarding missing EMEA invoice detail. | 1.4 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/15/2010 | Corresponded with S. Milarsky of Nortel regarding missing UYU invoice detail. | 1.3 | 410 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/15/2010 | Updated specific vendor exhibits and provided to K. Sidhu of Cleary. | 1.6 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/15/2010 | Requested the list of amnesty letters being mailed from K. Sidhu of Cleary. | 1.7 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/15/2010 | Updated specific vendor exhibits per request from J. Sherrett of Cleary. | 1.5 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/15/2010 | Corresponded with K. Sidhu of Cleary regarding wave 3 and 4 vendor issues. | 1.7 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/15/2010 | Worked with J. Lacks of Cleary to update complaint wave 3 exhibits. | 1.4 | 410 | 574.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2010 THROUGH NOVEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/16/2010 | Updated the employee insider preference payments and provided to J. Shaughnessy of Nortel. | 1.6 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/16/2010 | Updated complaint wave 3 exhibits and provided to K. Sidhu of Cleary. | 1.5 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/16/2010 | Corresponded with K. Hansen of Nortel regarding invoice support for certain preference vendors. | 1.4 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/16/2010 | Reviewed the SRM feedback information provided by K. Hansen of Nortel. | 1.7 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/16/2010 | Updated the amnesty letter batch lists and provided to K. Sidhu of Cleary. | 1.4 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/16/2010 | Corresponded with R. Boris of Nortel regarding the real estate claims tracker. | 1.7 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/16/2010 | Worked with Huron associate to pull invoice samples for the MNAT preference actions. | 1.6 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/16/2010 | Provided D. Culver of MNAT with the address reconciliation, preference action summary, sample invoices and exhibits. | 1.5 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/16/2010 | Worked with S. Milarsky of Nortel to provide the original UYU currency amounts for preference transfers. | 1.9 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/17/2010 | Requested copies of PO's from M. Cook of Nortel for preference action purposes. | 1.4 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/17/2010 | Corresponded with M. Vanek of Cleary regarding unpaid invoices for specific preference vendors. | 2.3 | 410 | 943.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/17/2010 | Corresponded with A. Randazzo of Cleary regarding type of disbursement and the check number for a specific preference vendor. | 1.6 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/18/2010 | Provided updated amnesty letter exhibits to K. Sidhu of Cleary. | 1.7 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/18/2010 | Provided N. Forrest of Cleary with the updated the complaint wave 1 and wave 3 exhibits to reflect the correct payment clear date. | 1.7 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/22/2010 | Reviewed the amnesty letter responses and worked with Huron associate to provide replies. | 1.4 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/22/2010 | Created a summary analyzing the due date for all of the invoices in a vendor's payment history and provided to M. Vanek of Cleary. | 1.6 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/29/2010 | Updated MNAT preference exhibits and provided to A. Garza of MNAT. | 1.5 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/29/2010 | Provided J. Hoover of Benesch with the address reconciliation, preference action summary, sample invoices and exhibits. | 2.4 | 410 | 984.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/29/2010 | Worked with G. Townsend of Nortel to obtain additional paid invoice detail dating back to 2005. | 2.2 | 410 | 902.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/30/2010 | Updated complaint wave 3 exhibits and provided to J. Sherrett of Cleary. | 1.6 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/30/2010 | Corresponded with B. Phelps of Nortel regarding preference accounting and banking instructions. | 1.6 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/30/2010 | Updated a complaint wave 3 vendor exhibit and provided to J. Galvin of Cleary. | 1.7 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/30/2010 | Updated the top vendor preference summary and provided to N. Forrest of Cleary. | 1.4 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 11/30/2010 | Worked with M. Vanek of Cleary to send one vendor's electronic copies of invoices and payment documentation for all preference-period transfers. | 1.3 | 410 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 11/1/2010 | Reviewed latest exhibits prepared to support avoidance action claimants expected to receive complaints. | 0.9 | 555 | 499.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 11/1/2010 | Reviewed latest exhibits prepared to support avoidance action claimants expected to receive complaints. | 0.7 | 555 | 388.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 11/3/2010 | Reviewed current status of intercompany due diligence reports and provided feedback to Huron manager. | 1 | 555 | 555.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2010 THROUGH NOVEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 11/4/2010 | Performed detailed review of comprehensive preference analysis database and quality control process and provided feedback to Huron manager. | 2 | 555 | 1,110.