# EXHIBIT A

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA  263130

AS OF 11/30/10

INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2377959 | 322 | Abbott | 11/09/10 | B | B110 | 0.40 | 226.00 | Weekly call w/ Reidel, Bromley, Ray, Schweitzer, Tay, Lang, Descoteaux, Savage, Hamilton, et al. |
| 2409299 | 322 | Abbott | 11/29/10 | B | B110 | 0.30 | 169.50 | Mtg w/ Cordo re: Nortel status |
| 2407383 | 546 | Fusco | 11/23/10 | B | B110 | 0.40 | 84.00 | Draft nos re escrowed fund status |
| 2409224 | 546 | Fusco | 11/29/10 | B | B110 | 0.10 | 21.00 | Confer w A Cordo re unredacted docs |
| 2397456 | 594 | Conway | 11/08/10 | B | B110 | 0.20 | 42.00 | Discuss general case matters w/E. Campbell and assistance w/same |
| 2399400 | 594 | Conway | 11/11/10 | B | B110 | 0.90 | 189.00 | Discuss efiling several affidavits w/E. Campbell (.2); efile various affidavits w/the Court (.5); t/c to E. Campbell re corrected affidavits (.1); email to and from noticing agent re same (.1) |
| 2400001 | 594 | Conway | 11/12/10 | B | B110 | 0.10 | 21.00 | Discuss corrected affidavit w/E. Campbell |
| 2407621 | 594 | Conway | 11/23/10 | B | B110 | 0.50 | 105.00 | Discuss preparation of nos' re amended and second amended agenda's w/R. Fusco (.1); discuss svc w/A. Gazze (.1); efile notices w/the Court (.3) |
| 2407321 | 594 | Conway | 11/23/10 | B | B110 | 0.30 | 63.00 | Review matters pending and resolved and organize same |
| 2409470 | 594 | Conway | 11/24/10 | B | B110 | 0.10 | 21.00 | Review email from noticing agent re service of various orders |
| 2408338 | 594 | Conway | 11/24/10 | B | B110 | 0.30 | 63.00 | Review and respond to emails of A. Cordo and R. Fusco re svc of various orders (.2); email to and from noticing agent re svc of same (.1) |
| 2409738 | 594 | Conway | 11/30/10 | B | B110 | 0.30 | 63.00 | Review and organize various efilings for E. Campbell |
| 2410249 | 594 | Conway | 11/30/10 | B | B110 | 0.20 | 42.00 | Review various affidavits of service of pleadings |
| 2392418 | 594 | Campbell | 11/01/10 | B | B110 | 0.20 | 39.00 | Docket research re various affidavits received |
| 2392715 | 597 | Campbell | 11/01/10 | B | B110 | 0.70 | 136.50 | Attn to research re under seal pleadings per A. Cordo's request |
| 2395247 | 597 | Campbell | 11/03/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2397107 | 597 | Campbell | 11/08/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2397463 | 597 | Campbell | 11/08/10 | B | B110 | 1.00 | 195.00 | Attn to researching and organizing re sealed pleadings |
| 2398816 | 597 | Campbell | 11/10/10 | B | B110 | 0.10 | 19.50 | Case admin re previously filed pleadings |
| 2398920 | 597 | Campbell | 11/10/10 | B | B110 | 1.90 | 370.50 | Attn to research re sealed pleadings |
| 2399225 | 597 | Campbell | 11/11/10 | B | B110 | 0.10 | 19.50 | Case admin re previously filed pleadings |
| 2400125 | 597 | Campbell | 11/12/10 | B | B110 | 0.10 | 19.50 | Case admin re previously filed pleadings |
| 2400738 | 597 | Campbell | 11/15/10 | B | B110 | 0.80 | 156.00 | Attn to pleadings re under seal filings for A. Cordo |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA  263130

AS OF 11/30/10

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2401033 | 597 | Campbell | 11/15/10 | B | B110 | 0.40 | 78.00 | Attn to updating counsel's efiling acct |
| 2401390 | 597 | Campbell | 11/15/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings and upcoming hearings |
| 2402334 | 597 | Campbell | 11/16/10 | B | B110 | 0.10 | 19.50 | Case admin re previously filed pleadings |
| 2401850 | 597 | Campbell | 11/16/10 | B | B110 | 0.50 | 97.50 | Attn to addl under seal research per A. Cordo's request |
| 2398736 | 826 | Miller | 11/09/10 | B | B110 | 0.10 | 42.50 | Confer with A. Cordo re filing |
| 2394846 | 904 | Cordo | 11/02/10 | B | B110 | 0.10 | 38.00 | Emails with B. Springert and B. Hunt re: filing |
| 2355737 | 904 | Cordo | 11/03/10 | B | B110 | 0.20 | 76.00 | Review message from E. Bussigel re: motion template; call with E. Bussigel re: same (.1) research re: same and e-mail E. Bussigel re: same (.1) |
| 2396793 | 904 | Cordo | 11/05/10 | B | B110 | 0.10 | 38.00 | Call and e-mail with E. Bussigel re: changes to template |
| 2397751 | 904 | Cordo | 11/08/10 | B | B110 | 0.10 | 38.00 | Review weekly fee update from A. Gazze and weekly calender from E. Bussigel |
| 2405998 | 904 | Cordo | 11/19/10 | B | B110 | 0.10 | 38.00 | Emails with B. Hunt re: service |
| 2405500 | 904 | Cordo | 11/19/10 | B | B110 | 0.20 | 76.00 | Review email from J. Kallstrom re: next weeks filings (.1); respond re: (.1) |
| 2405508 | 904 | Cordo | 11/19/10 | B | B110 | 0.10 | 38.00 | Email B. Hunt re: J. Hoover |
| 2407605 | 904 | Cordo | 11/23/10 | B | B110 | 0.20 | 76.00 | Emails with B. Springert re: hearing transcripts (.1); emails with M. Flynn re: court call (.1) |
| 2408231 | 904 | Cordo | 11/24/10 | B | B110 | 0.20 | 76.00 | Review e-mail from B. Hunt re: service of orders; respond re: same (.1); e-mail A. Conway and R. Fusco re: same; review e-mail from A. Conway re: same (.1) |
| 2408239 | 904 | Cordo | 11/24/10 | B | B110 | 0.30 | 114.00 | Review e-mail from M. Fleming re: filing; research re: same (.1); respond re: same (.1); review research from J. Kim re: same; respond re: same (.1) |
| 2409379 | 904 | Cordo | 11/29/10 | B | B110 | 0.30 | 114.00 | Discussion with D. Abbott re: status of case |
| 2409388 | 904 | Cordo | 11/29/10 | B | B110 | 0.10 | 38.00 | Emails with M. Fleming re: reply deadline |
| 2392858 | 948 | Gazze | 11/01/10 | B | B110 | 0.20 | 27.00 | Call w/ E. Bussigel re: letter/certification of counsel |
| 2405523 | 948 | Gazze | 11/19/10 | B | B110 | 0.20 | 54.00 | Attention to service of notices and agenda |
| 2406758 | 948 | Gazze | 11/22/10 | B | B110 | 0.10 | 27.00 | Attention to email from K. Wilson-Milne re: transcript of 11/8 hearing |
| | | | | Total Task: | B110 | 13.10 | 3,287.50 | |

Asset Dispositions/363 Sales

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2404505 | 221 | Schwartz | 11/12/10 | B | B130 | 0.40 | 226.00 | Rev. LP. interests sale motion |
| 2404506 | 221 | Schwartz | 11/12/10 | B | B130 | 0.10 | 56.50 | Rev. LP interests motion to shorten |
| 2404508 | 221 | Schwartz | 11/12/10 | B | B130 | 0.10 | 56.50 | Rev. LP interests sale |
| 2404508 | 221 | Schwartz | 11/23/10 | B | B130 | 0.10 | 56.50 | Rev. Notice of Intent re: LP Interests sale |
| 2408660 | 221 | Schwartz | 11/23/10 | B | B130 | 0.10 | 56.50 | Rev. R. Sommer email re: Genband |
| 2409158 | 221 | Schwartz | 11/29/10 | B | B130 | 0.10 | 56.50 | Rev. R. Sommer email re: enforcing Sale Sale Order |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130    AS OF 11/30/10    INVOICE# ******

| Index | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2393642 | 322 | Abbott | 11/02/10 | B | B130 | 0.80 | 452.00 | Weekly conf call re: IP sale issues/process w/ Bromley, Reidel, Descoteaux, Savage, Lang, Ventresca |
| 2395262 | 322 | Abbott | 11/03/10 | B | B130 | 0.60 | 339.00 | Review papers re: venture investment sales |
| 2396698 | 322 | Abbott | 11/05/10 | B | B130 | 0.20 | 113.00 | Review dispute notice |
| 2398989 | 322 | Abbott | 11/10/10 | B | B130 | 0.10 | 56.50 | Mtg w/ Cordo , Gazze re: EMEA discovery |
| 2399034 | 322 | Abbott | 11/10/10 | B | B130 | 0.40 | 226.00 | Telephone call w/ Cordo, Barefoot re: EMEA discovery |
| 2407131 | 322 | Abbott | 11/23/10 | B | B130 | 3.50 | 1,977.50 | Weekly call with Brod, Reidel, Vessey, Descoteaux, Ray et al, (4); attend omni hearing (3.1) |
| 2407248 | 322 | Abbott | 11/23/10 | B | B130 | 0.20 | 113.00 | Telephone call w/ Buell re: Verizon setoff hearing |
| 2404109 | 594 | Conway | 11/17/10 | B | B130 | 0.20 | 42.00 | Emails and discussions w/A. Cordo re filing and service of motion under seal |
| 2404150 | 594 | Conway | 11/17/10 | B | B130 | 0.40 | 84.00 | Review email from A. Cordo re Motion to enforce order re sale (.1); draft notice (.2); email to Cordo for review (.1) |
| 2404151 | 594 | Conway | 11/17/10 | B | B130 | 0.40 | 84.00 | Review email from A. Cordo re Motion to file under seal certain portions of motion to enforce order re sale (.1); draft notice (.2); email to Cordo for review (.1) |
| 2404560 | 594 | Conway | 11/17/10 | B | B130 | 2.50 | 525.00 | Further discussions and emails w/A. Cordo re filing and svc of motion to enforce sale and motion to file certain portions under seal (.4); prepare pleadings for filing w/the Court (.6); efile motions w/the Court (.4); discuss additional svc of unredacted version w/A. Cordo (.1); review service information and revise (.2); email to and from re prep (.2) |
| 2407623 | 594 | Conway | 11/23/10 | B | B130 | 0.30 | 63.00 | Discuss preparation of nos re sale motions w/R. Fusco (.1); efile same w/the Court (.2) |
| 2395190 | 597 | Campbell | 11/03/10 | B | B130 | 0.40 | 78.00 | Disc joint hearing re Canadian sale w/A. Gazze (.1); p/c to court re same (.1) |
| 2395096 | 597 | Campbell | 11/03/10 | B | B130 | 0.20 | 39.00 | Prep under seal re notice of withdrawal re certain contracts (.2); prep same for court (.2) |
| 2396033 | 597 | Campbell | 11/04/10 | B | B130 | 0.60 | 117.00 | Prep motion to shorten re ventures interest motion for filing (.1); efile same (.2); prep same and related pleading for court (.2); email A. Cordo re same (.1) |
| 2395981 | 597 | Campbell | 11/04/10 | B | B130 | 0.70 | 136.50 | Prep notice re ventures interest motion (.3); edit same (.1); prep same for filing (.1); efile same (.2) |
| 2396641 | 597 | Campbell | 11/05/10 | B | B130 | 0.30 | 58.50 | Prep notice of request to assume certain contracts for filing (.1); efile same (.2) |
| 2399319 | 597 | Campbell | 11/11/10 | B | B130 | 0.10 | 19.50 | Prep affid of serv re d4 4251 for filing |
| 2399320 | 597 | Campbell | 11/11/10 | B | B130 | 0.10 | 19.50 | Prep affid of serv re d4 4242, 4243 for filing |
| 2392938 | 904 | Cordo | 11/01/10 | B | B130 | 0.50 | 190.00 | Call with R. Eckenrod re:Venture (.1); discussion with D. Abbott re: same (.2); call with R. Eckenrod and D. Abbott re: same (.2) |
| 2392939 | 904 | Cordo | 11/01/10 | B | B130 | 0.20 | 76.00 | Call with J. Edwards re: sale order |
| 2394843 | 904 | Cordo | 11/02/10 | B | B130 | 0.20 | 76.00 | Review e-mail from R. Eckenrod re: motion for sale (.1); respond re: same; e-mail D. Abbott re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130

AS OF 11/30/10

INVOICE# ******

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2394849 | 904 | Cordo | 11/02/10 | B | B130 | 0.40 | 152.00 | Call with A. Krungaya re: notice of withdrawal (2); e-mail with A. Krungaya re: same (.1); discussion with A. Conway re: same (.1) |
| 2395735 | 904 | Cordo | 11/03/10 | B | B130 | 0.50 | 190.00 | Discussion with D. Abbott re: Venture motion comment (2); comment comments to R. Eckenrod re: same (.1); call with R. Eckenrod re: same (.2) |
| 2395741 | 904 | Cordo | 11/03/10 | B | B130 | 0.10 | 38.00 | E-mail B. Hunt re: upcoming overnight service. |
| 2395746 | 904 | Cordo | 11/03/10 | B | B130 | 0.40 | 152.00 | Call with R. Ekcenrod re: motion (2); call with D. Abbott and R. Ekenrod re: same (2) |
| 2395764 | 904 | Cordo | 11/03/10 | B | B130 | 0.40 | 152.00 | Two calls with R. Eckenrod re: filing (2); various emails re: same (.1); emails with B. Hunt re: same (.1) |
| 2396257 | 904 | Cordo | 11/04/10 | B | B130 | 0.40 | 152.00 | Final review and filing of venture motion and motion to shorten (2); two calls with R. Eckenrod (.1); emails with R. Eckenrod re: same (.1) |
| 2396242 | 904 | Cordo | 11/04/10 | B | B130 | 0.30 | 114.00 | Review notice of assumption and assignment (2) and give comments to R. Eckenrod (.1) |
| 2396248 | 904 | Cordo | 11/04/10 | B | B130 | 0.70 | 266.00 | Call with L. Lipner re: objection (2); review objection (5) |
| 2396447 | 904 | Cordo | 11/04/10 | B | B130 | 0.10 | 38.00 | Emails with L. Lipner re: filing |
| 2396448 | 904 | Cordo | 11/04/10 | B | B130 | 0.10 | 38.00 | Emails with R. Eckenrod re: final version of notice |
| 2396795 | 904 | Cordo | 11/05/10 | B | B130 | 0.20 | 76.00 | Emails with B. Hunt re: service |
| 2396797 | 904 | Cordo | 11/05/10 | B | B130 | 0.20 | 76.00 | Additional emails with L. Lipner re: filing of response |
| 2396798 | 904 | Cordo | 11/05/10 | B | B130 | 0.30 | 114.00 | Review assumption notice (2); e-mail R. Eckenrod re: same (.1) |
| 2396800 | 904 | Cordo | 11/05/10 | B | B130 | 0.30 | 114.00 | Discussion with D. Abbott re: comments to response (.1), call with L. Lipner re: same (.1); revise response (.1) |
| 2396802 | 904 | Cordo | 11/05/10 | B | B130 | 1.00 | 380.00 | Attn: to final review and preparation of joint hearing response (.7); e-mail E. Campbell re: same (.1) call with L. Lipner re: same (.2) |
| 2396803 | 904 | Cordo | 11/05/10 | B | B130 | 0.20 | 76.00 | Call with l. Lipner re: joint hearing (.1); review emails re: same (.1) |
| 2398639 | 904 | Cordo | 11/09/10 | B | B130 | 0.30 | 114.00 | Review Review from R. Weinstein re: exhibits under seal (.1); research re: same (.1); respond re: same (.1) |
| 2402579 | 904 | Cordo | 11/16/10 | B | B130 | 0.10 | 38.00 | Review e-mail from R. Eckenrod re: declaration; respond re: same |
| 2402582 | 904 | Cordo | 11/16/10 | B | B130 | 0.30 | 114.00 | Review e-mail from R. Ryan re: objection deadline (.1); call with M. Fleming re: same (.1); call with R. Ryan re: same (.1) |
| 2402600 | 904 | Cordo | 11/16/10 | B | B130 | 0.50 | 190.00 | Review e-mail from Nora re: CVAS Motion (.1); respond re: same (.1); e-mail B. Hunt re: timing of filings and review response re: same (2); call with J. Palmer and N. Abulavach re: same and review response re: same (2) |
| 2402602 | 904 | Cordo | 11/16/10 | B | B130 | 0.20 | 76.00 | Call with N. Abulavach re: CVAS motion |
| 2404171 | 904 | Cordo | 11/17/10 | B | B130 | 0.70 | 266.00 | Emails with N. Aburch and R. Ryan re: filings (2); call with M. Fleming re: same (.1); emails with epiq re: same (.1); call with A. Conway re: same (.1); call with R. Ryan re: same (.1) |
| 2404175 | 904 | Cordo | 11/17/10 | B | B130 | 0.30 | 114.00 | Call with M. Fleming re: motions coming tonight (2); discussion with D. Abbott re: same (.1) |
| 2404177 | 904 | Cordo | 11/17/10 | B | B130 | 0.60 | 228.00 | Review CVAS sale dispute motion |

