# EXHIBIT B

# AKIN GUMP
# STRAUSS HAUER & FELD LLP

Attorneys at Law

| | |
|---|---|
| NORTEL NETWORKS INC. CREDITORS COMMITTEE | Invoice Number 1344184 |
| ATTN: JOHN DOLITTLE | Invoice Date 12/17/10 |
| 2221 LAKESIDE BOULEVARD | Client Number 687147 |
| RICHARDSON, TX 75082 | Matter Number 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/10:

MATTER SUMMARY OF TIME BILLED BY TASK:

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 8.10 | $2,011.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 16.80 | $7,904.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 2.10 | $1,081.00 |
| 0006 | Retention of Professionals | 14.40 | $7,435.00 |
| 0007 | Creditors Committee Meetings | 61.20 | $38,264.00 |
| 0008 | Court Hearings | 28.70 | $18,032.00 |
| 0012 | General Claims Analysis/Claims Objections | 20.80 | $8,491.00 |
| 0014 | Canadian Proceedings/Matters | 20.30 | $11,474.00 |
| 0016 | Lift Stay Litigation | 4.90 | $2,215.00 |
| 0017 | General Adversary Proceedings | 2.30 | $1,577.50 |
| 0018 | Tax Issues | 11.40 | $6,410.00 |
| 0019 | Labor Issues/Employee Benefits | 13.00 | $8,815.00 |
| 0020 | Real Estate Issues/Leases | 2.30 | $1,791.50 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 31.60 | $16,606.50 |
| 0025 | Travel | 14.75 | $9,227.00 |
| 0026 | Avoidance Actions | 12.00 | $5,181.00 |
| 0028 | Non-Debtor Affiliates | 3.30 | $1,751.00 |
| 0029 | Intercompany Analysis | 865.00 | $607,256.50 |
| 0031 | European Proceedings/Matters | 30.30 | $16,327.50 |
| 0032 | Intellectual Property | 31.70 | $19,230.00 |
| | TOTAL | 1194.95 | $791,081.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1344184

Page 2  
December 17, 2010

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 11/01/10 | DKB | 0002 | Pull pleadings for attorneys. | 0.70 |
| 11/02/10 | FSH | 0002 | Respond to call of auditor re case issues. | 0.10 |
| 11/04/10 | DKB | 0002 | Pull pleadings for attorneys. | 0.50 |
| 11/09/10 | JYS | 0002 | Corr and O/Cs w. B. Kahn and R. Jacobs re cascading directors trust (0.2) | 0.20 |
| 11/10/10 | ML | 0002 | Prepare case documents for attorneys review. | 3.00 |
| 11/10/10 | ARC | 0002 | Prepare exhibits to pleading as per request of S. Brauner | 0.50 |
| 11/15/10 | ML | 0002 | Prepare case documents for attorneys review. | 2.50 |
| 11/18/10 | BMK | 0002 | Respond to creditor inquiries | 0.20 |
| 11/19/10 | FSH | 0002 | Respond to call of creditor. | 0.10 |
| 11/19/10 | BMK | 0002 | Respond to creditor inquiries re: case status | 0.30 |
| 11/09/10 | BMK | 0003 | Review October invoice. | 0.90 |
| 11/17/10 | SLS | 0003 | Prepare exhibit to fee application (1.5). | 1.50 |
| 11/18/10 | SLS | 0003 | Prepare exhibit to fee application. | 2.60 |
| 11/18/10 | BMK | 0003 | Drafted October fee application | 2.60 |
| 11/19/10 | BMK | 0003 | Review and revise October fee application | 1.00 |
| 11/22/10 | SLS | 0003 | Review and comment on fee application (.4). | 0.40 |
| 11/22/10 | PJS | 0003 | Review and prepare documents re monthly fee statement. | 2.90 |
| 11/22/10 | SLB | 0003 | Confer w/ B. Kahn re: fee applications. | 0.10 |
| 11/23/10 | FSH | 0003 | Work on monthly invoice. | 0.60 |
| 11/23/10 | BMK | 0003 | Attend to issues re: October and interim fee applications | 0.60 |
| 11/23/10 | SLB | 0003 | Emails with B. Kahn re: fee application. | 0.10 |
| 11/24/10 | BMK | 0003 | Finalize October and interim fee applications for filing | 1.10 |
| 11/24/10 | SLB | 0003 | Update and finalize October Fee Application and 7th Interim Fee Application in anticipation of filing (2.0); confer with B. Kahn re: the same (0.2); emails re: the same (0.2). | 2.40 |
| 11/01/10 | SLS | 0004 | Review communications from B. Kahn and T. Feuerstein regarding Lazard fee letter (.2); telephone conference with B. Kahn regarding same (.1); communication to T. Feuerstein regarding same (.1). | 0.40 |
| 11/02/10 | BMK | 0004 | Attention to issues re: UCC professional fees (0.3); review of draft motion re: Lazard professional fee side agreement and carve out financials (0.4) | 0.70 |
| 11/02/10 | GDB | 0004 | Emails re Lazard Side Agreement(0.4) | 0.40 |
| 11/17/10 | BMK | 0004 | Review Capstone fee application | 0.60 |
| 11/11/10 | SLB | 0006 | Draft summary of Torys' Retention Motion (2.3) | 2.30 |
| 11/14/10 | GDB | 0006 | Emails re Tory retention (0.1) | 0.10 |
| 11/17/10 | BMK | 0006 | Review draft Denuo engagement letter (0.5); emails re: same (0.2) | 0.70 |
| 11/17/10 | DCV | 0006 | Analyze draft Denuo agreement. | 2.80 |
| 11/17/10 | DCV | 0006 | Communication with L. Geyer regarding draft Denuo agreement. | 0.30 |
| 11/18/10 | DCV | 0006 | Analyze draft Denuo agreement. | 3.60 |
| 11/18/10 | GDB | 0006 | Reviewing IP Addrex Agreement (0.6). | 0.60 |
| 11/25/10 | GDB | 0006 | Emails re IP Addresses application (0.1). Reviewing IP Addresses application (0.5). | 0.60 |
| 11/29/10 | SLB | 0006 | Confer w/ B. Kahn re: Addrex retention motion. | 0.10 |
| 11/30/10 | DCV | 0006 | Analyze draft agreements related to registry and chain of custody with respect to potential sale of IP addresses. | 3.30 |
| 11/01/10 | BMK | 0007 | TC with J. Hyland and J. Borow re: committee call agenda | 0.20 |
| 11/03/10 | SLS | 0007 | Prepare for (.2) and participate in (1.0) UCC call; participate in related post-call (1.2). | 2.40 |
| 11/03/10 | DHB | 0007 | Prepare for Committee call (.7): attend and present re same (1.0). | 1.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1344184

Page 3  
December 17, 2010

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 11/03/10 | SBK | 0007 | Attend weekly conference call w/creditors committee. | 1.00 |
| 11/03/10 | BMK | 0007 | Prepare for committee call (0.4) participated in committee call (1.0); follow up with UCC professionals (0.9) | 2.30 |
| 11/03/10 | KMR | 0007 | Participated in creditors committee meeting. | 1.00 |
| 11/03/10 | JYS | 0007 | Committee Call (1.0); follow up with Committee professionals (0.6). | 1.60 |
| 11/03/10 | TDF | 0007 | Attending weekly meeting (1.0 hour). | 1.00 |
| 11/03/10 | GDB | 0007 | Reviewing materials for UCC call (0.4). | 0.40 |
| 11/03/10 | GDB | 0007 | Attend UCC Call (1.0) | 1.00 |
| 11/03/10 | SLB | 0007 | Prepare documents for (.3) and attend (1) Committee call. | 1.30 |
| 11/10/10 | SLS | 0007 | Participate in UCC meeting (.8) and related follow-up (1.0). | 1.80 |
| 11/10/10 | FSH | 0007 | Prep for Committee meeting (.2). Attend same (.8). | 1.00 |
| 11/10/10 | AQ | 0007 | Committee call. | 0.80 |
| 11/10/10 | DHB | 0007 | Prepare for (.6) and attend Committee call (.8); follow-up re same (.2). | 1.60 |
| 11/10/10 | SBK | 0007 | Attend committee call (.8); follow-up to same (.2). | 1.00 |
| 11/10/10 | BMK | 0007 | Prepare for committee call (0.3); participate in Committee call (0.8); follow-up to same (0.5) | 1.60 |
| 11/10/10 | KMR | 0007 | Attended part of weekly creditors committee meeting. | 0.60 |
| 11/10/10 | JYS | 0007 | Committee Call (partial attendance) (0.4); Follow up w. Committee professionals (1.0). | 1.40 |
| 11/10/10 | GDB | 0007 | UCC Call (0.8hrs) | 0.80 |
| 11/10/10 | SLB | 0007 | Prepare documents for (.8) and attend Committee Call (.8) | 1.60 |
| 11/12/10 | TDF | 0007 | Attending UCC call re: Allocation Updated (0.8 hours). | 0.80 |
| 11/12/10 | GDB | 0007 | UCC call (0.5) (portion). | 0.50 |
| 11/14/10 | LGB | 0007 | Participate in committee call re mediation. | 0.30 |
| 11/14/10 | FSH | 0007 | Call w/Committee. | 0.30 |
| 11/14/10 | AQ | 0007 | Committee call. | 0.30 |
| 11/14/10 | BMK | 0007 | Participated in committee call | 0.30 |
| 11/14/10 | JYS | 0007 | Attend UCC call re mediation (0.3). | 0.30 |
| 11/14/10 | GDB | 0007 | Attend UCC call. | 0.30 |
| 11/14/10 | GDB | 0007 | Emails re UCC call (0.1). | 0.10 |
| 11/15/10 | SLS | 0007 | Participate in UCC call. | 0.20 |
| 11/15/10 | AQ | 0007 | Attend Committee call. | 0.20 |
| 11/15/10 | BMK | 0007 | Participated in committee call | 0.20 |
| 11/15/10 | GDB | 0007 | Attend UCC Call (0.2) | 0.20 |
| 11/15/10 | SLB | 0007 | Attend Committee Call re: Mediation | 0.20 |
| 11/16/10 | SLS | 0007 | Participate in committee call. | 0.60 |
| 11/16/10 | FSH | 0007 | Attend Committee call. | 0.60 |
| 11/16/10 | SBK | 0007 | Attend conference call with committee and professionals regarding update on proceeds allocation mediation. | 0.50 |
| 11/16/10 | BMK | 0007 | Participated in committee call | 0.60 |
| 11/16/10 | JYS | 0007 | Attend Committee Call (0.5). | 0.60 |
| 11/16/10 | GDB | 0007 | Attend UCC Call (0.6) | 0.60 |
| 11/22/10 | SLS | 0007 | Review and comment on materials for UCC call (.2). | 0.20 |
| 11/22/10 | SBK | 0007 | Review draft agenda for Tuesday committee call from Kahn (.10); Review draft modification re escrow sign-off authority for UCC (.10); TC and emails w/Kahn re same (.20). | 0.40 |
| 11/22/10 | BMK | 0007 | Prepared agenda for upcoming committee call (0.5); tc's and emails with UCC professionals re: same (0.4); review of Capstone documents for committee call (0.4); tc's and emails with D. Rothberg re: same (0.4) | 1.70 |
| 11/22/10 | GDB | 0007 | Emails re UCC call and issues to be discussed (0.1). | 0.10 |
| 11/23/10 | SLS | 0007 | Participate in Committee call (1.2). | 1.20 |
| 11/23/10 | FSH | 0007 | Prep for Committee call (.2). Participate in same (1.1). | 1.40 |
| 11/23/10 | AQ | 0007 | Committee call. | 0.80 |
| 11/23/10 | DHB | 0007 | Prepare for and attend Committee call. | 1.20 |
| 11/23/10 | SBK | 0007 | Emails to/from Akin team and Capstone re presentation on proceeds allocation mediation for committee call. | 0.30 |
| 11/23/10 | BMK | 0007 | Participated in committee call (portion) | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1344184