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 11/4/2010 | Reviewed results of conflict search for creditors with potential preference actions and provided feedback to Huron managing director. | 1 | 555 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 11/4/2010 | Reviewed list of responses from 1st wave of preference complaints filed on 10/04 and provided feedback to Huron manager. | 2 | 555 | 1,110.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 11/5/2010 | Prepared due diligence report regarding disbursements to employee insiders to be sent to Cleary. | 2 | 555 | 1,110.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 11/8/2010 | Analyzed impact of using bank clear date rather than AP clear date on potential preference vendors; Corresponded with Huron manager. | 1.5 | 555 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 11/8/2010 | Revised due diligence report regarding disbursements to employee insiders to be sent to Cleary. | 1 | 555 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 11/11/2010 | Prepared response to question from A. Stout, Nortel, regarding payments to employee insiders. | 0.5 | 555 | 277.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 11/12/2010 | Reviewed exhibits and analysis supporting additional waves of preference complaints and demand letters. | 1.9 | 555 | 1,054.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 11/16/2010 | Documented outstanding due diligence items to complete review of disbursements to employee insiders. | 0.9 | 555 | 499.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 11/22/2010 | Reviewed various preference related correspondence with Cleary to ensure all open issues and requests are being addressed. | 1.5 | 555 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 11/29/2010 | Reviewed exhibits and analysis supporting additional waves of preference complaints and demand letters. | 1.5 | 555 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/2/2010 | Preparation and update to combined vendor preference analysis. | 0.6 | 335 | 201.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/2/2010 | Update to payment invoice database and respective tracker to assist in discovery request. | 2.3 | 335 | 770.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/2/2010 | Preparation and update to amnesty vendors based on review of clearance date source files. | 2.7 | 335 | 904.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/2/2010 | Discussion with Huron manager regarding amnesty vendor updates. | 0.4 | 335 | 134.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/3/2010 | Update to payment database and related summary per request from Huron manager. | 0.8 | 335 | 268.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/3/2010 | Update to deemed file schedules analysis and conversation with Huron manager regarding the same. | 1.4 | 335 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/3/2010 | Download and incorporation of new invoice images into file management system and update to related summary. Files provided by G. Townsend (Nortel). | 2.6 | 335 | 871.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/3/2010 | Pull of requested invoices for J. Kim (Cleary) regarding amnesty vendors that they do not have support images for. | 1.4 | 335 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/3/2010 | Correspondence with P. Doyle (Nortel) related to payment images and conversation with Huron manager regarding the same. | 0.5 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/4/2010 | Quality check / review of check images to confirm that appropriate clearing dates were supplied within databases. | 2.5 | 335 | 837.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/5/2010 | Discussion with Huron manager regarding outstanding images, conflict search, and other preference procedures. | 0.4 | 335 | 134.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/5/2010 | Requested conflict search for all complaint vendors related to preference analyses. | 0.5 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/5/2010 | Consolidation of vendor and lawyer requests trackers to streamline procedure. | 0.6 | 335 | 201.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2010 THROUGH NOVEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/5/2010 | Review of vendor responses to complaint letters and creation of tracking system within Huron files to maintain e-mails and data related to each vendor. | 1.3 | 335 | 435.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/5/2010 | Correspondence with Huron manager and M. Cook (Nortel) regarding payment images and update to Huron tracking system as needed. | 1.6 | 335 | 536.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/8/2010 | Downloaded and provided requested invoice images pertaining to two specific vendor for J. Sherrett (Cleary). | 0.6 | 335 | 201.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/8/2010 | Download to Huron tracking system and update to tracker as needed for additional invoice/payment images provided by G. Townsend and M. Cook (Nortel). | 1.8 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/9/2010 | Performed conflict search and review on all complaint vendors (Group 1 of 2). | 3 | 335 | 1,005.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/9/2010 | Provided M. Vanek (Cleary) with all payment and invoice images related to specific vendor and follow up conversations regarding the same. | 1.4 | 335 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/9/2010 | Participated in working team discussion (Cleary & Huron) regarding updated preference work and insider payments. | 1 | 335 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/9/2010 | Download and review of EDI invoices provided by G. Townsend (Nortel). Incorporation into tracking system and update to tracker. | 2.6 | 335 | 871.