Nortel Networks, Inc.
6389-DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130                 AS OF 11/30/10                 INVOICE# ******

| ID | | Name | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2404185 | 904 | Cordo | 11/17/10 | B | B130 | 0.20 | 76.00 | Review e-mail from R. Eckenrod re: sale hearing; respond re: same (.1); review additional emails re: same and respond re: same (.1) |
| 2404222 | 904 | Cordo | 11/17/10 | B | B130 | 1.20 | 456.00 | Final review and filing of motion to enforce sale order |
| 2405502 | 904 | Cordo | 11/17/10 | B | B130 | 0.10 | 38.00 | Call with M. Fleming re: genband motion |
| 2405493 | 904 | Cordo | 11/19/10 | B | B130 | 0.10 | 38.00 | Review message from R. Eckenrod re: sale |
| 2405507 | 904 | Cordo | 11/19/10 | B | B130 | 0.30 | 114.00 | Calls with R. Eckenrod re: notice of filing (.1); final review of notice for filing (.1); emails with B. Hunt re: service of same (.1) |
| 2406647 | 904 | Cordo | 11/22/10 | B | B130 | 0.20 | 76.00 | Review e-mail from N. Abrularch re: CVAS motion (.1); respond re: same (.1) |
| 2409391 | 904 | Cordo | 11/29/10 | B | B130 | 0.40 | 152.00 | Review e-mail from Sommer re: Gendband (.1); respond re: same (.1); research re: same (.1); e-mail Cleary re: same (.1) |
| 2410558 | 904 | Cordo | 11/30/10 | B | B130 | 0.20 | 76.00 | Review message from M. Fleming re: Genband; leave message for M. Fleming re: same (.1); e-mail M. Fleming, review response from N. Arburach; respond re: same (.1) |
| 2395687 | 948 | Gazze | 11/03/10 | B | B130 | 0.10 | 27.00 | Review underseal service info for Snow notice of withdrawal |
| 2394814 | 948 | Gazze | 11/02/10 | B | B130 | 0.40 | 108.00 | Review notice of withdrawal re: Snow contract; review COS and oversee service and filing |
| 2392859 | 948 | Gazze | 11/01/10 | B | B130 | 0.10 | 27.00 | Review under seal service re: assumption and assignment |
| 2406757 | 948 | Gazze | 11/22/10 | B | B130 | 0.80 | 216.00 | Attention to e-mail from J. Lacks and draft notice of withdrawal of motion |
| | | | | Total Task: | B130 | 26.40 | 10,009.00 | |
| | | | | | | | | **Automatic Stay Matters** |
| 2404512 | 221 | Schwartz | 11/11/10 | B | B140 | 0.40 | 226.00 | Rev. Nortel's response to Verizon Setoff |
| 2404513 | 221 | Schwartz | 11/11/10 | B | B140 | 0.10 | 56.50 | Rev. Declaration in Support of Verizon response |
| 2405676 | 221 | Schwartz | 11/18/10 | B | B140 | 0.20 | 113.00 | Rev. fax from K. Miller of Verizon reply |
| 2409159 | 221 | Schwartz | 11/29/10 | B | B140 | 0.10 | 56.50 | Rev. A. Cordo email w\ attachment re: enforcing sale order |
| 2397602 | 322 | Abbott | 11/08/10 | B | B140 | 0.40 | 226.00 | Telephone call w/ Schweitzer re: claim issues(.2); review Verizon response |
| 2405326 | 322 | Abbott | 11/08/10 | B | B140 | 0.10 | 56.50 | Call to Forrest re: setoff issue |
| 2405352 | 322 | Abbott | 11/19/10 | B | B140 | 0.30 | 169.50 | Mtg w/ Cordo re: Verizon motion |
| 2406346 | 322 | Abbott | 11/19/10 | B | B140 | 0.10 | 56.50 | Call to Buell re: Verizon |
| 2406526 | 322 | Abbott | 11/22/10 | B | B140 | 0.10 | 56.50 | Telephone call w/ Forrest re: Verizon motion |
| 2398924 | 381 | Dontlon | 11/02/10 | B | B140 | 0.10 | 44.00 | Email from W. Alleman re: claim issue research. |
| 2397573 | 597 | Campbell | 11/08/10 | B | B140 | 1.00 | 195.00 | Prep response re Verizon re modification of automatic stay for filing (.2); efile same (.2); prep declaration in support of response for filing (.1); efile same (.2); email A. Cordo re same (.1); prep svc same (.2) |
| 2396250 | 904 | Cordo | 11/04/10 | B | B140 | 0.10 | 38.00 | Review e-mail from R. Baik re: Verizon response; respond rE: same |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130    AS OF 11/30/10    INVOICE# ******

| Invoice# | Code | Name | Date | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2397445 | 904 | Cordo | 11/06/10 | B140 | 0.10 | 38.00 | Review e-mail from R. Baik re: verizon response |
| 2397745 | 904 | Cordo | 11/08/10 | B140 | 0.90 | 342.00 | Call with R. Baik re: Verizon (.1); research re: same (.8) |
| 2404983 | 904 | Cordo | 11/18/10 | B140 | 0.30 | 114.00 | Review Verizon reply to MNAT response |
| 2404988 | 904 | Cordo | 11/18/10 | B140 | 0.40 | 152.00 | Review efiling from Genband; e-mail N. Abulavach, R. Ryan, and M. Fleming re: same (.1); Call with M. Fleming re: GENBAND motion (.1); review motion for relief from stay (.1); emails with N. Abulavach re: same (.1) |
| 2405498 | 904 | Cordo | 11/19/10 | B140 | 0.20 | 76.00 | call with M. Fleming and L. Barefoot re: chapter 15 (.1); emails to UK counsel re: same (.1) |
| 2406645 | 904 | Cordo | 11/22/10 | B140 | 0.10 | 38.00 | Review article re: pension regulator; e-mail B. Gibbon re: same |
| 2408235 | 904 | Cordo | 11/24/10 | B140 | 0.20 | 76.00 | Call with D. Olwenstein re: pension and employee questions |

Total Task: B140    5.20    2,130.00

Creditor Communications and Meetings

| Invoice# | Code | Name | Date | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2400037 | 900 | Fights | 11/11/10 | B150 | 0.10 | 34.00 | Communications with A. Gazze re: correspondence with U.S. Trustee |
| 2392504 | 961 | Renning | 11/01/10 | B150 | 0.20 | 68.00 | Tele. w/ creditor re: claim status (.1); email to A. Cordo and A. Gazze re: same (.1) |
| 2394437 | 961 | Renning | 11/02/10 | B150 | 0.20 | 68.00 | Review vmail from former employee (.1); email to former employee re: same (.1) |

Total Task: B150    0.50    170.00

Fee Applications (MNAT - Filing)

| Invoice# | Code | Name | Date | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2402052 | 221 | Schwartz | 11/05/10 | B160 | 0.10 | 56.50 | Rev. Supp. MNAT Decltn. |
| 2407193 | 546 | Fusco | 11/23/10 | B160 | 0.10 | 21.00 | Efile cno re MNAT 21st fee app |
| 2405915 | 594 | Conway | 11/22/10 | B160 | 0.40 | 84.00 | Review email from A. Cordo re prep of quarterly fee app of Mnat (.1); discuss same w/R. Fusco (.1); review monthly apps for the period (.2) |
| 2407624 | 594 | Conway | 11/23/10 | B160 | 0.30 | 63.00 | Discuss quarterly fee request of Mnat w/A. Cordo and R. Fusco (.2); review monthly apps (.1) |
| 2409471 | 594 | Conway | 11/24/10 | B160 | 0.10 | 21.00 | Review and respond to email from A. Cordo re filing and svc of quarterly fee request |
| 2408332 | 594 | Conway | 11/24/10 | B160 | 3.90 | 819.00 | Prepare fee chart in preparation of drafting, filing and svc of 7th quarterly fee request of Mnat (2.5); revise quarterly (.8); draft cos (.2); email to A. Cordo for review (.1); efile w/the Court (.2); email to wp re svc (.1) |
| 2399609 | 597 | Campbell | 11/11/10 | B160 | 2.40 | 468.00 | Attn to entering proforma edits |
| 2399356 | 597 | Campbell | 11/10/10 | B160 | 2.80 | 546.00 | Attn to proforma edits |
| 2400182 | 597 | Campbell | 11/12/10 | B160 | 2.50 | 487.50 | Prep mnat fee app |
| 2400013 | 597 | Campbell | 11/12/10 | B160 | 0.90 | 175.50 | Attn to entering proforma edits |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130    AS OF 11/30/10    INVOICE# ******

| ID | Code | Name | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2400381 | 597 | Campbell | 11/12/10 | B | B160 | 1.70 | 331.50 | Prep mnat's quarterly fee app |
| 2401851 | 597 | Campbell | 11/16/10 | B | B160 | 1.00 | 195.00 | Attn to entering add'l proforma edits |
| 2402006 | 597 | Campbell | 11/16/10 | B | B160 | 0.70 | 136.50 | Attn to editing mnat's fee app |
| 2404090 | 597 | Campbell | 11/17/10 | B | B160 | 0.40 | 78.00 | Prep notice re mnat's fee app (.3); prep cos re same (.1) |
| 2401472 | 904 | Cordo | 11/15/10 | B | B160 | 0.50 | 190.00 | Review and revise oct pro forma |
| 2404188 | 904 | Cordo | 11/17/10 | B | B160 | 0.30 | 114.00 | Review and revise sept fee app |
| 2408893 | 904 | Cordo | 11/24/10 | B | B160 | 0.40 | 152.00 | Review e-mail from A. Conway re: MNAT App; respond re: same (.1); review MNAT quarterly app (.2); e-mail A. Conway re: same (.1) |
| 2406752 | 948 | Gazze | 11/22/10 | B | B160 | 0.20 | 54.00 | Review docket for CNOs re: professional fees; review CNO for MNAT fee app |
| 2407144 | 948 | Gazze | 11/23/10 | B | B160 | 0.10 | 27.00 | Edit MNAT CNO fee numbers |
| | | | | | Total Task: B160 | 18.80 | 4,019.50 | |

Fee Applications (Others - Filing)

| ID | Code | Name | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2402365 | 221 | Schwartz | 11/12/10 | B | B165 | 0.30 | 169.50 | Rev. Lazard side agreement motion |
| 2404570 | 221 | Schwartz | 11/18/10 | B | B165 | 0.10 | 56.50 | Rev. A. Stout letter re: fee applications |
| 2395123 | 322 | Abbott | 11/03/10 | B | B165 | 0.10 | 56.50 | Review and revise letter re: professional invoices |
| 2395218 | 322 | Abbott | 11/03/10 | B | B165 | 0.20 | 113.00 | Mtg w/ Cordo re: prof expense process and hearing issues |
| 2396096 | 546 | Fusco | 11/04/10 | B | B165 | 0.20 | 42.00 | Efile John Ray 10th fee app |
| 2396097 | 546 | Fusco | 11/04/10 | B | B165 | 0.10 | 21.00 | Prep service of Ray 10th fee app |
| 2405465 | 546 | Fusco | 11/19/10 | B | B165 | 0.20 | 42.00 | Draft notice & cos re Huron 21st fee app |
| 2405466 | 546 | Fusco | 11/19/10 | B | B165 | 0.20 | 42.00 | Draft notice, cos & service list re Chilmark 8th fee app |
| 2405467 | 546 | Fusco | 11/19/10 | B | B165 | 0.30 | 63.00 | Draft notice, cos & service list re Crowell & Moring 22nd fee app |
| 2405468 | 546 | Fusco | 11/19/10 | B | B165 | 0.20 | 42.00 | Draft notice, cos & service list re Crowell 21st fee app |
| 2405469 | 546 | Fusco | 11/19/10 | B | B165 | 0.20 | 42.00 | Draft notice, cos & service list re Crowell 20th fee app |
| 2406419 | 546 | Fusco | 11/22/10 | B | B165 | 0.20 | 42.00 | Draft notice & service list re Ray quarterly fee request |
| 2406424 | 546 | Fusco | 11/22/10 | B | B165 | 0.20 | 42.00 | Efile 2nd notice of filing of revised exhibits re Lazard fees |
| 2407365 | 546 | Fusco | 11/23/10 | B | B165 | 0.20 | 42.00 | Draft notice & cos re Linklaters 4th fee app |
| 2407370 | 546 | Fusco | 11/23/10 | B | B165 | 0.20 | 42.00 | Draft notice, cos & service list re Shearman 7th fee app |
| 2407371 | 546 | Fusco | 11/23/10 | B | B165 | 0.20 | 42.00 | Draft cos & service list re Shearman 7th quarterly |
| 2407380 | 546 | Fusco | 11/23/10 | B | B165 | 0.30 | 63.00 | Draft cos & service list re Chilmark quarterly fee app |
| 2408119 | 546 | Fusco | 11/24/10 | B | B165 | 0.30 | 63.00 | Draft notice, cos & service list re Cleary 22nd fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130     AS OF 11/30/10     INVOICE# ******

| Entry | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2408120 | 546 | Fusco | 11/24/10 | B | B165 | 0.10 | 21.00 | Draft notice, cos & service list re Ernst & Young 9th fee app |
| 2408121 | 546 | Fusco | 11/24/10 | B | B165 | 0.20 | 42.00 | Draft cos & service list re Ernst & Young 7th quarterly |
| 2408122 | 546 | Fusco | 11/24/10 | B | B165 | 0.10 | 21.00 | Draft notice, cos & service list re Lazard 19th fee app |
| 2408123 | 546 | Fusco | 11/24/10 | B | B165 | 0.20 | 42.00 | Edit Lazard quarterly |
| 2408124 | 546 | Fusco | 11/24/10 | B | B165 | 0.10 | 21.00 | Draft notice, cos & service list re Punter 8th fee app |
| 2408129 | 546 | Fusco | 11/24/10 | B | B165 | 0.10 | 21.00 | Efile Ernst 7th quarterly fee app |
| 2408131 | 546 | Fusco | 11/24/10 | B | B165 | 0.20 | 42.00 | Efile Ernst & Young 9th fee app |
| 2408133 | 546 | Fusco | 11/24/10 | B | B165 | 0.20 | 42.00 | Efile Cleary 22nd fee app |
| 2408140 | 546 | Fusco | 11/24/10 | B | B165 | 0.10 | 21.00 | Draft cos & service list re Lazard 7th quarterly |
| 2408141 | 546 | Fusco | 11/24/10 | B | B165 | 0.20 | 42.00 | Efile Lazard 19th fee app |
| 2408142 | 546 | Fusco | 11/24/10 | B | B165 | 0.10 | 21.00 | Draft cos & service list re Punter 6th quarterly fee app |
| 2408143 | 546 | Fusco | 11/24/10 | B | B165 | 0.20 | 42.00 | Efile Punter 8th fee app |
| 2408146 | 546 | Fusco | 11/24/10 | B | B165 | 0.10 | 21.00 | Draft cos & service list re Linklaters quarterly fee app |
| 2408147 | 546 | Fusco | 11/24/10 | B | B165 | 0.10 | 21.00 | Draft notice, cos & service list re Linklaters 4th fee app |
| 2408152 | 546 | Fusco | 11/24/10 | B | B165 | 0.10 | 21.00 | Coordinate service of fee apps |
| 2408279 | 546 | Fusco | 11/24/10 | B | B165 | 0.30 | 63.00 | Draft cos re Cleary 7th fee app |
| 2408280 | 546 | Fusco | 11/24/10 | B | B165 | 0.20 | 42.00 | Efile Punter 6th quarterly fee app |
| 2408286 | 546 | Fusco | 11/24/10 | B | B165 | 0.30 | 63.00 | Efile Lazard 7th quarterly fee app |
| 2408287 | 546 | Fusco | 11/24/10 | B | B165 | 0.20 | 42.00 | Efile Linklaters 4th fee app |
| 2408291 | 546 | Fusco | 11/24/10 | B | B165 | 0.20 | 42.00 | Efile Linklaters quarterly fee app |
| 2408292 | 546 | Fusco | 11/24/10 | B | B165 | 0.20 | 42.00 | Efile Cleary quarterly fee app |
| 2409213 | 546 | Fusco | 11/29/10 | B | B165 | 0.10 | 21.00 | Sreh dkt re obj to Cleary 21st fee app |
| 2409214 | 546 | Fusco | 11/29/10 | B | B165 | 0.20 | 42.00 | Draft cno re Cleary 21st fee app |
| 2409227 | 546 | Fusco | 11/29/10 | B | B165 | 0.10 | 21.00 | Efile cno re Cleary 21st fee app |
| 2399995 | 594 | Conway | 11/11/10 | B | B165 | 0.30 | 63.00 | Review email from A. Gazze re filing cno's re professionals fee apps (.1); email to E. Campbell re same (.1); discuss filing w/wp (.1) |
| 2405023 | 594 | Conway | 11/18/10 | B | B165 | 0.60 | 126.00 | Review email from A. Cordo re filing and svc of 7th Fee Request of Jackson Lewis (.1); draft cos (.1); efile to A. Cordo for review (.1); efile w/the court (.2); discuss svc w/wp (.1) |
| 2406620 | 594 | Conway | 11/22/10 | B | B165 | 0.40 | 84.00 | Review email from A. Cordo re Huron quarterly fee app (.1); draft cos (.2); discuss efiling and svc w/wp (.1) |
| 2406621 | 594 | Conway | 11/22/10 | B | B165 | 0.40 | 84.00 | Review email from A. Cordo re RLKS quarterly fee app (.1); draft cos (.2); discuss efiling and svc w/wp (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130          AS OF 11/30/10          INVOICE# ******

| Invoice# | | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2406364 | 594 | Conway | 11/22/10 | B | B165 | 0.40 | 84.00 | Review emails from A. Cordo and R. Fusco re filing and svc of John Ray's Quarterly Fee App (.2); respond to R. Fusco re filing (.1); discuss filing w/wp (.1) |
| 2396387 | 597 | Campbell | 11/05/10 | B | B165 | 0.20 | 39.00 | Attn to p/c from professional re fee apps (.1); attn to emailing sample re same (.1) |
| 2396763 | 597 | Campbell | 11/05/10 | B | B165 | 0.70 | 136.50 | Attn to Jackson's fee app (.3); prep notice re Jackson's fee app (.3); edit same (.1)prep cos re same (.1) |
| 2398802 | 597 | Campbell | 11/09/10 | B | B165 | 0.70 | 136.50 | Attn to Lazard's 17th fee app (.3); prep notice re same (.3); prep cos re same (.1) |
| 2398803 | 597 | Campbell | 11/09/10 | B | B165 | 0.70 | 136.50 | Attn to Lazard's 18th fee app (.3); prep notice re same (.3); prep cos re same (.1) |
| 2398957 | 597 | Campbell | 11/10/10 | B | B165 | 0.70 | 136.50 | Attn to RLKS fee app (.3); prep notice re same (.3); prep cos re same (.1) |
| 2399262 | 597 | Campbell | 11/11/10 | B | B165 | 0.40 | 78.00 | Chk docket re Chilmark's fee app (.2); prep cno re same (.2) |
| 2399251 | 597 | Campbell | 11/11/10 | B | B165 | 0.40 | 78.00 | Chk docket re Huron's fee app (.2); prep cno re same (.2) |
| 2401195 | 597 | Campbell | 11/11/10 | B | B165 | 0.40 | 78.00 | Prep notice re RLKS fee app (.3); prep cos re same (.1) |
| 2405202 | 597 | Campbell | 11/19/10 | B | B165 | 0.40 | 78.00 | Attn to email re notice of filing of revised exhibits re Lazard side agreement (.1); prep same for filing (.1); efile same (.2) |
| 2405232 | 597 | Campbell | 11/19/10 | B | B165 | 0.40 | 78.00 | Prep cno re Lazard's side agreement (.2); efile same (.2) |
| 2392940 | 904 | Cordo | 11/01/10 | B | B165 | 0.10 | 38.00 | Discussion with A. Gazze re: CNOs; e-mail A. Gazze re: same |
| 2394864 | 904 | Cordo | 11/02/10 | B | B165 | 0.20 | 76.00 | Call with B. kahn re: fee apps (.1); e-mail A. Stout re: same (.1) |
| 2394851 | 904 | Cordo | 11/02/10 | B | B165 | 0.60 | 228.00 | Review e-mail from R. Baik re: lazard side motion (.1); discussion with D. Abbott re: same (.1); review motion and side agreements (.4) |
| 2394852 | 904 | Cordo | 11/02/10 | B | B165 | 0.10 | 38.00 | E-mail A. Kruntogaya re: fee app letter; review response re: same |
| 2394855 | 904 | Cordo | 11/02/10 | B | B165 | 0.20 | 76.00 | Call with A. Kruntogaya re: fee apps (.1); e-mail A. Stout re: same (.1) |
| 2394857 | 904 | Cordo | 11/02/10 | B | B165 | 0.70 | 266.00 | Emails with A. Stout re: fee apps (.1); emails with A. Kruntogaya re: same (.1); revise letter (.1); research re: same (.3); discussion with C. Hare re: same (.1) |
| 2395198 | 904 | Cordo | 11/02/10 | B | B165 | 0.90 | 342.00 | Final review and revision of Lazard side motion (.5); emails with R. Baik re: same (.2); emails with T. Namoli re: same (.2) |
| 2395733 | 904 | Cordo | 11/03/10 | B | B165 | 0.40 | 152.00 | Review e-mail from D. Abbott re: comments to letter (.1); revise letter (.1); discussion with D. Abbott re: same (.1); review e-mail from Laurie re: fee apps; respond re: same (.1) |
| 2395745 | 904 | Cordo | 11/03/10 | B | B165 | 0.10 | 38.00 | Leave message for B. Kahn re: fees |
| 2395743 | 904 | Cordo | 11/03/10 | B | B165 | 0.10 | 38.00 | Review e-mail from J. Sherret re: local rules; respond re: same |
| 2394842 | 904 | Cordo | 11/02/10 | B | B165 | 0.10 | 38.00 | E-mail D. Abbott re: invoice letter |
| 2396247 | 904 | Cordo | 11/04/10 | B | B165 | 0.20 | 76.00 | Review e-mail from J. Lacks re: fee app (.1); review apps; respond re: same (.1) |
| 2396446 | 904 | Cordo | 11/04/10 | B | B165 | 0.20 | 76.00 | Additional emails with J. Lacks re: fee applications |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA  263130     AS OF 11/30/10     INVOICE# ******