Page 4  
December 17, 2010

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 11/23/10 | KMR | 0007 | Reviewed Capstone summary of mediation offers for UCC call (0.4); attended creditors committee meeting (1.0). | 1.60 |
| 11/23/10 | JYS | 0007 | Attend committee call (1.1); prep for same (0.4); finalizing presentations for same (0.3); correspondence with F. Hodara re: same (0.2); follow up with Committee professionals (1.4). | 3.40 |
| 11/23/10 | TDF | 0007 | Nortel committee call (1.2); follow up discussion (0.2). | 1.30 |
| 11/23/10 | GDB | 0007 | Emails re UCC call (0.1). Reviewing materials for UCC call (0.4). | 0.50 |
| 11/23/10 | GDB | 0007 | Attend UCC Call. | 1.10 |
| 11/23/10 | SLB | 0007 | Emails with J. Strum re: Committee call (0.1); emails with B. Kahn re: Committee call.(0.1); prepare for (0.2) and attend (1.2) Committee call. | 1.40 |
| 11/29/10 | SLS | 0007 | Communications with Akin team regarding upcoming UCC call and professionals' call (.2). | 0.20 |
| 11/29/10 | DHB | 0007 | Review agenda and emails re same (.2). | 0.20 |
| 11/29/10 | GDB | 0007 | Emails re professionals call (0.1) | 0.10 |
| 11/30/10 | SLS | 0007 | Participate in UCC professionals' pre-call (1.0). | 1.00 |
| 11/30/10 | FSH | 0007 | Attend portion of meeting w/advisors. | 0.60 |
| 11/30/10 | AQ | 0007 | Professionals' pre-call. | 0.90 |
| 11/30/10 | DHB | 0007 | Prepare for and attend professionals pre-call (1.2). | 1.20 |
| 11/30/10 | SBK | 0007 | Attend professionals pre-call re prepare for Wednesday call w/committee. | 1.00 |
| 11/30/10 | BMK | 0007 | Attended professionals pre-call in advance of committee call (1.0); follow-up to same (0.2) | 1.20 |
| 11/30/10 | KMR | 0007 | Attended weekly professionals meeting. | 1.00 |
| 11/30/10 | GDB | 0007 | Professionals call re UCC call (1.0), emails re professionals call (0.1) | 1.10 |
| 11/30/10 | SLB | 0007 | Prepare for (.1) & attend professionals pre-call (1) | 1.10 |
| 11/04/10 | FSH | 0008 | Review hearing agenda (.1). Review misc. pleadings (.2). | 0.30 |
| 11/08/10 | SLS | 0008 | Participate in telephonic hearing (partial). | 0.30 |
| 11/08/10 | BMK | 0008 | Prepared for omnibus hearing (0.3); participated telephonically in same (1.0) | 1.30 |
| 11/19/10 | BMK | 0008 | Review agenda for 11/23 hearing and prepare for same | 0.40 |
| 11/22/10 | FSH | 0008 | Conf. call w/Cleary re upcoming Court hearings (.8). Follow-up re hearing (.1). | 0.90 |
| 11/22/10 | DHB | 0008 | Begin preparation for hearing, including review of pleadings (.6). | 0.60 |
| 11/22/10 | DHB | 0008 | Telephone call with debtors re preparation for next hearing (.7); follow-up re same (.4). | 1.10 |
| 11/22/10 | BMK | 0008 | TC with D. Botter and L. Schweitzer re: 11/23 hearing (0.8); prepared for hearing (2.3) | 3.10 |
| 11/22/10 | DKB | 0008 | Confer with S. Brauner re preparation of hearing notebook (.1); Prepare the above (1.7); Prepare hearing index (.5); Revise the notebook in accordance with attorney's instructions (.6); Confer with attorney re status (.1). | 3.00 |
| 11/22/10 | SLB | 0008 | Emails w/ B. Kahn re: materials for 11/23 hearing (.2); locate relevant materials on docket (.2); emails w/ D. Krasa-Berstell & A. Caleca re: the same (.2); confer with D. Krasa-Berstell re: the same (.2); review index for the same (.2). | 1.00 |
| 11/23/10 | FSH | 0008 | Review agenda and communications re hearing (.2). Participate in portion of hearing telephonically (.5). | 0.70 |
| 11/23/10 | AQ | 0008 | Attend court hearing. | 2.70 |
| 11/23/10 | AQ | 0008 | Prepare for court hearing. | 1.30 |
| 11/23/10 | DHB | 0008 | Prepare for and attend hearing and follow-up (5.2). | 5.20 |
| 11/23/10 | BMK | 0008 | Prepared for omnibus hearing (1.3); attended omnibus hearing and chambers conference (2.7); follow-up to same (0.6) | 4.60 |
| 11/29/10 | AQ | 0008 | Telephonic court hearing regarding chapter 15 discovery. | 0.60 |
| 11/29/10 | DHB | 0008 | Email communications re upcoming hearing (.4); prepare for telephonic hearing and attend same (.6). | 1.00 |
| 11/29/10 | BMK | 0008 | Participated in telephonic court conference re: ch 15 issues and GENBAND motions | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1344184

Page 5  
December 17, 2010

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 11/05/10 | FSH | 0012 | Confer w/Cleary re claims analysis. | 0.10 |
| 11/09/10 | FSH | 0012 | Analyze significant claim. | 0.30 |
| 11/17/10 | BMK | 0012 | Emails with D. Botter and S. Schultz re: [REDACTED] (0.3); emails with L. Beckerman and B. Simonetti re: same (0.2); research re: same (2.7) | 3.20 |
| 11/18/10 | SLS | 0012 | Participate in call with L. Beckerman and B. Kahn regarding [REDACTED] (.2); follow-up call with D. Botter and B. Kahn regarding same (.3). | 0.50 |
| 11/18/10 | FSH | 0012 | Review info re LTW claim (.1). Confer w/TPS counsel (.1). | 0.20 |
| 11/18/10 | BMK | 0012 | Conf with L. Beckerman, S. Schultz and B. Simonetti re: [REDACTED] (0.4); follow-up with D. Botter and S. Schultz re: same (0.3); follow-up tc with S. Schultz and S. Woodell re: same (0.3); conf with Capstone re: same (0.5); analysis of [REDACTED] (0.9). | 2.40 |
| 11/18/10 | SJW | 0012 | Meeting with S. Schultz regarding research on [REDACTED] (.7); perform research on [REDACTED] (3.9). | 4.60 |
| 11/19/10 | SLS | 0012 | Review communications between S. Woodell & B. Kahn regarding [REDACTED]. | 0.40 |
| 11/19/10 | BMK | 0012 | TC with S. Woodell re: [REDACTED] (0.1); review of research results re: same (0.5); emails with S. Schultz and S. Woodell re: same (0.2) | 0.80 |
| 11/19/10 | SJW | 0012 | Research [REDACTED] (3.3); draft correspondence to S. Schultz and B. Kahn regarding the same (4.2). | 7.50 |
| 11/29/10 | BMK | 0012 | Review of RLF memo re: claims objections | 0.50 |
| 11/30/10 | FSH | 0012 | Confer w/D. Botter re UK claims and analyze objection issues. | 0.30 |
| 11/03/10 | SLS | 0014 | Telephone conference with B. Kahn & M. Wunder regarding Carling sale (.7). | 0.70 |
| 11/03/10 | FSH | 0014 | Review Carling and loan issues. | 0.20 |
| 11/03/10 | DHB | 0014 | Work related to and email communications re Carling sale (.2). | 0.20 |
| 11/03/10 | SBK | 0014 | Discuss Carling/Ciena escrow issue w/Debtor reps (.50). | 0.50 |
| 11/03/10 | BMK | 0014 | Analysis of issues re: Carling sale and related escrow (1.2); emails with FMC re: same (0.2); tc's with S. Schultz and FMC re: same (0.4); emails with T. Feuerstein re: same (0.2) | 2.00 |
| 11/04/10 | SLS | 0014 | Telephone conference with B. Kahn regarding Carling sale hearing (.2); telephone conference with D. Botter, S. Kuhn & B. Kahn regarding same (.3); review and comment on proposed language to resolve objection (.3); communications with B. Kahn regarding same (.2) (.2); review further revised language to resolve objection (.2). | 1.40 |
| 11/04/10 | FSH | 0014 | Attention to cross-border hearing issues and other issues relating to Carling. | 0.30 |
| 11/04/10 | DHB | 0014 | Email communications re Carling sale dispute (.5); review memo to Committee re Carling (.3). | 0.80 |
| 11/04/10 | BMK | 0014 | Emails and tc's with D. Botter and S. Schultz re: Carling sale (0.6); tc's with J. Kim and L. Lipner re: same (0.4); tc's and emails with FMC re: same (0.7); review of draft limited objection (0.5); drafted/edited joinder to same (2.4); email to UCC re: same (0.3) | 4.90 |
| 11/04/10 | SLB | 0014 | Draft Joinder to Debtors' Carling Objection (2.5); confer w/ B. Kahn re: the same (.5) | 3.00 |
| 11/05/10 | FSH | 0014 | Further communications re Carling and upcoming hearing. | 0.30 |
| 11/05/10 | BMK | 0014 | Review documents and analyze issues re: Carling sale and related escrow (2.5); emails and tc's with S. Schultz and FMC re: same (0.6) | 3.10 |
| 11/07/10 | FSH | 0014 | Review Canada claims info. | 0.10 |
| 11/14/10 | FSH | 0014 | Review Carling info. | 0.10 |
| 11/23/10 | FSH | 0014 | Communications re meeting w/Monitor. | 0.60 |
| 11/28/10 | FSH | 0014 | Review report on court hearing from Frasers. | 0.10 |
| 11/29/10 | LGB | 0014 | Review Morawetz decision/order re Health & Welfare Trust (.8). | 0.80 |
| 11/29/10 | FSH | 0014 | Follow-up on Canadian court and monitor issues. | 0.20 |
| 11/29/10 | DHB | 0014 | Continued email communications re Chapter 15 discovery issues (.2) (.2). | 0.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1344184  