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/10/2010 | Performed conflict search and review on all complaint vendors (Group 2 of 2). | 1.8 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/10/2010 | Prepared draft e-mail to engagement managing directors related to active cases found in conflict search and distributed as appropriate. | 1.3 | 335 | 435.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/10/2010 | Reviewed conflict and performed research to determine status of relationship. | 1 | 335 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/11/2010 | Provided various image requests to J. Sherret and M. Vanek (Cleary) regarding several vendors receiving complaint and amnesty letters. | 1.2 | 335 | 402.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/11/2010 | Correspondence with Huron engagement leads regarding conflict searches and establishing no conflict exists. | 0.9 | 335 | 301.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/11/2010 | Prepared comprehensive archive of all invoices and payments related to Wave 1 complaints and related tracker to be provided to B. Gibbons (Cleary). | 2.2 | 335 | 737.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/12/2010 | Update to comprehensive archive of Wave 1 images. | 1.1 | 335 | 368.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/12/2010 | Review of vendor request from M. Vanek (Cleary) and correspondence with M. Cook (Nortel) related to invoice images. | 1.5 | 335 | 502.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/12/2010 | Review of vendor request from J. Sherrett (Cleary) and correspondence with G. Townsend (Nortel) regarding availability of specific invoice images. | 1.7 | 335 | 569.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/12/2010 | Download of invoice and payment images to Huron archive and update to tracking document as necessary. | 1.6 | 335 | 536.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/12/2010 | Discussion with Huron manager regarding invoice and payment image process as well as discussion of specific vendor requests from Cleary. | 0.6 | 335 | 201.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/12/2010 | Correspondence with Nortel AP regarding outstanding image requests per requests from working team at Cleary. | 0.7 | 335 | 234.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/12/2010 | Correspondence with B. Gibbon (Cleary) regarding Wave 1 payment and invoice images. | 0.3 | 335 | 100.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/12/2010 | Update Wave 1 payment and invoice tracker to confirm that counts and amounts tie to top vendor summary. | 0.7 | 335 | 234.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/15/2010 | Download and archive of newly provided invoice images from G. Townsend (Nortel) and related update to image tracker. | 1.9 | 335 | 636.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/15/2010 | Reviewed and compiled requested invoice images for J. Kim (Cleary). | 0.7 | 335 | 234.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2010 THROUGH NOVEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/15/2010 | Correspondence with various Nortel contacts regarding outstanding Wave 1 images. | 0.6 | 335 | 201.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/16/2010 | Compiled and provided invoice images and address reconciliation report to MNAT based on conversation with Huron manager. | 0.7 | 335 | 234.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/16/2010 | Organizing and archiving all payment and invoice images related to Wave 2 complaints to be provided to Cleary. Update to related tracker and quality check as compared to exhibits (1 of 2). | 2.3 | 335 | 770.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/16/2010 | Organizing and archiving all payment and invoice images related to Wave 2 complaints to be provided to Cleary. Update to related tracker and quality check as compared to exhibits (2 of 2). | 2.2 | 335 | 737.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/17/2010 | Update to real estate claims analysis based on Cleary comments. Discussion with A. Cereeo regarding the same. | 1 | 335 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/17/2010 | Organizing and archiving all payment and invoice images related to Wave 3 complaints to be provided to Cleary. Update to related tracker and quality check as compared to exhibits. | 5 | 335 | 1,675.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/17/2010 | Download and archive of newly provided ACH payments and update to tracker as necessary. | 0.4 | 335 | 134.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/17/2010 | Discussion with A. Cordo (MNAT) regarding status of outstanding real estate settlements. | 0.3 | 335 | 100.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/18/2010 | Download and archive of newly provided ACH payments and update to tracker as necessary. | 0.7 | 335 | 234.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/18/2010 | Quality check of detail and formatting related to complaint exhibits for Waves 1 and 3. | 2.2 | 335 | 737.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/18/2010 | Participated in call with Huron manager and MNAT to discuss preference analyses and procedure. | 0.5 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/18/2010 | Reviewed e-mail activity in preference inbox, updated and provided summary tracker to Huron manager. | 0.4 | 335 | 134.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/19/2010 | Review of vendor invoice images per request of J. Sherret (Cleary). | 1 | 335 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/22/2010 | Review of vendor invoice images per request from J. Sherret (Cleary). | 2.5 | 335 | 837.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/22/2010 | Update to comprehensive database of Wave 1 complaint invoice and payment images. | 1.7 | 335 | 569.