| ID | | | Date | | | | | Description |
|---|---|---|---|---|---|---|---|---|
| 2396253 | 904 | Cordo | 11/04/10 | B | B165 | 0.10 | 38.00 | Review e-mail from M. Cheney re: fees; respond re: same |
| 2396254 | 904 | Cordo | 11/04/10 | B | B165 | 0.40 | 152.00 | E-mail all professionals re: fee applications (2); e-mail L. Hobby re: same (1); review response re: same (1) |
| 2396255 | 904 | Cordo | 11/04/10 | B | B165 | 0.20 | 76.00 | Review e-mail from R. Smith re: J. Ray application; e-mail E. Campbell re: same (1); review and sign NOA and COS. (1) |
| 2396790 | 904 | Cordo | 11/05/10 | B | B165 | 0.20 | 76.00 | Review e-mail from Jackson Lewis re: fee app; respond re: same (1); review ap, NOA, and COS and sign NOA and COS (1) |
| 2397750 | 904 | Cordo | 11/08/10 | B | B165 | 0.30 | 114.00 | Review e-mail from J. Scheckangost re: language for retention (1); research re: same and respond re: same (2) |
| 2398642 | 904 | Cordo | 11/09/10 | B | B165 | 0.10 | 38.00 | Leave message for J. Hoover re: fee apps |
| 2398643 | 904 | Cordo | 11/09/10 | B | B165 | 0.80 | 304.00 | Review e-mail from B. Dunn re: lazard (1); review fee apps (2); e-mail E. Campbell re: same (1); e-mail B. Dunn re: same (1); call with MFD re: same (2) |
| 2399045 | 904 | Cordo | 11/10/10 | B | B165 | 0.30 | 114.00 | Review e-mail from K. Shultea re: application (1); respond re: same (1); review and sign NOA and COS re: same (1) |
| 2400774 | 904 | Cordo | 11/11/10 | B | B165 | 0.20 | 76.00 | Review e-mail from M. Scancila re: huron CNO (1); review A. Gazze emails re: same (1) |
| 2400979 | 904 | Cordo | 11/12/10 | B | B165 | 0.20 | 76.00 | Review message from J. Hoover re: fee apps; e-mail C. Hare re: same (1); review response re: same; respond re: same (1) |
| 2400980 | 904 | Cordo | 11/12/10 | B | B165 | 0.20 | 76.00 | Emails with A. Gazze re: fee app question (1); review emails from K. Shultea and A. Stout re: same(1) |
| 2401405 | 904 | Cordo | 11/15/10 | B | B165 | 0.10 | 38.00 | Call with A. Gazze re: outstanding fee issues |
| 2401406 | 904 | Cordo | 11/15/10 | B | B165 | 0.10 | 38.00 | E-mail all professionals re: next quarterly fee hearing |
| 2401407 | 904 | Cordo | 11/15/10 | B | B165 | 0.20 | 76.00 | Call with J. Hoover re: fee applications |
| 2401412 | 904 | Cordo | 11/15/10 | B | B165 | 0.20 | 76.00 | Review e-mail from K. Shultea re: fee app; e-mail E. Campbell re: same (1); review fee app and discuss same with word processing (1) |
| 2401418 | 904 | Cordo | 11/15/10 | B | B165 | 0.30 | 114.00 | Review emails from D. Wollett and A. Stout re: retainers (1); research and respond re: same (2) |
| 2401419 | 904 | Cordo | 11/15/10 | B | B165 | 0.10 | 38.00 | Review e-mail from R. Smith re: fee app; respond re: same |
| 2402578 | 904 | Cordo | 11/16/10 | B | B165 | 0.10 | 38.00 | Review e-mail from L. Hobby re: retainer and fee apps; respond re: same |
| 2404183 | 904 | Cordo | 11/17/10 | B | B165 | 0.20 | 76.00 | Review e-mail from L. Hobby re: retainer; review e-mail from A. Stout re: same (1); respond re: same; review e-mail from K. Shultea re: same; review response re: same (1) |
| 2404989 | 904 | Cordo | 11/18/10 | B | B165 | 0.20 | 76.00 | Review e-mail from L. Hobby re: Retainer (1); respond re: same (1) |
| 2404991 | 904 | Cordo | 11/18/10 | B | B165 | 0.20 | 76.00 | Review e-mail from M. Cheney re: fees; respond re: same (1); review response re: same and respond re: same (1) |
| 2404997 | 904 | Cordo | 11/18/10 | B | B165 | 0.20 | 76.00 | Review e-mail from D. Hebert re: fee applications (1); call with D. Hebert re: same (1) |
| 2404999 | 904 | Cordo | 11/18/10 | B | B165 | 0.20 | 76.00 | Call with L. Hobby re: fee apps |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA   263130                AS OF 11/30/10                INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2405000 | 904 | Cordo | 11/18/10 | B | B165 | 0.10 | 38.00 | Review e-mail from L. Hobby re: fee apps; respond re: same |
| 2404982 | 904 | Cordo | 11/18/10 | B | B165 | 0.10 | 38.00 | Review and sign COS for Jackson Lewis fee app |
| 2405501 | 904 | Cordo | 11/18/10 | B | B165 | 0.30 | 114.00 | Review message from S. Shelly re: fee app(.1); call with S. Shelly re: same (.1); review and sign NOA and COS re: same (.1) |
| 2405504 | 904 | Cordo | 11/19/10 | B | B165 | 0.60 | 228.00 | Review emails from M. Cheney re: fee apps for August, Sept, October (.2); review apps (.2); email R. Fusco re: same (.1); review and sign NOA and COS re: same (.1) |
| 2405491 | 904 | Cordo | 11/19/10 | B | B165 | 0.20 | 76.00 | Review email from J. Hoover re: fee apps (.1); call with J. Hoover re: same (.1) |
| 2405993 | 904 | Cordo | 11/19/10 | B | B165 | 0.10 | 38.00 | Review email from C. Hare re: fee app letter; respond re: same |
| 2405991 | 904 | Cordo | 11/19/10 | B | B165 | 0.20 | 76.00 | Review revise C&M fee app (.1); e-mail T. Namoli re: same (.1) |
| 2405506 | 904 | Cordo | 11/19/10 | B | B165 | 0.20 | 76.00 | Call with M. Cheney re: crowel fee apps |
| 2405505 | 904 | Cordo | 11/19/10 | B | B165 | 0.20 | 76.00 | Review email from M. Scanella re: huron fee app (.1); respond re: same (.1) |
| 2406649 | 904 | Cordo | 11/22/10 | B | B165 | 0.30 | 114.00 | Review email from K. Shultea re: retainer (.1); research re: same (.2) |
| 2406651 | 904 | Cordo | 11/22/10 | B | B165 | 0.60 | 228.00 | Call with T. Martin re: torys fee apps (.2); e-mail L. Hobby re: same (.1); e-mail fee application info and guidelines (.3) |
| 2406653 | 904 | Cordo | 11/22/10 | B | B165 | 0.40 | 152.00 | Review and revise RLKS fee app (.2); call with K. Shultea re: same (.2) |
| 2406646 | 904 | Cordo | 11/22/10 | B | B165 | 0.20 | 76.00 | Review e-mail from R. Smith re: J Ray fee app (.1); review app and sign COS (.1) |
| 2406643 | 904 | Cordo | 11/22/10 | B | B165 | 0.30 | 114.00 | Send reminder to all professionals re: quarterly fee apps (.2); emails with J. Lacks and T. Britt re: same (.1) |
| 2406644 | 904 | Cordo | 11/22/10 | B | B165 | 0.10 | 38.00 | Review e-mail from A. Lincks re: fee app; respond re: same |
| 2407592 | 904 | Cordo | 11/23/10 | B | B165 | 0.40 | 152.00 | Review e-mail from M. Kennedy re: Chilmark apps; review app and sign COS (.2); review e-mail from T. Gilroy re: Shearman fee apps; review apps and sign COS re: same (.2) |
| 2407593 | 904 | Cordo | 11/23/10 | B | B165 | 0.10 | 38.00 | Review Review from R. Mcglothian re: punter application; respond re: same |
| 2407604 | 904 | Cordo | 11/23/10 | B | B165 | 0.40 | 152.00 | Call with K. Klein re: fee apps (.1); e-mail T. Britt re: same (.1); emails with J. Oysten and K. Klein re: same (.2) |
| 2407597 | 904 | Cordo | 11/23/10 | B | B165 | 0.10 | 38.00 | E-mail missing fee app professionals reminders |
| 2408225 | 904 | Cordo | 11/24/10 | B | B165 | 0.40 | 152.00 | Emails with T. Britt re: Cleary October fee app (.1); review Oct app (.2); e-mail T. Britt re: same (.1) |
| 2408226 | 904 | Cordo | 11/24/10 | B | B165 | 0.20 | 76.00 | Review e-mail from K. Klein re: punter app; respond re: same (.1); review app and sign NOA and COS (.1) |
| 2408227 | 904 | Cordo | 11/24/10 | B | B165 | 0.20 | 76.00 | Review e-mail from B. Dunn re: lazard fee apps; respond re: same (.1); review apps and sign NOA and COS (.1) |
| 2408228 | 904 | Cordo | 11/24/10 | B | B165 | 0.20 | 76.00 | Review e-mail from J. Lee re: E&Y fee apps; respond re: same (.1); review apps; sign NOA and COS re: same (.1) |
| 2408237 | 904 | Cordo | 11/24/10 | B | B165 | 0.20 | 76.00 | Attn: to final review and filing of linklaters fee applications (.1); emails with J. Oysten re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130     AS OF 11/30/10     INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2408240 | 904 | Cordo | 11/24/10 | B | B165 | 0.20 | 76.00 | Review e-mail from L. Hobby re: Torys (.1); e-mail T. Martin re: same (.1) |
| 2408241 | 904 | Cordo | 11/24/10 | B | B165 | 0.10 | 38.00 | Review e-mail from L. Hobby re: fee apps and estimates; respond re: same |
| 2409385 | 904 | Cordo | 11/29/10 | B | B165 | 0.50 | 190.00 | Attn: to under seal filings (.3); review email from J. Hoover re: Benesch; respond re: same (.1); email Nortel re: same (.1) |
| 2409392 | 904 | Cordo | 11/29/10 | B | B165 | 0.20 | 76.00 | Review e-mail from T. Britt re: CNO; respond re: same (.1); e-mail R. Fusco re: same (.1) |
| 2409387 | 904 | Cordo | 11/29/10 | B | B165 | 0.30 | 114.00 | Review e-mail from L. Hobby re: smart agreements (.1); e-mail J. Hoover re: same; e-mail T. Martin re: same (.1); call with J. Hoover re: same (.1) |
| 2409404 | 904 | Cordo | 11/29/10 | B | B165 | 0.10 | 38.00 | Call with T. Martin re: fee apps |
| 2392860 | 948 | Gazze | 11/01/10 | B | B165 | 0.30 | 81.00 | Review docket re: CNO and fee applications filed; e-mail to L. Hobby re: same |
| 2393554 | 948 | Gazze | 11/01/10 | B | B165 | 0.20 | 54.00 | Review e-mail from J. Sherrett re: cleary fee application for August, review CNO, respond to same |
| 2396332 | 948 | Gazze | 11/04/10 | B | B165 | 0.20 | 54.00 | Review notice and COS re: Cleary fee application and oversee filing and service |
| 2397604 | 948 | Gazze | 11/08/10 | B | B165 | 0.40 | 108.00 | Attention to review and filing of Torys' retention app |
| 2397605 | 948 | Gazze | 11/08/10 | B | B165 | 0.20 | 54.00 | Review docket for CNOs and professional fee applications; weekly fee e-mail to L. Hobby re: same |
| 2399824 | 948 | Gazze | 11/11/10 | B | B165 | 0.20 | 54.00 | Review e-mail from D. Woollett re: RLKS retainer |
| 2399457 | 948 | Gazze | 11/11/10 | B | B165 | 0.30 | 81.00 | Attention to e-mail from R. Baik re: hand delivery to UST; respond to same |
| 2399459 | 948 | Gazze | 11/11/10 | B | B165 | 0.20 | 54.00 | Review Huron CNO; attention to e-mail from M. Scannella re: same; review Chilmark CNO |
| 2400797 | 948 | Gazze | 11/15/10 | B | B165 | 0.20 | 54.00 | Review docket for fee applications and fee app CNOs; weekly professional fee update e-mail to L. Hobby |
| 2401340 | 948 | Gazze | 11/15/10 | B | B165 | 0.10 | 27.00 | Attention to e-mail from J. Sherrett re: fee applications |
| 2405090 | 948 | Gazze | 11/18/10 | B | B165 | 0.10 | 27.00 | Review CNOs for Torys application and Lazard Side Agreement for filing and service |
| 2406753 | 948 | Gazze | 11/22/10 | B | B165 | 0.50 | 135.00 | Weekly fee email and status update re: professional fees to L. Hobby; attention to email from L. Hobby and respond. |
| 2407514 | 948 | Gazze | 11/23/10 | B | B165 | 0.40 | 108.00 | Review docket for fee applications and respond |
| 2409305 | 948 | Gazze | 11/29/10 | B | B165 | 0.40 | 108.00 | Review of fee applications and quarterly fee applications |
| 2394745 | 961 | Remming | 11/02/10 | B | B165 | 0.10 | 34.00 | Tele. w/ R. Biak re: Lazard motion |
| | | | | **Total Task:** | B165 | 35.00 | 10,563.50 | |

Avoidance Actions

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2401358 | 203 | Culver | 10/26/10 | B | B180 | 0.10 | 56.50 | Conf with A. Cordo re preferences |
| 2401360 | 203 | Culver | 10/26/10 | B | B180 | 0.10 | 56.50 | Email with Cordo re pretrial dates |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130    AS OF 11/30/10    INVOICE# ******

| Index | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2401362 | 203 | Culver | 10/26/10 | B | | 0.20 | 113.00 | Email with Vanek re Mercury COC & edit same; respond to Vanek email |
| 2401364 | 203 | Culver | 10/26/10 | B | | 0.20 | 113.00 | Emails (multiple) with O'neill re relationships review and f'u with Gibbon re second wave preference defendants |
| 2401367 | 203 | Culver | 10/26/10 | | B180 | 0.10 | 56.50 | Email with Roberts & Gibbon re 2014 review |
| 2401378 | 203 | Culver | 10/26/10 | | B180 | 0.40 | 226.00 | Attn to 2014 issues |
| 2401379 | 203 | Culver | 10/26/10 | | B180 | 0.10 | 56.50 | Review emails from Cordo & Phil brick re Insight |
| 2401535 | 203 | Culver | 10/27/10 | | B180 | 0.10 | 56.50 | Email with M. Vanek re alias summons |
| 2401536 | 203 | Culver | 10/27/10 | | B180 | 0.10 | 56.50 | Email with J Hoover re 2014 relationships check |
| 2401539 | 203 | Culver | 10/27/10 | | B180 | 0.30 | 169.50 | Multiple emails with M. Vanek re PICO dismissal & f'u re same |
| 2401540 | 203 | Culver | 10/27/10 | | B180 | 0.10 | 56.50 | Email w/ J.Lacks re Eltek service issue |
| 2401543 | 203 | Culver | 10/27/10 | | B180 | 0.10 | 56.50 | Email with J. Lacks re Wave 2 pref defendants pretrial |
| 2401544 | 203 | Culver | 10/27/10 | | B180 | 0.10 | 56.50 | Email with J. Lacks re STMicroelectronics service issue |
| 2401545 | 203 | Culver | 10/27/10 | | B180 | 0.10 | 56.50 | Email with K.Roberts re preference defendant |
| 2401554 | 203 | Culver | 10/28/10 | | B180 | 0.10 | 56.50 | Email M. Hall re CSWL alias |
| 2401558 | 203 | Culver | 10/28/10 | | B180 | 0.20 | 113.00 | Multiple emails w. M. Vanek re PICO chapter 7 filing & response |
| 2401560 | 203 | Culver | 10/28/10 | | B180 | 0.10 | 56.50 | Email with Roberts/Cordo re 2014 conflicts check |
| 2401566 | 203 | Culver | 10/28/10 | | B180 | 0.10 | 56.50 | Email with A. Cordo re 2014 relationships check |
| 2420888 | 203 | Culver | 11/03/10 | | B180 | 0.10 | 56.50 | Email with M. Vanek re Nathanson service |
| 2420890 | 203 | Culver | 11/03/10 | | B180 | 0.10 | 56.50 | Email with MBG re preference 2014 |
| 2420891 | 203 | Culver | 11/03/10 | | B180 | 0.10 | 56.50 | Email with J.Hoover re 2014 clearance |
| 2420892 | 203 | Culver | 11/03/10 | | B180 | 0.80 | 452.00 | Review lists re preference 2014 relationships (0.5) & email with K Roberts re same |
| 2420893 | 203 | Culver | 11/03/10 | | B180 | 0.20 | 113.00 | Emails with M. Vanek re Pico NOD and attention to same |
| 2420894 | 203 | Culver | 11/03/10 | | B180 | 0.10 | 56.50 | Email with K.Roberts re 2014 preference review |
| 2420895 | 203 | Culver | 11/03/10 | | B180 | 0.10 | 56.50 | Email with T Schell re Ingram Micro |
| 2420896 | 203 | Culver | 11/03/10 | | B180 | 0.30 | 169.50 | Multiple emails wi E. Campbell re service/EEC notification issues |
| 2420897 | 203 | Culver | 11/03/10 | | B180 | 0.10 | 56.50 | Email with Cordo |
| 2420899 | 203 | Culver | 11/03/10 | | B180 | 0.10 | 56.50 | Email with A. Cordo re pretrial |
| 2420900 | 203 | Culver | 11/03/10 | | B180 | 0.30 | 169.50 | Multiple emails with E. Campbell re second  wave preferences |
| 2420908 | 203 | Culver | 11/04/10 | | B180 | 0.10 | 56.50 | Call from K. Roberts re prefs. |
| 2420909 | 203 | Culver | 11/05/10 | | B180 | 0.10 | 56.50 | Email with B.Gibbon re pref issue |
| 2420910 | 203 | Culver | 11/05/10 | | B180 | 0.10 | 56.50 | Email with Lemisch re preferences |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130     AS OF 11/30/10     INVOICE# ******