Page 6  
December 17, 2010

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 11/30/10 | DHB | 0014 | Email communications re Canada employee-related issues (.2). | 0.20 |
| 11/30/10 | BMK | 0014 | Tc's and emails with FMC re: Canadian health and welfare trust | 0.40 |
| 11/03/10 | BMK | 0016 | Analysis of issues re: Verizon lift stay motion | 0.30 |
| 11/04/10 | JYS | 0016 | Review draft Verizon response (0.2). | 0.20 |
| 11/05/10 | BMK | 0016 | Emails with S. Schultz and J. Sturm re: NNI reply brief to Verizon lift stay motion | 0.20 |
| 11/18/10 | BMK | 0016 | Review Verizon lift stay reply (0.7); emails re: same (0.2) | 0.90 |
| 11/19/10 | BMK | 0016 | Analyzing issues relating to Verizon lift stay motion and responsive pleadings | 3.30 |
| 11/08/10 | FSH | 0017 | Review miscellaneous pleadings. | 0.30 |
| 11/18/10 | FSH | 0017 | Examine miscellaneous pleadings. | 0.40 |
| 11/22/10 | JYS | 0017 | T/C with E. Bussigel re: CTDI confidentiality agreement (0.3); correspondence with S. Schultz team re: same (0.4); correspondence with E. Bussigel re: same (0.2). | 0.90 |
| 11/29/10 | FSH | 0017 | Review miscellaneous pleadings. | 0.20 |
| 11/30/10 | JYS | 0017 | Review proposed CTDI confidentiality undertaking (0.3); correspondence with S. Schultz re: same (0.2). | 0.50 |
| 11/04/10 | GDB | 0018 | Emails re transfer pricing agreements (0.1), reviewing transfer pricing agreements (0.5) | 0.60 |
| 11/19/10 | KMR | 0018 | Began reviewing draft Transfer Pricing Amending Agreement and other agreements relating to transfer pricing and intercompany issues (0.8); reviewed and responded to emails re: same (0.3). | 1.10 |
| 11/20/10 | DHB | 0018 | Review transfer pricing settlement agreement term sheet (.5); emails re same (.2). | 0.70 |
| 11/20/10 | BMK | 0018 | Analysis of issues re: TPA amending agreements (0.7); tc's with R. Jacobs re: same (0.3) | 1.00 |
| 11/21/10 | FSH | 0018 | Review info re transfer pricing amendment and numerous communications re same. | 0.30 |
| 11/21/10 | KMR | 0018 | Continued review of draft Transfer Pricing Amending Agreement and related agreements | 1.00 |
| 11/22/10 | KMR | 0018 | Reviewed transfer pricing amending agreement and related documents. | 1.70 |
| 11/23/10 | JLW | 0018 | Continued review of TP Amending Agreement. | 1.20 |
| 11/24/10 | BMK | 0018 | Analysis of transfer pricing documents | 1.30 |
| 11/30/10 | BMK | 0018 | Reviewed and commented on transfer pricing amending agreement (1.8); emails and tc's with R. Jacobs re: same (0.7) | 2.50 |
| 11/01/10 | LGB | 0019 | Review and revise 2004 list of documents for PPF/UK pension trustees (1.0). | 1.00 |
| 11/02/10 | LGB | 0019 | Email Pierson, Bagon, Hull, Fink, Sturm re 2004 list (.1); review response from Bagon (.1); o/c Kahn re PBGC claims at non-debtor entities (.2); review Sturm Sturm comments to 2004 list (.1). | 0.50 |
| 11/02/10 | JYS | 0019 | Review NNUK doc request list (0.4); correspondence with L. Beckerman re: same (0.3). | 0.70 |
| 11/03/10 | LGB | 0019 | Review Ashursts comments to 2004 list (.2); revise same (.2); email Botter re same (.1); o/c Sturm re same (.1) | 0.60 |
| 11/03/10 | BMK | 0019 | Examine issues re: PBGC claim (0.3); confs and emails with Capstone re: same (0.3) | 0.60 |
| 11/04/10 | BMK | 0019 | TC's with Capstone re: PBGC claim (0.4); review of issues re: same (0.6) | 1.00 |
| 11/07/10 | FSH | 0019 | Review pension claim document request. | 0.10 |
| 11/17/10 | BES | 0019 | Research regarding PBGC and ERISA matter. | 1.00 |
| 11/17/10 | BMK | 0019 | Analysis re: UK pension claims and related issues | 1.60 |
| 11/17/10 | JYS | 0019 | Correspondence with B. Kahn re: UK pension claims (0.3); follow up o/cs (0.2). | 0.50 |
| 11/18/10 | LGB | 0019 | T/c Kahn, Schultz, Simonetti re [REDACTED] (.7). | 0.70 |
| 11/18/10 | BES | 0019 | Review of ERISA matters; calls regarding same. | 1.50 |
| 11/18/10 | SLB | 0019 | Confer w/ B. Kahn re: PBGC claims (.2) | 0.20 |

Case 09-10138-MFW    Doc 4665-3    Filed 12/30/10    Page 8 of 20

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1344184  
Page 7  
December 17, 2010

| Date | Tkpr | Task | Description | Hours |
|---|---|---|---|---|
| 11/29/10 | LGB | 0019 | Review email from Kahn re claims objection re claim filed by PPF/UK Pension trustees (.1); review email from Jacobs re amended claim in Canada being filed by PPF/UK pension trustees (.1). | 0.20 |
| 11/29/10 | FSH | 0019 | Work on UK pension issues. | 0.20 |
| 11/29/10 | SBK | 0019 | Emails to/from Borow and discussion w/Feuerstein re Khush departure. | 0.30 |
| 11/29/10 | BMK | 0019 | Analysis of issues re: UK pension claims (0.4); emails re: same (0.3) | 0.70 |
| 11/30/10 | SLS | 0019 | Review communication from P. Bagon regarding pension claim (.5). | 0.50 |
| 11/30/10 | LGB | 0019 | Review email from Bagon re UK hearing relating to pension claims asserted in the UK administration (.3); review email from Barrow re Canadian legislation re long term disability (.1); review email from Wunder re same (.1). | 0.50 |
| 11/30/10 | BMK | 0019 | Corr with P. Bagon re: UK pension proceedings (0.2); analysis of strategic issues re: UK pension claims (0.4) | 0.60 |
| 11/30/10 | SLS | 0020 | Telephone conference with J. Bromley and Akin team regarding [REDACTED] (.2); update call with R. Ratner regarding same (.2); follow-up call with D. Botter regarding same (.2). | 0.60 |
| 11/30/10 | FSH | 0020 | Review [REDACTED] info and communications re same. | 0.20 |
| 11/30/10 | DHB | 0020 | Telephone call with J. Bromley re [REDACTED] (.3) and follow-up with B. Kahn and S. Schultz (.1) (.1). | 0.50 |
| 11/30/10 | SBK | 0020 | Emails to/from Bromley and Akin team re [REDACTED] update (.30); TC w/Bromley and Akin re same (.40); Emails to/from Akin team, Capstone and Jefferies re [REDACTED] (.30). | 1.00 |
| 11/01/10 | FSH | 0024 | Analyze antitrust research. | 0.20 |
| 11/01/10 | BMK | 0024 | Emails with T. Feuerstein and S. Schultz re: M&A costs | 0.30 |
| 11/02/10 | JYS | 0024 | Review Nortel Ventures sale motion (1.2); correspondence with Akin Gump team re: same (0.3); t/c with R. Eckenrod re: same (0.5). | 2.00 |
| 11/03/10 | DCV | 0024 | Analyze materials provided by Capstone relating to sale of IP addresses. | 1.40 |
| 11/03/10 | JYS | 0024 | Review revised Nortel Ventures PSA (0.3). | 0.30 |
| 11/04/10 | SBK | 0024 | Discussion and TC w/Akin team re Carling sale and Ciena escrow issue (.70); Discuss FCFSA provision w/Feuerstein (.30); Emails to/from Akin team re follow-up on Carling issues and email from Cleary on same (.40); Discuss Venture sale w/Feuerstein (.20) | 1.60 |
| 11/05/10 | SLS | 0024 | Communication with B. Kahn regarding Carling sale order (.2); review proposed joinder (.2); telephone conference with B. Kahn regarding filing of same (.2); review further proposed revisions to the Carling sale order (.3); communications with B. Kahn regarding same (.1). | 1.00 |
| 11/07/10 | FSH | 0024 | Examine escrow info. | 0.10 |
| 11/09/10 | TDF | 0024 | Reviewing Equinox Amendment No. 2 (1.4); discussing w/S. Kuhn (.5); corresponding with deal team re: foregoing (.2). | 2.10 |
| 11/10/10 | SLS | 0024 | Telephone conference with T. Feuerstein regarding Equinox adjustment (.2). | 0.20 |
| 11/10/10 | TDF | 0024 | Call w/S. Schultz re:Equinox Amendment (0.4 hours); call with S. Hamilton (0.3 hours); corresponding with Cleary and follow up call (0.5 hours). | 1.20 |
| 11/11/10 | GDB | 0024 | Emails re CVAS side letter (0.3) | 0.30 |
| 11/12/10 | TDF | 0024 | Reviewing Escrow Documentation and corresponding with Cleary/Akin FR Team. | 0.50 |
| 11/15/10 | GDB | 0024 | Emails re CVAS side agreement (0.4) | 0.40 |
| 11/16/10 | GDB | 0024 | Emails re CVAS side letter (0.3). Reviewing CVAS side letter (0.8) | 1.10 |
| 11/17/10 | SLS | 0024 | Telephone conference with D. Botter & B. Kahn regarding resolution of matters related to escrow agreements (.2); follow-up call with T. Feuerstein regarding same (.2). | 0.40 |
| 11/17/10 | FSH | 0024 | Analyze IP address issue. | 0.10 |
| 11/17/10 | BMK | 0024 | Review and comment on draft GENBAND dispute motion (0.8); tc's and emails with G. Bell and S. Kuhn re: same (0.4); tc with J. Hyland and Cleary re: same (0.3) | 1.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1344184