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/23/2010 | Discussion with Huron manager regarding status of amnesty and complaint exhibits and pending open items to be addressed for Cleary. | 0.5 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/23/2010 | Update to amnesty correspondence tracker to reflect activity from 11/23. | 0.7 | 335 | 234.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/23/2010 | Creation of Wave 2 Complaints snapshot of ordinary course as requested by B. Gibbon (Cleary). | 2.7 | 335 | 904.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/23/2010 | Creation of e-mail disclaimer and correspondence with amnesty vendors and their representation. | 1.4 | 335 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/23/2010 | Discussion with J. Sherret (Cleary) regarding specific vendor and invoice images. | 0.4 | 335 | 134.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/23/2010 | Gathering of invoice support for those vendors being pursued by counsel other than Cleary. | 1 | 335 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/24/2010 | Quality check of Wave 1 and 2 ordinary course snapshot analysis. | 0.5 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/24/2010 | Discussion with B. Gibbon and J. Kim (Cleary) regarding Wave 1 complaints invoice and payments image archives. | 0.5 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/24/2010 | Prepared ordinary course snapshots of Wave 3 complaints per request of B. Gibbon (Cleary). | 3 | 335 | 1,005.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/24/2010 | Quality check of Wave 3 complaint ordinary course snapshots. | 0.5 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/24/2010 | Discussion with Huron manager and e-mail correspondence with Cleary regarding ACH debit images and support. | 0.5 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/24/2010 | Download and archive of EDI invoice images as provided by G. Townsend (Nortel) and updated to image tracker as needed. | 3 | 335 | 1,005.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2010 THROUGH NOVEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/29/2010 | Download and inventory related to EDI invoice images provided by G. Townsend (Nortel) and update to summary tracker as necessary. | 3.5 | 335 | 1,172.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/29/2010 | Discussion with Huron manager regarding outstanding items related to preference analyses and expansion of ordinary course analyses. | 0.5 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/29/2010 | Updated and reviewed vendors for Wave 2 comprehensive database to be provided to B. Gibbon (Cleary). | 3.5 | 335 | 1,172.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/30/2010 | Correspondence with various Nortel AP members regarding status of outstanding image requests. | 0.8 | 335 | 268.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/30/2010 | Review of payment images provided vs. requested and identification of those line items still outstanding. | 1.3 | 335 | 435.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/30/2010 | Review of amnesty responses and updates to tracker as necessary. | 0.8 | 335 | 268.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/30/2010 | Correspondence with Nortel AP regarding large DPO for a specific vendor. | 0.3 | 335 | 100.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/30/2010 | Correspondence with Huron manager regarding amnesty responses and update to working team. | 0.4 | 335 | 134.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/30/2010 | Researched vendor request from A. Gazza (MNAT) and provided supporting images. | 0.4 | 335 | 134.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/30/2010 | Discussion with A. Wortham (Nortel) and Huron manager regarding ACH debit support and documentation of notes. Follow-up discussion with working team. Follow up with V. Pope (Nortel) regarding the same. | 2.3 | 335 | 770.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 11/30/2010 | Correspondence with Nortel AP regarding last invoice/payment images for Wave 2, completion of Wave 2 archive support, and submission to Huron manager for review. | 1.7 | 335 | 569.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/3/2010 | Reconciled the deemed filed analysis against the newly filed claims. | 1.7 | 410 | 697.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/3/2010 | Worked with R. Boris of Nortel to update the real estate claims tracker. | 1.6 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/10/2010 | Updated the real estate claims tracker as well as a Cleary-provided list of resolved claims. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/11/2010 | Updated the subsidiary claims report and provided to S. Lo of Cleary. | 1.4 | 410 | 574.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 11/30/2010 | Nortel-review with Huron manager open questions on administrative claims, use of claim form, matters related to employee terminations. | 0.2 | 725 | 145.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/3/2010 | Documented comprehensive list of issues and action items regarding employee claims. | 1.5 | 555 | 832.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/3/2010 | Documented meeting notes from call with Cleary to discuss status of employee claims reconciliation and resolution process. | 0.5 | 555 | 277.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/3/2010 | Research of triage report to identify those claims with related rejected contracts as found on the docket. | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/10/2010 | Update to omnibus objections tracker and distribution to working team to reflect Omnibus 15. | 0.7 | 335 | 234.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/10/2010 | Analysis of updated Nortel estimates regarding real estate claims and preparation of working file. | 1.4 | 335 | 469.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/10/2010 | Discussion with Huron manager regarding real estate claims analysis and distribution to A. Cereeo (Cleary) for review. | 1 | 335 | 335.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/11/2010 | Update to dormant subs claims analysis based on newest available triage data and omnibus objection detail for S. Lo (Cleary). | 2 | 335 | 670.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/15/2010 | Discussion with Huron manager regarding Huron director request to update rejected contracts analysis and incorporate related claims detail. | 0.5 | 335 | 167.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/18/2010 | Participated in real estate claims call. Discussion with Huron manager regarding the same. | 0.5 | 335 | 167.50 |