| Index | Code | Name | Date | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2420911 | 203 | Culver | 11/05/10 | B B180 | 0.10 | 56.50 | Email with Campbell re service |
| 2420912 | 203 | Culver | 11/05/10 | B B180 | 0.10 | 56.50 | Add'l email to Campbell re service |
| 2420915 | 203 | Culver | 11/05/10 | B B180 | 0.10 | 56.50 | Email with Gibbon re second wave prefs |
| 2420916 | 203 | Culver | 11/05/10 | B B180 | 0.10 | 56.50 | Email with Gibbon re extension |
| 2420917 | 203 | Culver | 11/05/10 | B B180 | 0.10 | 56.50 | Email with Gibbon re exhibits |
| 2420923 | 203 | Culver | 11/05/10 | B B180 | 0.10 | 56.50 | Email with Roberts re prefs |
| 2420928 | 203 | Culver | 11/08/10 | B B180 | 0.10 | 56.50 | Email with B. Gibbon re prefs |
| 2420930 | 203 | Culver | 11/08/10 | B B180 | 0.10 | 56.50 | Email with Sherrut re Minerva |
| 2420950 | 203 | Culver | 11/09/10 | B B180 | 0.10 | 56.50 | Email with Gibbons re prefs |
| 2420952 | 203 | Culver | 11/09/10 | B B180 | 0.10 | 56.50 | Email with Gibbons re prefs |
| 2420956 | 203 | Culver | 11/09/10 | B B180 | 0.10 | 56.50 | Email with E.Campbell |
| 2420959 | 203 | Culver | 11/09/10 | B B180 | 0.10 | 56.50 | V.Anek email re prefs |
| 2420961 | 203 | Culver | 11/09/10 | B B180 | 0.10 | 56.50 | Email with Kim/Poppiti |
| 2420962 | 203 | Culver | 11/12/10 | B B180 | 0.10 | 56.50 | Email withK.Roberts re orcs |
| 2420965 | 203 | Culver | 11/12/10 | B B180 | 0.30 | 169.50 | Review re preferences |
| 2420967 | 203 | Culver | 11/12/10 | B B180 | 0.30 | 169.50 | Email with C.Brown & review same |
| 2420968 | 203 | Culver | 11/12/10 | B B180 | 0.10 | 56.50 | Email with Roberts |

Total Task: B180   7.30   4,124.50

Executory Contracts/Unexpired Leases

| Index | Code | Name | Date | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2410047 | 322 | Abbott | 11/30/10 | B B185 | 0.50 | 282.50 | Telephone call w/ Schweitzer re: penalties  and interest |
| 2410153 | 322 | Abbott | 11/30/10 | B B185 | 0.30 | 169.50 | Mtg w Cordo, Culver re: claims meeting |
| 2409515 | 322 | Abbott | 11/30/10 | B B185 | 0.40 | 226.00 | Mtg w/ Cordo re: exec contract issues w/ conflict parties (2); telephone call w/ Schweitzer re: case status (2) |
| 2409640 | 322 | Abbott | 11/30/10 | B B185 | 0.80 | 452.00 | Telephone call w / Anila, Randall, Cordo  Abdel re: exec contract issues w/ conflict  parties(6); mtg w/ Cordo re: preference  defendant conflict issues |
| 2394699 | 594 | Conway | 11/02/10 | B B185 | 0.80 | 168.00 | Discuss notice and exhibit to be filed under  seal w/A. Cordo (.1); review email  w/attachment from A. Gazze re same (.1);  efile notice w/the Court (.2); discuss special  party svc w/wp re preparation of 2002 (.1);  prep notice for general svc by w/IKON (.2) |
| 2394831 | 594 | Conway | 11/02/10 | B B185 | 0.20 | 42.00 | Additional service discussions re Withdrawal w/wp |
| 2392433 | 597 | Campbell | 11/01/10 | B B185 | 0.30 | 58.50 | Prep affid of serv re DI 4205 for filing (.1); efile same (.2) |
| 2398640 | 904 | Cordo | 11/09/10 | B B185 | 0.10 | 38.00 | Two mails with K. Higman re: Nortel |
| 2399059 | 904 | Cordo | 11/10/10 | B B185 | 0.20 | 76.00 | Additional emails with R. Izzard and I. Bom re: contracts |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130                     AS OF 11/30/10          INVOICE# ******

| ID | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2400965 | 904 | Cordo | 11/11/10 | B | B185 | 0.20 | 76.00 | Review message from I. Bonn re: contracts (.1); e-mail I. Bonn re: same; revive e-mail from R. Izzard re: same (.1) |
| 2400960 | 904 | Cordo | 11/11/10 | B | B185 | 0.10 | 38.00 | Review e-mail from A. Gazze re: hand delivery; review response from R. Baik re: same |
| 2401420 | 904 | Cordo | 11/15/10 | B | B185 | 0.10 | 38.00 | E-mail I. Bonn and R. Izzard re: contacts |
| 2401421 | 904 | Cordo | 11/15/10 | B | B185 | 0.50 | 190.00 | Review contract chart |
| 2404986 | 904 | Cordo | 11/18/10 | B | B185 | 0.40 | 152.00 | Call with I. Bonn re: contacts |
| 2404987 | 904 | Cordo | 11/18/10 | B | B185 | 0.20 | 76.00 | Discussion with D. Abbott re: contracts |
| 2408236 | 904 | Cordo | 11/24/10 | B | B185 | 0.10 | 38.00 | E-mail D. Flood re: contracts; review response re: same; respond re: same (.1) |
| 2410352 | 904 | Cordo | 11/30/10 | B | B185 | 0.40 | 152.00 | Call with I. Bonn re: contracts, review letter (.3); discussion with D. Abbott (.1) |
| 2410356 | 904 | Cordo | 11/30/10 | B | B185 | 1.10 | 418.00 | Prep for and attend contract call (.8); follow up discussion with D. Abbott re: same plus disclosures (.3) |
| 2405085 | 948 | Gazze | 11/18/10 | B | B185 | 2.20 | 594.00 | Nortel research re: 502(b)(6) rejection damages; draft memo re: same |
| 2410307 | 948 | Gazze | 11/30/10 | B | B185 | 2.10 | 567.00 | 502(b)(6) research and draft memo re: landlord claims |
| | | | Total Task: | | B185 | 11.00 | 3,851.50 | |

Other Contested Matters

| ID | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2402406 | 221 | Schwartz | 11/12/10 | B | B190 | 0.10 | 56.50 | Rev. Pension Mediation Certification |
| 2408673 | 221 | Schwartz | 11/23/10 | B | B190 | 0.10 | 56.50 | Rev. J. Lutton email re: discovery responses |
| 2412026 | 221 | Schwartz | 11/29/10 | B | B190 | 0.10 | 56.50 | Rev. J. Lutton email re: discovery |
| 2412053 | 221 | Schwartz | 11/30/10 | B | B190 | 0.10 | 56.50 | Rev. J. Lutton email re: document production |
| 2400294 | 322 | Abbott | 11/12/10 | B | B190 | 0.20 | 113.00 | Telephone call w/ Barefoot, Fleming |
| 2402103 | 322 | Abbott | 11/16/10 | B | B190 | 1.00 | 565.00 | Review motion to compel re: EMEA recognition discovery (.4); telephone call w/ Barefoot re: same(.1); meet and confer re: same w/ Barefoot, Harron |
| 2404578 | 322 | Abbott | 11/18/10 | B | B190 | 0.30 | 169.50 | Mfg w/ Cordo re: Genband matter; sealing issues |
| 2404579 | 322 | Abbott | 11/18/10 | B | B190 | 0.10 | 56.50 | Telephone call w/ Genband attorney re: payout to creditors re: claims trading offers |
| 2405024 | 594 | Conway | 11/18/10 | B | B190 | 1.00 | 210.00 | Review from A. Cordo re service of discovery re Nortel Networks UK Limited (.1); discuss same w/A. Cordo (.2); draft nos and cos re: svc of discovery (.3); research svc info (.1); efile notice w/the court (.2); email to wp re svc of discovery upon parties (.1) |
| 2392461 | 597 | Campbell | 11/01/10 | B | B190 | 0.30 | 58.50 | Attn to research re serv re discovery per A. Cordo's request |
| 2396569 | 597 | Campbell | 11/05/10 | B | B190 | 0.50 | 97.50 | Attn to email re joint motion (.1); attn to cos and serv parties re same (.3); edit same (.1) |
| 2397425 | 597 | Campbell | 11/08/10 | B | B190 | 0.20 | 39.00 | Prep copy of d.i. 4233 for chambers pre A. Gazze's request |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA  263130

AS OF 11/30/10

INVOICE# ******

| Invoice | Code | Timekeeper | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2398834 | 597 | Campbell | 11/10/10 | B | B190 | 0.20 | 39.00 | Attn to order re stipulation re mediation (d.i. 4265) (1); email epiq re serv same (1) |
| 2401165 | 597 | Campbell | 11/15/10 | B | B190 | 0.40 | 78.00 | Prep notice of depo for Alan Bloom for filing (1); disc serv re same w/B. Springart (1) |
| 2402186 | 597 | Campbell | 11/16/10 | B | B190 | 1.10 | 214.50 | Attn to email re EMEA motion to compel in chp 15 case (1); prep notice re same (3); attn to cos re same (1); prep same for filing (1); efile same (2); prep same for serv (3) |
| 2402055 | 597 | Campbell | 11/16/10 | B | B190 | 0.50 | 97.50 | Attn to email re notice of deposition of S. Rolston (1); prep cos re same (1); prep same for filing (1); efile same (2) |
| 2402058 | 597 | Campbell | 11/16/10 | B | B190 | 0.50 | 97.50 | Attn to revised notice of deposition of Alan Bloom (1); prep cos re same (1); prep same for filing (1); efile same (2) |
| 2402059 | 597 | Campbell | 11/16/10 | B | B190 | 0.50 | 97.50 | Attn to notice of deposition of M. Clement (1); prep cos re same (1); prep same for filing (1); efile same (2) |
| 2392937 | 904 | Cordo | 11/01/10 | B | B190 | 0.30 | 114.00 | Emails with T. Geist re: stipulations (1); call with A. Gazze re: same (1); call with Jessica re: same (1) |
| 2392942 | 904 | Cordo | 11/01/10 | B | B190 | 0.50 | 190.00 | Two calls with M. Fleming re: discovery (2); research re: same (2); discuss same with E. Campbell (1) |
| 2392953 | 904 | Cordo | 11/01/10 | B | B190 | 0.70 | 266.00 | Review e-mail from T. Britt re: stip and cert (1); two discussions with A. Gazze re: same (2); call with T. Geiger re: same (1); review additional emails re: same (2) |
| 2396791 | 904 | Cordo | 11/05/10 | B | B190 | 0.30 | 114.00 | Call with M. Fleming re: discovery (1); research re: same (1); discussion with D. Abbott re: same (1) |
| 2396789 | 904 | Cordo | 11/05/10 | B | B190 | 0.30 | 114.00 | Attn: to discovery related logistics |
| 2397746 | 904 | Cordo | 11/08/10 | B | B190 | 0.30 | 114.00 | Review discovery answers |
| 2398645 | 904 | Cordo | 11/09/10 | B | B190 | 0.30 | 114.00 | Call with M. Fleming and L. Barefoot re: discovery |
| 2399056 | 904 | Cordo | 11/10/10 | B | B190 | 0.30 | 114.00 | Review e-mail from L. Barefoot re: discovery (1); emails with A. Gazze re: same (2) |
| 2399060 | 904 | Cordo | 11/10/10 | B | B190 | 0.10 | 38.00 | Review emails from I. Bonn and R. Izzard re: contract; respond re: same |
| 2399046 | 904 | Cordo | 11/10/10 | B | B190 | 0.50 | 190.00 | Call with L. Barefoot re: meet and confer (1); discussion with D. Abbott re: same (1); follow up call with L. Barefoot and D. Abbott re: same (2); discussions with A. Gazze re: same (2) |
| 2400764 | 904 | Cordo | 11/10/10 | B | B190 | 0.30 | 114.00 | Review e-mail from L. Barefoot re: motion to compel (1); respond re: same; e-mail A. Gazze re: same (1); Review e-mail from B. Springart and L. Barefoot re: same (1) |
| 2400977 | 904 | Cordo | 11/12/10 | B | B190 | 0.10 | 38.00 | Review emails from M. Fleming and A. Gazze re: nortel discovery |
| 2401409 | 904 | Cordo | 11/15/10 | B | B190 | 1.20 | 456.00 | Call with L. Barefoot and M. Fleming re: discovery (1); discussion with D. Culver re: same (1); follow up call with L. Barefoot re: same (1); review notice (2); e-mail M. Fleming and L. Barefoot re: same (1); call with C. Samis re: same (1); review and revise notice (1); e-mail C. Samis (1); additional emails and calls with L. Barefoot (1); additional emails with C. Samis (1); review service emails (1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA  263130    AS OF 11/30/10    INVOICE# ******

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2401474 | 904 | Cordo | 11/15/10 | B | B190 | 0.20 | 76.00 | Review emails from J. Palmer re: motions (.1); respond re: same (.1) |
| 2401415 | 904 | Cordo | 11/15/10 | B | B190 | 0.30 | 114.00 | Review e-mail from L. Barefoot re: discovery (.1); call with L. Barefoot re: same (.1); finalize discovery (.1) |
| 2402587 | 904 | Cordo | 11/16/10 | B | B190 | 0.50 | 190.00 | Attn to service related issues |
| 2402588 | 904 | Cordo | 11/16/10 | B | B190 | 0.20 | 76.00 | Call with M. Fleming re: service (.1); review e-mail re: same (.1) |
| 2402592 | 904 | Cordo | 11/16/10 | B | B190 | 0.30 | 114.00 | Emails with M. Fleming and E. Campbell re: service of motion and discovery |
| 2402595 | 904 | Cordo | 11/16/10 | B | B190 | 1.00 | 380.00 | Final review of Motion to Compel, barefoot declaration, and proposed order (.3); review and revise same (.3); calls with M. Fleming and L. Barefoot re: same (.2); emails with M. Fleming and L. Barefoot re: same (.2) |
| 2402596 | 904 | Cordo | 11/16/10 | B | B190 | 0.50 | 190.00 | Final review of three notices of depositions (.2); emails with C. Samis re: same (.1); call and emails with L. Barefoot re: same (.2) |
| 2402598 | 904 | Cordo | 11/16/10 | B | B190 | 0.40 | 152.00 | Review motion to compel (.2); discussion with D. Abbott re: same (.1); call with L. Barefoot re: same (.1) |
| 2401176 | 904 | Cordo | 11/17/10 | B | B190 | 0.20 | 76.00 | Attn: to service related issues (.1); discussion with D. Abbott re: same (.1) |
| 2405027 | 904 | Cordo | 11/18/10 | B | B190 | 0.20 | 76.00 | Call with L. Barefoot re: discovery and meet and confer (.1); review e-mail re: same; review e-mail from J. Kallstrom re: same; respond re: same (.1) |
| 2404992 | 904 | Cordo | 11/18/10 | B | B190 | 0.10 | 38.00 | Review supplemental discovery for EMEA Debtors |
| 2404995 | 904 | Cordo | 11/18/10 | B | B190 | 0.30 | 114.00 | Review claim 9019 (.2); leave message for J. Kallstrom re: same (.1) |
| 2405496 | 904 | Cordo | 11/19/10 | B | B190 | 0.50 | 190.00 | Review message from N. Forrest re: verizon (.1); email re: same (.1); call with N. Forrest re: same (.3) |
| 2405497 | 904 | Cordo | 11/19/10 | B | B190 | 0.20 | 76.00 | Call with J. Kallstrom re: chapter 15 (.1), leave message for L. Barefoot and M. Fleming re: same; email M. Fleming and L. Barefoot re: same (.1) |
| 2406650 | 904 | Cordo | 11/22/10 | B | B190 | 0.40 | 152.00 | Review UK response to Motion to compel (.3); e-mail M. Fleming re: same; review response re: same (.1) |
| 2409055 | 904 | Cordo | 11/26/10 | B | B190 | 0.20 | 76.00 | Review emails from L. Barefoot and D Abbott re: depositions. |
| 2409389 | 904 | Cordo | 11/29/10 | B | B190 | 0.20 | 76.00 | Review emails from L. Barefoot re: discovery |
| 2410346 | 904 | Cordo | 11/30/10 | B | B190 | 0.10 | 38.00 | Review and sign COS for Depo notice |
| 2410349 | 904 | Cordo | 11/30/10 | B | B190 | 0.30 | 114.00 | Final review of notice of depo (.2); attn: to COS; emails with D. Sloan and M. Fleming re: same (.1) |
| 2410365 | 904 | Cordo | 11/30/10 | B | B190 | 0.20 | 76.00 | Review e-mail from M. Fleming re: discovery 30(b)(6); review e-mail from J. Luton re: same |
| 2392893 | 948 | Gazze | 11/01/10 | B | B190 | 1.20 | 324.00 | Draft certification of counsel re: TPR stipulation; review stipulation |
| 2396333 | 948 | Gazze | 11/04/10 | B | B190 | 0.30 | 81.00 | Discussion w/ A. Cordo and call w/ A. Cordo and L. Lipner re: objection to cross border hearing |
| 2396938 | 948 | Gazze | 11/05/10 | B | B190 | 0.50 | 135.00 | Review and edit amended agenda for November 8 hearing |
| 2399160 | 948 | Gazze | 11/10/10 | B | B190 | 1.10 | 297.00 | Research re: motions to compel |
| 2399458 | 948 | Gazze | 11/11/10 | B | B190 | 0.10 | 27.00 | Attention to nortel ch. 15 transcript; e-mail to L. Barefoot re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130          AS OF 11/30/10          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2400390 | 948 | Gazze | 11/12/10 | B | B190 | 0.10 | 27.00 | Attention to ch 15 discovery issues |
| | | | | Total Task: | B190 | 22.00 | 7,420.00 | |
| **Employee Matters** | | | | | | | | |
| 2404117 | 322 | Abbott | 11/17/10 | B | B220 | 0.10 | 56.50 | Telephone call w/ Zahiraddin re: LTD issues |
| 2399336 | 597 | Campbell | 11/11/10 | B | B220 | 0.10 | 19.50 | Prep affid of serv re di 4625 for filing |
| | | | | Total Task: | B220 | 0.20 | 76.00 | |
| **Tax Matters** | | | | | | | | |
| 2410026 | 546 | Fusco | 11/30/10 | B | B240 | 0.50 | 105.00 | Draft cos & service list re tax liability motion |
| 2410028 | 546 | Fusco | 11/30/10 | B | B240 | 0.20 | 42.00 | Efile notice of withdrawal re tax liability motion |
| 2410029 | 546 | Fusco | 11/30/10 | B | B240 | 0.10 | 21.00 | Coordinate service of withdrawal of tax liability motion |
| 2409393 | 904 | Cordo | 11/29/10 | B | B240 | 0.20 | 76.00 | Call with E. Bussigel re: 505 motion |
| 2409386 | 904 | Cordo | 11/29/10 | B | B240 | 0.20 | 76.00 | Review email from A. Lane re: taxes (.1); email J. Edwards re: same (.1) |
| 2409301 | 948 | Gazze | 11/29/10 | B | B240 | 0.10 | 27.00 | Attention to e-mail from E. Busigel re: 505 tax mtn withdrawal and service (.1) |
| 2410304 | 948 | Gazze | 11/30/10 | B | B240 | 0.30 | 81.00 | Attention to 505 tax motion withdrawal and service of same |
| | | | | Total Task: | B240 | 1.60 | 428.00 | |
| **Court Hearings** | | | | | | | | |
| 2404504 | 221 | Schwartz | 11/05/10 | B | B300 | 0.10 | 56.50 | Rev. 11/8 hearing agenda |
| 2404509 | 221 | Schwartz | 11/08/10 | B | B300 | 0.10 | 56.50 | Rev. amended agenda for 11/8 hearing |
| 2397291 | 322 | Abbott | 11/08/10 | B | B300 | 0.40 | 226.00 | Prep for omni hearing |
| 2397385 | 322 | Abbott | 11/08/10 | B | B300 | 2.10 | 1,186.50 | Prep and attend omni hearing |
| 2396100 | 546 | Fusco | 11/04/10 | B | B300 | 0.60 | 126.00 | Update agenda service list & efile nos re same |
| 2405456 | 546 | Fusco | 11/19/10 | B | B300 | 1.80 | 378.00 | Put together hearing binders |
| 2406426 | 546 | Fusco | 11/22/10 | B | B300 | 0.30 | 63.00 | Efile notices of service re agenda |
| 2406427 | 546 | Fusco | 11/22/10 | B | B300 | 0.30 | 63.00 | Draft notices of service re agenda |
| 2406434 | 546 | Fusco | 11/22/10 | B | B300 | 0.40 | 84.00 | Coordinate fax service of agenda |
| 2407381 | 546 | Fusco | 11/23/10 | B | B300 | 0.20 | 42.00 | Draft nos re 2nd amended agenda |
| 2407382 | 546 | Fusco | 11/23/10 | B | B300 | 0.10 | 21.00 | Draft nos re amended agenda |
| 2398934 | 594 | Conway | 11/10/10 | B | B300 | 0.30 | 63.00 | Review and respond to A. Cordo re agenda's w/respect to conflict matters (.1); research info (.2) |
| 2398958 | 594 | Conway | 11/10/10 | B | B300 | 0.50 | 105.00 | Review and update hearing binders (.4); discuss same w/E. Campbell (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130    AS OF 11/30/10    INVOICE# ******