Page 8  
December 17, 2010

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 11/17/10 | GDB | 0024 | Emails re IP Addresses Agreement (0.2). Emails re CVAS dispute notice (0.7). Reviewing CVAS dispute application and motions (1.8) | 2.70 |
| 11/18/10 | SBK | 0024 | Emails from Cleary and Kahn regarding CVAS/Genband purchase price dispute. | 0.20 |
| 11/18/10 | TDF | 0024 | Reviewing and commenting on incumbency certificate (.6). Coordinating with Cleary (.2). | 0.80 |
| 11/18/10 | GDB | 0024 | Reviewing CVAS disagreement letters (0.4). Reviewing CVAS side agreement (0.4). Reviewing [REDACTED] (0.3). Emails re CVAS dispute hearings (0.1). Reviewing CVAS motions (0.3) | 1.50 |
| 11/19/10 | DCV | 0024 | Analyze materials relating to sale of IP addresses. | 3.60 |
| 11/22/10 | FSH | 0024 | Attention to Genband situation (.2). | 0.20 |
| 11/22/10 | AJC | 0024 | Create closing binder for T. Feuerstein. | 5.00 |
| 11/29/10 | BMK | 0024 | Review of GENBAND motion to compel and Debtors' response (1.1); emails to UCC members re: escrow signatures (0.3) | 1.40 |
| 11/30/10 | SBK | 0024 | Emails/TC w/J. Hyland re [REDACTED] (.70). | 0.70 |
| 11/30/10 | BMK | 0024 | Examine GENBAND related pleadings | 0.80 |
| 11/03/10 | BMK | 0025 | Travel to/from Cleary for meetings (Actual time - .8) | 0.40 |
| 11/07/10 | SLS | 0025 | Travel from Dallas to NYC. (Actual time - 4.0) | 2.00 |
| 11/08/10 | BMK | 0025 | Travel to/from Nortel meetings at Jefferies. (Actual time - .8) | 0.40 |
| 11/08/10 | SLB | 0025 | Travel to and from mock mediation at Jeffries' offices. (Actual time - .8) | 0.40 |
| 11/10/10 | SLS | 0025 | Travel to Cleary's offices for allocation meeting (.5). (Actual time - .5) | 0.25 |
| 11/10/10 | BMK | 0025 | Travel to/from Cleary for mediation prep meetings (Actual time - .9) | 0.45 |
| 11/11/10 | SLS | 0025 | Travel to/from mediation. (Actual time - 1.0) | 0.50 |
| 11/12/10 | SLS | 0025 | Travel to/from mediation. (Actual time - 1.0) | 0.50 |
| 11/14/10 | SLS | 0025 | Travel to/from Cleary offices. (Actual time - 1.0) | 0.50 |
| 11/14/10 | SLB | 0025 | Travel to/from Mediation. (Actual time - 1.0) | 0.50 |
| 11/15/10 | SLS | 0025 | Travel to/from Cleary for mediation. (Actual time - 1.0) | 0.50 |
| 11/16/10 | SLS | 0025 | Travel to Cleary's office for mediation (.5); travel from New York to Dallas (6.6). (Actual time - 7.1) | 3.55 |
| 11/23/10 | AQ | 0025 | Travel NY to DE. (Actual time - 1.5) | 0.75 |
| 11/23/10 | AQ | 0025 | Travel DE to NY. (Actual time - 2.6) | 1.30 |
| 11/23/10 | DHB | 0025 | Travel to and from hearing. (Actual time - 2.5) | 1.25 |
| 11/23/10 | BMK | 0025 | Travel to/from Wilmington for hearing (Actual time - 3.0) | 1.50 |
| 11/08/10 | SJW | 0026 | Correspondence with B. Kahn regarding research project on fraudulent transfers (.3); perform research on the same (6.4). | 6.70 |
| 11/09/10 | SJW | 0026 | Research fraudulent transfer issues. | 1.10 |
| 11/17/10 | SLS | 0026 | Telephone conference with D. Botter & B. Kahn regarding recently filed preference actions (.2); telephone call with D. Kaloudis regarding same (.2). | 0.40 |
| 11/17/10 | DK | 0026 | Meet w/D. Botter and B. Kahn re: Preferences (.1); Call w/S. Schultz re: same (.1). | 0.20 |
| 11/18/10 | DK | 0026 | Review email re: new adversary (.1). | 0.10 |
| 11/29/10 | SLS | 0026 | Telephone conference with D. Kaloudis regarding preference actions (.3); telephone conference with J. Hyland and D. Kaloudis regarding same (.3); research regarding same (.2); began review of Huron information (.2). | 1.00 |
| 11/29/10 | DK | 0026 | Call w/Cleary re: Preference Actions (.2); Call w/S. Schultz re: same (.2); Review Notes re: Preference Actions (.3); Review correspondence from Capstone (.4); Follow-up call w/S. Schultz (.2); Review filings re: preferences (.4). | 1.70 |
| 11/30/10 | DK | 0026 | Call w/D. Dunn re: contingency terms (.3); Begin review of complaints filed (.5). | 0.80 |
| 11/02/10 | BMK | 0028 | Emails and tc's with S. Schultz re: APAC employee trust. | 0.30 |
| 11/08/10 | SLS | 0028 | Telephone conference with APAC regarding proposed employee trust. | 0.70 |
| 11/08/10 | BMK | 0028 | Prepared for APAC trust call (0.2); participated in same (0.7) | 0.90 |
| 11/18/10 | SLS | 0028 | Participate in all hands call regarding APAC employee trust (.5); follow- | 0.70 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | up communications with J. Hyland regarding same (.2). | |
| 11/18/10 | BMK | 0028 | Participated in APAC trust call (0.5); follow-up emails with J. Hyland and S. Schultz re: same (0.2) | 0.70 |
| 11/01/10 | SLS | 0029 | Review materials in preparation for mediation (2.2); telephone calls with F. Hodara regarding same (.2) (.1); communications with B. Kahn regarding same (.2) (.2). | 2.90 |
| 11/01/10 | FSH | 0029 | Analyze pension party and Fourth Estate arguments (.5). Confer w/B. Kuhn re sub con (.1). Confer w/D. Botter re mediation issues (.2). Confer w/Ashurts re mediation (.2). Confer w/S. Schultz re same (.2). Analyze issues raised in mediation briefs (1.2). Confer w/B. Kahn re same (.2). Communications w/Cleary and working group re timing draft (.3). Review [REDACTED] outline (.1). | 3.00 |
| 11/01/10 | RHP | 0029 | Reviewed emails regarding recent developments (.6); Reviewed Non-Filed Entities brief (.8); Reviewed potential exhibits (.4) | 1.80 |
| 11/01/10 | AQ | 0029 | Confer with B. Kahn re mediation strategy. | 0.30 |
| 11/01/10 | AQ | 0029 | Review and analyze mediation exhibits submitted by Canada and EMEA. | 1.60 |
| 11/01/10 | DHB | 0029 | Office conferences with F. Hodara and B. Kahn re mediation strategies (.5) (.4); continue review and analysis of mediation statements and exhibits (2.0); review and comment on [REDACTED] and office conference with B. Kahn re same (2X) (.7); telephone call with C. Kearns re status and sensitivity analysis and emails re same (.3); telephone call with H. Zelbo re next steps (.1); office conference with F. Hodara and B. Kahn and emails re same (.4). | 4.40 |
| 11/01/10 | BMK | 0029 | Tc's with F. Hodara re: [REDACTED] issues (0.3); analysis re: same (1.2); conf with D. Botter re: same (0.2); tc with P. Bagon re: same (0.2); review of allocation documents (2.7); conf with A. Qureshi re: allocation issues (0.3); tc's with P. Bagon re: same (0.4); tc's with C. Kearns re: same (0.2); tc's with S. Schultz re: same (0.3); conf with D. Botter and F. Hodara re: same (0.3); emails with F. Hodara, D. Botter and S. Schultz re: same (0.4); tc's with S. Schultz re: EMEA mediation arguments (0.4) | 6.90 |
| 11/01/10 | KMR | 0029 | Continued work relating to the Nortel mediation reply brief. | 2.00 |
| 11/01/10 | SLB | 0029 | Review [REDACTED] Memorandum (.5); confer w/ P. Bagon re: [REDACTED] (.2); review Canadian Debtor & Monitor Mediation Brief (2) | 2.70 |
| 11/01/10 | ARC | 0029 | Prepare mediation notebooks | 1.30 |
| 11/02/10 | SLS | 0029 | Telephone conference with J. Hyland regarding UK pension mediation statement (.3); review Ahsurst analysis of UK heads of claim (1.0); participate in all hands UCC professionals' mediation call (3.6); review and comment on draft rebuttal party (2.0). | 6.90 |
| 11/02/10 | FSH | 0029 | Attend meeting w/advisors re mediation (3.8). Confer w/Capstone re mediation issues (.2). Confer w/D. Botter re reply (.1). Confer w/B. Kahn re sub con (.1). Continue review of mediation issues (.7). Communications re meeting (.1). Work on draft reply (1.5). | 6.50 |
| 11/02/10 | RHP | 0029 | Attended strategy meeting (3.5); Reviewed draft reply brief (.8). | 4.30 |
| 11/02/10 | AQ | 0029 | Attend meeting with Capstone and Jefferies regarding mediation preparation. | 2.80 |
| 11/02/10 | AQ | 0029 | Review and analyze exhibits to Canada mediation submission. | 0.60 |
| 11/02/10 | DHB | 0029 | Continue review and analysis of mediation exhibits and statements (1.2); meet with UCC professionals re same (4.0); telephone call with H. Zelbo and email re rebuttal (.4); begin review of rebuttal (1.2); emails re same and next steps (.3). | 7.10 |
| 11/02/10 | SBK | 0029 | Attend meeting w/Akin, Capstone and Jefferies re mediation preparation (3.90); Several emails to/from committee professionals re draft rebuttal to mediation briefs (.20); Begin review same (.20). | 4.30 |
| 11/02/10 | BMK | 0029 | Tc's with A. Cowie re: allocation issues (0.4); participated in meeting | 9.40 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | with UCC professionals re: same (3.8); follow-up discussions with Capstone re: same (0.4); emails with Akin team re: mediation reply brief (0.4); review draft reply brief and exhibits (2.1); emails to UCC re: same (0.3); tc's with C. Kearns re: same (0.3); conf with L. Beckerman re: allocation related issues (0.2); emails with S. Schultz, F. Hodara and D. Botter re: same (0.1); emails with p. Bagon re: mediation (0.2); review of allocation related documents (1.2) | |
| 11/02/10 | KMR | 0029 | Continued review of mediation briefs and accompanying materials (1.5); discussion with B. McRae re: reply brief (0.4); meeting with UCC professional team re: general strategy for the mediation (4.5); began reviewing Cleary's draft of the reply brief (1.0). | 7.40 |
| 11/02/10 | JLW | 0029 | Review mediation reply brief. | 3.70 |
| 11/02/10 | SLB | 0029 | Review Canadian Debtor & Monitor mediation Brief (.5) | 0.50 |
| 11/03/10 | SLS | 0029 | Review exhibit to rebuttal for allocation mediation (1.5); prepare for meeting with Cleary (.2); participate in Cleary meeting regarding mediation rebuttal brief (1.5); review research regarding various EMEA entities (1.2). | 4.40 |
| 11/03/10 | FSH | 0029 | Prep for meeting at Cleary re reply and mediation (.3). Attend same and follow-up w/working group (4.0). | 4.30 |
| 11/03/10 | RHP | 0029 | Reviewed and revised draft reply brief (1.8); Conference with B. Kahn re: same (.2); Reviewed additional materials relating to Chilmark exhibit (.9). | 2.90 |
| 11/03/10 | AQ | 0029 | Review and edit draft mediation reply brief. | 1.30 |
| 11/03/10 | AQ | 0029 | Review and edit draft Chilmark attachment to mediation reply. | 0.90 |
| 11/03/10 | DHB | 0029 | Continue review and revisions to rebuttal brief (1.7); meet with team following Committee call re same (1.0); prepare for and meet with Cleary and Chilmark re same (5.0). | 7.70 |
| 11/03/10 | SBK | 0029 | Further review draft mediation rebuttal and Chillmark exhibit (1.40); Discuss same w/Committee professionals (.60); Attend meeting w/Debtor professionals re same (4.50). | 6.50 |
| 11/03/10 | BMK | 0029 | Tc with P. Bagon re: mediation coordination (0.2); tc with A. Qureshi re: mediation reply (0.2); conf with R. Pees re: same (0.1); tc with S. Schultz re: same (0.1); prepared for meeting with US Debtors re: reply brief (0.4); participated in meeting with US Debtor professionals re: reply brief (3.3) (partial); follow-up to same (0.5) | 4.80 |
| 11/03/10 | KMR | 0029 | Continued review of draft reply brief (1.0); internal meeting re: draft reply brief (0.8); attended meeting at Cleary re: draft reply brief brief (4.5); preparatory work for mock mediation (0.5) | 6.80 |
| 11/03/10 | GDB | 0029 | Reviewing allocation/mediation briefings (0.8) | 0.80 |
| 11/03/10 | SLB | 0029 | Review Mediation reply (1); attend professionals post-call re: mediation reply (1); telephonically attend conference w/ Cleary re: mediation reply (2.2); review memoranda re: [REDACTED] (.8); confer w/ B. Kahn re allocation issues (.2). | 5.20 |
| 11/04/10 | SLS | 0029 | Communications with B. Kahn regarding coordination for upcoming mock allocation mediation (.1); review and comment on revised reply brief from mediation (1.0); began reviewing reply mediation briefs (3.5); telephone conference with Team EMEA regarding mock mediation (.6). | 5.20 |
| 11/04/10 | LGB | 0029 | Begin to review reply briefs re mediation (1.3). | 1.30 |
| 11/04/10 | FSH | 0029 | Attention to issues in round one mediation briefs and exhibits (.4). Numerous calls and conferences w/working group re same and re mediation prep (1.4). Work on revised drafts (.5). Attention to replies of parties (1.4). | 3.70 |
| 11/04/10 | RHP | 0029 | Reviewed revised draft mediation reply brief (.9); Reviewed revised Chilmark exhibit (.4); Reviewed EMEA materials (1.6); Follow up re: supplemental exhibits (.5); Reviewed various reply briefs (1.9); Telephone call Schultz et al. re: EMEA (.5). | 5.80 |
| 11/04/10 | AQ | 0029 | Review and analyze Canada mediation submission and exhibits. | 2.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                Page 11
Invoice Number: 1344184                                          December 17, 2010