| 17 | Intercompany Claims | Brian Heinimann | 11/1/2010 | Corresponded with C. Moore, Nortel, regarding August 31, 2010 intercompany balances. | 0.5 | 410 | 205.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2010 THROUGH NOVEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Brian Heinimann | 11/1/2010 | Corresponded with Huron director regarding CALA intercompany issues; preparation for meeting; and call with M. Sercombe, Cleary; B. Ellis, Nortel; S. Milarsky, Nortel; E. Reed, Nortel; and Huron director. | 1.3 | 410 | 533.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/1/2010 | Corresponded with Huron director regarding various intercompany reports and associated out of balances, and initiated reconciliation based upon December 31, 2009 intercompany reports. | 2.3 | 410 | 943.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/1/2010 | Updated intercompany report tracking out of balances with information as of March 31, 2009. | 1.3 | 410 | 533.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/1/2010 | Prepared updated version of intercompany balance tracking file and drafted e-mail to P. Bozzello, Cleary, regarding same. | 0.8 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/2/2010 | Review of reconciliation between detailed and summary information on intercompany balances as of August 31, 2010 and followed up with C. Moore, Nortel, regarding same. | 2.3 | 410 | 943.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/3/2010 | Review of intercompany claim balances as of August 31, 2010; met with Huron director to discuss; and prepared updates as discussed. | 2.4 | 410 | 984.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/3/2010 | Review of current status of intercompany claim investigations and drafted e-mail to C. O'Keefe, Nortel, with request for additional information. | 0.9 | 410 | 369.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/3/2010 | Prepared additional support detailing claim balances investigated, and drafted e-mail to Huron directors with detail regarding same. | 2.4 | 410 | 984.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/4/2010 | Review of detail provided by E. Reed, Nortel, pertaining to CALA intercompany balances and projected solvency, and met with Huron director regarding same. | 1.1 | 410 | 451.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/4/2010 | Prepared detailed schedule with overview of CALA region intercompany balances as of August 31, 2010. | 2.3 | 410 | 943.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/4/2010 | Updated schedule with overview of CALA region intercompany balances with information on entity solvency and assets available for distribution to creditors. | 2.2 | 410 | 902.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/5/2010 | Review of status of intercompany claim balance investigations and drafted e-mail to C. O'Keefe, Nortel, with request pertaining to same. | 0.5 | 410 | 205.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/5/2010 | Prepared consolidated overview of claim investigations performed through 11/05 and drafted e-mail to P. Bozzello, Cleary, regarding same. | 1.4 | 410 | 574.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/5/2010 | Updated review of intercompany claim balance changes in previous periods with information on balances as of 03/31/2010. | 2.4 | 410 | 984.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/5/2010 | Met with Huron director to discuss intercompany claim balance reconciliation process, and updated file accordingly. | 2.1 | 410 | 861.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/7/2010 | Drafted e-mail to E. Reed, Nortel, with various questions based upon review of information previously provided by Nortel. | 0.3 | 410 | 123.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/10/2010 | Prepared finalization of various claim breakdowns, and drafted e-mail to P. Bozzello, Cleary, regarding same. | 1.2 | 410 | 492.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/11/2010 | Call with Huron director, E&Y, M. Giamberardino, Nortel, and various Nortel accounting personnel to discuss status of intercompany balance investigations and citi-netting processes. | 1.2 | 410 | 492.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/11/2010 | Prep and call with E. Reed, Nortel, and Huron director regarding questions on CALA region balances. | 1.3 | 410 | 533.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/11/2010 | Prepared master intercompany claim balance breakdown schedule, and drafted e-mail to P. Bozzello, Cleary, regarding same. | 2.2 | 410 | 902.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2010 THROUGH NOVEMBER 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Brian Heinimann | 11/11/2010 | Reviewed information from call with E. Reed, Nortel, and previous files provided by E. Reed, and drafted e-mail with request for confirmation. | 0.8 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/12/2010 | Review of APAC debt restructuring agreement, for purposes of understanding impact on pre-petition claims of US entities against APAC entities. | 2.3 | 410 | 943.