| ID | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|
| 2400370 | 594 | Conway | 11/12/10 | B | B300 | 0.40 | 84.00 | Review and update hearing binders |
| 2406541 | 594 | Conway | 11/22/10 | B | B300 | 0.40 | 84.00 | Review and respond to email from A. Gazze re amended agenda (.1); extract pleading (.1); draft amended agenda (.1); review service and email to B. Springar re prep of same (.1) |
| 2406565 | 594 | Conway | 11/22/10 | B | B300 | 0.30 | 63.00 | Efile amended agenda w/the Court (.1); prep pleading for svc upon chambers (.1); update atty binder (.1) |
| 2406587 | 594 | Conway | 11/22/10 | B | B300 | 0.70 | 147.00 | Discuss second amended agenda w/A. Cordo and A. Gazze (.2); efile same w/the court (.2); discuss svc w/wp and digital legal (.2); prep for svc upon chambers (.1) |
| 2409658 | 594 | Conway | 11/30/10 | B | B300 | 1.60 | 336.00 | Emails from and to A. Cordo re agenda re oral argument re Communication Test Design adv proceeding (.2); review docket re hearing matters (.1); extract amended scheduling order and review (.2); extract related pleadings (.3); discuss hearing prep w/admin (.1); discuss status of agenda w/A. Gazze (.1); draft agenda and email to A. Cordo and A. Gazze for review and comment (.6) |
| 2393867 | 597 | Campbell | 11/04/10 | B | B300 | 2.50 | 487.50 | Prep agenda |
| 2395140 | 597 | Campbell | 11/03/10 | B | B300 | 0.40 | 78.00 | Attn to retrieving pleadings for hearing |
| 2395291 | 597 | Campbell | 11/03/10 | B | B300 | 3.50 | 682.50 | Cbk docket re agenda matters (.2); attn to editing same (.2) |
| 2393240 | 597 | Campbell | 11/02/10 | B | B300 | 2.20 | 429.00 | Prep agenda |
| 2396744 | 597 | Campbell | 11/05/10 | B | B300 | 0.70 | 136.50 | Prep amended agenda (.3); attn to pleadings re same (.3); prep cos re same (.1) |
| 2396388 | 597 | Campbell | 11/05/10 | B | B300 | 0.20 | 39.00 | Attn to email re amended agenda (.1); disc same w/A. Gazze (.1) |
| 2400897 | 597 | Campbell | 11/15/10 | B | B300 | 1.50 | 292.50 | Prep agenda |
| 2403607 | 597 | Campbell | 11/17/10 | B | B300 | 2.50 | 487.50 | Attn to agenda pleadings |
| 2402691 | 597 | Campbell | 11/17/10 | B | B300 | 0.40 | 78.00 | Cbk docket re agenda matters (.2); update agenda (.2) |
| 2405157 | 597 | Campbell | 11/19/10 | B | B300 | 1.00 | 195.00 | Attn to updating agenda (.2); attn to efiling same (.2); attn to binder prep re same (.6) |
| 2392941 | 904 | Cordo | 11/01/10 | B | B300 | 0.10 | 38.00 | Call with E. Bussigel re: agenda |
| 2394838 | 904 | Cordo | 11/02/10 | B | B300 | 0.10 | 38.00 | Leave message for S. Scaruzzi re: joint hearing |
| 2394844 | 904 | Cordo | 11/02/10 | B | B300 | 0.20 | 76.00 | Review e-mail from A. Gazze re: agenda (.1); review agenda(.1) |
| 2394847 | 904 | Cordo | 11/02/10 | B | B300 | 0.30 | 114.00 | Discussion with L. Lipner re: agenda and matters going forward |
| 2395734 | 904 | Cordo | 11/03/10 | B | B300 | 0.10 | 38.00 | Discussion with D. Abbott re: cross border hearing |
| 2395729 | 904 | Cordo | 11/03/10 | B | B300 | 0.20 | 76.00 | Call with M. Calloway and E. Bussigel re: agenda items |
| 2395738 | 904 | Cordo | 11/03/10 | B | B300 | 0.20 | 76.00 | Review emails re: agenda and agenda status. |
| 2395909 | 904 | Cordo | 11/03/10 | B | B300 | 0.20 | 76.00 | Emails with L. Lipner re: hearing/agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130          AS OF 11/30/10          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2395747 | 904 | Cordo | 11/03/10 | B | B300 | 0.60 | 228.00 | Emails with E. Bussigel re: agenda (.3); emails with J. Kim re: same (.1); discussion with A. Gazze re: same (.1); same M. Calloway re: same (.1) |
| 2395740 | 904 | Cordo | 11/03/10 | B | B300 | 0.20 | 76.00 | Review e-mail from Lipner re: video conferencing; respond re: same (.1); leave message for Lipner re: same (.1) |
| 2395742 | 904 | Cordo | 11/03/10 | B | B300 | 0.20 | 76.00 | E-mail C. Armstrong re: cross border issue (.1); call with L. Lipner re: cross border issues (.1) |
| 2396243 | 904 | Cordo | 11/04/10 | B | B300 | 0.30 | 114.00 | Call with L. Lipner re: filings (.1); e-mail B. Hunt re: same (.1); review response re: same (.1) |
| 2396256 | 904 | Cordo | 11/04/10 | B | B300 | 0.40 | 152.00 | Emails with Canadian counsel re: hearing (.1); call with L. Lipner re: same (.1); call with S. Scaruzzi re: same; call with J. Kim re: same (.1); e-mail J. Kim re: same (.1) |
| 2396261 | 904 | Cordo | 11/04/10 | B | B300 | 0.80 | 304.00 | Review e-mail from L. Lipner re: joint hearing; review e-mail from J. Kim re: same (.1); respond re: same (.1); review e-mail from committee re: same (.1); call with E. Bussigel re: same (.1); same Canadian counsel re: same (.1); discussion with D. Abbott re: same (.1); discussions with A. Gazze re: same (.1); review agenda (.1) |
| 2396252 | 904 | Cordo | 11/04/10 | B | B300 | 0.10 | 38.00 | Call with M. Parkin re: hearing |
| 2396249 | 904 | Cordo | 11/04/10 | B | B300 | 0.20 | 76.00 | Deal with arrangements for Monday's hearing |
| 2396246 | 904 | Cordo | 11/04/10 | B | B300 | 0.20 | 76.00 | Call with S. Bianca re: canadian documents |
| 2397422 | 904 | Cordo | 11/05/10 | B | B300 | 0.50 | 190.00 | Emails with S. Bianca and A. Gazze re: amended agenda (.2); emails with A. Gazze and L. Barefoot re: chapter 15 (.2); additional emails re: amended agenda (.1) |
| 2396794 | 904 | Cordo | 11/05/10 | B | B300 | 0.20 | 76.00 | Call with Court re: possible filing (.1); leave message re: same (.1) |
| 2397421 | 904 | Cordo | 11/07/10 | B | B300 | 0.20 | 76.00 | Emails with A. Gazze re: hearing prep |
| 2397748 | 904 | Cordo | 11/08/10 | B | B300 | 3.30 | 1,254.00 | Prepare for and attend hearing |
| 2399064 | 904 | Cordo | 11/10/10 | B | B300 | 0.20 | 76.00 | Emails with E. Bussigel re: upcoming hearing dates (.1); e-mail A. Conway re: same (.1) |
| 2400767 | 904 | Cordo | 11/10/10 | B | B300 | 0.20 | 76.00 | Review message from E. Bussigel re: procedure question (.1); e-mail D. Abbott re: same and review response re: same (.1) |
| 2401417 | 904 | Cordo | 11/15/10 | B | B300 | 0.10 | 38.00 | Review e-mail from B. Springart re: hearing transcripts; e-mail C. Hare re: same |
| 2404189 | 904 | Cordo | 11/15/10 | B | B300 | 0.10 | 38.00 | Call with M. Fleming re: hearing prep |
| 2404180 | 904 | Cordo | 11/17/10 | B | B300 | 0.20 | 76.00 | Review e-mail from J. Stam re: hearing dates (.1); respond re: same (.1) |
| 2404998 | 904 | Cordo | 11/18/10 | B | B300 | 0.20 | 76.00 | Call with A. Gazze re: hearing timing; research re: same (.1); respond re: same (.1) |
| 2404990 | 904 | Cordo | 11/18/10 | B | B300 | 0.20 | 76.00 | Review e-mail from J. Drake re: agenda; discuss same with A. Gazze (.1) |
| 2405494 | 904 | Cordo | 11/19/10 | B | B300 | 0.30 | 114.00 | Attn: to agenda related issues; review agenda and e-mail cleary team re: same (.1) |
| 2405495 | 904 | Cordo | 11/19/10 | B | B300 | 0.20 | 76.00 | Call with R. Eknomod re: sale notice and agenda (.1); follow up call re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130          AS OF 11/30/10          INVOICE# ******

| ID | | Name | Date | | | | | Description |
|---|---|---|---|---|---|---|---|---|
| 2405499 | 904 | Cordo | 11/19/10 | B | B300 | 0.30 | 114.00 | Call with chambers re: hearings (.1); discussion with D. Abbott re: same (.1); follow up call with chambers (.1) |
| 2405503 | 904 | Cordo | 11/19/10 | B | B300 | 0.20 | 76.00 | Call with A. Gazze re: agenda and service |
| 2405489 | 904 | Cordo | 11/19/10 | B | B300 | 0.40 | 152.00 | Call with R. Baik re: agenda (.1); call with A. Gazze re: same (.1); review various emails re: agenda (.2) |
| 2406640 | 904 | Cordo | 11/22/10 | B | B300 | 0.50 | 190.00 | Prepare for hearing |
| 2406641 | 904 | Cordo | 11/22/10 | B | B300 | 0.10 | 38.00 | Call with S. Bianca re: hearing |
| 2406642 | 904 | Cordo | 11/22/10 | B | B300 | 0.20 | 76.00 | Discussion with A. Gazze re: amended agenda; further discussions re: amended agenda (.1) |
| 2406648 | 904 | Cordo | 11/22/10 | B | B300 | 0.20 | 76.00 | Review e-mail from R. Eckenrod re: security (.1); security B. Grier re: same; respond re: same (.1) |
| 2406743 | 904 | Cordo | 11/22/10 | B | B300 | 0.50 | 190.00 | Prepare for hearing |
| 2406740 | 904 | Cordo | 11/22/10 | B | B300 | 0.10 | 38.00 | Review email from L. Barefoot re: hearing prep; respond re: same |
| 2407601 | 904 | Cordo | 11/23/10 | B | B300 | 0.10 | 38.00 | Emails with B. Springart re: transcript request; emails with G. Sarbaugh re: same |
| 2407603 | 904 | Cordo | 11/23/10 | B | B300 | 4.60 | 1,748.00 | Prep for and attend hearing |
| 2408244 | 904 | Cordo | 11/24/10 | B | B300 | 0.10 | 38.00 | Review emails from transcriber re: transcript; emails with Cleary re: same |
| 2409383 | 904 | Cordo | 11/29/10 | B | B300 | 0.60 | 228.00 | Attendance on call with Court re: scheduling |
| 2410364 | 904 | Cordo | 11/30/10 | B | B300 | 0.30 | 114.00 | Call with M. Fleming re: upcoming hearing and scheduling; emails with N. Arbuech re: same |
| 2410357 | 904 | Cordo | 11/30/10 | B | B300 | 0.40 | 152.00 | Discussion with A. Gazze re: agendas (.2); emails with A. Conway re: same (.1); review e-mail from A. Gazze and A. Conway re: same (.1) |
| 2410359 | 904 | Cordo | 11/30/10 | B | B300 | 0.10 | 38.00 | Review e-mail re: transcript; e-mail cleary team re: same |
| 2410360 | 904 | Cordo | 11/30/10 | B | B300 | 0.20 | 76.00 | Review message from S. Scaruzzi re: hearing dates; e-mail J. Lacks re: same |
| 2394752 | 948 | Gazze | 11/02/10 | B | B300 | 0.50 | 135.00 | Review and edit agenda for Nov 8 hearing |
| 2395688 | 948 | Gazze | 11/03/10 | B | B300 | 0.90 | 243.00 | Review and edit agenda for November 8 hearing; review and respond to emails from E. Taiwo re: same |
| 2396131 | 948 | Gazze | 11/04/10 | B | B300 | 0.80 | 216.00 | Revise and edit agenda for Nov 8 hearing; review and respond to e-mails re: same |
| 2397606 | 948 | Gazze | 11/08/10 | B | B300 | 0.20 | 54.00 | Hearing preparation |
| 2401338 | 948 | Gazze | 11/15/10 | B | B300 | 0.30 | 81.00 | Review and edit agenda for november 23 hearing; e-mail to E. Taiwo et. al. re: same |
| 2402526 | 948 | Gazze | 11/16/10 | B | B300 | 0.10 | 27.00 | Attention to email from J. Drake re: agenda |
| 2404136 | 948 | Gazze | 11/17/10 | B | B300 | 0.30 | 81.00 | Review and revise agenda for November 23 hearing |
| 2405088 | 948 | Gazze | 11/18/10 | B | B300 | 0.10 | 27.00 | Attention to e-mail from R. Ryan r: hearing times |
| 2405084 | 948 | Gazze | 11/18/10 | B | B300 | 0.40 | 108.00 | Review and edit agenda for Nov 23 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130          AS OF 11/30/10          INVOICE# ******

| ID | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2405257 | 948 | Gazze | 11/19/10 | B | B300 | 0.40 | 108.00 | Edit agenda for Nov 22 hearing; call w/ E. Taiwo and S. Bianca re: same |
| 2406756 | 948 | Gazze | 11/22/10 | B | B300 | 0.40 | 108.00 | Review and edit amended agenda; e-mail R. Eckenrod re: same |
| 2406751 | 948 | Gazze | 11/22/10 | B | B300 | 0.60 | 162.00 | Hearing prep |
| 2407143 | 948 | Gazze | 11/23/10 | B | B300 | 1.30 | 351.00 | Hearing prep |
| 2410299 | 948 | Gazze | 11/30/10 | B | B300 | 0.20 | 54.00 | Attention to agenda re: CDTI adversary proceeding for 12/6 hearing; e-mail to E. Taiwo re: same |