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 11/04/10 | DHB | 0029 | Continue review and revisions to mediation statement reply (3.8); work with S. Schultz, B. Kahn and S. Kuhn re Carling issues (.7); continuing discussions re same (.4); review mediation exhibit and comment (.8); email communications re same (.5); continued emails re negotiations (.4); begin review of reply briefs and communications re same (2.0). | 8.60 |
| 11/04/10 | SBK | 0029 | Review latest draft mediation rebuttal and exhibit (1.60); Numerous emails to/from committee professionals re discussion of same (.90); Begin reviewing Canada and EMEA reply briefs (.80); Emails to/from committee professionals re proposed email to EMEA re allocation issues (.30); Review [REDACTED] summary (.20). | 3.80 |
| 11/04/10 | BMK | 0029 | Reviewed/edited draft mediation reply and exhibit (3.3); emails and tc's with UCC Professionals re: same (0.3); tc with Ashurst team re: same (0.3); confs with S. Brauner re: same (0.2); conf with F. Hodara re: same (0.1); review and analyze mediation replies (2.7); conf with S. Brauner re: same (0.2); tc's with C. Kearns re: same (0.2) | 7.30 |
| 11/04/10 | KMR | 0029 | Reviewed revised drafts of NNI reply brief and exhibit (0.8); began review of reply briefs from other estates (2.0). | 2.80 |
| 11/04/10 | SLB | 0029 | Review and edit Reply Submission (2); confer w/ B. Kahn re: the same (.2); turn additional changes to Reply Submission (1.8); coordinate distribution of reply submissions (.5); draft summary of Canadian Debtors Mediation Statement (1) | 5.50 |
| 11/05/10 | SLS | 0029 | Review mediation reply briefs (.5); participate in Team EMEA mock mediation meeting (.3); preparation for mock mediation (.6). | 1.40 |
| 11/05/10 | LGB | 0029 | Review remaining reply briefs re mediation (1.4). | 1.40 |
| 11/05/10 | FSH | 0029 | Continue review of replies (1.0). Communications w/working group re mediation prep (.5). Communications w/working group re replies (.3). Work on arguments (3.0). | 4.80 |
| 11/05/10 | RHP | 0029 | Reviewed additional reply briefs (3.); Telephone call with Shultz et al. re: EMEA (.5); Preparation for "mock mediation" (.7). | 4.20 |
| 11/05/10 | AQ | 0029 | Meet with Capstone and Jefferies regarding preparation for mediation. | 2.60 |
| 11/05/10 | AQ | 0029 | Review and analyze Reply mediation submissions of Canada and EMEA. | 2.90 |
| 11/05/10 | DHB | 0029 | Continue review and analysis of reply briefs (3.2); email communications re continuing Carling issues (.3) (.2); substantial and extensive email communications re issues and responses to reply briefs (1.0). | 4.70 |
| 11/05/10 | SBK | 0029 | Coordinate w/Kahn and Borow re organizing reply briefs (.30); Further review reply briefs (.90); Email Akin team re [REDACTED] (.20); TC w/Hodara re mock mediation and thoughts on reply briefs (.30); Emails to/from Akin and Jefferies re mock mediation (.40). | 2.10 |
| 11/05/10 | BMK | 0029 | Prepared for meeting with UCC professionals for mediation prep (0.8); participated in same (2.5); follow-up re: same (0.6); continued review of allocation mediation reply briefs (1.7) | 5.60 |
| 11/05/10 | KMR | 0029 | Meeting with NNL mock mediation team (1.6); continued review of reply briefs (2.2); meeting with F. Hodara re: preparation for mock mediation (0.2). | 4.00 |
| 11/05/10 | SLB | 0029 | Review Canada's reply brief (1.2); Prepare documents for (.1) and attend meeting w/ Nortel professionals re: Canada's position for mock mediation (2.8); coordinate distribution of Canadian Creditor Group Reply exhibits (.5) | 4.60 |
| 11/05/10 | ARC | 0029 | Assist in binder preparation re: Nortel Allocation Mediations: Canadian Creditor Reply Brief Exhibits | 0.70 |
| 11/06/10 | RHP | 0029 | Reviewed mediation materials. | 2.90 |
| 11/07/10 | SLS | 0029 | Preparation for mock mediation. | 1.00 |
| 11/07/10 | FSH | 0029 | Analyze issues for mediation (.3). Review emails re same from working group (.2). Review exhibits (.7). | 1.20 |
| 11/07/10 | RHP | 0029 | Reviewed mediation materials (3.1); Prepared outline for "mock | 4.00 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | mediation" (.9). | |
| 11/07/10 | DHB | 0029 | Continue review and analysis of reply briefs (2.5); begin strategy planning for mediation (1.2); extensive email communications re same (1.2). | 4.90 |
| 11/07/10 | BMK | 0029 | Review and comment on Capstone Canada mediation point doc (0.6); emails re: same (0.2); review of documents and drafting of summary arguments for mediation preparation (2.9) | 3.70 |
| 11/07/10 | KMR | 0029 | Preparation for mock mediation sessions on 11/8. | 5.00 |
| 11/07/10 | SLB | 0029 | Review reply submissions. | 2.20 |
| 11/08/10 | SLS | 0029 | Review documents in preparation for mock mediation (.9); office meeting with B. Kahn & S. Brauner regarding preparation for allocation mediation (.3); telephone conference with Team EMEA regarding mock mediation (.5); participate in mock mediation (6.2); related follow-up communications with Capstone team (.6). | 8.50 |
| 11/08/10 | FSH | 0029 | Communications w/NNI re mediation (.2). Review reply of pensions parties and analyze exhibits (.3). Prepare for meeting re mediation (.5). Attend same (6.3). Communications w/Cleary, team re mediation logistics (.2). | 7.50 |
| 11/08/10 | RHP | 0029 | Reviewed emails relating to mediation (.4); Preparation for mock mediation (2.6); Attendance at mock mediation strategy meeting (6.0); Reviewed Chilmark exhibits (.4); Telephone call with Capstone re: strategy (.5); Reviewed bond charts (.5). | 10.40 |
| 11/08/10 | AQ | 0029 | Attend mediation preparation meeting at Jefferies. | 3.20 |
| 11/08/10 | AQ | 0029 | Prepare for mediation prep session at Jefferies. | 1.60 |
| 11/08/10 | DHB | 0029 | Continue review of briefs and mediation planning and strategy (2.5); email communications re [REDACTED] (.4); prepare for and meet with professional team re mock mediation (6.3); follow-up re same (.4). | 9.60 |
| 11/08/10 | SBK | 0029 | Continue reading reply briefs (.70); Attend all-hands meeting w/Committee professionals re prep for mediation (5.50). | 6.20 |
| 11/08/10 | BMK | 0029 | Prepared for mediation prep session (0.8); participated in mediation prep session with UCC professionals (5.6); review and analysis of allocation issues and research re: same (0.8); tc's with S. Woodell re: same (0.2); tc's and confs with S. Brauner re: same (0.3) | 7.70 |
| 11/08/10 | KMR | 0029 | Continued review of reply brief and related material in preparation for the mock mediation (1.2); attended the mock mediation (6.5); follow up review after mock mediation (0.7). | 8.40 |
| 11/08/10 | SLB | 0029 | Confer w/ S. Schultz & B. Kahn re: allocation issues (.2); research & draft memorandum re: same (2.5); confer w/ B. Kahn re: the same (.3); prepare documents for (.2) and attend mock mediation (5.4); research regarding 3d Cir. Sub. Con. Decision (2.0); email to B. Kahn re: allocation issues (.3). | 10.90 |
| 11/09/10 | SLS | 0029 | Participate in mediation preparation meeting with UCC professionals. | 3.00 |
| 11/09/10 | FSH | 0029 | Communications w/I. Rosenberg re mediation (.2). Email w/D. Botter re: same (.1). Conf. call w/Cleary re mediation (.3). Attend prep session at Capstone (4.2). Confer w/B. Kahn and S. Brauner re research (.2). Communicate w/Capstone re chart (.1). TC J. Ray (.5). Further communications w/working group re mediation prep (.4). Work on white papers (.2). | 6.20 |
| 11/09/10 | RHP | 0029 | Reviewed bond-related documents (.7); Attended strategy meeting at Capstone (3.1); Reviewed various white papers relating to mediations (.9). | 4.70 |
| 11/09/10 | AQ | 0029 | Attend meeting at Capstone regarding mediation preparation. | 3.30 |
| 11/09/10 | AQ | 0029 | Review and analyze draft white papers for mediation. | 0.60 |
| 11/09/10 | AQ | 0029 | Conference call with Chilmark regarding mediation preparation. | 0.30 |
| 11/09/10 | AQ | 0029 | Review and analyze emails re mediation. | 0.20 |
| 11/09/10 | DHB | 0029 | Continue analysis of mediation arguments (1.4); emails re same (.3); telephone call with Cleary re logistics and next steps (.4); professionals | 6.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE    Page 13
Invoice Number: 1344184    December 17, 2010