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/12/2010 | Prepared schedule detailing intercompany claims with APAC entities, and drafted e-mail to P. Bozzello, Cleary, regarding same. | 1.9 | 410 | 779.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/15/2010 | Draft e-mail to D. Moon, Nortel, review of information provided, and drafted follow up e-mail, for purposes of preparing analysis of asset bases of various Nortel entities. | 0.9 | 410 | 369.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/15/2010 | Prepared preliminary analysis detailing asset bases of Nortel entities, and met with Huron director to discuss. | 2.1 | 410 | 861.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/15/2010 | Updated intercompany report tracking out of balances with information as of September 30, 2009. | 1.8 | 410 | 738.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/15/2010 | Review of APAC debt restructuring schedules provided by P. Bozzello, and initiated update to schedule with overview of same. | 2.2 | 410 | 902.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/15/2010 | Prepared claim breakdown request for C. O'Keefe, Nortel, with request for breakdowns for claims against entities in the APAC region. | 1 | 410 | 410.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/16/2010 | Calls with Huron director, E&Y, M. Giamberardino, Nortel, and various Nortel accounting personnel to discuss status of intercompany balance investigations and citi-netting processes. | 1.6 | 410 | 656.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/16/2010 | Prepared review of US entity intercompany claim balances with Nortel de Argentina, and prepared brief schedule with overview of same. | 1.1 | 410 | 451.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/16/2010 | Prepared review of US entity intercompany claim balances with Nortel Peru, and prepared brief schedule with overview of same. | 1.4 | 410 | 574.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/16/2010 | Prepared review of US entity intercompany claim balances with Nortel de Guatemala, and prepared brief schedule with overview of same. | 1 | 410 | 410.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/16/2010 | Prepared review of US entity intercompany claim balances with Nortel Chile, and prepared brief schedule with overview of same. | 1.2 | 410 | 492.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/16/2010 | Prepared review of US entity intercompany claim balances with Nortel del Uruguay, and prepared brief schedule with overview of same. | 1.3 | 410 | 533.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/16/2010 | Prepared review of US entity intercompany claim balances with Nortel del Paraguay, and prepared brief schedule with overview of same. | 1 | 410 | 410.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/23/2010 | Review of information received from C. O'Keefe, Nortel, pertaining to intercompany claim balances, and drafted e-mails to C. O'Keefe and C. Moore, Nortel, regarding same. | 1 | 410 | 410.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/23/2010 | Prepared updated review of APAC entity intercompany claim balances, and drafted e-mail to P. Bozzello, Cleary, regarding same. | 2.1 | 410 | 861.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/29/2010 | Drafted e-mail to C. Moore, Nortel, pertaining to APAC intercompany claims, and prepared related file. | 0.8 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 11/30/2010 | Preparation and call with C. Moore, Nortel, to discuss APAC intercompany claims. | 0.5 | 410 | 205.00 |
| 17 | Intercompany Claims | James Lukenda | 11/1/2010 | Nortel-return call to Capstone-J. Hyland regarding session to discuss scope and results of interco payment analysis. | 0.1 | 725 | 72.50 |
| 17 | Intercompany Claims | James Lukenda | 11/1/2010 | Nortel-pick-up call from Capstone-J. Hyalnd, regarding set up discussion on interco. payment analysis. | 0.1 | 725 | 72.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2010 THROUGH NOVEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | James Lukenda | 11/1/2010 | Nortel-call with Huron director discussing interco. claims analysis, set up for discussion with creditor rep on scope and results - follow-up from Capstone inquiry. | 0.2 | 725 | 145.00 |
| 17 | Intercompany Claims | James Lukenda | 11/10/2010 | Nortel-review correspondence and analyses on intercompany claim, balance status. | 0.5 | 725 | 362.50 |
| 17 | Intercompany Claims | James Lukenda | 11/11/2010 | Nortel-intercompany claim and balance matters, review updated schedules and analyses, consider scope and discussions. | 1.4 | 725 | 1,015.00 |
| 17 | Intercompany Claims | James Lukenda | 11/15/2010 | Nortel-Call with Huron director, review agenda for meeting with J. Ray (Nortel), status of interco analyses, planning. | 0.4 | 725 | 290.00 |
| 17 | Intercompany Claims | James Lukenda | 11/16/2010 | Nortel-call with Huron director regarding citi-netting matters, post filing claims status and related matters. | 0.3 | 725 | 217.50 |
| 17 | Intercompany Claims | James Lukenda | 11/16/2010 | Nortel-review OOB file updates re intercompany reconciliations. | 0.5 | 725 | 362.50 |
| 17 | Intercompany Claims | James Lukenda | 11/17/2010 | Nortel-intercompany claims and balances review, read materials from interco team, preparation for Dec.1 meeting. | 1.2 | 725 | 870.00 |
| 17 | Intercompany Claims | James Lukenda | 11/23/2010 | Nortel-review interco. OOB - GAAP v local summary. | 0.5 | 725 | 362.50 |
| 17 | Intercompany Claims | James Lukenda | 11/30/2010 | Nortel-review updated schedules on intercompany balances, citi-netting correspondence and related matters. | 0.8 | 725 | 580.00 |