Total Task:  B300          51.20          15,141.00

Claims Objections and Administration

| ID | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2412872 | 203 | Culver | 11/30/10 | B | B310 | 0.20 | 113.00 | Email from B. Gibbon re Wave 3 and follow up re ADR notice/summonses re same |
| 2404516 | 221 | Schwartz | 11/16/10 | B | B310 | 0.10 | 56.50 | Rev. Coke Cola certification |
| 2399261 | 322 | Abbott | 11/11/10 | B | B310 | 0.10 | 56.50 | Telephone call w/ Bussigel re: scheduling |
| 2402329 | 322 | Abbott | 11/16/10 | B | B310 | 0.10 | 56.50 | Meet w/ Cordo re: claims issues/meeting |
| 2406713 | 322 | Abbott | 11/22/10 | B | B310 | 0.50 | 282.50 | Mtg w/ Forrest, Bakk re: Verizon motion |
| 2398925 | 381 | Donlon | 11/02/10 | B | B310 | 0.10 | 44.00 | Email to W. Alleman re: claim issue research. |
| 2398928 | 381 | Donlon | 11/03/10 | B | B310 | 0.10 | 44.00 | Emails from/to W. Alleman re: claim issue research. |
| 2398929 | 381 | Donlon | 11/03/10 | B | B310 | 0.60 | 264.00 | Meet w/W. Alleman re: claim issue research. |
| 2398930 | 381 | Donlon | 11/03/10 | B | B310 | 0.10 | 44.00 | Email to H. Uribe re: claim reconciliation issue. |
| 2398932 | 381 | Donlon | 11/03/10 | B | B310 | 0.10 | 44.00 | Email to R. Boris re: claim reconciliation status. |
| 2398933 | 381 | Donlon | 11/03/10 | B | B310 | 0.10 | 44.00 | Email from W. Alleman re: memo/claim issue research. |
| 2398937 | 381 | Donlon | 11/03/10 | B | B310 | 0.50 | 220.00 | Review draft memo re: claim issue research. |
| 2398942 | 381 | Donlon | 11/04/10 | B | B310 | 0.30 | 132.00 | Meet w/W. Alleman re: claim issue memo/research. |
| 2402983 | 381 | Donlon | 11/11/10 | B | B310 | 0.10 | 44.00 | Meet with D. Abbott re: claims issues/update. |
| 2402989 | 381 | Donlon | 11/12/10 | B | B310 | 0.10 | 44.00 | Review email from R. Boris re: claims reconciliation/update and status. |
| 2402992 | 381 | Donlon | 11/12/10 | B | B310 | 1.20 | 528.00 | Review draft memo re: claims analysis research issues and related case law. |
| 2403011 | 381 | Donlon | 11/15/10 | B | B310 | 0.10 | 44.00 | Review draft memo re: claims reconciliation update. |
| 2406532 | 381 | Donlon | 11/17/10 | B | B310 | 0.10 | 44.00 | Review email from H. Uribe re: claim information. |
| 2406533 | 381 | Donlon | 11/17/10 | B | B310 | 0.50 | 220.00 | Review draft memo re: claim analysis issues. |
| 2406536 | 381 | Donlon | 11/18/10 | B | B310 | 0.10 | 44.00 | Meet with W. Alleman re: claim issue research. |
| 2406538 | 381 | Donlon | 11/18/10 | B | B310 | 0.10 | 44.00 | Email to W. Alleman re: claim issue information. |
| 2415371 | 381 | Donlon | 11/29/10 | B | B310 | 0.10 | 44.00 | Meet with A. Cordo re: claims update issues/call. |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130    AS OF 11/30/10    INVOICE# ******

| Trans # | TK | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2415373 | 381 | Donilon | 11/29/10 | B | B310 | 0.50 | 220.00 | Review/update claims materials and summary. |
| 2415392 | 381 | Donilon | 11/30/10 | B | B310 | 0.60 | 264.00 | Review/update claims information and summary materials. |
| 2415393 | 381 | Donilon | 11/30/10 | B | B310 | 0.10 | 44.00 | Email to A. Cordo re: claims summary information. |
| 2406432 | 546 | Fusco | 11/22/10 | B | B310 | 0.20 | 42.00 | Edit nos re with of 12th omni obj |
| 2406425 | 546 | Fusco | 11/22/10 | B | B310 | 0.10 | 21.00 | Efile nos re withdrawal of 12th omni |
| 2401220 | 594 | Conway | 11/15/10 | B | B310 | 0.50 | 105.00 | Discuss filing certification of counsel re still w/Coca Cola w/E. Campbell (.1); efile w/the Court (.2); prep for svc upon chambers (.2) |
| 2396056 | 597 | Campbell | 11/04/10 | B | B310 | 0.30 | 58.50 | Prep affid of serv re notice of transfer of claim re di 4222 for filing (.1); efile same (.2) |
| 2396057 | 597 | Campbell | 11/04/10 | B | B310 | 0.30 | 58.50 | Prep affid of serv re notice of transfer of claim re di 4221 for filing (.1); efile same (.2) |
| 2396058 | 597 | Campbell | 11/04/10 | B | B310 | 0.50 | 58.50 | Prep affid of serv re notice of transfer of claim re di 4222 for filing (.2); efile same (.2) |
| 2403609 | 597 | Campbell | 11/17/10 | B | B310 | 0.70 | 136.50 | Prep notice re mtn to settle Thorpe claim (.3); prep same for filing (.2); efile same (.2) |
| 2403608 | 597 | Campbell | 11/17/10 | B | B310 | 0.70 | 136.50 | Prep notice re mtn to settle Robinson claim (.3); prep same for filing (.2); efile same (.2) |
| 2403612 | 597 | Campbell | 11/17/10 | B | B310 | 0.70 | 136.50 | Prep notice re motion to settle Syselog claim (.3); prep same for filing (.2); efile same (.2) |
| 2392935 | 904 | Cordo | 11/01/10 | B | B310 | 0.20 | 76.00 | Review e-mail from B. Fabus re: motion to deem satisfied (.1); Call with B. Fabus re: question about Motion to Deem Satisfied (.1) |
| 2394858 | 904 | Cordo | 11/02/10 | B | B310 | 0.10 | 38.00 | Call with B. Fabus re: motion to deem satisfied |
| 2394859 | 904 | Cordo | 11/02/10 | B | B310 | 0.20 | 76.00 | Review responses filed to claims objections |
| 2394856 | 904 | Cordo | 11/02/10 | B | B310 | 0.10 | 38.00 | Review e-mail from B. Fabus re: motion to deem satisfied; leave message re: same |
| 2397742 | 904 | Cordo | 11/08/10 | B | B310 | 0.20 | 76.00 | Call with counsel for Electro Rent re: hearing (.1); e-mail S. Bianca re: same (.1) |
| 2397792 | 904 | Cordo | 11/08/10 | B | B310 | 0.30 | 114.00 | Emails and calls with S. Bianca re: claims objection and hearing |
| 2398641 | 904 | Cordo | 11/09/10 | B | B310 | 0.50 | 190.00 | Two calls with S. Bianca re: transcripts (.2); discussion with D. Abbott re: sand (.1); emails re: same; emails with transcriptionist re: same (.2) |
| 2398630 | 904 | Cordo | 11/09/10 | B | B310 | 0.20 | 76.00 | Review e-mail from A. Cerceo re: 502b6 (.1); call with A. Cerceo re: same |
| 2398636 | 904 | Cordo | 11/09/10 | B | B310 | 0.20 | 76.00 | Call with J. Palmer re: potential claimants; respond re: same |
| 2398637 | 904 | Cordo | 11/09/10 | B | B310 | 0.30 | 114.00 | Call with K. Roberts re: preferences; research re: same; call with J. Philbrick re: same |
| 2398644 | 904 | Cordo | 11/09/10 | B | B310 | 0.30 | 114.00 | Call with J. Philbrick re: upcoming claims objections |
| 2399049 | 904 | Cordo | 11/10/10 | B | B310 | 0.10 | 38.00 | Discussion with D. Abbott and A. Gazze re: discovery and claims objections |
| 2399054 | 904 | Cordo | 11/10/10 | B | B310 | 0.20 | 76.00 | Call with S. Bianca re: claims objection |
| 2400978 | 904 | Cordo | 11/12/10 | B | B310 | 0.10 | 38.00 | Review emails from A. Gazze and S. Bianca re: cert of counsel on coke claims |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130            AS OF 11/20/10            INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2401416 | 904 | Cordo | 11/15/10 | B | B310 | 0.30 | 114.00 | Attn: to cert of counsel; review cert (.1); call with chambers (.1); emails with A. Gazze and S. Bianca (.1) |
| 2402586 | 904 | Cordo | 11/16/10 | B | B310 | 0.10 | 38.00 | Discussion with A. Gazze re: claims |
| 2402590 | 904 | Cordo | 11/16/10 | B | B310 | 0.20 | 76.00 | Discussions with D. Abbott and D.Culver re: claims |
| 2402594 | 904 | Cordo | 11/16/10 | B | B310 | 0.10 | 38.00 | Call with K. O'Neill re: claims update |
| 2404182 | 904 | Cordo | 11/17/10 | B | B310 | 0.10 | 38.00 | Review e-mail from K. O'Neill re: agenda; respond re: same |
| 2404184 | 904 | Cordo | 11/17/10 | B | B310 | 0.30 | 114.00 | Review two 9019 motions re: claims |
| 2404186 | 904 | Cordo | 11/17/10 | B | B310 | 0.20 | 76.00 | Call with M. Scanella re: real estate claims |
| 2404187 | 904 | Cordo | 11/17/10 | B | B310 | 1.00 | 380.00 | Final review and filing of Thope motion (.2); final review and filing of anderson motion (.1); final review and filing of Syselog motion (.2); review and sign NOM for each motion (.2); emails with E. Campbell re: filing (.1); emails with J. Palmer re: service (.1), emails with B. Hunt re: service (.1) |
| 2404984 | 904 | Cordo | 11/18/10 | B | B310 | 0.40 | 152.00 | Attn: to claims and disclosure issues |
| 2404996 | 904 | Cordo | 11/18/10 | B | B310 | 0.20 | 76.00 | Call with J. Kallstrom re: discovery; 9019 |
| 2405001 | 904 | Cordo | 11/18/10 | B | B310 | 0.30 | 114.00 | Review e-mail from J. Kallstrom re: Final discovery (.1); review discovery from C. Samis re: same (.1); sign and finalize discovery (.1) |
| 2405002 | 904 | Cordo | 11/18/10 | B | B310 | 0.10 | 38.00 | Call with S. Bianca re: coke and supplemental order |
| 2405509 | 904 | Cordo | 11/19/10 | B | B310 | 0.20 | 76.00 | Review email from S. Bianca re: proposed coke order; review order (.1); respond re: same (.1) |
| 2405510 | 904 | Cordo | 11/19/10 | B | B310 | 0.10 | 38.00 | Review email from J. Hoover re: claims and disclosures; respond re: same |
| 2406639 | 904 | Cordo | 11/22/10 | B | B310 | 0.30 | 114.00 | Call with A. Kruntogaya re: motion to file a late claim (.1); research re: same (.2) |
| 2407598 | 904 | Cordo | 11/23/10 | B | B310 | 0.20 | 76.00 | Review e-mail from A. Lane re: tax letter (.1); respond re: same (.1) |
| 2409394 | 904 | Cordo | 11/29/10 | B | B310 | 0.20 | 76.00 | Emails with K. O'Neill re: claims |
| 2409390 | 904 | Cordo | 11/29/10 | B | B310 | 0.10 | 38.00 | Review email from K. O'Neill re: meeting with J. Ray (.1); email D. Culver and D. Abbott re: same (.1) |
| 2409402 | 904 | Cordo | 11/29/10 | B | B310 | 0.90 | 342.00 | Draft claims update (.8); discussion with G. Donlin re: same (.1) |
| 2410348 | 904 | Cordo | 11/30/10 | B | B310 | 0.20 | 76.00 | Review e-mail from Monitor re: claims (.1); discussion with D. Culver re: same (.1) |
| 2410366 | 904 | Cordo | 11/30/10 | B | B310 | 0.60 | 228.00 | Claims meeting with D. Culver and D. Abbott (.3); review and revise exhibit (.3) |
| 2410363 | 904 | Cordo | 11/30/10 | B | B310 | 0.10 | 38.00 | Attn: to additional disclosure related issues |
| 2400391 | 948 | Gazze | 11/12/10 | B | B310 | 0.10 | 27.00 | Attention to email from S. Bianca re: coke briefing schedule; reply to same |
| 2401339 | 948 | Gazze | 11/15/10 | B | B310 | 1.10 | 297.00 | Draft stipulation and cert of counsel re: Coke briefing schedule |
| 2402523 | 948 | Gazze | 11/16/10 | B | B310 | 0.30 | 81.00 | Draft notice of withdrawal of objection to claim |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA  263130          AS OF 11/20/10          INVOICE# ******

| Invoice | Code | Name | Date | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2402524 | 948 | Gazze | 11/16/10 | B310 | 0.10 | 27.00 | Attention to emailed from M. Aliabadi re: settlement letter received from Nortel |
| 2404142 | 948 | Gazze | 11/17/10 | B310 | 0.10 | 27.00 | Attention to e-mail from S. Bianca re: coke settlement |
| 2405086 | 948 | Gazze | 11/18/10 | B310 | 0.40 | 108.00 | Attention to e-mail from J. Drake re: withdrawal of objection; call w/ A. Cordo re: same; e-mail to J. Drake responding; call w/ J. Drake re: same |
| 2406761 | 948 | Gazze | 11/22/10 | B310 | 0.40 | 108.00 | Research re: 502(b)(6) claims and draft memo re: same |
| 2407519 | 948 | Gazze | 11/23/10 | B310 | 0.80 | 216.00 | 502(b)(6) research and draft and edit memo re: landlord claims |
| 2409369 | 948 | Gazze | 11/29/10 | B310 | 3.70 | 999.00 | Research and draft memo re: 502(b)(6) damages and landlord claims |
| 2392705 | 964 | Alleman, Jr. | 11/01/10 | B310 | 1.60 | 376.00 | Research termination fee issues; draft memo re: same |
| 2392425 | 964 | Alleman, Jr. | 11/01/10 | B310 | 1.90 | 446.50 | Review vendor agreement; draft memo re: termination fees |
| 2393739 | 964 | Alleman, Jr. | 11/02/10 | B310 | 0.40 | 94.00 | Review vendor-Nortel contracts |
| 2394007 | 964 | Alleman, Jr. | 11/02/10 | B310 | 0.70 | 164.50 | Revise/draft memo re: vendor-Nortel contracts |
| 2393223 | 964 | Alleman, Jr. | 11/02/10 | B310 | 0.10 | 23.50 | E-mail G. Donilon re: Nortel-vendor contracts |
| 2395403 | 964 | Alleman, Jr. | 11/03/10 | B310 | 0.60 | 141.00 | Office conf. with G. Donilon re: vendor-Nortel contracts |
| 2395426 | 964 | Alleman, Jr. | 11/03/10 | B310 | 0.60 | 141.00 | Draft/revise memo re: IBM-Nortel Contracts; review casess re: same |
| 2396132 | 964 | Alleman, Jr. | 11/04/10 | B310 | 0.10 | 23.50 | Office conf. with G. Donilon re: vendor-Nortel Contracts |
| 2396173 | 964 | Alleman, Jr. | 11/04/10 | B310 | 1.30 | 305.50 | Research vendor-Nortel contract termination issues |
| 2404580 | 964 | Alleman, Jr. | 11/18/10 | B310 | 0.10 | 23.50 | E-mail from G. Donilon re: vendor claims |
| 2407328 | 964 | Alleman, Jr. | 11/23/10 | B310 | 0.30 | 70.50 | Review vendor contracts and memo re: vendor contracts |
| | | | Total Task: | B310 | 33.90 | 10,875.00 | |

Litigation/Adversary Proceedings

| Invoice | Code | Name | Date | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2401021 | 203 | Culver | 10/05/10 | B330 | 0.40 | 226.00 | Email w/S. Brostoff re procedures motion and review of exemplars; follow up w/Sherret re same |
| 2401071 | 203 | Culver | 10/06/10 | B330 | 0.20 | 113.00 | Conf w/A. Cordo re prefs |
| 2401072 | 203 | Culver | 10/06/10 | B330 | 0.10 | 56.50 | Conf w/A. Cordo re service |
| 2401076 | 203 | Culver | 10/06/10 | B330 | 0.20 | 113.00 | Email w/Court re foreign service |
| 2401079 | 203 | Culver | 10/06/10 | B330 | 0.10 | 56.50 | Email B. Gibbons re foreign service packages |
| 2401080 | 203 | Culver | 10/06/10 | B330 | 0.80 | 452.00 | Review/revise motion re foreign defendants |
| 2401081 | 203 | Culver | 10/06/10 | B330 | 0.10 | 56.50 | Email w/B. Gibbons re foreign defendant subpoenas |
| 2401083 | 203 | Culver | 10/06/10 | B330 | 0.40 | 226.00 | Email from Drake re procedures motion and review same |
| 2401058 | 203 | Culver | 10/07/10 | B330 | 1.00 | 565.00 | Add'l revisions to motion re foreign defendants |
| 2401062 | 203 | Culver | 10/07/10 | B330 | 0.20 | 113.00 | Emails w/B. Gibbon re foreign defendant motion |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130        AS OF 11/20/10        INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2401066 | 203 | Culver | 10/07/10 | B | B330 | 0.20 | 113.00 | Call w/B. Gibbons re foreign defendant motion |
| 2401068 | 203 | Culver | 10/07/10 | B | B330 | 0.10 | 56.50 | Call from Sherrett re procedures motion |
| 2401069 | 203 | Culver | 10/07/10 | B | B330 | 0.40 | 226.00 | Revisions to procedures motion and email Drake/Sherret re same |
| 2401029 | 203 | Culver | 10/13/10 | B | B330 | 0.10 | 56.50 | Follow up re 2014 relationships |
| 2401030 | 203 | Culver | 10/13/10 | B | B330 | 0.20 | 113.00 | Conf w/A. Cordo re preferences/2014 issues |
| 2401040 | 203 | Culver | 10/14/10 | B | B330 | 0.10 | 56.50 | Email w/K. Roberts re Judge Technical action |
| 2401045 | 203 | Culver | 10/14/10 | B | B330 | 0.10 | 56.50 | Email from Condin re preferences |
| 2401050 | 203 | Culver | 10/15/10 | B | B330 | 0.10 | 56.50 | Email w/K. Roberts re preferences |
| 2401051 | 203 | Culver | 10/15/10 | B | B330 | 0.20 | 113.00 | Conf w/A. Cordo re preferences |
| 2401052 | 203 | Culver | 10/15/10 | B | B330 | 0.10 | 56.50 | Conf w/A. Cordo/D. Abbott re preferences |
| 2401053 | 203 | Culver | 10/15/10 | B | B330 | 0.40 | 226.00 | Meeting w/D. Abbott re preferences |
| 2401054 | 203 | Culver | 10/15/10 | B | B330 | 0.10 | 56.50 | Review ltr from opposing counsel re Mercury Americas pref complaint/defenses |
| 2401156 | 203 | Culver | 10/19/10 | B | B330 | 0.20 | 113.00 | Email w/M. Vanek re Pico chapter 7 |
| 2401157 | 203 | Culver | 10/19/10 | B | B330 | 0.10 | 56.50 | Email w/J. Lacks re STMicroelectronics |
| 2401161 | 203 | Culver | 10/21/10 | B | B330 | 0.40 | 226.00 | Call/email J. Hoover re preferences |
| 2401163 | 203 | Culver | 10/21/10 | B | B330 | 0.10 | 56.50 | Email w/A. Cordo/E. Campbell re preference complaints |
| 2401166 | 203 | Culver | 10/22/10 | B | B330 | 0.10 | 56.50 | Email from B. Gibbon re preferences |
| 2401167 | 203 | Culver | 10/22/10 | B | B330 | 0.10 | 56.50 | Email from J. Lacks re preference service |
| 2401168 | 203 | Culver | 10/22/10 | B | B330 | 0.10 | 56.50 | Email from P. Vermillion re foreign defendant service |
| 2401170 | 203 | Culver | 10/22/10 | B | B330 | 0.10 | 56.50 | Review ltr re Pico Atlanta and email M. Vanek re same |
| 2401171 | 203 | Culver | 10/22/10 | B | B330 | 0.10 | 56.50 | Email w/E. Campbell re alias summons |
| 2401172 | 203 | Culver | 10/22/10 | B | B330 | 0.10 | 56.50 | Email B. Ellis-Monro re Pico Atlanta |
| 2401174 | 203 | Culver | 10/22/10 | B | B330 | 0.10 | 56.50 | Email from Galvan re Wave 2 foreign defendants |
| 2401300 | 203 | Culver | 10/25/10 | B | B330 | 0.10 | 56.50 | Email w/B. Ellis-Monro re Pico |
| 2401303 | 203 | Culver | 10/25/10 | B | B330 | 0.10 | 56.50 | Email M. Vanek re CSWL service |
| 2401304 | 203 | Culver | 10/25/10 | B | B330 | 0.10 | 56.50 | Email w/B. Gibbon re Mariz Canada service |
| 2401308 | 203 | Culver | 10/25/10 | B | B330 | 0.10 | 56.50 | Add'l email w/M. Vanek re Pico chapter 7 filing |
| 2401313 | 203 | Culver | 10/25/10 | B | B330 | 0.10 | 56.50 | Add'l email w/M. Vanek re CSWL service |
| 2401316 | 203 | Culver | 10/25/10 | B | B330 | 0.40 | 226.00 | Email w/M. Vanek re Mercury Americas question and follow up re same |
| 2401317 | 203 | Culver | 10/25/10 | B | B330 | 0.10 | 56.50 | Email w/J. Lacks re Rule 26(f) ltrs (stip and COC) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130          AS OF 11/30/10          INVOICE# ******