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | prep meeting (3.3); review and revise mediation white papers (.5); telephone call with C. Kearns re same (.2). | |
| 11/09/10 | SBK | 0029 | Further review of mediation replies (.80); Meeting w/Committee professionals re prep for mediation (4.30); Follow-up meeting w/Hyland, Feuerstein, Bell and Jefco re review/analysis [REDACTED] (7.20); Review/comment on draft white paper re mediation issue (.50). | 12.80 |
| 11/09/10 | BMK | 0029 | Prepared for meeting with UCC professionals to prepare for mediation (0.4); participated in same (3.9); follow up analysis of allocation issues (0.5); drafted mediation materials (2.8); reviewed mediation materials from Jefferies and K. Rowe (0.4); emails with Akin team re: allocation mediation (0.3); confs with S. Brauner re: allocation research (0.4); review and analysis of allocation research issues (0.7); conf with S. Brauner and F. Hodara re: same (0.2); review and analysis of allocation related research from S. Woodell (0.5) | 10.40 |
| 11/09/10 | KMR | 0029 | Participated in part of follow-up meeting at Capstone on mediation preparation (2.5); discussion with McRae re: general mediation strategy (0.2); work on white papers for mediation (1.5). | 4.20 |
| 11/09/10 | TDF | 0029 | Preparing for and attend meeting at Capstone re: analysis of [REDACTED] for allocation (8.3 hours). | 8.30 |
| 11/09/10 | GDB | 0029 | Emails re allocation issues (0.2). Emails re mediation (0.3). Call with Capstone, Jefferies, S Kuhn and T Feuerstein re allocation of M&A proceeds (6.4). Reviewing materials for M&A allocation (0.8) | 7.70 |
| 11/09/10 | SLB | 0029 | Research and draft memorandum re: allocation issues (2.5); confer w/ B. Kahn re: the same (.4); confer w/ F. Hodara re: the same (.2). | 3.10 |
| 11/10/10 | SLS | 0029 | Review communications regarding mediation white papers (.3 ); communications with B. Kahn regarding same (.1) (.1); review and comment on UCC white papers (1.3); participate in all hands meeting to prepare for allocation (4.0); related follow-up discussions with B. Kahn (.6). | 6.40 |
| 11/10/10 | FSH | 0029 | Review aspects of [REDACTED] (.4). Communications w/working group re outlines (.2). Communications w/Cleary re meeting (.1). Meet w/team to work on outlines (.5). Meet at Cleary to prepare (4.0). | 5.20 |
| 11/10/10 | RHP | 0029 | Reviewed revised white papers re: mediation (1.5); Preparation for mediation (1.0). | 2.50 |
| 11/10/10 | AQ | 0029 | Meet with Jefferies and Capstone re mediation preparation. | 1.40 |
| 11/10/10 | AQ | 0029 | Attend meeting with Debtors re mediation preparation. | 2.80 |
| 11/10/10 | DHB | 0029 | Review draft white paper on [REDACTED] (1.2); review [REDACTED] white paper and comment thereon (.7); emails re same (.3); review standalone white paper and emails re same (.7); prepare for and meet with Debtors re mediation positions (4.2); continue mediation preparation (1.0). | 8.10 |
| 11/10/10 | SBK | 0029 | Review [REDACTED] from Capstone and comment on same (.20); Emails to/from Hyland and Kearns re comments (.30); Follow-up discussion w/Committee professionals re mediation prep (.80); Attend meeting at Cleary w/Debtor and Committee professionals re mediation prep (2.0); Emails from Hyland, Bromley, etc re NNI standalone analysis (.30); Emails to/from Kahn re meeting follow-up (.20) | 3.80 |
| 11/10/10 | BMK | 0029 | Drafted/edited mediation white paper documents (1.8); prepared for mediation prep meeting with US Debtors (0.6); participated in same (3.9); reviewed materials in preparation for allocation mediation (2.1) | 8.40 |
| 11/10/10 | KMR | 0029 | Continued review in preparation for mediation sessions (0.7); internal meeting re: mediation sessions (0.6); meeting at Cleary re: mediation sessions and further preparation for mediation sessions (3.5). | 4.80 |
| 11/10/10 | CR | 0029 | Prepare case documents for Attorneys' Review. | 2.50 |
| 11/10/10 | SJW | 0029 | Follow up on [REDACTED] issues. | 0.20 |
| 11/10/10 | SLB | 0029 | Attend post-call w/ Nortel professionals re: mediation (.4); prepare documents for Mediation (3.4); confer w/ A. Caleca re: the same (.2); | 4.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1344184

Page 14  
December 17, 2010

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | confer w/ D. Krasa-Berstell re: the same (.2) | |
| 11/11/10 | SLS | 0029 | Participate in mediation. | 9.90 |
| 11/11/10 | FSH | 0029 | Attend all-day mediation session. | 11.50 |
| 11/11/10 | RHP | 0029 | Attendance at mediation session (11.0). | 11.00 |
| 11/11/10 | AQ | 0029 | Attend mediation. | 10.50 |
| 11/11/10 | DHB | 0029 | Prepare for and attend Day 1 of mediation sessions. | 11.50 |
| 11/11/10 | SBK | 0029 | Attend first proceeds allocation mediation session. | 8.00 |
| 11/11/10 | BMK | 0029 | Prepared for mediation sessions (0.6); participated in allocation mediation session (10.0); prepared analyses of EMEA intercompany claims (1.2) | 11.80 |
| 11/11/10 | KMR | 0029 | Attended day 1 of the mediation (8.0); preparation for day 2 of the mediation (1.5). | 9.50 |
| 11/12/10 | SLS | 0029 | Participate in mediation. | 8.80 |
| 11/12/10 | FSH | 0029 | Analyze mediation issues (.6). Attend mediation (9.4). | 10.00 |
| 11/12/10 | RHP | 0029 | Reviewed emails re: mediation developments (1.2). | 0.80 |
| 11/12/10 | AQ | 0029 | Attend mediation. | 9.50 |
| 11/12/10 | DHB | 0029 | Prepare for and attend a portion of Day 2 of mediation (5.8); follow-up re same (.6). | 6.40 |
| 11/12/10 | SBK | 0029 | Attend second day of proceeds allocation mediation session. | 9.00 |
| 11/12/10 | BMK | 0029 | Attended Nortel Mediation sessions. | 10.60 |
| 11/12/10 | KMR | 0029 | Attended day 2 of the mediation sessions. | 8.00 |
| 11/13/10 | SLS | 0029 | Review responses from estates to information requests. | 0.30 |
| 11/13/10 | FSH | 0029 | Analyze next steps in mediation (.5). Communications w/working group re same (.3). | 0.80 |
| 11/14/10 | SLS | 0029 | Participate in mediation. | 8.40 |
| 11/14/10 | FSH | 0029 | Communications w/Capstone re [REDACTED] and review same (.5). Review materials for mediation session (.7). Meet w/Capstone and Jefferies (.5). Attend Day 3 of mediation w/all parties (11.0). Memo to Committee re same and follow-up emails (.4). | 13.10 |
| 11/14/10 | AQ | 0029 | Attend mediation. | 10.30 |
| 11/14/10 | DHB | 0029 | Extensive email communications re mediation issues and discussions. | 1.00 |
| 11/14/10 | SBK | 0029 | Attend day #3 proceeds allocation mediation. | 8.60 |
| 11/14/10 | BMK | 0029 | Attended allocation mediation session | 9.80 |
| 11/14/10 | KMR | 0029 | Attended day 3 of the mediation sessions. | 10.00 |
| 11/14/10 | SLB | 0029 | Attend Mediation session. | 10.80 |
| 11/15/10 | SLS | 0029 | Participate in mediation. | 8.20 |
| 11/15/10 | LGB | 0029 | Review email from Botter re: mediation (.1). | 0.10 |
| 11/15/10 | FSH | 0029 | Review proposals (.5). Attend Day Four of mediation (9.2). | 9.70 |
| 11/15/10 | RHP | 0029 | Reviewed UK Pension Parties position paper (.4); Telephone call with Qureshi re: research (.4); Conference with Fisher re: research (.6); Reviewed escrow agreement (.7); Reviewed IFSA (.4); Reviewed Fisher research (.5). | 3.00 |
| 11/15/10 | AQ | 0029 | Attend mediation. | 9.50 |
| 11/15/10 | DHB | 0029 | Prepare for and attend Day 4 of mediation (11.7); prepare email update for Committee and emails re same (.6). | 12.30 |
| 11/15/10 | SBK | 0029 | Attend proceeds allocation mediation day #4. | 7.50 |
| 11/15/10 | BMK | 0029 | Participated in allocation mediation session | 10.20 |
| 11/15/10 | KMR | 0029 | Attended day 4 of the mediation. | 8.00 |
| 11/15/10 | DHF | 0029 | Meeting with B. Pees to discuss research issue (.3); legal research regarding [REDACTED] (3.2) | 3.50 |
| 11/16/10 | SLS | 0029 | Participate in mediation. | 7.10 |
| 11/16/10 | FSH | 0029 | Emails w/working group re next steps (.2). Attend 5th day of mediation (7.7). Follow-up w/working group (.5). | 7.90 |
| 11/16/10 | RHP | 0029 | Reviewed law relating to escrow agreement (.9); Telephone call with Fisher re: research (.2). | 1.10 |
| 11/16/10 | AQ | 0029 | Attend mediation. | 5.50 |
| 11/16/10 | DHB | 0029 | Prepare for and attend Day 5 of mediation (9.7); strategy sessions | 10.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1344184