| 17 | Intercompany Claims | Lee Sweigart | 11/1/2010 | Reviewed intercompany due diligence analysis to prepare for expected conversation with Capstone; followed-up with Huron manager with questions. | 0.9 | 555 | 499.50 |
| 17 | Intercompany Claims | Lee Sweigart | 11/10/2010 | Reconciled SoFA 3c with current intercompany due diligence reports; provided feedback to Huron manager. | 0.4 | 555 | 222.00 |
| 17 | Intercompany Claims | Lee Sweigart | 11/12/2010 | Reviewed and revised intercompany disbursement analysis provided to N. Forrest, Cleary. | 0.9 | 555 | 499.50 |
| 17 | Intercompany Claims | Lee Sweigart | 11/15/2010 | Reviewed APAC restructuring agreement to determine impact on pre-petition AR / AP balances with APAC region entities | 1.5 | 555 | 832.50 |
| 17 | Intercompany Claims | Lee Sweigart | 11/15/2010 | Corresponded with Huron manager and revised analysis that addresses Cleary's outstanding questions on intercompany due diligence. | 1.3 | 555 | 721.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/1/2010 | Prepared for and met with outside counsel, B. Ellis; and S. Melarsky (Nortel) regarding NNI receivable from Guatemala and cash available out of region. | 0.9 | 555 | 499.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/1/2010 | Analyzed movements in reported prepetition balances with US trading partners to evaluate any trends regarding the direction of adjustments made between July 2009 and December 2009. | 3 | 555 | 1,665.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/3/2010 | Analyzed fact pattern behind dividend paid by NNG and prepared inquiries to E. Chilsolm and B. Ellis (NNCI) to confirm basis for dividend paid. | 1.5 | 555 | 832.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/3/2010 | Analyzed local vs. US GAAP receivables from Nortel Chili; prepared inquiries to B. Ellis and S. Melarsky (NNCI). | 0.8 | 555 | 444.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/3/2010 | Analyzed movements in reported prepetition balances with US trading partners to evaluate any trends regarding the direction of adjustments made between July 2009 and December 2009. | 2.2 | 555 | 1,221.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/4/2010 | Analyzed movements in reported prepetition balances with US trading partners to evaluate any trends regarding the direction of adjustments made between December 2009 and March 2010. | 1.6 | 555 | 888.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/4/2010 | Reviewed carve-out of ICIS sweep activity provided by S. Milarsky (NNCI) pertaining to US GAAP NNCI balance with NN Chili. | 0.4 | 555 | 222.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/5/2010 | Reviewed carve-out of ICIS sweep activity provided by S. Milarsky (NNCI) pertaining to US GAAP NNCI balance with NN Chili. | 0.5 | 555 | 277.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2010 THROUGH NOVEMBER 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Matthew J. Fisher | 11/5/2010 | Analyzed movements in reported prepetition balances with US trading partners to evaluate any trends regarding the direction of adjustments made between December 2009 and March 2010. | 1.1 | 555 | 610.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/5/2010 | Reviewed analysis prepared by E. Reed (Nortel) to evaluate US GAAP and local book differences among trading pairs in the Cala region and hypothetical payments based on each balance in cash repatriation. | 1.9 | 555 | 1,054.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/9/2010 | Analyzed movements in reported prepetition balances with US trading partners to evaluate any trends regarding the direction of adjustments made between December 2009 and March 2010. | 0.9 | 555 | 499.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/9/2010 | Reviewed analysis prepared by E. Reed (Nortel) to evaluate US GAAP and local book differences among trading pairs in the Cala region and hypothetical payments based on each balance in cash repatriation. | 1.7 | 555 | 943.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/10/2010 | Reviewed carve-out of ICIS sweep activity provided by S. Milarsky (NNCI) pertaining to US GAAP NNCI balance with NN Chili and discussed substance of US GAAP balance with E. Reed (Nortel). | 1.8 | 555 | 999.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/10/2010 | Analyzed movements in reported prepetition balances with US trading partners to evaluate any trends regarding the direction of adjustments made between December 2009 and March 2010. | 0.7 | 555 | 388.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/11/2010 | Met with M. Giamberardino, J. Williams, and C. Moore (Nortel) to discuss out of balance items among trading pairs and outstanding citinetting transfers for postpetition transactions. | 1.3 | 555 | 721.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/11/2010 | Met with E. Reed (Nortel) to discuss intercompany cash positions and local book obligations of entities in CALA region and repatriation strategy. | 2 | 555 | 1,110.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/11/2010 | Analyzed local book/US GAAP positions of CALA entities; met with project manager to discuss additional data needed; prepared notes on issues. | 3.5 | 555 | 1,942.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/12/2010 | Analyzed historical net balances versus revised prepetition balances to evaluate any trends between certain trading pairs and regions. | 1.8 | 555 | 999.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/15/2010 | Analyzed claims among and between US Debtors and partners outside of region; prepared summary of balances and issues by debtor. | 4.2 | 555 | 2,331.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/16/2010 | Met with M. Giamberardino, C. Glaspell, CCAA monitor, and regional controllers regarding strategy for finalizing prepetition out of balance issues and trading pairs. | 1.1 | 555 | 610.