| Index | | | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2401318 | 203 | Culver | 10/25/10 | B | B330 | 0.10 | 56.50 | Rev emails from Gibbon/Cordo re pretrial |
| 2401320 | 203 | Culver | 10/25/10 | B | B330 | 0.10 | 56.50 | Add'l email w/Lacks re STMicro service |
| 2401325 | 203 | Culver | 10/25/10 | B | B330 | 0.10 | 56.50 | Email w/A. Cordo re second wave pretrial |
| 2401326 | 203 | Culver | 10/25/10 | B | B330 | 0.10 | 56.50 | Email w/Galvan re Wave 2 prefs |
| 2412976 | 203 | Culver | 11/01/10 | B | B330 | 0.10 | 56.50 | Email from J. Kim re 3rd wave registered agent review and follow up w/A. Poppiti re same |
| 2412979 | 203 | Culver | 11/01/10 | B | B330 | 0.10 | 56.50 | Email w/M. Vanek re Mercury stip |
| 2412980 | 203 | Culver | 11/01/10 | B | B330 | 0.10 | 56.50 | Email from A. Neiwirth re Mercury stip |
| 2412981 | 203 | Culver | 11/01/10 | B | B330 | 0.10 | 56.50 | Email from A. Poppiti and to J. Kim re registered agent search |
| 2412985 | 203 | Culver | 11/01/10 | B | B330 | 0.10 | 56.50 | Email from M. Vanek re PICO NOD |
| 2412986 | 203 | Culver | 11/01/10 | B | B330 | 0.10 | 56.50 | Email from J. Galvan re second wave preferences |
| 2412997 | 203 | Culver | 11/02/10 | B | B330 | 0.10 | 56.50 | Email J. Kim re registered agents |
| 2413001 | 203 | Culver | 11/02/10 | B | B330 | 0.10 | 56.50 | Email M. Vanek re Ingram Micro stip |
| 2413031 | 203 | Culver | 11/04/10 | B | B330 | 0.40 | 226.00 | Email w/B. Gibbon re Wave 2 and attention to summonses/ADR forms |
| 2413089 | 203 | Culver | 11/05/10 | B | B330 | 1.70 | 960.50 | Attention to second wave complaints and review same/26(f) letters |
| 2412893 | 203 | Culver | 11/08/10 | B | B330 | 0.90 | 508.50 | Attention to preference complaints and service issues |
| 2412896 | 203 | Culver | 11/08/10 | B | B330 | 0.10 | 56.50 | Email B. Gibbon re foreign service defendants |
| 2412899 | 203 | Culver | 11/08/10 | B | B330 | 0.20 | 113.00 | Call w/B. Gibbon re preference filings |
| 2412904 | 203 | Culver | 11/08/10 | B | B330 | 0.50 | 282.50 | Multiple emails w/ V. Sherret re complaint exhibit/scheduling order and revisions to same |
| 2413086 | 203 | Culver | 11/09/10 | B | B330 | 3.70 | 2,090.50 | Attention to preference filings |
| 2412910 | 203 | Culver | 11/10/10 | B | B330 | 3.10 | 1,751.50 | Attention to service of preference complaint packages and filing of summons |
| 2412911 | 203 | Culver | 11/10/10 | B | B330 | 0.50 | 282.50 | Multiple emails w/B. Gibbon |
| 2412926 | 203 | Culver | 11/11/10 | B | B330 | 0.10 | 56.50 | Call w/K. Roberts |
| 2412940 | 203 | Culver | 11/11/10 | B | B330 | 0.10 | 56.50 | Email w/K. Roberts re preference filings |
| 2412947 | 203 | Culver | 11/12/10 | B | B330 | 0.60 | 339.00 | Call w/K. Roberts and J. Hoover re preference campaign |
| 2412756 | 203 | Culver | 11/15/10 | B | B330 | 0.10 | 56.50 | Attention to filing re Maritz Canada |
| 2412758 | 203 | Culver | 11/15/10 | B | B330 | 0.20 | 113.00 | Conf w/A. Conway re amnesty ltr responses |
| 2412761 | 203 | Culver | 11/15/10 | B | B330 | 0.10 | 56.50 | Review A. Cordo email re amnesty ltr responses |
| 2412767 | 203 | Culver | 11/15/10 | B | B330 | 0.10 | 56.50 | Email to A. Cordo, A. Remming, D. Abbott and A. Gazze re preference actions |
| 2412969 | 203 | Culver | 11/16/10 | B | B330 | 0.90 | 508.50 | Email from C. Brown re MNAT complaints and detail and review same |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130                    INVOICE# ******

| INVOICE# | | | | | | | AS OF 11/30/10 | |
|---|---|---|---|---|---|---|---|---|
| 2412447 | 203 | Culver | 11/17/10 | B | B330 | 0.10 | 56.50 | Email w/C. Brown re preference meeting |
| 2412781 | 203 | Culver | 11/18/10 | B | B330 | 0.20 | 113.00 | Email from/to J. Kim re registered agent issue (J.); follow up email to/from A. Poppiti re same (J.) |
| 2412789 | 203 | Culver | 11/18/10 | B | B330 | 0.10 | 56.50 | Email from K. Sidhu re Wave 3 complaints |
| 2412792 | 203 | Culver | 11/18/10 | B | B330 | 1.50 | 847.50 | Call w/A. Gazze and C. Brown re MNAT preference complaints and review exhibits |
| 2412796 | 203 | Culver | 11/18/10 | B | B330 | 0.10 | 56.50 | Review Philbrick email re exhibits |
| 2412797 | 203 | Culver | 11/18/10 | B | B330 | 0.10 | 56.50 | Review A. Cordo email re claims |
| 2412800 | 203 | Culver | 11/18/10 | B | B330 | 0.20 | 113.00 | Review multiple emails re BONY 2014 |
| 2412808 | 203 | Culver | 11/18/10 | B | B330 | 0.20 | 113.00 | Multiple emails to A. Gazze re MNAT preference complaints |
| 2410586 | 203 | Culver | 11/19/10 | B | B330 | 0.10 | 56.50 | Email w/A. Cordo/C. O'Neill re claim objection |
| 2410587 | 203 | Culver | 11/19/10 | B | B330 | 0.10 | 56.50 | Email and conf w/A. Gazze re amnesty letters |
| 2410589 | 203 | Culver | 11/19/10 | B | B330 | 0.20 | 113.00 | Email w/A. Cordo re claim objection issue |
| 2410596 | 203 | Culver | 11/22/10 | B | B330 | 0.10 | 56.50 | Email w/M. Vanek re CDW preference |
| 2410597 | 203 | Culver | 11/22/10 | B | B330 | 0.10 | 56.50 | Attention to COC re Red Hat extension |
| 2410602 | 203 | Culver | 11/22/10 | B | B330 | 0.10 | 56.50 | Review A. Gazze email re amnesty letters |
| 2412219 | 203 | Culver | 11/23/10 | B | B330 | 0.30 | 169.50 | Multiple emails w/A. Gazze re amnesty letters |
| 2412227 | 203 | Culver | 11/24/10 | B | B330 | 0.10 | 56.50 | Email w/A. Gazze re amnesty letters |
| 2412229 | 203 | Culver | 11/24/10 | B | B330 | 0.10 | 56.50 | Email w/A. Gazze re amnesty letter issue |
| 2412230 | 203 | Culver | 11/24/10 | B | B330 | 0.10 | 56.50 | Email w/A. Cordo re Aviat preference call |
| 2412233 | 203 | Culver | 11/24/10 | B | B330 | 0.10 | 56.50 | Email w/K. Sidhu re pref service issue |
| 2412262 | 203 | Culver | 11/29/10 | B | B330 | 0.20 | 113.00 | Conf w/A. Cordo re claims |
| 2412263 | 203 | Culver | 11/29/10 | B | B330 | 0.10 | 56.50 | Email w/K. Roberts re Wave 3 claims |
| 2412264 | 203 | Culver | 11/29/10 | B | B330 | 0.10 | 56.50 | Email w/B. Gibbon re Celestica pretrial |
| 2412266 | 203 | Culver | 11/29/10 | B | B330 | 0.20 | 113.00 | Emails w/M. Vanek re CDW stip and COC |
| 2412267 | 203 | Culver | 11/29/10 | B | B330 | 0.10 | 56.50 | Email w/A. Gazze re Wave 3 address search |
| 2412269 | 203 | Culver | 11/29/10 | B | B330 | 0.10 | 56.50 | Add'l email w/A. Gazze re Wave 3 pref actions |
| 2412270 | 203 | Culver | 11/29/10 | B | B330 | 0.10 | 56.50 | Emails w/A. Cordo re 2014 issue/update |
| 2412273 | 203 | Culver | 11/29/10 | B | B330 | 0.10 | 56.50 | Emails from J. Lacks/A. Cordo re pretrial |
| 2412811 | 203 | Culver | 11/30/10 | B | B330 | 0.10 | 56.50 | Email w/A. Cordo re preference complaint issue |
| 2412812 | 203 | Culver | 11/30/10 | B | B330 | 0.10 | 56.50 | Email w/A. Cordo re Aviat |
| 2412836 | 203 | Culver | 11/30/10 | B | B330 | 0.20 | 113.00 | Conf w/A. Gazze re Wave 3 filings |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130                AS OF 11/30/10                INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2412844 | 203 | Culver | 11/30/10 | B | B330 | 0.10 | 56.50 | Email A. Gazze re Wave 3 contract search |
| 2412845 | 203 | Culver | 11/30/10 | B | B330 | 0.30 | 169.50 | Claims meeting w/A. Cordo and D. Abbott |
| 2412857 | 203 | Culver | 11/30/10 | B | B330 | 0.10 | 56.50 | Email from K. Sidhu re scheduling order and review same |
| 2412859 | 203 | Culver | 11/30/10 | B | B330 | 0.10 | 56.50 | Email A. Cordo re foreign action pretrial date |
| 2412864 | 203 | Culver | 11/30/10 | B | B330 | 0.30 | 169.50 | Call w/B. Gibbon re Wave 3 filings |
| 2412865 | 203 | Culver | 11/30/10 | B | B330 | 0.10 | 56.50 | Email w/B. Gibbon, et al. re Celestica pretrial |
| 2412868 | 203 | Culver | 11/30/10 | B | B330 | 0.20 | 113.00 | Email w/M. Vanek re CDW and attention to filing of COC/stip |
| 2412870 | 203 | Culver | 11/30/10 | B | B330 | 0.10 | 56.50 | Email w/A. Gazze/K. Roberts re service address |
| 2412871 | 203 | Culver | 11/30/10 | B | B330 | 0.20 | 113.00 | Multiple emails from A. Cordo re omni objection claims pool and email from Randazzo re same and 2014 update |
| 2412877 | 203 | Culver | 11/30/10 | B | B330 | 0.10 | 56.50 | Conf w/A. Cordo re claims |
| 2412878 | 203 | Culver | 11/30/10 | B | B330 | 0.20 | 113.00 | Email from C. Brown re revised exhibits and review same |
| 2412879 | 203 | Culver | 11/30/10 | B | B330 | 0.10 | 56.50 | Call from K. Williams re Aviat |
| 2400863 | 221 | Schwartz | 11/09/10 | B | B330 | 0.10 | 56.50 | Rev. and respond to J. DiBatista email re: preference claim |
| 2404569 | 221 | Schwartz | 11/18/10 | B | B330 | 0.10 | 56.50 | Rev. Test Design motion to dismiss |
| 2409694 | 322 | Abbott | 11/30/10 | B | B330 | 0.10 | 56.50 | Telephone call w/ AGC from Diviz re: amnesty letter |
| 2396094 | 546 | Fusco | 11/04/10 | B | B330 | 0.80 | 168.00 | Obt adv dkts & docs for D Culver |
| 2398980 | 546 | Fusco | 11/10/10 | B | B330 | 1.00 | 210.00 | Efile adv summonses |
| 2392964 | 594 | Conway | 11/01/10 | B | B330 | 0.30 | 63.00 | Discuss certification of counsel re extension to respond to complaint w/A. Gazze (.1); discuss efiling and svc upon chambers w/wp (.2) |
| 2398088 | 594 | Conway | 11/09/10 | B | B330 | 0.20 | 42.00 | Discuss assistance w/filing complaints w/E. Campbell |
| 2398118 | 594 | Conway | 11/09/10 | B | B330 | 0.40 | 84.00 | Further discussions w/E. Campbell re complaints (.1); prep certain complaints for filing w/the Court (.3) |
| 2398508 | 594 | Conway | 11/09/10 | B | B330 | 3.30 | 693.00 | Additional discussions w/E. Campbell re complaints (.2); prep various complaints for filing and efile numerous complaints w/the Court (3.0); discuss status of filings w/D. Culver (.1) |
| 2410158 | 594 | Conway | 11/30/10 | B | B330 | 0.40 | 84.00 | Discuss filing coc extending time of CDW Direct to answer complaint w/D. Culver (.1); efile w/the Court (.2); prep for svc upon chambers (.1) |
| 2395286 | 597 | Campbell | 11/03/10 | B | B330 | 0.40 | 78.00 | Attn to emails w/A. Cordo and D. Culver re preference actions and updating efiling accts w/respect to same |
| 2396058 | 597 | Campbell | 11/04/10 | B | B330 | 1.00 | 195.00 | Attn to summons and adrs for filings in various preference actions |
| 2395999 | 597 | Campbell | 11/04/10 | B | B330 | 0.60 | 117.00 | Attn to reviewing docket re filings in various preference actions per D. Culver's request |
| 2396429 | 597 | Campbell | 11/05/10 | B | B330 | 4.80 | 936.00 | Attn to preparing summons for various preference actions |
| 2398805 | 597 | Campbell | 11/09/10 | B | B330 | 5.60 | 1,092.00 | Attn to preparing several complaints for filing and efiling same |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130                    AS OF 11/30/10                    INVOICE# ******

| Index | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2398813 | 597 | Campbell | 11/09/10 | B | B330 | 1.50 | 292.50 | Attn to editing several summons |
| 2398962 | 597 | Campbell | 11/09/10 | B | B330 | 0.20 | 39.00 | Attn to filing summons re certain preference action |
| 2399119 | 597 | Campbell | 11/10/10 | B | B330 | 0.80 | 156.00 | Prep amended summons re preference actions (.4); efile same (.4) |
| 2398922 | 597 | Campbell | 11/10/10 | B | B330 | 2.30 | 448.50 | Prep several summons for filing (.8); efile same (1.5) |
| 2398815 | 597 | Campbell | 11/10/10 | B | B330 | 0.20 | 39.00 | Attn to editing summons per A. Gazze's request |
| 2405411 | 642 | Poppiti | 11/19/10 | B | B330 | 0.60 | 126.00 | Corporate legal research; performed a check with the Secretary of State of Delaware to determine whether various entities are Delaware entities. |
| 2392951 | 904 | Cordo | 11/01/10 | B | B330 | 0.10 | 38.00 | Call with S. Bhatnagar re: Eltek extension |
| 2395739 | 904 | Cordo | 11/03/10 | B | B330 | 0.10 | 38.00 | Review e-mail from J. Sherret re: settlement procedures order; respond re: same |
| 2395736 | 904 | Cordo | 11/03/10 | B | B330 | 0.30 | 114.00 | Review e-mail from D. Culver re: preferences; discussion re: same (.1); review emails from K. Roberts re: wave two; discussion with D. Culver re: same (.1); review emails re: disclosures; discussion with A. Gazze re: same (.1) |
| 2395744 | 904 | Cordo | 11/03/10 | B | B330 | 0.20 | 76.00 | Review answer to complaint (.1); discussion with D. Culver re: same (.1) |
| 2399044 | 904 | Cordo | 11/10/10 | B | B330 | 0.50 | 190.00 | Preference review |
| 2400962 | 904 | Cordo | 11/11/10 | B | B330 | 0.20 | 76.00 | Review emails from K. Roberts and D. Culver re: preferences and upcoming calls |
| 2401408 | 904 | Cordo | 11/15/10 | B | B330 | 0.20 | 76.00 | Call with K. Roberts re: amnesty letters |
| 2401413 | 904 | Cordo | 11/15/10 | B | B330 | 0.10 | 38.00 | Leave message for K. Roberts re: preferences call |
| 2401414 | 904 | Cordo | 11/15/10 | B | B330 | 0.20 | 76.00 | Call with K. Sidhu re: preferences |
| 2401404 | 904 | Cordo | 11/15/10 | B | B330 | 0.10 | 38.00 | Review e-mail from K. Roberts re: preferences |
| 2401411 | 904 | Cordo | 11/15/10 | B | B330 | 0.10 | 38.00 | Call with vendor re: questions about amnesty letter |
| 2401475 | 904 | Cordo | 11/15/10 | B | B330 | 0.20 | 76.00 | Review e-mail from J. Lacks re: preference (.1); e-mail J. Lacks re: same (.1) |
| 2402593 | 904 | Cordo | 11/16/10 | B | B330 | 0.20 | 76.00 | Review e-mail from A. Gazze re: amnesty letter (.1); e-mail Kamal and K. Roberst re: same (.1) |
| 2404993 | 904 | Cordo | 11/18/10 | B | B330 | 0.20 | 76.00 | Review emails from D. Abbott re: preference claims (.1); e-mail Huron re: same; e-mail Cleary re: same (.1) |
| 2407602 | 904 | Cordo | 11/23/10 | B | B330 | 0.10 | 38.00 | Call with counsel for ACE Tech re: preference complaint |
| 2408233 | 904 | Cordo | 11/24/10 | B | B330 | 0.40 | 152.00 | Review message from D. Culver re: pref defendant (.1); e-mail M. Vanek re: same (.1); review response re: same and respond re: same (.1) |
| 2409397 | 904 | Cordo | 11/29/10 | B | B330 | 0.20 | 76.00 | Review e-mail from J. Lacks re: preferences; leave message from S. Scarzzi re: same (.1); e-mail J. lacks re: same; review response re: same (.1) |
| 2409384 | 904 | Cordo | 11/29/10 | B | B330 | 0.10 | 38.00 | Review email from K. O'Neill re: preferences; email A. Gazze re: same |
| 2410362 | 904 | Cordo | 11/30/10 | B | B330 | 0.20 | 76.00 | Review e-mail from K. Sidhu re: preference services; respond re: same (.1); e-mail D. Culver re: same; review response re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130     AS OF 11/30/10     INVOICE# ******