Page 15  
December 17, 2010

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | following conclusion of mediation (1.2). | |
| 11/16/10 | SBK | 0029 | Attend proceeds allocation mediation day #5. | 5.50 |
| 11/16/10 | BMK | 0029 | Participated in allocation mediation session (6.9); follow-up confs with S. Brauner re: same (0.4); tc with R. Jacobs re: same (0.3); review of documents and proposals re: same (0.4) | 8.00 |
| 11/16/10 | KMR | 0029 | Attended day 5 of mediation (6.0); follow up review of notes and material from the mediation (1.2). | 7.20 |
| 11/16/10 | DHF | 0029 | Legal research regarding [REDACTED] | 3.40 |
| 11/16/10 | GDB | 0029 | Reviewing mediation documentation (1.7). | 1.70 |
| 11/16/10 | SLB | 0029 | Confer w/ B. Kahn re: Mediation. | 0.30 |
| 11/17/10 | SLS | 0029 | Telephone conference with bondholders regarding case status (.3); telephone call with B. Kahn regarding potential next steps (.4); research regarding potential next steps (2.0). | 2.70 |
| 11/17/10 | FSH | 0029 | Attention to press release and communications w/working group re same (.2). Confer w/Committee member re outcome of mediation (.2). Analyze recovery analysis issues and numerous communications re same (.6). | 1.00 |
| 11/17/10 | RHP | 0029 | Telephone conference with A. Qureshi re: recent developments [.40]; Reviewed case law re: [REDACTED] [.90]; Telephone conference with Fisher re: research [.30]; Follow up re: post-mediation projects [1.10] | 2.70 |
| 11/17/10 | AQ | 0029 | Confer with B. Kahn regarding post-mediation research issues and strategy. | 0.40 |
| 11/17/10 | AQ | 0029 | Confer with R. Pees regarding research issues. | 0.20 |
| 11/17/10 | DHB | 0029 | Follow-up re mediation (.8); telephone calls with creditors re same (.2); telephone calls with Committee members re same (.3); consider next steps and strategy (1.0); email communications re [REDACTED] (.4); review both and emails re same (.2). | 2.90 |
| 11/17/10 | BMK | 0029 | Tc with C. Kearns re: allocation issues (0.3); confs with A. Qureshi re: same (0.3); tc with T. Feuerstein re: same (0.4); research and analysis re: allocation issues (1.6); review 8-K re: allocation mediation (0.2) | 2.80 |
| 11/17/10 | DHF | 0029 | Legal research regarding [REDACTED] | 3.00 |
| 11/18/10 | FSH | 0029 | Confer w/DB re Canada allocation issues (.3). Conferences w/B. Kahn and D. Botter re [REDACTED] (.5). Emails w/Milbank re meeting (.1). Meet w/C. Kearns, D. Botter reallocation issues (1.3). Analyze [REDACTED] (.3). | 2.50 |
| 11/18/10 | RHP | 0029 | Reviewed Fisher allocation research [1.50]; reviewed IFSA and Escrow Agreement [.50] | 2.00 |
| 11/18/10 | DHB | 0029 | Office conferences with F. Hodara (.3) and B. Kahn and F. Hodara re mediation issues (.3); continue analysis of continuing mediation related issues (.8); meet with F. Hodara and Capstone re same (1.4); work with team on mediation issues (.4) (.2). | 3.40 |
| 11/18/10 | BMK | 0029 | Conf with D. Botter and F. Hodara re: allocation issues (0.3); tc's and emails with S. Schultz re: same (0.3); tc with R. Jacobs re: same (0.4); tc's and confs with F. Hodara and D. Botter re: same (0.3); research re: [REDACTED] issues (1.2) | 2.50 |
| 11/18/10 | DHF | 0029 | Legal research regarding [REDACTED] (3.5); drafting summary regarding same (1.3) | 4.80 |
| 11/19/10 | FSH | 0029 | Communications w/A. Pisa re next steps and follow up w/working group re same. | 0.70 |
| 11/19/10 | FSH | 0029 | Attention to Canada term sheet and communications w/B. Kahn and Capstone re same. | 0.20 |
| 11/19/10 | RHP | 0029 | Reviewed articles re: [REDACTED] (.8). | 0.80 |
| 11/19/10 | DHB | 0029 | Extensive email communications re [REDACTED] issues (.6); work related thereto including begin review of documents (.4) (.4); office conferences re same (.2). | 1.60 |
| 11/19/10 | BMK | 0029 | Review NNI/NNL intercompany term sheet (0.6); emails with Capstone | 1.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1344184

Page 16  
December 17, 2010

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | and Akin teams re: same (0.3); review of transfer pricing amending agreement (0.7); emails with R. Jacobs and K. Rowe re: same (0.3) | |
| 11/20/10 | DHB | 0029 | Attention to next allocation steps (.6). | 0.60 |
| 11/21/10 | DHB | 0029 | Continued email communications re [REDACTED] (.4). | 0.40 |
| 11/21/10 | BMK | 0029 | Review of issues re: inter-company term sheet (0.7); emails with UCC professionals re: same (0.4); review of Capstone document re: mediation proposals (0.6) | 1.70 |
| 11/22/10 | SLS | 0029 | Participate in conference call with UCC advisors regarding allocation next steps (2.0). | 2.00 |
| 11/22/10 | FSH | 0029 | Work on transfer pricing amendment (.4). Communications w/Frasers re pending matters (.1). | 0.50 |
| 11/22/10 | FSH | 0029 | Review materials for allocation meeting w/advisors (.3). Attend same (2.8). Meet w/Committee member re allocation process (1.7). Analyze allocation issues (.3). | 5.10 |
| 11/22/10 | RHP | 0029 | Attended meeting re: allocation strategy (.6); Reviewed Capstone materials (.7). | 1.30 |
| 11/22/10 | AQ | 0029 | Attend meeting with Jefferies and Capstone regarding mediation follow up. | 2.30 |
| 11/22/10 | DHB | 0029 | Continue work re open allocation issues (.7); meet with professionals re same (2.0); prepare for and meet with Law Debenture re same (1.2). | 3.90 |
| 11/22/10 | SBK | 0029 | Review mediation materials/prepare for follow-up meeting w/committee professionals re same (.40); Attend meeting w/committee professionals re mediation follow-up and next steps (3.50); Emails to/from Hodara and Botter re additional follow-up item (.30) | 4.20 |
| 11/22/10 | BMK | 0029 | Examine and analyze allocation related issues (0.8); participated in UCC professionals meeting re: same (2.0); follow-up review of intercompany issues (0.7); tc with C. Samis re: same (0.2) | 3.70 |
| 11/22/10 | KMR | 0029 | Reviewed mediation and allocation issues (0.5); attended meeting of allocation team (2.6); discussions with J. Woodson re: the mediation (0.3). | 3.40 |
| 11/22/10 | JYS | 0029 | Meeting of Committee professionals re: next steps in allocation process (2.5). | 2.50 |
| 11/22/10 | JLW | 0029 | Review documents related to mediation discussions and discuss documents w. K. Rowe (1.7); Review US/Canada term sheet (3.4) | 5.10 |
| 11/22/10 | GDB | 0029 | Emails re US/Canada term sheet (0.3). | 0.30 |
| 11/23/10 | FSH | 0029 | Confer w/R. Pees re allocation issue (.1). Communications w/NNI reps re next steps (.1). Work on presentation for Committee (.2). | 0.40 |
| 11/23/10 | RHP | 0029 | Telephone call with Hodara re: recent developments (.3); Follow up re: [REDACTED] (.8). | 1.10 |
| 11/23/10 | KMR | 0029 | Continued review of transfer pricing amending agreement and related agreements. | 1.50 |
| 11/29/10 | FSH | 0029 | Communications w/Committee members and working group re upcoming meetings re allocation. | 0.70 |
| 11/29/10 | RHP | 0029 | Follow up re: allocation strategies. | 0.60 |
| 11/29/10 | DHB | 0029 | Email communications re allocation issues (.2) (.2); office conference with F. Hodara re same (.2); telephone call with A. Pisa re same (.4) and email communications as follow-up (.2) (.2). | 1.40 |
| 11/29/10 | BMK | 0029 | TC with J. Hyland re: allocation issues (0.4); tc with Cowie and D. Rothberg re: same (0.2); tc with R. Jacobs re: intercompany issues (0.4) | 1.00 |
| 11/30/10 | FSH | 0029 | Prep for meeting w/Ad Hocs (.3). Confer w/DB re allocation issues (.1). Communications w/Committee member re same (.1). | 0.50 |
| 11/30/10 | RHP | 0029 | Reviewed materials relating to committee update. | 0.60 |
| 11/30/10 | DHB | 0029 | Consider [REDACTED] and emails re same (1.4) (.2) (.2); prepare for meeting with ad hocs and emails re [REDACTED] (.4). | 2.20 |
| 11/03/10 | FSH | 0031 | Recognition hearing communications. | 0.10 |
| 11/03/10 | BMK | 0031 | Emails re Ch 15 recognition discovery and related issues. | 0.20 |
| 11/08/10 | FSH | 0031 | Examine Ch. 15 update. | 0.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1344184