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/16/2010 | Met with M. Giamberardino, C. Glaspell, CCAA monitor, and treasury group to discuss unprocessed citinetting items and strategy for resolution in Q1 2011. | 1.4 | 555 | 777.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/16/2010 | Analyzed historical reporting on prepetition balances among US and Canadian trading pairs; prepared inquiries to C. Moore (Nortel) regarding nature of causes for balances that adjusted. | 3.4 | 555 | 1,887.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/16/2010 | Met with project manager to discuss out of balance findings in CALA region. | 0.5 | 555 | 277.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/17/2010 | Met with M. Giamberardino, C. Glaspell, and CCAA monitor to discuss strategy for finalizing prepetition out of balance issues and timing for reporting results to the various estates. | 1 | 555 | 555.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/18/2010 | Call with C. Moore (Nortel) to discuss citinetting priorities for post petition intercompany transactions that were matched but not processed. | 0.8 | 555 | 444.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/18/2010 | Analyzed claims among and between US Debtors and partners outside of region; prepared summary of balances and issues by debtor. | 0.6 | 555 | 333.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2010 THROUGH NOVEMBER 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Matthew J. Fisher | 11/24/2010 | Analyzed claims among and between US Debtors and partners outside of region; prepared summary of balances and issues by debtor. | 1.8 | 555 | 999.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/30/2010 | Met with M. Giamberardino, C. Glaspell (Nortel), CCAA monitor, Curtis Moore (Nortel) and treasury group to discuss unprocessed citinetting items and strategy for resolution in Q1 2011. | 1.2 | 555 | 666.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/30/2010 | Reviewed terms of APAC agreement and discussed with project manager. | 1.9 | 555 | 1,054.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 11/30/2010 | Met with C. Moore (Nortel) to discuss APAC agreement category I, II, and III claims and unpaid balances. | 0.6 | 555 | 333.00 |
| 17 | Intercompany Claims | Michael Scannella | 11/2/2010 | Update to formatting and ordering within intercompany balances analysis. | 0.6 | 335 | 201.00 |
| 17 | Intercompany Claims | Michael Scannella | 11/3/2010 | Conversation with Huron manager regarding sales distribution amongst US debtors and entities. | 0.3 | 335 | 100.50 |
| 17 | Intercompany Claims | Michael Scannella | 11/19/2010 | Prepared currency translation calculations for intercompany loan balances and provided to Huron manager for discussion. | 1.1 | 335 | 368.50 |
| 25 | Case Administration | James Lukenda | 11/1/2010 | Nortel-case administration, update on staffing, work stream status, case management. | 1.1 | 725 | 797.50 |
| 25 | Case Administration | James Lukenda | 11/8/2010 | Nortel-review matter correspondence. | 0.3 | 725 | 217.50 |
| 25 | Case Administration | James Lukenda | 11/9/2010 | Nortel-update case file, relationships, open work assignments. | 1.2 | 725 | 870.00 |
| 25 | Case Administration | James Lukenda | 11/17/2010 | Nortel-case administration, update on files, correspondence, calendar. | 0.3 | 725 | 217.50 |
| 25 | Case Administration | James Lukenda | 11/18/2010 | Nortel-preparation of engagement evaluations - Huron directors and associates. | 1.5 | 725 | 1,087.50 |
| 25 | Case Administration | Lee Sweigart | 11/8/2010 | Reviewed revised Huron declaration based on conflict search for potential preference vendors. | 0.5 | 555 | 277.50 |
| 25 | Case Administration | Lee Sweigart | 11/10/2010 | Reviewed revised Huron declaration based on conflict search for potential preference vendors. | 0.5 | 555 | 277.50 |
| 25 | Case Administration | Lee Sweigart | 11/11/2010 | Completed review of the conflict search for potential preference claimants. | 1 | 555 | 555.00 |
| 25 | Case Administration | Lee Sweigart | 11/23/2010 | Meeting with Huron team to discuss status of Nortel engagement. | 0.4 | 555 | 222.00 |
| 25 | Case Administration | Lee Sweigart | 11/29/2010 | Meeting with Huron team to discuss status of Nortel engagement. | 0.5 | 555 | 277.50 |
| 25 | Case Administration | Michael Scannella | 11/23/2010 | Discussion with Huron support regarding increasing capacity of network space to support invoice and payment images. | 0.4 | 335 | 134.00 |
| 25 | Case Administration | Michael Scannella | 11/30/2010 | Assisted Huron manager in preparing materials for 12/1 meeting and archived support documents. | 1.2 | 335 | 402.00 |
| 26 | Travel Time | Brian Heinimann | 11/1/2010 | Travel time beyond initial hour from MDW to RDU. | 2 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 11/2/2010 | Travel time beyond initial hour from RDU to MDW. | 2 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 11/29/2010 | Travel time beyond initial hour from MDW to LGA. | 2 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 11/14/2010 | Travel time beyond initial hour to/from ORD and LGA for work on Nortel. | 2 | 410 | 820.00 |
| 26 | Travel Time | James Lukenda | 11/1/2010 | Nortel-travel to RTP for NBS meeting. | 2 | 725 | 1,450.00 |
| 26 | Travel Time | James Lukenda | 11/2/2010 | Nortel-return from RTP. | 2 | 725 | 1,450.00 |
| 26 | Travel Time | Matthew J. Fisher | 11/29/2010 | Travel time beyond initial hour from Chicago to NYC. | 2.5 | 555 | 1,387.50 |
| 26 | Travel Time | Michael Scannella | 11/8/2010 | Travel time beyond initial hour from EWR to ORD. | 2 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 11/11/2010 | Travel time beyond initial hour from ORD to EWR. | 2 | 335 | 670.00 |

|  |  |  | Total |  | 666.2 | $ | 293,279.00 |