| Entry | TK# | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2411410 | 904 | Cordo | 11/30/10 | B | B330 | 0.10 | 38.00 | Review message from D. Abbott re: preference letter; e-mail Huron re: same |
| 2410553 | 904 | Cordo | 11/30/10 | B | B330 | 0.10 | 38.00 | Call with pref letter recipient re: question about letter |
| 2396939 | 948 | Gazze | 11/05/10 | B | B330 | 0.10 | 27.00 | Attention to discovery matters in Chapter 15 case |
| 2397755 | 948 | Gazze | 11/08/10 | B | B330 | 0.80 | 216.00 | Review nortel preferences |
| 2398689 | 948 | Gazze | 11/09/10 | B | B330 | 2.40 | 648.00 | Review nortel complaints and oversee filing; review summonses and COS re: same |
| 2399159 | 948 | Gazze | 11/10/10 | B | B330 | 0.50 | 135.00 | Review preference summonses and packages to be mailed |
| 2405089 | 948 | Gazze | 11/18/10 | B | B330 | 2.00 | 540.00 | Call w/ D. Culver, C. Brown and M. Buskenell (Huron) re: preference complaints and amnesty letters; review exhibits and research re: legal entity names |
| 2405087 | 948 | Gazze | 11/18/10 | B | B330 | 0.10 | 27.00 | Attention to call from B. Gibbon re: Baldwin summons |
| 2405528 | 948 | Gazze | 11/19/10 | B | B330 | 2.80 | 756.00 | Attention to draft and review of amnesty letters |
| 2406760 | 948 | Gazze | 11/22/10 | B | B330 | 2.00 | 540.00 | Amnesty letters; call with K Roberts and K Sidhu |
| 2407521 | 948 | Gazze | 11/23/10 | B | B330 | 4.70 | 1,269.00 | Draft and review amnesty letters and waiver forms; oversee mailing of same |
| 2408258 | 948 | Gazze | 11/24/10 | B | B330 | 1.30 | 351.00 | Review and draft amnesty letters and oversee mailing |
| 2409304 | 948 | Gazze | 11/29/10 | B | B330 | 1.20 | 324.00 | Legal entity name searches for vendors to be served with preference complaints |
| 2410300 | 948 | Gazze | 11/30/10 | B | B330 | 3.20 | 864.00 | Preference claims entity search; draft letters and complaints |
| 2400183 | 961 | Remming | 11/11/10 | B | B330 | 0.20 | 68.00 | Review email from D. Lipshiv (.1); tele w/ D. Lipshiv re: amended complaint (.1) |
| | | | | | **Total Task: B330** | **79.70** | **29,116.50** | |

Professional Retention (MNAT - Filing)

| Entry | TK# | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2404514 | 221 | Schwartz | 11/16/10 | B | B340 | 0.10 | 56.50 | Rev. Supp. Declaration of Abbott |
| 2398081 | 322 | Abbott | 11/09/10 | B | B340 | 0.10 | 56.50 | Mtg w/ Cordo re: supplemental disclosures |
| 2401014 | 597 | Campbell | 11/15/10 | B | B340 | 0.40 | 78.00 | Prep D. Abbott supp declaration re MNAT's retention for filing (.1); efile same (.2); email Epiq re serv (.1) |
| 2402048 | 597 | Campbell | 11/16/10 | B | B340 | 0.40 | 78.00 | Attn to updating agenda |
| 2392952 | 904 | Cordo | 11/01/10 | B | B340 | 0.10 | 38.00 | Emails with D. Abbott and C. O'Neill re: 2014 disclosures |
| 2397743 | 904 | Cordo | 11/08/10 | B | B340 | 0.10 | 38.00 | Review e-mail from A. Gazze re: declaration updates |
| 2399058 | 904 | Cordo | 11/10/10 | B | B340 | 0.10 | 38.00 | Emails with J. Philbrick re: disclosure (.1); discussion with D. Culver re: same (.1) |
| 2399061 | 904 | Cordo | 11/10/10 | B | B340 | 0.10 | 38.00 | Review e-mail from J. Philbrick and respond re: same |
| 2405011 | 904 | Cordo | 11/18/10 | B | B340 | 0.20 | 76.00 | Attn: to disclosure related issues |
| 2405492 | 904 | Cordo | 11/19/10 | B | B340 | 0.40 | 152.00 | Attn: to disclosure related issues |

Nortel Networks, Inc.
65989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130                    AS OF 11/30/10                    INVOICE# ******

| | | | | | | Hours | Amount | |
|---|---|---|---|---|---|---|---|---|
| 2406742 | 904 | Cordo | 11/22/10 | B | B340 | 0.40 | 152.00 | Attn: to disclosure related issues |
| 2407496 | 904 | Cordo | 11/22/10 | B | B340 | 0.10 | 38.00 | Additional emails with J. Landzkron re: filing of dec |
| 2407596 | 904 | Cordo | 11/23/10 | B | B340 | 0.10 | 38.00 | Review disclosure items |
| 2408232 | 904 | Cordo | 11/24/10 | B | B340 | 0.10 | 38.00 | Review e-mail from A. Gazze re: disclosures; respond re: same |
| 2409378 | 904 | Cordo | 11/29/10 | B | B340 | 1.10 | 418.00 | Attn: to potential disclosure related issues (1); call with J. Philbrick re: same (1) |
| 2409381 | 904 | Cordo | 11/29/10 | B | B340 | 0.20 | 76.00 | Review e-mail from C. O'Neill re: disclosure issues (1); respond re: same (1) |
| 2409396 | 904 | Cordo | 11/29/10 | B | B340 | 0.30 | 114.00 | Emails with D. Abbott and G. Sparks re: potential disclosures |
| 2410355 | 904 | Cordo | 11/30/10 | B | B340 | 0.10 | 38.00 | Discussion with D. Abbott re: disclosure related issues |
| 2410361 | 904 | Cordo | 11/30/10 | B | B340 | 1.20 | 456.00 | Attn: to disclosure related issues |
| 2397607 | 948 | Gazze | 11/08/10 | B | B340 | 0.50 | 135.00 | Review conflicts; review Nortel declarations for previous disclosure |
| 2401005 | 961 | Remming | 09/21/10 | B | B340 | 0.10 | 34.00 | Office conf. w/ D. Abbott re: supplemental 2014 disclosure; arrange for same to be filed and served |
| 2400596 | 961 | Remming | 11/14/10 | B | B340 | 0.60 | 204.00 | Research re: 2014 disclosure issues |
| 2400597 | 961 | Remming | 11/14/10 | B | B340 | 0.30 | 102.00 | Draft supp disclosure re: 2014 research |
| | | | | | Total Task: B340 | 7.20 | 2,530.00 | |

Professional Retention (Others - Filing)

| | | | | | | Hours | Amount | |
|---|---|---|---|---|---|---|---|---|
| 2404510 | 221 | Schwartz | 11/12/10 | B | B360 | 0.20 | 113.00 | Rev. Torys application |
| 2404511 | 221 | Schwartz | 11/12/10 | B | B360 | 0.10 | 56.50 | Rev. Bromley Supp. Declaration |
| 2404515 | 221 | Schwartz | 11/16/10 | B | B360 | 0.10 | 56.50 | Rev. Huron Declaration |
| 2392340 | 322 | Abbott | 11/01/10 | B | B360 | 0.30 | 169.50 | Telephone call w/ Brod re: Torys retention |
| 2392376 | 322 | Abbott | 11/01/10 | B | B360 | 0.50 | 282.50 | Review papers re: Torys retention |
| 2392806 | 322 | Abbott | 11/01/10 | B | B360 | 0.50 | 282.50 | Review slip re: mediation |
| 2392846 | 322 | Abbott | 11/01/10 | B | B360 | 0.30 | 169.50 | Mtg w/ Cordo re: service(.1); telephone call w/ Cordo, Eckenrod re: sale of Venture cap funds |
| 2394175 | 322 | Abbott | 11/02/10 | B | B360 | 0.70 | 395.50 | Conf call w/ Brod, Tay, Lang re: US counsel retention issues(.4); telephone call w/ Brod re: same(.2); call to Bauer re: same(.1) |
| 2394241 | 322 | Abbott | 11/02/10 | B | B360 | 0.30 | 169.50 | Call to Bauer; Bomhof, DeMarinis re: professional retention issues (2); call and correspondence w/ Brod re: same (.1) |
| 2394612 | 322 | Abbott | 11/02/10 | B | B360 | 0.20 | 113.00 | Telephone call w/ Brod re: estate professionals issue |
| 2396270 | 322 | Abbott | 11/04/10 | B | B360 | 0.10 | 56.50 | Review revised Torys papers |
| 2408109 | 322 | Abbott | 11/24/10 | B | B360 | 0.30 | 169.50 | Review Addrex retention app |
| 2408110 | 322 | Abbott | 11/24/10 | B | B360 | 0.20 | 113.00 | Telephone call w/ Zahiraddin re: LTD issues; call to Schweitzer re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130    AS OF 11/30/10    INVOICE# ******

| INVOICE# | | | | | PRO FORMA | | AS OF 11/30/10 | |
|---|---|---|---|---|---|---|---|---|
| 2397561 | 546 | Fusco | 11/08/10 | B | B360 | 0.40 | 84.00 | Efile Bromley 11th suppl declaration |
| 2408294 | 546 | Fusco | 11/24/10 | B | B360 | 0.20 | 42.00 | Efile Addrex retention app |
| 2408278 | 546 | Fusco | 11/24/10 | B | B360 | 0.10 | 21.00 | Draft notice re Addrex retention app |
| 2396637 | 597 | Campbell | 11/05/10 | B | B360 | 0.40 | 78.00 | Prep notice re Tory's retention app (3); disc same w/A. Cordo (1) |
| 2397296 | 597 | Campbell | 11/08/10 | B | B360 | 0.60 | 117.00 | Disc Tory's retention app w/A. Cordo (1); edit notice re same (1); prep same for filing (1); efile same (2); email same to A. Gazze (1) |
| 2397603 | 597 | Campbell | 11/08/10 | B | B360 | 0.30 | 58.50 | Prep sixteenth supp notice re ordinary course prof for filing (1); efile same (2) |
| 2401094 | 597 | Campbell | 11/15/10 | B | B360 | 0.40 | 78.00 | Prep supplemental declaration re Huron's retention for filing (1); efile same (2); email Epiq re serv (1) |
| 2401953 | 597 | Campbell | 11/16/10 | B | B360 | 0.50 | 97.50 | Attn to organizing pleadings re Lazard's side agreement mtn for delivery to UST's office per A. Gazze's request (4); email A. Gazze re same (1) |
| 2396244 | 904 | Cordo | 11/04/10 | B | B360 | 0.20 | 76.00 | Review e-mail from R. Baik re: retention (.1); respond re: same (1) |
| 2396792 | 904 | Cordo | 11/05/10 | B | B360 | 0.20 | 76.00 | Call with R. Baik re: Torys (1); review emails re: same (1) |
| 2396799 | 904 | Cordo | 11/05/10 | B | B360 | 0.10 | 38.00 | Review e-mail re: torys and e-mail E. Campbell re: same |
| 2397443 | 904 | Cordo | 11/06/10 | B | B360 | 0.10 | 38.00 | Review e-mail from J. Landkron re: Monday filing |
| 2397793 | 904 | Cordo | 11/08/10 | B | B360 | 0.10 | 38.00 | Emails with J. Landkron re: retention applications and declarations |
| 2397794 | 904 | Cordo | 11/08/10 | B | B360 | 0.20 | 76.00 | Emails with Jessica re: retention and fee apps (1); respond re: same |
| 2397791 | 904 | Cordo | 11/08/10 | B | B360 | 0.10 | 38.00 | Review e-mail from Jessica re: notice; respond re: same |
| 2397747 | 904 | Cordo | 11/08/10 | B | B360 | 0.10 | 38.00 | Call with J. Kallstrom re: professional retention |
| 2397744 | 904 | Cordo | 11/08/10 | B | B360 | 0.20 | 76.00 | Emails with R. Baik re: torys (2); emails and discussion with A. Gazze re: same (2); discussion with E. campbell re: same (1) |
| 2397749 | 904 | Cordo | 11/08/10 | B | B360 | 0.50 | 190.00 | Call with J. Landzkron re: disclosures (1); e-mail accounting re: same (3); further emails with J. Landron re: same (1); attn: to final review and filing (2) |
| 2399063 | 904 | Cordo | 11/10/10 | B | B360 | 0.30 | 114.00 | Review e-mail from J. Lukenda re: supplemental declaration; review declaration (1); declaration cleary re: same; declaration D. Abbott re: same (1); respond to J. Lukenda re: same (1) |
| 2401410 | 904 | Cordo | 11/15/10 | B | B360 | 0.20 | 76.00 | Review e-mail from J. Lukenda re: supp dec (1); e-mail E Campbell re: same (1) |
| 2404181 | 904 | Cordo | 11/17/10 | B | B360 | 0.10 | 38.00 | Review e-mail from J. Hoover re: engagement; respond re: same (1) |
| 2404178 | 904 | Cordo | 11/17/10 | B | B360 | 0.20 | 76.00 | Discussion with A. Gazze re: KPMG (1); additional emails/discussion re: same (1) |
| 2404179 | 904 | Cordo | 11/17/10 | B | B360 | 0.10 | 38.00 | Call with R. Baik re: KPMG |
| 2405313 | 904 | Cordo | 11/18/10 | B | B360 | 0.20 | 76.00 | Emails with E. Taiwo, J. Kim, and A. Gazze re: torys retention |
| 2405490 | 904 | Cordo | 11/19/10 | B | B360 | 0.10 | 38.00 | Call with J. Kallstrom re: filing of retention applications |

Nortel Networks, Inc.
63989.DIP
DATE: 12/22/10 13:08:36

PRO FORMA 263130                AS OF 11/30/10                INVOICE# ******

| ID | TK# | Name | Date | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2405511 | 904 | Cordo | 11/19/10 | B360 | 0.20 | 76.00 | Call with J. Kallstrom re: upcoming motions and retention |
| 2406654 | 904 | Cordo | 11/22/10 | B360 | 0.20 | 76.00 | Review e-mail from J. Landzkron re: filing; e-mail A. Conway re: same (.1); review and sign COS (.1) |
| 2406638 | 904 | Cordo | 11/22/10 | B360 | 0.10 | 38.00 | Review e-mail from L. Lipner re: up coming filing; respond re: same |
| 2406741 | 904 | Cordo | 11/22/10 | B360 | 0.10 | 38.00 | Review e-mail from J. Landzkron re: declaration; respond re: same |
| 2408234 | 904 | Cordo | 11/24/10 | B360 | 0.30 | 114.00 | Discussion with D. Abbott re: retention |
| 2408230 | 904 | Cordo | 11/24/10 | B360 | 0.30 | 114.00 | Review e-mail from J. Kallstrom re: Annex; review review from M. Sercombe re: Annex; review D. Abbott response re: same (.1); respond re: same; review response re: same (.1) |
| 2408245 | 904 | Cordo | 11/24/10 | B360 | 0.10 | 38.00 | Call with M. Sercombe and A. Gazze re: motion to employ |
| 2408238 | 904 | Cordo | 11/24/10 | B360 | 0.70 | 266.00 | Review and comment on Addrex motion (.4); discussions and emails with J. Kallstrom and M. Sercombe re: same (.3) |
| 2408243 | 904 | Cordo | 11/24/10 | B360 | 0.30 | 114.00 | Call with m. Sercombe re: motion and comments (.1); discussion with D. Abbott re: same (.2) |
| 2408268 | 904 | Cordo | 11/24/10 | B360 | 0.30 | 114.00 | Final review and filing of Application to Employ Addex |
| 2409382 | 904 | Cordo | 11/29/10 | B360 | 0.20 | 76.00 | Review e-mail from M. Sercombe re: Addex (.1); research and respond re: same (.1) |
| 2410347 | 904 | Cordo | 11/30/10 | B360 | 0.30 | 114.00 | Call with M. Fleming and J. Kallstrom re: retention issues |
| 2397754 | 948 | Gazze | 11/08/10 | B360 | 0.50 | 135.00 | Review 2014 statements and 16th notice re: OCPs for filing |
| 2402528 | 948 | Gazze | 11/16/10 | B360 | 0.10 | 27.00 | Attention to email from R. Baik and prep and delivery of papers to UST |
| 2404139 | 948 | Gazze | 11/17/10 | B360 | 0.70 | 189.00 | Call w/ R. Baik re: notice for revised letters; draft notice re: revised letters; call w/ A. Cordo re: same |
| 2405091 | 948 | Gazze | 11/18/10 | B360 | 0.30 | 81.00 | Attention to e-mail from R. Baik re: side agreement notice; revise notice for filing |
| 2405522 | 948 | Gazze | 11/19/10 | B360 | 0.20 | 54.00 | Attention to filing 2014 statement |

Total Task:  B360        15.00      5,679.00

General Corporate Matters (including Corporate Gover

| 2396760 | 642 | Poppiti | 11/01/10 | B400 | 3.00 | 630.00 | Corporate legal research, performed a check with the Secretary of State of Delaware to determine the principal place of business and the registered agent on behalf of 100 entities |

Total Task:  B400        3.00      630.00

Schedules/SOFA/U.S. Trustee Reports

| 2408288 | 546 | Fusco | 11/24/10 | B420 | 0.10 | 21.00 | Draft cos & service list re September MOR |
| 2408289 | 546 | Fusco | 11/24/10 | B420 | 0.10 | 21.00 | Efile September MOR |
| 2408290 | 546 | Fusco | 11/24/10 | B420 | 0.10 | 21.00 | Prep service of MOR |

Nortel Networks, Inc.
6398-DIP
DATE: 12/22/10 13:08:36

PRO FORMA  263130            AS OF 11/30/10            INVOICE# ******

| | | | | | | |
|---|---|---|---|---|---|---|
| 2406635 | 904 | Cordo | 11/22/10 | B | B420 | 0.20 | 76.00 | Review e-mail from M. Scanella re: guidelines and MORS (.1); research and respond re: same (.1) |
| 2408224 | 904 | Cordo | 11/24/10 | B | B420 | 0.30 | 114.00 | Emails with J. Landkzon re: MOR (.1); emails with D. Abbott re: same (.1); review and sign COS for MOR (.1) |
| 2410302 | 948 | Gazze | 11/30/10 | B | B420 | 0.30 | 81.00 | Attention to call from T. Britt re: amendment of schedules |

Total Task: B420          1.10          334.00

FEE SUBTOTAL          332.20          110,385.00