Page 17  
December 17, 2010

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 11/08/10 | AQ | 0031 | Review and analyze EMEA responses and objections to discovery. | 0.40 |
| 11/08/10 | AQ | 0031 | Conference call with Debtors regarding EMEA discovery. | 0.30 |
| 11/08/10 | AQ | 0031 | Conference call with counsel to EMEA regarding discovery. | 0.40 |
| 11/09/10 | AQ | 0031 | Conference call with Counsel to Administrator re chapter 15 discovery. | 0.30 |
| 11/09/10 | AQ | 0031 | Confer with Debtors regarding chapter 15 discovery. | 0.20 |
| 11/09/10 | DHB | 0031 | Email communications re Chapter 15 discovery. | 0.20 |
| 11/15/10 | AQ | 0031 | Review and edit draft motion to compel regarding EMEA chapter 15 discovery. | 0.30 |
| 11/15/10 | BMK | 0031 | Participated in meet and confer with Cleary and YCST re: EMEA chapter 15 discovery (0.4); follow-up with A. Qureshi re: same (0.2) | 0.60 |
| 11/15/10 | SLB | 0031 | Organize Nortel production for A. Qureshi (1); email to J. Ma re: the same (.1); confer w/ S. Thibodeaux re: the same (.3); confer w/ M. Leonard re: the same (.1); emails w/ B. Kahn re: the same (.1); confer w/ C. Samis re: the same (.2) | 1.70 |
| 11/16/10 | BMK | 0031 | Review of EMEA chapter 15 document production (0.3); confs with S. Brauner re: same (0.4) | 0.70 |
| 11/16/10 | ML | 0031 | Prepare ch 15 case documents for attorneys review. | 2.00 |
| 11/16/10 | SLB | 0031 | Emails re: Nortel ch 15 production (.2); emails w/ J. Ma & M. Leonard re : the same (.2); confer w/ M. Leonard re: document database (.5); emails w/ B. Kahn re: the same (.1); review documents (1.2) and draft summary of E&Y Progress Report (.8) for B. Kahn | 3.00 |
| 11/17/10 | BMK | 0031 | Emails with A. Qureshi and Cleary re: EMEA ch 15 discovery issues (0.3); review documents re: same (0.4) | 0.70 |
| 11/17/10 | SLB | 0031 | Confer w/ S. Thibodeaux re: Nortel ch 15 production | 0.10 |
| 11/18/10 | FSH | 0031 | Review Chapter 15 info (.1). Communications w/working group re same (.1). | 0.20 |
| 11/18/10 | AQ | 0031 | Conference call with EMEA regarding chapter 15 discovery. | 0.30 |
| 11/18/10 | AQ | 0031 | Review and analyze EMEA chapter 15 discovery production. | 0.80 |
| 11/18/10 | BMK | 0031 | Review of supplemental EMEA ch 15 discovery request (0.3); email to A. Qureshi re: same (0.1); participated in call with Cleary and YCST re: EMEA discovery issues (0.6); follow-up email to Akin team re: same (0.2); confs with S. Brauner re: EMEA production (0.3); review of same (0.3) | 1.80 |
| 11/18/10 | SLB | 0031 | Confer w/ B. Kahn re: Nortel ch 15 production (.1); confer w/ M. Leonard re: Nortel production (.2); review production for B. Kahn (.7) | 1.00 |
| 11/19/10 | AQ | 0031 | Review and analyze EMEA chapter 15 document production. | 0.80 |
| 11/22/10 | BMK | 0031 | Attention to chapter 15 recognition and discovery issues | 0.60 |
| 11/23/10 | FSH | 0031 | Confer w/AQ re Chapter 15 next steps. | 0.10 |
| 11/24/10 | AQ | 0031 | Emails regarding EMEA discovery. | 0.20 |
| 11/24/10 | DHB | 0031 | Discovery call re Chapter 15 discovery (.5); follow-up re same (.2) (.2). | 0.90 |
| 11/24/10 | BMK | 0031 | Participated in all-hands call re: EMEA discovery (0.6); emails with D. Botter and A. Qureshi re: same (0.3); review of documents re: same (0.8) | 1.70 |
| 11/26/10 | AQ | 0031 | Review and analyze emails regarding EMEA discovery. | 0.20 |
| 11/26/10 | DHB | 0031 | Continuing emails re Chapter 15 discovery issues. | 0.30 |
| 11/27/10 | AQ | 0031 | Conference call with Debtors regarding chapter 15 discovery. | 0.20 |
| 11/27/10 | AQ | 0031 | Emails regarding chapter 15 discovery. | 0.20 |
| 11/27/10 | DHB | 0031 | Email communications re Nortel discovery (.1); telephone call with A. Qureshi re same (.2). | 0.30 |
| 11/28/10 | DHB | 0031 | Continued emails re Chapter 15 discovery. | 0.30 |
| 11/29/10 | AQ | 0031 | Conference call with Debtors and Administrator regarding chapter 15 discovery. | 0.20 |
| 11/29/10 | BMK | 0031 | Participated in all-hands call re: EMEA ch 15 discovery (0.5); emails with D. Botter and A. Qureshi re: same (0.3); review of produced EMEA documents (2.4) | 3.20 |
| 11/30/10 | AQ | 0031 | Review and edit 30(b)(6) deposition notice for chapter 15 discovery. | 0.40 |
| 11/30/10 | AQ | 0031 | Confer with D. Botter re chapter 15 issues. | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1344184

Page 18  
December 17, 2010

| Date | Tkpr | Task | Description | Hours |
|---|---|---|---|---|
| 11/30/10 | AQ | 0031 | Confer with Cleary re chapter 15 discovery. | 0.20 |
| 11/30/10 | DHB | 0031 | Review Chapter 15 discovery responses and emails re same (1.2); office conference with F. Hodara and A. Qureshi re same (.5); office conference with A. Qureshi re 30b6 topics (.3). | 2.00 |
| 11/30/10 | BMK | 0031 | Review of EMEA ch 15 production documents (1.9); review of draft 30(b)(6) notice (0.6); emails re: same (0.2) | 2.70 |
| 11/30/10 | SLB | 0031 | Emails w/ B. Kahn re: document production (.1); coordinate printing of documents (.1) | 0.20 |
| 11/01/10 | BMK | 0032 | Confs with S. Brauner re: IP monetization issues | 0.40 |
| 11/01/10 | SLB | 0032 | Confer w/ B. Kahn re: [REDACTED] (.4); review D. Gillis memorandum re: [REDACTED] (.8). | 1.20 |
| 11/02/10 | BMK | 0032 | Review of memo re: IP monetization issues (0.5); review email from S. Brauner re: same (0.1) | 0.60 |
| 11/02/10 | SLB | 0032 | Draft follow-up questions re: [REDACTED]. | 0.80 |
| 11/03/10 | KAK | 0032 | Emails with D. Vondle regarding [REDACTED]. | 0.30 |
| 11/09/10 | KAK | 0032 | Email from Cleary re: proposed documentation for [REDACTED] and review same. | 1.50 |
| 11/09/10 | DCV | 0032 | Analyze [REDACTED] for Project Iceberg. | 2.70 |
| 11/10/10 | KAK | 0032 | Emails with D. Vondle re: [REDACTED]. | 0.50 |
| 11/10/10 | DCV | 0032 | Analyze [REDACTED] for Project Iceberg. | 5.20 |
| 11/17/10 | KAK | 0032 | Email from T. Feuerstein regarding agreement for brokering sale of IP addresses, and review same. | 1.00 |
| 11/17/10 | DHB | 0032 | Email communications re IP address issues (.4); office conferences with S. Schultz re same (.2). | 0.60 |
| 11/17/10 | LG | 0032 | Review Legacy IP address agreement for issues; verify IP address block ownership; draft summary of issues re: same. | 4.50 |
| 11/18/10 | SLS | 0032 | Participate in conference call with Akin and Cleary team regarding [REDACTED] (1.0). | 1.00 |
| 11/18/10 | FSH | 0032 | Communications w/working group re pending IP issues (.2). Participate in conf. call w/J. Ray, L. Schweitzer re same (1.0). | 1.20 |
| 11/18/10 | KAK | 0032 | Emails regarding IP conference call. | 0.20 |
| 11/18/10 | DHB | 0032 | Conference call re state of IP with J. Ray and L. Schweitzer (1.0); emails re same (.2). | 1.20 |
| 11/18/10 | SBK | 0032 | Emails to/from Hodara and Kahn regarding IP update call (.20); Attend calls w/Ray, Schweitzer, Hodara and Botter regarding IP update. | 1.00 |
| 11/18/10 | GDB | 0032 | Emails re IP issues (0.2). | 0.20 |
| 11/22/10 | FSH | 0032 | Analyze IP issue (.1). | 0.10 |
| 11/23/10 | FSH | 0032 | Respond to [REDACTED] and follow up re same. | 0.30 |
| 11/23/10 | DHB | 0032 | Email communications re IP issues (.2). | 0.20 |
| 11/23/10 | SBK | 0032 | Emails to/from Hodara and Botter re IP [REDACTED] question (.20); TCs w/Hodara and D. Becker re IP [REDACTED] (.30); Follow-up call w/Hodara re same (.10); Research re same (.40); Email Descoteaux and Berten re same (.10); Email Becker re follow-up info (.20) | 1.30 |
| 11/23/10 | DCV | 0032 | Analyze [REDACTED]. | 2.20 |
| 11/24/10 | DHB | 0032 | Extensive email communications re IP address issues (.5). | 0.50 |
| 11/29/10 | DCV | 0032 | Analyze [REDACTED]. | 1.70 |
| 11/30/10 | FSH | 0032 | Confer w/S. Kuhn re IP [REDACTED] (.2). Conf. call w/J. Bromley re same (.3). | 0.50 |
| 11/30/10 | SBK | 0032 | Emails/TC w/Bromley, Botter and Hodara re update on IP [REDACTED]. | 0.80 |

|  |  |  | Total Hours | 1194.95 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1344184

Page 19  
December 17, 2010

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| L G BECKERMAN | 7.40 | at | $950.00 | = | $7,030.00 |
| F S HODARA | 121.30 | at | $975.00 | = | $118,267.50 |
| K A KEPCHAR | 3.50 | at | $645.00 | = | $2,257.50 |
| R H PEES | 68.50 | at | $790.00 | = | $54,115.00 |
| B E SIMONETTI | 2.50 | at | $780.00 | = | $1,950.00 |
| A QURESHI | 92.15 | at | $775.00 | = | $71,416.25 |
| D H BOTTER | 144.05 | at | $875.00 | = | $126,043.75 |
| S B KUHN | 93.90 | at | $775.00 | = | $72,772.50 |
| S L SCHULTZ | 117.20 | at | $640.00 | = | $75,008.00 |
| K M ROWE | 101.00 | at | $675.00 | = | $68,175.00 |
| D C VONDLE | 26.80 | at | $550.00 | = | $14,740.00 |
| T D FEUERSTEIN | 16.00 | at | $600.00 | = | $9,600.00 |
| G D BELL | 25.80 | at | $600.00 | = | $15,480.00 |
| D KALOUDIS | 2.80 | at | $625.00 | = | $1,750.00 |
| B M KAHN | 209.35 | at | $450.00 | = | $94,207.50 |
| J Y STURM | 15.10 | at | $500.00 | = | $7,550.00 |
| D H FISHER | 14.70 | at | $525.00 | = | $7,717.50 |
| J L WOODSON | 10.00 | at | $350.00 | = | $3,500.00 |
| S J WOODELL | 20.10 | at | $325.00 | = | $6,532.50 |
| S L BRAUNER | 73.70 | at | $350.00 | = | $25,795.00 |
| L T GEYER | 4.50 | at | $430.00 | = | $1,935.00 |
| P J SPROFERA | 2.90 | at | $255.00 | = | $739.50 |
| D KRASA-BERSTELL | 4.20 | at | $220.00 | = | $924.00 |
| A J CHERNE | 5.00 | at | $200.00 | = | $1,000.00 |
| A R CALECA | 2.50 | at | $200.00 | = | $500.00 |
| C RAPHAEL | 2.50 | at | $215.00 | = | $537.50 |
| M LEONARD | 7.50 | at | $205.00 | = | $1,537.50 |

Current Fees — $791,081.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Westlaw | $2,418.48 |
| Courier Service/Messenger Service- Off Site | $337.26 |
| Document Retrieval | $16.96 |
| Duplication - In House | $430.00 |
| Document Production - In House | $207.40 |
| Meals - Business | $565.53 |
| Meals (100%) | $3,647.39 |
| Audio and Web Conference Services | $4,983.20 |
| Telephone - Long Distance | $30.00 |
| Travel - Airfare | $4,426.20 |
| Travel - Ground Transportation | $2,302.96 |
| Travel - Lodging (Hotel, Apt, Other) | $5,331.37 |
| Travel - Parking | $43.00 |
| Travel - Telephone & Fax | $19.90 |
| Travel - Train Fare | $1,205.00 |

Current Expenses — $25,964.65

**Total Amount of This Invoice** — $817,046.15