# EXHIBIT A

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| **90-Day Payments** | | | | | | | |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001278 | 7/14/2009 | 166.32 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001276 | 7/14/2009 | 102.96 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001257 | 7/10/2009 | 499.40 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001262 | 7/10/2009 | 5,631.12 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001256 | 7/8/2009 | 182.16 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001254 | 7/7/2009 | 245.52 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001247 | 7/3/2009 | 235.40 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001240 | 7/1/2009 | 839.52 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001244 | 7/1/2009 | 269.28 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001239 | 6/30/2009 | 544.20 | Payment | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | N/A | 6100001231 | 6/29/2009 | 5,918.25 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001230 | 6/29/2009 | 550.00 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001228 | 6/26/2009 | 6,070.20 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001224 | 6/25/2009 | 364.32 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001220 | 6/24/2009 | 87.12 | Payment | Nortel Networks (CALA) Inc. |
| 459128 | Telmar Network Technology, Inc. | N/A | 6100001212 | 6/22/2009 | 131.20 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001213 | 6/22/2009 | 855.36 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001210 | 6/19/2009 | 77.00 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001209 | 6/18/2009 | 364.32 | Payment | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001205 | 6/17/2009 | 316.80 | Payment | Nortel Networks (CALA) Inc. |
| 459128 | Telmar Network Technology, Inc. | N/A | 6100001200 | 6/16/2009 | 65.60 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001201 | 6/16/2009 | 316.80 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001197 | 6/15/2009 | 285.12 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001194 | 6/12/2009 | 428.12 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001181 | 6/11/2009 | 2,193.84 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001177 | 6/9/2009 | 142.56 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001172 | 6/8/2009 | 142.56 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001170 | 6/5/2009 | 207.24 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001166 | 6/4/2009 | 63.36 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001164 | 6/3/2009 | 150.48 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001157 | 6/2/2009 | 229.68 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001148 | 6/1/2009 | 300.96 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001145 | 5/29/2009 | 533.72 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001144 | 5/28/2009 | 63.36 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001141 | 5/27/2009 | 1,051.16 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001135 | 5/26/2009 | 906.76 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001129 | 5/22/2009 | 126.72 | Payment | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | N/A | 6100001125 | 5/21/2009 | 663.06 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001124 | 5/21/2009 | 552.20 | Payment | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001120 | 5/20/2009 | 1,691.54 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001115 | 5/19/2009 | 79.20 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001112 | 5/18/2009 | 430.44 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001110 | 5/15/2009 | 134.64 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001109 | 5/14/2009 | 1,828.90 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001102 | 5/13/2009 | 538.56 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001090 | 5/11/2009 | 52,884.60 | Payment | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | N/A | 6100001091 | 5/11/2009 | 300.00 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001087 | 5/8/2009 | 21,197.11 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001084 | 5/7/2009 | 5,563.28 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001080 | 5/6/2009 | 1,712.34 | Payment | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | N/A | 6100001081 | 5/6/2009 | 12,916.29 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001074 | 5/5/2009 | 7,220.80 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001071 | 5/4/2009 | 15,349.54 | Payment | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | N/A | 6100001072 | 5/4/2009 | 12,813.64 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001067 | 5/1/2009 | 3,670.13 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001064 | 4/30/2009 | 116,449.79 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001059 | 4/29/2009 | 3,295.47 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001053 | 4/28/2009 | 53,844.26 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001049 | 4/27/2009 | 53,551.60 | Payment | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001047 | 4/24/2009 | 27,096.35 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001045 | 4/23/2009 | 105,831.02 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001041 | 4/22/2009 | 16,886.31 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001038 | 4/21/2009 | 10,654.01 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001034 | 4/20/2009 | 14,126.71 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001032 | 4/17/2009 | 5,819.92 | Payment | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | N/A | 6100001031 | 4/16/2009 | 10,377.81 | Payment | Nortel Networks (CALA) Inc. |
| 459128 | Telmar Network Technology, Inc. | N/A | 6100009920 | 1/7/2009 | 8,086.74 | Payment | Nortel Networks Inc. |
| 394168 | Precision Communication Services, Inc. | N/A | 6000011502 | 12/29/2008 | 2,368.68 | Payment | Nortel Networks Inc. |
| 435050 | Telmar Network Technology, Inc. | N/A | 6000011535 | 12/23/2008 | 4,166.67 | Payment | Nortel Networks Inc. |
| 460447 | Precision Communication Services, Inc. | N/A | 6000011305 | 12/11/2008 | 1,147.00 | Payment | Nortel Networks Inc. |
| 394168 | Precision Communication Services, Inc. | N/A | 6000011225 | 12/11/2008 | 841.04 | Payment | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | N/A | 6100009500 | 12/2/2008 | 13,180.81 | Payment | Nortel Networks Inc. |
| 435050 | Telmar Network Technology, Inc. | N/A | 6000011022 | 11/25/2008 | 4,166.67 | Payment | Nortel Networks Inc. |
| 394168 | Precision Communication Services, Inc. | N/A | 6000011003 | 11/25/2008 | 58.55 | Payment | Nortel Networks Inc. |
| 460447 | Precision Communication Services, Inc. | N/A | 6000011063 | 11/25/2008 | 1,043.00 | Payment | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | N/A | 6100009250 | 11/18/2008 | 1,474.95 | Payment | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 460447 | Precision Communication Services, Inc. | N/A | 6000010854 | 11/13/2008 | 41.00 | Payment | Nortel Networks Inc. |
| 394168 | Precision Communication Services, Inc. | N/A | 6000010758 | 11/13/2008 | 5,745.46 | Payment | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | N/A | 6100008939 | 11/4/2008 | 7,216.12 | Payment | Nortel Networks Inc. |
| 460447 | Precision Communication Services, Inc. | N/A | 6000010568 | 10/29/2008 | 191.29 | Payment | Nortel Networks Inc. |
| 394168 | Precision Communication Services, Inc. | N/A | 6000010461 | 10/29/2008 | 2,096.84 | Payment | Nortel Networks Inc. |
| 435050 | Telmar Network Technology, Inc. | N/A | 6000010499 | 10/21/2008 | 4,166.67 | Payment | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | N/A | 6100008665 | 10/17/2008 | 4,690.42 | Payment | Nortel Networks Inc. |
| **Total** 83 | | | | | **$648,819.92** | | |
| **Invoices** | | | | | | | |
| 459128 | Telmar Network Technology, Inc. | 1905641 | 6100009920 | 11/4/2008 | 1,711.58 | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1905642 | 6100009920 | 11/4/2008 | 303.34 | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1903166 | 6100009920 | 10/30/2008 | 2,463.82 | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1898050 | 6100009920 | 10/22/2008 | 328.00 | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1898048 | 6100009920 | 10/22/2008 | 3,280.00 | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1886314 | 6100009500 | 9/30/2008 | 3,514.42 | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1886313 | 6100009500 | 9/30/2008 | 847.00 | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1880538 | 6100009500 | 9/24/2008 | 432.00 | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1859471 | 6100009500 | 8/26/2008 | 65.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

**Exhibit A**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 459128 | Telmar Network Technology, Inc. | 1859470 | 6100009500 | 8/26/2008 | 3,659.87 | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1849436 | 6100009500 | 8/12/2008 | (185.00) | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1830356 | 6100009500 | 7/10/2008 | 465.14 | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1828283 | 6100009500 | 7/8/2008 | 305.15 | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1818497 | 6100009500 | 6/17/2008 | 2,230.40 | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1818496 | 6100009500 | 6/17/2008 | 1,312.00 | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1806171 | 6100009500 | 5/23/2008 | 196.80 | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1803035 | 6100009500 | 5/20/2008 | 337.43 | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1876127 | 6100009250 | 9/18/2008 | 555.00 | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1873681 | 6100009250 | 9/15/2008 | 919.95 | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1866252 | 6100008939 | 9/4/2008 | 7,216.12 | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1852246 | 6100008665 | 8/15/2008 | 720.40 | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1852245 | 6100008665 | 8/15/2008 | 240.73 | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1850878 | 6100008665 | 8/13/2008 | 918.40 | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1850879 | 6100008665 | 8/13/2008 | 65.60 | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1849798 | 6100008665 | 8/12/2008 | 310.73 | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1847528 | 6100008665 | 8/6/2008 | 608.36 | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1847529 | 6100008665 | 8/6/2008 | 131.20 | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1846108 | 6100008665 | 8/5/2008 | 262.40 | Invoice | Nortel Networks Inc. |
| 459128 | Telmar Network Technology, Inc. | 1846107 | 6100008665 | 8/5/2008 | 65.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

**Exhibit A**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 459128 | Telmar Network Technology, Inc. | 1846106 | 6100008665 | 8/5/2008 | 1,367.00 | Invoice | Nortel Networks Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002973 | 6100001278 | 5/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002982 | 6100001278 | 5/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002986 | 6100001278 | 5/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002972 | 6100001278 | 5/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002984 | 6100001278 | 5/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002971 | 6100001278 | 5/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002991 | 6100001278 | 5/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002975 | 6100001278 | 5/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002990 | 6100001278 | 5/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002988 | 6100001278 | 5/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002976 | 6100001278 | 5/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002977 | 6100001278 | 5/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002983 | 6100001278 | 5/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002981 | 6100001278 | 5/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002987 | 6100001278 | 5/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002980 | 6100001278 | 5/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002979 | 6100001278 | 5/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002978 | 6100001278 | 5/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002985 | 6100001278 | 5/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2002974 | 6100001278 | 5/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002989 | 6100001278 | 5/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002619 | 6100001276 | 5/4/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002618 | 6100001276 | 5/4/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002616 | 6100001276 | 5/4/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002610 | 6100001276 | 5/4/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002612 | 6100001276 | 5/4/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002611 | 6100001276 | 5/4/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002606 | 6100001276 | 5/4/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002613 | 6100001276 | 5/4/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002620 | 6100001276 | 5/4/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002617 | 6100001276 | 5/4/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002608 | 6100001276 | 5/4/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002607 | 6100001276 | 5/4/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2002609 | 6100001276 | 5/4/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000077 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000098 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999930 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000233 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000061 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1999452 | 6100001262 | 4/30/2009 | 47.52 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999917 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999962 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999420 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000026 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999951 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999949 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000075 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999455 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999976 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000248 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000085 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000243 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999948 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999447 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999907 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000007 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999890 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999961 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999934 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1999397 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999905 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999421 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999896 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999423 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999884 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999903 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000024 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999442 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000255 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000242 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999417 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000096 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000102 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000082 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000101 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999928 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000148 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000297 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000261 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1999947 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000229 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000441 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999443 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000220 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000086 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999924 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000021 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999458 | 6100001262 | 4/30/2009 | 15.84 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000141 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999889 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999950 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999403 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000015 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999459 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000045 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000125 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999918 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999913 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000012 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000130 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000047 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999902 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999995 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000322 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999940 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000211 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000059 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000076 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999441 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999400 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000048 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999971 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999408 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999412 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999401 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999388 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999446 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999987 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999977 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1999416 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999429 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999419 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999425 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999404 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999411 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999422 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999410 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999997 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000669 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999395 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999406 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000046 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000022 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999979 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999983 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999986 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000018 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999969 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000050 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000004 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000008 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999963 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000003 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999990 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999956 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999985 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999968 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999391 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999428 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999912 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999430 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999915 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999893 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999424 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999892 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999414 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999932 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999409 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999946 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1999936 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999926 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999970 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999891 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999904 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999444 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000006 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000115 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999405 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000009 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999413 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999418 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999402 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000023 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999453 | 6100001262 | 4/30/2009 | 23.76 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999390 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999389 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999943 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999975 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999974 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1999431 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000020 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999396 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999437 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999994 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000199 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000128 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000129 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000205 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000438 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000071 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000117 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000083 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000525 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000471 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000256 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000600 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000382 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000473 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000244 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000598 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000260 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000203 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000675 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000324 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000214 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000631 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000509 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000549 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000358 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000161 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999923 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000177 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999888 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000644 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000419 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000162 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000245 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999978 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999945 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000302 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000056 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000455 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000272 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000268 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000182 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000493 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000287 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999450 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000210 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000019 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000693 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000121 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000512 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000400 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000087 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000590 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000408 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000482 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000417 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1999433 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000426 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000041 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000277 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000099 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000363 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000354 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000659 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000058 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000609 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000197 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000190 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000401 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000458 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000135 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000064 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000359 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000692 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999988 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000034 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000398 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999973 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000123 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000519 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000038 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000337 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000196 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000122 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000222 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999922 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000028 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000393 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000334 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000111 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000209 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000541 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000433 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000151 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999980 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999895 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000142 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000206 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000105 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999993 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000154 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000145 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000150 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999944 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000432 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000345 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000213 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000090 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000224 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000060 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999952 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000149 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000029 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000097 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000582 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000597 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000317 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000457 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000303 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000504 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000431 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000329 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999999 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000232 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000274 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000487 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000081 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000195 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000336 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000351 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000360 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000464 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000204 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000116 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000113 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999939 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1999445 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000033 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000114 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000312 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000562 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000186 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000299 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999457 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000065 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000013 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000443 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000454 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000448 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000119 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000508 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000338 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000405 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000915 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000388 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000466 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000975 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000283 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000586 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000841 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999916 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000962 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000818 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000139 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000569 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000616 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999954 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999897 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000701 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000521 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000344 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000965 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000250 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000757 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000591 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000467 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000885 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000776 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000430 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000950 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000704 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000528 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000767 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000271 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000436 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000269 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000066 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000291 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000629 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000054 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000134 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000708 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000192 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000365 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000805 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999965 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000583 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000044 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000476 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000826 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000208 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000796 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000787 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000581 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999886 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000700 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000653 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000764 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000733 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000595 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999920 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999966 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000561 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000955 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000447 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000873 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000951 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000373 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000928 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000394 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000247 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000773 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000207 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000816 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000723 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000807 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001016 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000718 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000849 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000578 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000325 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000110 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000758 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000819 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000912 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999448 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000037 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000481 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000380 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000579 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000563 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000880 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000410 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000293 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000941 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000254 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000503 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001018 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000279 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000069 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000947 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000714 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000409 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000435 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000585 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000164 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000445 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999427 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000361 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000633 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000834 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000957 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000973 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000974 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000118 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000953 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000234 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000680 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001014 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000429 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000530 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000820 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000911 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000450 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000998 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000262 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000877 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000313 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000637 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000300 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000641 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000376 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000399 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000855 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999981 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000156 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000000 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000630 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000839 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000735 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000550 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000127 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000896 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000239 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000253 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000187 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000994 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000814 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000636 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999998 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000529 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000668 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000977 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000709 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000993 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000662 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999887 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000451 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000908 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001010 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000560 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000566 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000539 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000884 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000492 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000558 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000568 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000153 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999908 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000860 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000858 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000412 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000825 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000267 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000453 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000959 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000372 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000146 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000080 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000469 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000391 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000330 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999881 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000753 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000605 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000089 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000278 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000970 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000696 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000343 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000353 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000655 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000070 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001020 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999899 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000551 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000491 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000619 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000304 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000552 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000556 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000333 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000258 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000853 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000748 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000664 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000771 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000648 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000925 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999927 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000634 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000308 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000976 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000301 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999938 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000688 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000078 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000666 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000346 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000331 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000990 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001004 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000606 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001001 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000459 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000707 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000904 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000348 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000193 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000958 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000599 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000802 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000053 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000014 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000062 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000189 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000851 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000658 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000895 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000273 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000799 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000792 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999931 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000798 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000698 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000532 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000889 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000395 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000011 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000981 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000231 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000100 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000280 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000263 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000754 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000850 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000901 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001008 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000672 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000625 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000369 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000357 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000627 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000576 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000523 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000623 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000837 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000870 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000215 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000218 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000722 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000828 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000079 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999964 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000719 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999407 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000181 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000418 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000520 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001022 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000628 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000318 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000615 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000979 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000042 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000404 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1999967 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000906 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999882 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000642 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000813 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000678 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000865 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000157 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000290 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000536 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000010 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000490 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001000 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000667 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000832 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000225 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000311 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000478 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000276 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000140 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000660 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000881 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000461 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000544 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000725 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000809 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000852 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999914 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999955 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000462 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000238 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000640 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000223 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999984 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000797 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000879 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000905 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000378 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000681 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000170 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000031 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000716 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001024 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000766 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000524 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000824 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000565 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000057 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000341 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000876 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000339 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000137 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000651 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000575 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000570 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000144 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000188 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000526 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000587 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999989 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000711 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000646 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000650 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999426 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000515 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000176 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000120 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000559 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000420 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000676 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000425 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999992 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000518 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000285 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000763 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000094 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000737 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000084 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000368 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000167 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000201 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000235 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000545 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000638 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000385 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000178 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000626 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000687 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000780 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000367 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000621 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000699 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000731 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000596 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000867 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000074 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000379 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000511 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000612 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000160 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000494 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000132 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000397 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000219 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000795 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000643 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000200 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999982 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000289 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000413 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000720 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000679 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000227 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999919 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000775 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000548 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000845 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000540 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000756 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000703 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000126 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000946 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000937 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001021 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000169 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000594 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000073 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000663 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000830 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000844 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000649 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000237 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000371 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000444 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000588 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000305 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000364 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000437 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000184 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000601 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000694 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000604 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000514 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000872 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000945 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000803 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000347 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000495 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000221 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000806 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000498 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000131 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000893 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000496 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000657 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000133 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000617 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000705 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000761 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000112 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000859 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000198 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000025 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000645 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000801 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000969 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000356 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000124 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000489 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000661 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000483 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000964 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000781 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000622 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000138 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000891 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000913 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000751 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000815 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000715 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000989 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000838 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000036 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000772 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000296 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999910 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000593 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000555 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000384 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000572 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000027 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999885 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000706 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000760 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000557 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000956 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000742 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000778 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000914 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999456 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000383 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000465 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000226 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000485 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000618 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000777 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001003 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000930 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000440 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000249 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000328 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000702 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000790 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001017 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000282 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000656 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000349 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000474 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000016 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000052 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000257 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001005 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000996 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999898 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000917 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000537 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000500 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000603 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000743 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000321 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000823 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000072 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000316 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000856 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000608 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000366 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000677 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000923 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000774 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000319 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000030 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000892 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000691 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999399 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000040 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000355 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000573 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000055 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000898 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000216 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000635 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000632 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000833 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000497 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000506 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000750 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000624 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999901 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000265 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001019 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000298 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000155 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999960 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000991 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000306 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000063 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999972 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000088 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000607 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000843 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000389 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000252 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000788 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000183 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000920 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000984 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000878 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999925 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001015 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000547 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000191 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000266 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000381 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000869 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000842 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000554 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000310 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000821 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000770 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000032 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000049 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001002 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999911 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999933 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000794 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000903 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000943 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000899 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000933 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000827 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000727 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000995 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000449 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999921 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999959 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000673 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000610 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000421 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000542 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000352 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000931 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000897 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000791 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000414 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000697 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000710 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000387 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000808 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000670 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999906 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000980 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000185 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000972 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000954 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000406 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000739 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000932 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000241 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000789 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000978 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000092 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000712 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999996 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000403 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000159 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000320 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000713 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000866 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000926 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000728 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000721 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000652 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000340 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000589 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000567 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000163 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000407 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000335 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000390 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999937 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000228 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000741 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000874 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000402 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000875 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000270 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001451 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000811 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001417 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001418 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2001412 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001453 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001454 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001439 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001440 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001457 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001458 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001441 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001448 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001438 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001460 | 6100001262 | 4/30/2009 | 23.76 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001404 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001414 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001408 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001394 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001411 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001406 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001395 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001389 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001413 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000259 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001398 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001392 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001449 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001420 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001437 | 6100001262 | 4/30/2009 | 15.84 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001422 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001387 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001421 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001410 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001416 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001405 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001447 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001407 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001450 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000168 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001415 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001391 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001461 | 6100001262 | 4/30/2009 | 118.80 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001419 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2001409 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001456 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001452 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001428 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001455 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001393 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001444 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001390 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000738 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000251 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000507 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000275 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000783 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000888 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000902 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000534 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000639 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000717 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000158 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000499 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1999398 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000983 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000516 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000202 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000782 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999941 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000446 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000246 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000553 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000180 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000179 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999454 | 6100001262 | 4/30/2009 | 23.76 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000909 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000765 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000374 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000863 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000854 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000035 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000929 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000745 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000510 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000091 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000952 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000460 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000894 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999894 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000217 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000882 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999957 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000734 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000427 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000484 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000921 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999909 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000940 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999451 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999942 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000307 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000051 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001007 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1999883 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000861 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000674 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999449 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000370 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000918 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000043 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000463 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000543 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999432 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000326 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000784 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000804 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000848 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000415 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000986 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000517 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000968 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000944 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000910 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000295 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000350 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000152 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000577 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000411 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000864 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000922 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000744 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000281 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000416 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000486 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999900 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000564 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000862 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000136 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000171 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000942 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000938 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000886 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000236 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000292 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999929 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000475 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000919 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000584 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000785 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000736 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000173 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000067 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001011 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001006 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000985 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000817 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000166 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000822 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000106 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000108 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000574 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001012 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000513 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000684 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001013 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000531 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000611 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000538 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000732 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000452 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000546 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000890 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000501 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000907 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000103 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000580 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000987 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000104 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000174 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999991 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000927 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000800 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000916 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000883 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000362 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000535 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000786 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001023 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000934 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000966 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000377 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999415 | 6100001262 | 4/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000810 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000472 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000143 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000439 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999935 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000686 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000690 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000963 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000752 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000740 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000396 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000835 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000967 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000900 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000479 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000107 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000620 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000871 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000323 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000614 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000477 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000647 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000093 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000982 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2001009 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000613 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000505 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000456 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000502 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000315 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000665 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000522 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000769 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000682 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000840 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000847 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000602 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000999 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000755 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000689 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000424 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000109 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000812 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000264 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000212 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000095 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000960 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000759 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000434 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000533 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000002 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000017 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000342 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000924 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000470 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000392 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000488 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000695 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000194 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000831 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000288 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000240 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000375 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000935 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999953 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000386 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000671 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000147 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000857 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000314 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000747 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000442 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000971 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000480 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000423 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000571 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000428 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000868 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000592 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000749 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000309 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000988 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000724 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000068 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000230 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000936 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000172 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000422 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000961 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000327 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000949 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000175 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000793 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000468 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000836 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000294 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000005 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000846 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000332 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000039 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000685 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000726 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000683 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000746 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1999958 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000729 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000829 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000001 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000939 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000284 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000762 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 2000948 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000654 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000527 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000997 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000887 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000768 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000165 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000779 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000730 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000992 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 2000286 | 6100001262 | 4/30/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998722 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998727 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998703 | 6100001257 | 4/29/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998731 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998749 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998734 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998698 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998738 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998763 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1998736 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998715 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998743 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998706 | 6100001257 | 4/29/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998740 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998759 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998760 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998719 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998741 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998772 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998695 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998754 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998688 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998691 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998771 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998681 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998726 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998766 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998753 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998718 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1998704 | 6100001257 | 4/29/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998764 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998756 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998679 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998684 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998686 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998767 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998725 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998747 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998724 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998746 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998769 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998683 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998770 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998707 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998697 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998721 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998716 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998700 | 6100001257 | 4/29/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998742 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1998705 | 6100001257 | 4/29/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998714 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998717 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998692 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998768 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998735 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998677 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998761 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998751 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998745 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998710 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998750 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998693 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998723 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998689 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998696 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998685 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998711 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998682 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998680 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1998699 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998737 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998694 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998732 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998702 | 6100001257 | 4/29/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998712 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998701 | 6100001257 | 4/29/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998758 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998687 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998752 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998757 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998762 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998709 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998733 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998730 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998720 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998748 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998678 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998708 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998765 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1998728 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998739 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998744 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998729 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998755 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998690 | 6100001257 | 4/29/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998713 | 6100001257 | 4/29/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998101 | 6100001256 | 4/28/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998093 | 6100001256 | 4/28/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998096 | 6100001256 | 4/28/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998092 | 6100001256 | 4/28/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998089 | 6100001256 | 4/28/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998099 | 6100001256 | 4/28/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998087 | 6100001256 | 4/28/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998097 | 6100001256 | 4/28/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998081 | 6100001256 | 4/28/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998086 | 6100001256 | 4/28/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998094 | 6100001256 | 4/28/2009 | 39.60 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998095 | 6100001256 | 4/28/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998102 | 6100001256 | 4/28/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1998088 | 6100001256 | 4/28/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998098 | 6100001256 | 4/28/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998103 | 6100001256 | 4/28/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998091 | 6100001256 | 4/28/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998100 | 6100001256 | 4/28/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1998090 | 6100001256 | 4/28/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1997486 | 6100001254 | 4/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1997493 | 6100001254 | 4/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1997490 | 6100001254 | 4/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1997482 | 6100001254 | 4/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1997489 | 6100001254 | 4/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1997491 | 6100001254 | 4/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1997484 | 6100001254 | 4/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1997487 | 6100001254 | 4/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1997485 | 6100001254 | 4/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1997488 | 6100001254 | 4/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1997483 | 6100001254 | 4/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1997492 | 6100001254 | 4/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996804 | 6100001254 | 4/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996794 | 6100001254 | 4/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1996808 | 6100001254 | 4/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996803 | 6100001254 | 4/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996791 | 6100001254 | 4/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996802 | 6100001254 | 4/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996793 | 6100001254 | 4/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996796 | 6100001254 | 4/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996806 | 6100001254 | 4/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996809 | 6100001254 | 4/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996812 | 6100001254 | 4/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996798 | 6100001254 | 4/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996797 | 6100001254 | 4/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996792 | 6100001254 | 4/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996799 | 6100001254 | 4/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996811 | 6100001254 | 4/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996807 | 6100001254 | 4/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996795 | 6100001254 | 4/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996810 | 6100001254 | 4/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996185 | 6100001247 | 4/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996190 | 6100001247 | 4/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996162 | 6100001247 | 4/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1996180 | 6100001247 | 4/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996178 | 6100001247 | 4/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996183 | 6100001247 | 4/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996182 | 6100001247 | 4/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996191 | 6100001247 | 4/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996179 | 6100001247 | 4/23/2009 | 31.68 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996163 | 6100001247 | 4/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996184 | 6100001247 | 4/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996173 | 6100001247 | 4/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996181 | 6100001247 | 4/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996189 | 6100001247 | 4/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996166 | 6100001247 | 4/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996164 | 6100001247 | 4/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996165 | 6100001247 | 4/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996172 | 6100001247 | 4/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996186 | 6100001247 | 4/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996188 | 6100001247 | 4/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996176 | 6100001247 | 4/23/2009 | 15.84 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996161 | 6100001247 | 4/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996174 | 6100001247 | 4/23/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1996177 | 6100001247 | 4/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996175 | 6100001247 | 4/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1996187 | 6100001247 | 4/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1995500 | 6100001244 | 4/22/2009 | 39.60 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1995499 | 6100001244 | 4/22/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1995503 | 6100001244 | 4/22/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1995495 | 6100001244 | 4/22/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1995509 | 6100001244 | 4/22/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1995498 | 6100001244 | 4/22/2009 | 15.84 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1995505 | 6100001244 | 4/22/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1995496 | 6100001244 | 4/22/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1995508 | 6100001244 | 4/22/2009 | 31.68 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1995510 | 6100001244 | 4/22/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1995493 | 6100001244 | 4/22/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1995513 | 6100001244 | 4/22/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1995501 | 6100001244 | 4/22/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1995502 | 6100001244 | 4/22/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1995511 | 6100001244 | 4/22/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1995514 | 6100001244 | 4/22/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1995504 | 6100001244 | 4/22/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

Exhibit A

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1995516 | 6100001244 | 4/22/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1995492 | 6100001244 | 4/22/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1995491 | 6100001244 | 4/22/2009 | 15.84 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1995515 | 6100001244 | 4/22/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1995506 | 6100001244 | 4/22/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1995507 | 6100001244 | 4/22/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1995497 | 6100001244 | 4/22/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1995494 | 6100001244 | 4/22/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994546 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994552 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994553 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994545 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994530 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994626 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994583 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994519 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994512 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994565 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994542 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994599 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1994543 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994559 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994566 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994564 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994613 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994607 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994573 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994549 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994605 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994567 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994616 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994604 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994548 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994505 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994562 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994595 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994547 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994536 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994571 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994537 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1994625 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994535 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994514 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994529 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994507 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994499 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994498 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994524 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994532 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994510 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994500 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994527 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994502 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994526 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994569 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994561 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994538 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994511 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994528 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994544 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1994581 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994570 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994575 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994551 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994531 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994582 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994517 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994518 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994550 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994520 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994508 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994516 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994579 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994563 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994610 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994611 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994522 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994540 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994618 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994585 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1994534 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994590 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994568 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994521 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994596 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994620 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994509 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994606 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994624 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994504 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994560 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994608 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994592 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994623 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994589 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994523 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994588 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994539 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994584 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994556 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1994612 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994574 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994580 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994615 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994497 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994513 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994621 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994601 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994578 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994594 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994506 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994591 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994541 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994555 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994533 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994602 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994622 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994614 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994501 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994503 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1994586 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994577 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994617 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994598 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994525 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994609 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994619 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994603 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994515 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994600 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994558 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994587 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994572 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994557 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994554 | 6100001240 | 4/21/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994576 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994597 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1994593 | 6100001240 | 4/21/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993940 | 6100001239 | 4/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993939 | 6100001239 | 4/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1993936 | 6100001239 | 4/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993933 | 6100001239 | 4/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993938 | 6100001239 | 4/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993968 | 6100001239 | 4/20/2009 | 465.00 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993942 | 6100001239 | 4/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993941 | 6100001239 | 4/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993935 | 6100001239 | 4/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993937 | 6100001239 | 4/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993934 | 6100001239 | 4/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1993265 | 6100001231 | 4/17/2009 | 5,918.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993297 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993374 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993357 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993318 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993371 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993392 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993379 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993292 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993326 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993396 | 6100001230 | 4/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1993351 | 6100001230 | 4/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993304 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993287 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993402 | 6100001230 | 4/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993302 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993315 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993299 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993313 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993307 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993368 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993369 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993373 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993285 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993405 | 6100001230 | 4/17/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993388 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993335 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993390 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993360 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993291 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993378 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Nortel Networks Inc., et al.
90-day Payments and Related Invoices

Exhibit A

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1993370 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993336 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993389 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993293 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993349 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993367 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993314 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993328 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993348 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993352 | 6100001230 | 4/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993295 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993334 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993298 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993398 | 6100001230 | 4/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993403 | 6100001230 | 4/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993362 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993301 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993324 | 6100001230 | 4/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993333 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993380 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1993308 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993311 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993350 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993338 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993382 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993381 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993353 | 6100001230 | 4/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993294 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993286 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993399 | 6100001230 | 4/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993342 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993316 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993329 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993317 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993358 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993306 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993343 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993288 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993366 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993401 | 6100001230 | 4/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1993337 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993331 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993346 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993397 | 6100001230 | 4/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993303 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993355 | 6100001230 | 4/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993310 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993394 | 6100001230 | 4/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993300 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993345 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993393 | 6100001230 | 4/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993363 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993289 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993341 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993320 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993305 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993365 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993327 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993354 | 6100001230 | 4/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993321 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1993330 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993404 | 6100001230 | 4/17/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993364 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993339 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993290 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993375 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993361 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993395 | 6100001230 | 4/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993385 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993325 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993344 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993319 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993372 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993347 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993309 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993312 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993296 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993323 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993377 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993359 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1993400 | 6100001230 | 4/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993340 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993356 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993322 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993332 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993383 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993391 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993384 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993376 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993386 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1993387 | 6100001230 | 4/17/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992469 | 6100001228 | 4/16/2009 | 5,595.00 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992579 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992576 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992600 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992592 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992549 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992587 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992589 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992588 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1992567 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992585 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992591 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992594 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992565 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992596 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992571 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992569 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992572 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992597 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992595 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992593 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992590 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992573 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992564 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992578 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992575 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992584 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992559 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992577 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1992566 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992546 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992552 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992561 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992562 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992558 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992553 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992551 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992548 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992543 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992555 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992560 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992563 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992581 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992557 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992550 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992574 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992568 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992601 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992570 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1992583 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992602 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992586 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992547 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992582 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992544 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992598 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992554 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992599 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992545 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992556 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992580 | 6100001228 | 4/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992097 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992073 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992096 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992074 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992099 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992101 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992092 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992079 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1992103 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992093 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992102 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992071 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992112 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992081 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992075 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992076 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992088 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992078 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992083 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992062 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992085 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992091 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992072 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992090 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992086 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992067 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992087 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992065 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1992068 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992084 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992089 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992061 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992064 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992098 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992111 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992094 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992095 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992063 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992080 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992077 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992060 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992100 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992069 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992082 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992066 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1992070 | 6100001224 | 4/15/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1991176 | 6100001220 | 4/14/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1991177 | 6100001220 | 4/14/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1991180 | 6100001220 | 4/14/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1991173 | 6100001220 | 4/14/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1991178 | 6100001220 | 4/14/2009 | 15.84 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1991181 | 6100001220 | 4/14/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1991174 | 6100001220 | 4/14/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1991175 | 6100001220 | 4/14/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1991179 | 6100001220 | 4/14/2009 | 15.84 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990045 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990033 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990047 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989945 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989976 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989958 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989962 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989953 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989982 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989959 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989991 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989971 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990016 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1989943 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989967 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989954 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989970 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989992 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989975 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989977 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989949 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990049 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990026 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989965 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989951 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989955 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989981 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989980 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989968 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990043 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990000 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989957 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989985 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

**Exhibit A**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1989961 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989993 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990019 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990005 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990034 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989983 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990036 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990035 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990042 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990048 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989978 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989999 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990039 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989972 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989987 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989995 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990004 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990010 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989966 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990027 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1990029 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989969 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989952 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990031 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989960 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990008 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989963 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990014 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990006 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990037 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989986 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990040 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989946 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989979 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989973 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989948 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990009 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990050 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990044 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989944 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1989989 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990030 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990018 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990038 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990003 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990023 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990007 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990028 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989996 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990013 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990002 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990012 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990025 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990015 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990020 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989947 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990021 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990024 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989974 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989988 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1989956 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989998 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990001 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989990 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989997 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990011 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990041 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990032 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989984 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990022 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989964 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990017 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989950 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1990046 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989994 | 6100001213 | 4/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 459128 | Telmar Network Technology, Inc. | 1990087 | 6100001212 | 4/10/2009 | 131.20 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989098 | 6100001210 | 4/9/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989105 | 6100001210 | 4/9/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989102 | 6100001210 | 4/9/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989106 | 6100001210 | 4/9/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1989100 | 6100001210 | 4/9/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989103 | 6100001210 | 4/9/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989101 | 6100001210 | 4/9/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989099 | 6100001210 | 4/9/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989107 | 6100001210 | 4/9/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1989104 | 6100001210 | 4/9/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988502 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988501 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988490 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988503 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988511 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988525 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988498 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988515 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988513 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988517 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988504 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988510 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988520 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988506 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

**Exhibit A**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1988484 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988521 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988518 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988508 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988487 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988514 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988523 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988512 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988479 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988494 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988499 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988486 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988500 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988507 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988509 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988485 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988489 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988488 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988495 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988493 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1988482 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988516 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988497 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988492 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988483 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988496 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988491 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988524 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988519 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988522 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988526 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1988505 | 6100001209 | 4/8/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987898 | 6100001205 | 4/7/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987879 | 6100001205 | 4/7/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987876 | 6100001205 | 4/7/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987884 | 6100001205 | 4/7/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987892 | 6100001205 | 4/7/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987880 | 6100001205 | 4/7/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987882 | 6100001205 | 4/7/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987885 | 6100001205 | 4/7/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1987887 | 6100001205 | 4/7/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987897 | 6100001205 | 4/7/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987872 | 6100001205 | 4/7/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987896 | 6100001205 | 4/7/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987874 | 6100001205 | 4/7/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987890 | 6100001205 | 4/7/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987893 | 6100001205 | 4/7/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987900 | 6100001205 | 4/7/2009 | 110.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987888 | 6100001205 | 4/7/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987886 | 6100001205 | 4/7/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987889 | 6100001205 | 4/7/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987883 | 6100001205 | 4/7/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987899 | 6100001205 | 4/7/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987877 | 6100001205 | 4/7/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987881 | 6100001205 | 4/7/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987878 | 6100001205 | 4/7/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987895 | 6100001205 | 4/7/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987894 | 6100001205 | 4/7/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987891 | 6100001205 | 4/7/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987404 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1987423 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987419 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987417 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987424 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987393 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987398 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987410 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987396 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987430 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987406 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987399 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987397 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987405 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987411 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987401 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987416 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987425 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987400 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987429 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987413 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1987395 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987414 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987422 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987427 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987426 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987431 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987402 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987407 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987418 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987415 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987428 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987392 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987408 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987421 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987409 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987412 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987420 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987394 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1987403 | 6100001201 | 4/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 459128 | Telmar Network Technology, Inc. | 1987582 | 6100001200 | 4/6/2009 | 65.60 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1985736 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985751 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985760 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985734 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985750 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985735 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985762 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985740 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985754 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985752 | 6100001197 | 4/3/2009 | 15.84 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985738 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985733 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985743 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985737 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985761 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985747 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985748 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985744 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985759 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985742 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

Exhibit A

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1985766 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985739 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985764 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985765 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985746 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985749 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985753 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985763 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985767 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985758 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985757 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985745 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985755 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985741 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985756 | 6100001197 | 4/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985208 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985212 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985237 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985213 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985200 | 6100001194 | 4/2/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1985232 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985221 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985193 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985215 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985227 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985229 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985238 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985198 | 6100001194 | 4/2/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985216 | 6100001194 | 4/2/2009 | 23.76 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985191 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985203 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985189 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985225 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985192 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985188 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985233 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985226 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985207 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985231 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985194 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1985235 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985217 | 6100001194 | 4/2/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985211 | 6100001194 | 4/2/2009 | 15.84 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985240 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985234 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985196 | 6100001194 | 4/2/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985209 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985195 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985199 | 6100001194 | 4/2/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985187 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985204 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985223 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985224 | 6100001194 | 4/2/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985218 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985219 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985197 | 6100001194 | 4/2/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985190 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985214 | 6100001194 | 4/2/2009 | 15.84 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985220 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985228 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1985210 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985239 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985206 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985205 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985230 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985236 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1985222 | 6100001194 | 4/2/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983710 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983751 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983702 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983622 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983444 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983546 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983427 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983810 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983451 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983708 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983703 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983799 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983544 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1983405 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983669 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983755 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983577 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983696 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983807 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983666 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983735 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983647 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983785 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983836 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983802 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983502 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983688 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983779 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983720 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983839 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983489 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983762 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983406 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1983740 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983658 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983764 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983592 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983821 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983831 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983838 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983775 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983599 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983555 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983617 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983757 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983731 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983760 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983736 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983672 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983486 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983722 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983679 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983754 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1983629 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983419 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983768 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983659 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983520 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983685 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983389 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983553 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983683 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983816 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983478 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983790 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983701 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983569 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983646 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983610 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983756 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983561 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983443 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983497 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1983814 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983597 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983491 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983661 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983826 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983784 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983541 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983521 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983834 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983507 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983413 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983687 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983820 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983738 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983450 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983481 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983566 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983827 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983641 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983808 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1983595 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983463 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983620 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983733 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983801 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983418 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983414 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983554 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983473 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983773 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983382 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983786 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983602 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983483 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983403 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983487 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983495 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983384 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983660 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983514 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1983681 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983604 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983572 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983811 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983584 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983765 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983795 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983625 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983556 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983787 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983815 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983769 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983798 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983747 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983700 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983718 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983663 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983498 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983501 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983835 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1983465 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983587 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983493 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983600 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983564 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983570 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983379 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983548 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983508 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983684 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983582 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983719 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983803 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983730 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983744 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983430 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983565 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983746 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983385 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983609 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1983729 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983711 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983515 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983510 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983721 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983639 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983714 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983601 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983818 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983650 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983619 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983707 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983745 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983675 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983613 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983716 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983789 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983524 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983504 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983823 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1983699 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983492 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983644 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983837 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983543 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983652 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983793 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983781 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983697 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983559 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983728 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983732 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983542 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983526 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983749 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983608 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983678 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983653 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983469 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983412 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1983783 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983774 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983682 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983415 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983667 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983753 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983394 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983828 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983505 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983770 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983761 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983750 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983763 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983494 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983552 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983614 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983471 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983822 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983400 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983637 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1983805 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1984327 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983433 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1984329 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1984325 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1984332 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1984330 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1984334 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983535 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1984331 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983460 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1984335 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1984324 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1984333 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1984326 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1984328 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983673 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1984336 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983567 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983694 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1983530 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983752 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983509 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983391 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983648 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983431 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983791 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983446 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983482 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983706 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983591 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983434 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983693 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983449 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983616 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983796 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983743 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983657 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983534 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983704 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1983571 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983794 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983642 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983496 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983825 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983723 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983519 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983398 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983758 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983725 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983522 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983712 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983537 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983479 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983594 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983476 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983742 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983686 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983692 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983585 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1983777 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983797 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983804 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983477 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983532 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983603 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983579 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983480 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983540 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983538 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983780 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983727 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983651 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983830 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983698 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983401 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983792 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983705 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983488 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983618 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1983766 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983539 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983676 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983531 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983410 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983485 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983829 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983674 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983709 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983457 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983590 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983436 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983484 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983813 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983715 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983612 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983776 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983771 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983643 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983456 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1983806 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983568 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983421 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983454 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983680 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983381 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983558 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983574 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983441 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983511 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983626 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983581 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983442 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983378 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983402 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983462 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983387 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983586 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983623 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983575 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1983432 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983420 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983562 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983615 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983464 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983578 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983503 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983390 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983640 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983490 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983605 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983596 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983407 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983633 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983628 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983560 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983408 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983536 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983563 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983624 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1983631 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983621 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983429 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983588 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983516 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983545 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983399 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983523 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983416 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983645 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983437 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983439 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983649 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983452 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983396 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983630 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983533 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983438 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983411 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983445 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1983428 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983386 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983550 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983284 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983404 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983397 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983583 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983392 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983393 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983589 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983425 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983388 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983517 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983447 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983607 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983448 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983424 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983453 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983417 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983426 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1983518 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983423 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983638 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983283 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983713 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983665 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983812 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983467 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983455 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983627 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983598 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983741 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983383 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983772 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983461 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983580 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983737 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983689 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983635 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983525 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1983528 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983662 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983819 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983474 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983656 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983500 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983654 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983734 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983606 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983529 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983778 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983739 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983668 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983726 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983832 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983695 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983506 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983435 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983409 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983833 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1983512 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983748 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983824 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983664 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983800 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983499 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983459 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983717 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983670 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983549 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983458 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983527 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983551 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983809 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983690 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983468 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983759 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983380 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983788 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983611 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1983593 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983767 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983547 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983470 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983636 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983422 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983677 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983440 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983573 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983817 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983513 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983691 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983632 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983782 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983472 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983557 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983724 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983576 | 6100001181 | 3/31/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983634 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983466 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1983655 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983395 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983475 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1983671 | 6100001181 | 3/31/2009 | 3.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1982237 | 6100001177 | 3/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1982245 | 6100001177 | 3/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1982248 | 6100001177 | 3/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1982244 | 6100001177 | 3/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1982234 | 6100001177 | 3/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1982236 | 6100001177 | 3/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1982247 | 6100001177 | 3/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1982240 | 6100001177 | 3/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1982249 | 6100001177 | 3/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1982233 | 6100001177 | 3/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1982242 | 6100001177 | 3/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1982239 | 6100001177 | 3/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1982250 | 6100001177 | 3/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1982241 | 6100001177 | 3/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1982246 | 6100001177 | 3/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1982238 | 6100001177 | 3/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1982235 | 6100001177 | 3/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1982243 | 6100001177 | 3/30/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1981613 | 6100001172 | 3/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1981598 | 6100001172 | 3/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1981609 | 6100001172 | 3/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1981602 | 6100001172 | 3/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1981600 | 6100001172 | 3/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1981599 | 6100001172 | 3/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1981607 | 6100001172 | 3/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1981604 | 6100001172 | 3/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1981601 | 6100001172 | 3/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1981608 | 6100001172 | 3/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1981597 | 6100001172 | 3/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1981610 | 6100001172 | 3/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1981611 | 6100001172 | 3/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1981612 | 6100001172 | 3/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1981603 | 6100001172 | 3/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1981596 | 6100001172 | 3/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1981605 | 6100001172 | 3/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1981606 | 6100001172 | 3/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1980843 | 6100001170 | 3/26/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980868 | 6100001170 | 3/26/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980738 | 6100001170 | 3/26/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980736 | 6100001170 | 3/26/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980840 | 6100001170 | 3/26/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980837 | 6100001170 | 3/26/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980740 | 6100001170 | 3/26/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980739 | 6100001170 | 3/26/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980870 | 6100001170 | 3/26/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980742 | 6100001170 | 3/26/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980838 | 6100001170 | 3/26/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980841 | 6100001170 | 3/26/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980836 | 6100001170 | 3/26/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980737 | 6100001170 | 3/26/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980746 | 6100001170 | 3/26/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980745 | 6100001170 | 3/26/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980744 | 6100001170 | 3/26/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980844 | 6100001170 | 3/26/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980869 | 6100001170 | 3/26/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980735 | 6100001170 | 3/26/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

Exhibit A

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1980867 | 6100001170 | 3/26/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980743 | 6100001170 | 3/26/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980861 | 6100001170 | 3/26/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980741 | 6100001170 | 3/26/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980857 | 6100001170 | 3/26/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980842 | 6100001170 | 3/26/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980839 | 6100001170 | 3/26/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980006 | 6100001166 | 3/25/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980011 | 6100001166 | 3/25/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980010 | 6100001166 | 3/25/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980012 | 6100001166 | 3/25/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980009 | 6100001166 | 3/25/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980008 | 6100001166 | 3/25/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980007 | 6100001166 | 3/25/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1980013 | 6100001166 | 3/25/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1979390 | 6100001164 | 3/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1979382 | 6100001164 | 3/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1979384 | 6100001164 | 3/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1979386 | 6100001164 | 3/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1979387 | 6100001164 | 3/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1979379 | 6100001164 | 3/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1979388 | 6100001164 | 3/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1979389 | 6100001164 | 3/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1979381 | 6100001164 | 3/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1979391 | 6100001164 | 3/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1979385 | 6100001164 | 3/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1979383 | 6100001164 | 3/24/2009 | 23.76 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1979380 | 6100001164 | 3/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1979392 | 6100001164 | 3/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1979393 | 6100001164 | 3/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1979375 | 6100001164 | 3/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1979376 | 6100001164 | 3/24/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978763 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978759 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978755 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978764 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978761 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978770 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978754 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978779 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1978756 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978775 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978767 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978757 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978760 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978753 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978772 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978768 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978774 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978771 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978781 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978773 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978766 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978777 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978778 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978758 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978769 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978780 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978776 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978765 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1978762 | 6100001157 | 3/23/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977996 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978014 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977995 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978007 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978018 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977981 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977982 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978009 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977998 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978016 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978005 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977978 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978000 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978006 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977980 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977989 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977991 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978015 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977983 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1978003 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978017 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977988 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977986 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978008 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977987 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978004 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977993 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977992 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977990 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977997 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978013 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977999 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977994 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977984 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978001 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1978002 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977979 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977977 | 6100001148 | 3/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977298 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

**Exhibit A**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1977314 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977326 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977330 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977317 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977324 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977282 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977315 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977339 | 6100001145 | 3/19/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977316 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977320 | 6100001145 | 3/19/2009 | 15.84 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977285 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977325 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977323 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977277 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977333 | 6100001145 | 3/19/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977276 | 6100001145 | 3/19/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977311 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977313 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977328 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977293 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1977338 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977335 | 6100001145 | 3/19/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977305 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977336 | 6100001145 | 3/19/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977289 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977319 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977332 | 6100001145 | 3/19/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977292 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977291 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977331 | 6100001145 | 3/19/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977321 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977312 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977318 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977327 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977329 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977334 | 6100001145 | 3/19/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977283 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977337 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977294 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977296 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

**Exhibit A**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1977295 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977308 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977302 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977272 | 6100001145 | 3/19/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977280 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977274 | 6100001145 | 3/19/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977279 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977273 | 6100001145 | 3/19/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977288 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977286 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977303 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977290 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977306 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977304 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977300 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977309 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977301 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977271 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977310 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977275 | 6100001145 | 3/19/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

**Exhibit A**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1977322 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977307 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977281 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977340 | 6100001145 | 3/19/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977297 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977287 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977278 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977299 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1977284 | 6100001145 | 3/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1976666 | 6100001144 | 3/18/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1976663 | 6100001144 | 3/18/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1976667 | 6100001144 | 3/18/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1976661 | 6100001144 | 3/18/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1976668 | 6100001144 | 3/18/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1976665 | 6100001144 | 3/18/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1976664 | 6100001144 | 3/18/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1976662 | 6100001144 | 3/18/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1976003 | 6100001141 | 3/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1976007 | 6100001141 | 3/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1976014 | 6100001141 | 3/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1976005 | 6100001141 | 3/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1976013 | 6100001141 | 3/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1976002 | 6100001141 | 3/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975996 | 6100001141 | 3/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1976011 | 6100001141 | 3/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1976008 | 6100001141 | 3/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1976012 | 6100001141 | 3/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1976006 | 6100001141 | 3/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1976015 | 6100001141 | 3/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1976004 | 6100001141 | 3/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1976010 | 6100001141 | 3/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1976016 | 6100001141 | 3/17/2009 | 15.84 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1976009 | 6100001141 | 3/17/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975482 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975460 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975424 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975457 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975417 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975449 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975423 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1975455 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975419 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975459 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975425 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975432 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975416 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975470 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975461 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975467 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975469 | 6100001141 | 3/16/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975478 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975481 | 6100001141 | 3/16/2009 | 15.84 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975452 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975383 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975420 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975479 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975450 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975437 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975414 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975390 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1975428 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975379 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975431 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975388 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975468 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975410 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975396 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975407 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975409 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975402 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975376 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975384 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975386 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975436 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975413 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975433 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975439 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975444 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975415 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975445 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1975451 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975448 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975443 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975430 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975453 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975442 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975422 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975382 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975387 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975466 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975483 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975400 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975434 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975454 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975391 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975403 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975389 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975456 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975381 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975458 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1975392 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975464 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975484 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975385 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975480 | 6100001141 | 3/16/2009 | 47.52 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975380 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975441 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975411 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975475 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975412 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975405 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975393 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975378 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975406 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975398 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975375 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975438 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975399 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975408 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975394 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

**Exhibit A**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1975421 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975377 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975473 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975463 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975440 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975476 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975471 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975465 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975426 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975404 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975462 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975485 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975427 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975447 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975446 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975472 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975397 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975435 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975395 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975401 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

**Exhibit A**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1975418 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975477 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1975474 | 6100001141 | 3/16/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974782 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974788 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974769 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974785 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974779 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974789 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974778 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974776 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974773 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974770 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974774 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974791 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974775 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974784 | 6100001135 | 3/13/2009 | 692.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974772 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974783 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974768 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1974771 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974786 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974795 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974781 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974790 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974793 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974794 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974792 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974780 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974777 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974787 | 6100001135 | 3/13/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974072 | 6100001129 | 3/12/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974074 | 6100001129 | 3/12/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974081 | 6100001129 | 3/12/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974076 | 6100001129 | 3/12/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974070 | 6100001129 | 3/12/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974083 | 6100001129 | 3/12/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974082 | 6100001129 | 3/12/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974068 | 6100001129 | 3/12/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974069 | 6100001129 | 3/12/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1974078 | 6100001129 | 3/12/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974071 | 6100001129 | 3/12/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974080 | 6100001129 | 3/12/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974073 | 6100001129 | 3/12/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974075 | 6100001129 | 3/12/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974079 | 6100001129 | 3/12/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1974077 | 6100001129 | 3/12/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1973377 | 6100001125 | 3/11/2009 | 663.06 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973465 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973461 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973457 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973448 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973463 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973439 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973472 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973411 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973471 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973416 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973466 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973407 | 6100001124 | 3/11/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1973430 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973418 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973451 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973415 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973473 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973426 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973477 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973452 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973420 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973417 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973432 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973423 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973425 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973434 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973435 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973453 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973440 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973468 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973438 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973476 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1973428 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973464 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973412 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973410 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973469 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973456 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973413 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973444 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973409 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973414 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973419 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973408 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973422 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973470 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973433 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973458 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973475 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973427 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973437 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973459 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1973450 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973455 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973436 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973421 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973467 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973441 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973443 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973442 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973429 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973431 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973424 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973445 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973449 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973454 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973447 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973446 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973462 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1973474 | 6100001124 | 3/11/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1972768 | 6100001120 | 3/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1972769 | 6100001120 | 3/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1972770 | 6100001120 | 3/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1972766 | 6100001120 | 3/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1972771 | 6100001120 | 3/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1972765 | 6100001120 | 3/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1972767 | 6100001120 | 3/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1972772 | 6100001120 | 3/10/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1866720 | 6100001120 | 9/5/2008 | 112.20 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1866707 | 6100001120 | 9/5/2008 | 320.16 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1818259 | 6100001120 | 6/17/2008 | 1,195.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1972239 | 6100001115 | 3/9/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1972238 | 6100001115 | 3/9/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1972235 | 6100001115 | 3/9/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1972241 | 6100001115 | 3/9/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1972243 | 6100001115 | 3/9/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1972242 | 6100001115 | 3/9/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1972234 | 6100001115 | 3/9/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1972237 | 6100001115 | 3/9/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1972236 | 6100001115 | 3/9/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1972240 | 6100001115 | 3/9/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971456 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1971464 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971482 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971476 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971467 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971481 | 6100001112 | 3/6/2009 | 100.00 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971445 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971479 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971455 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971466 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971473 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971448 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971452 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971447 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971454 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971451 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971443 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971465 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971446 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971460 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971444 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1971470 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971469 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971474 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971468 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971475 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971442 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971449 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971450 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971459 | 6100001112 | 3/6/2009 | 5.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971463 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971453 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971440 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971458 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971471 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971462 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971472 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971457 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971480 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971461 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971477 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1971441 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1971478 | 6100001112 | 3/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970802 | 6100001110 | 3/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970800 | 6100001110 | 3/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970801 | 6100001110 | 3/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970809 | 6100001110 | 3/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970807 | 6100001110 | 3/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970812 | 6100001110 | 3/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970798 | 6100001110 | 3/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970799 | 6100001110 | 3/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970808 | 6100001110 | 3/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970803 | 6100001110 | 3/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970810 | 6100001110 | 3/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970805 | 6100001110 | 3/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970813 | 6100001110 | 3/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970806 | 6100001110 | 3/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970811 | 6100001110 | 3/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970804 | 6100001110 | 3/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970814 | 6100001110 | 3/5/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970330 | 6100001109 | 3/4/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

**Exhibit A**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1970346 | 6100001109 | 3/4/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970335 | 6100001109 | 3/4/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970320 | 6100001109 | 3/4/2009 | 757.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970338 | 6100001109 | 3/4/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970337 | 6100001109 | 3/4/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970331 | 6100001109 | 3/4/2009 | 975.94 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970342 | 6100001109 | 3/4/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970345 | 6100001109 | 3/4/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970340 | 6100001109 | 3/4/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970341 | 6100001109 | 3/4/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970343 | 6100001109 | 3/4/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970344 | 6100001109 | 3/4/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1970336 | 6100001109 | 3/4/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969955 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969903 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969956 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969926 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969948 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969928 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969929 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1969897 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969896 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969950 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969895 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969963 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969943 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969940 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969902 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969921 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969922 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969930 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969939 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969927 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969959 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969907 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969898 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969918 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969911 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969936 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969962 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1969938 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969899 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969905 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969904 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969944 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969912 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969917 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969952 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969960 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969916 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969931 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969925 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969923 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969937 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969920 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969942 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969934 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969908 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969900 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969953 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1969946 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969933 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969954 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969914 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969949 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969906 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969901 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969947 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969932 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969951 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969915 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969941 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969945 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969958 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969919 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969935 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969910 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969957 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969924 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969913 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1969909 | 6100001102 | 3/3/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1967674 | 6100001091 | 2/27/2009 | 300.00 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967711 | 6100001090 | 2/27/2009 | 263.00 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967703 | 6100001090 | 2/27/2009 | 3,105.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967710 | 6100001090 | 2/27/2009 | 2,122.23 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967696 | 6100001090 | 2/27/2009 | 82.06 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967708 | 6100001090 | 2/27/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967714 | 6100001090 | 2/27/2009 | 109.05 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967706 | 6100001090 | 2/27/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967704 | 6100001090 | 2/27/2009 | 3,105.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967688 | 6100001090 | 2/27/2009 | 253.30 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967700 | 6100001090 | 2/27/2009 | 67.12 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967709 | 6100001090 | 2/27/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967695 | 6100001090 | 2/27/2009 | 82.06 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967701 | 6100001090 | 2/27/2009 | 755.56 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967698 | 6100001090 | 2/27/2009 | 97.47 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967702 | 6100001090 | 2/27/2009 | 656.60 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967707 | 6100001090 | 2/27/2009 | 322.50 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967715 | 6100001090 | 2/27/2009 | 370.60 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967712 | 6100001090 | 2/27/2009 | 776.55 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1967705 | 6100001090 | 2/27/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967697 | 6100001090 | 2/27/2009 | 82.06 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967713 | 6100001090 | 2/27/2009 | 776.55 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967699 | 6100001090 | 2/27/2009 | 201.98 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968859 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969323 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969140 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968962 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969128 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968391 | 6100001090 | 2/27/2009 | 119.24 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969041 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968692 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968655 | 6100001090 | 2/27/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968862 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968750 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968883 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969252 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968929 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968652 | 6100001090 | 2/27/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969324 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1969336 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968749 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968721 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968413 | 6100001090 | 2/27/2009 | 180.03 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968796 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969294 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968748 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969097 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969262 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968628 | 6100001090 | 2/27/2009 | 47.74 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969056 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969058 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969298 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969011 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968957 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968396 | 6100001090 | 2/27/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969103 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968854 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968834 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968394 | 6100001090 | 2/27/2009 | 79.25 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1969329 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968855 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969036 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969283 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969048 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969215 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969280 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968634 | 6100001090 | 2/27/2009 | 601.60 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969269 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969115 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969157 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968818 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968775 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968725 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969210 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969151 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968919 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968789 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968850 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968917 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1968724 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969320 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968772 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968984 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969236 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968769 | 6100001090 | 2/27/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969053 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968987 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969186 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968990 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969009 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968633 | 6100001090 | 2/27/2009 | 601.60 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969051 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968701 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968776 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969081 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969239 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968938 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969275 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968674 | 6100001090 | 2/27/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1969231 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968788 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968729 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968816 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969197 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969038 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969148 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969024 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969167 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968636 | 6100001090 | 2/27/2009 | 105.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968817 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969243 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969279 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969043 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969254 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969271 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969288 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969104 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968865 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968691 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1969123 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968702 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968986 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968863 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968951 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969095 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968926 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969287 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969209 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969031 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969012 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968411 | 6100001090 | 2/27/2009 | 78.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969273 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968896 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969177 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968871 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968708 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969042 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968800 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968631 | 6100001090 | 2/27/2009 | 452.38 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1969194 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968694 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969305 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968961 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969063 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968771 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969086 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969334 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968927 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968658 | 6100001090 | 2/27/2009 | 531.61 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969004 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969274 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968821 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968397 | 6100001090 | 2/27/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968678 | 6100001090 | 2/27/2009 | 739.60 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968869 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968890 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969303 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968830 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968995 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1969003 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969124 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969084 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969264 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969156 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968900 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969233 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969126 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968402 | 6100001090 | 2/27/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969076 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968669 | 6100001090 | 2/27/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969225 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968913 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969080 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968832 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968781 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968686 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968870 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969094 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968739 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1969136 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968976 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968848 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969247 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968866 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968841 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968822 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969144 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968387 | 6100001090 | 2/27/2009 | 263.95 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969108 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969166 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968991 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968970 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969228 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969142 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968675 | 6100001090 | 2/27/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968910 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969064 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969272 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969221 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1969015 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969088 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969033 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968843 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969052 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969232 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968966 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968911 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969246 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968620 | 6100001090 | 2/27/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968687 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969193 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968928 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968825 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968861 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968629 | 6100001090 | 2/27/2009 | 477.17 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968799 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968720 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968882 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968992 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1968717 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968996 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968728 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968925 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968696 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968918 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968905 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968876 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968884 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968389 | 6100001090 | 2/27/2009 | 119.24 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968972 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968798 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968809 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968732 | 6100001090 | 2/27/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968664 | 6100001090 | 2/27/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968853 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969013 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968731 | 6100001090 | 2/27/2009 | 136.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968810 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968637 | 6100001090 | 2/27/2009 | 105.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1968404 | 6100001090 | 2/27/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968894 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968923 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969162 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969207 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968804 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968844 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969158 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968904 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969057 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968690 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968412 | 6100001090 | 2/27/2009 | 138.98 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968895 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968756 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968922 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968659 | 6100001090 | 2/27/2009 | 531.61 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968941 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968635 | 6100001090 | 2/27/2009 | 210.33 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968819 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969017 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1968902 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968931 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968801 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968632 | 6100001090 | 2/27/2009 | 295.85 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968734 | 6100001090 | 2/27/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968698 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968785 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968730 | 6100001090 | 2/27/2009 | 136.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968434 | 6100001090 | 2/27/2009 | 784.09 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968400 | 6100001090 | 2/27/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968737 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968615 | 6100001090 | 2/27/2009 | 103.13 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968618 | 6100001090 | 2/27/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968398 | 6100001090 | 2/27/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968390 | 6100001090 | 2/27/2009 | 119.24 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968393 | 6100001090 | 2/27/2009 | 119.24 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968401 | 6100001090 | 2/27/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968805 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968714 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968762 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1968803 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968875 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968839 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968766 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968786 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968824 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968864 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968735 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968682 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968782 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968733 | 6100001090 | 2/27/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968616 | 6100001090 | 2/27/2009 | 54.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968403 | 6100001090 | 2/27/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968712 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968388 | 6100001090 | 2/27/2009 | 267.54 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968428 | 6100001090 | 2/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968429 | 6100001090 | 2/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968793 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968886 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968758 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1968654 | 6100001090 | 2/27/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968382 | 6100001090 | 2/27/2009 | 149.47 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968787 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968683 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968820 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968433 | 6100001090 | 2/27/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968757 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968736 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968614 | 6100001090 | 2/27/2009 | 101.02 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968695 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969014 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969010 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969332 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969111 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969137 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968784 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968879 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968868 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969237 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969321 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1969152 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969028 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968794 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968965 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968759 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969019 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968754 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969226 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968964 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969312 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968741 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969018 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969125 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968795 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969091 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969319 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969222 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968619 | 6100001090 | 2/27/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969164 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968813 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1969330 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968740 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969089 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968974 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969133 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969260 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969184 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968763 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968653 | 6100001090 | 2/27/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969238 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969032 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968715 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968880 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968827 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969230 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969277 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968395 | 6100001090 | 2/27/2009 | 79.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969068 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969190 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969026 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1969257 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968700 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968765 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968947 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969037 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968661 | 6100001090 | 2/27/2009 | 78.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969165 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969191 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968952 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969331 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968958 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968408 | 6100001090 | 2/27/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969066 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968646 | 6100001090 | 2/27/2009 | 226.74 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968645 | 6100001090 | 2/27/2009 | 226.74 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968892 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968811 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968625 | 6100001090 | 2/27/2009 | 64.38 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968681 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969154 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1968727 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968948 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968945 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968808 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969016 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969171 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969101 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968826 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968946 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969292 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968641 | 6100001090 | 2/27/2009 | 226.74 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969205 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968663 | 6100001090 | 2/27/2009 | 125.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968901 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969049 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969316 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969109 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969224 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969214 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968688 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1968790 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969284 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968971 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969112 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969301 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968888 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968745 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969328 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968713 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969302 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968778 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968406 | 6100001090 | 2/27/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968998 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969105 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968956 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968764 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969021 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968916 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968673 | 6100001090 | 2/27/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968967 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1968777 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968647 | 6100001090 | 2/27/2009 | 226.74 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969176 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969218 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969267 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969266 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969261 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968842 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969069 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968934 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968381 | 6100001090 | 2/27/2009 | 1,096.62 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969047 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968668 | 6100001090 | 2/27/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969282 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969143 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969044 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968978 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969185 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968885 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969132 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1969110 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969187 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968807 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969007 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968950 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969046 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969029 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968881 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968921 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968792 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969159 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968670 | 6100001090 | 2/27/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969149 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968752 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969067 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968779 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969250 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968915 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968797 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968977 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

**Exhibit A**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1969216 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969244 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969082 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969313 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969087 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969335 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968416 | 6100001090 | 2/27/2009 | 446.07 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968836 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968920 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969055 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968622 | 6100001090 | 2/27/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968671 | 6100001090 | 2/27/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969078 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968889 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968623 | 6100001090 | 2/27/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968746 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969181 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969135 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969223 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968657 | 6100001090 | 2/27/2009 | 531.61 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1968815 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969297 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969008 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968392 | 6100001090 | 2/27/2009 | 119.24 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969308 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968924 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969307 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968999 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969213 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968770 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969178 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968969 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969179 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969093 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968806 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968624 | 6100001090 | 2/27/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969251 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969061 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969183 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968887 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1968893 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969030 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969127 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969189 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968726 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969276 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968985 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969200 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969102 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968667 | 6100001090 | 2/27/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969000 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969141 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968638 | 6100001090 | 2/27/2009 | 105.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968989 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969258 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968872 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969173 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969131 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969147 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969192 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1969180 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968651 | 6100001090 | 2/27/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968630 | 6100001090 | 2/27/2009 | 531.61 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969299 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969206 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968851 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968780 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968783 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968943 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969138 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968933 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968829 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969203 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969208 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968997 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968386 | 6100001090 | 2/27/2009 | 263.95 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969134 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969241 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969096 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969085 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

**Exhibit A**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1968711 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969175 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969265 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969202 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968407 | 6100001090 | 2/27/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968621 | 6100001090 | 2/27/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969174 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968676 | 6100001090 | 2/27/2009 | 64.38 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968909 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969073 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968705 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968385 | 6100001090 | 2/27/2009 | 263.95 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969170 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969054 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968959 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968767 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969079 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968903 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968680 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968751 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1969196 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969169 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969172 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969278 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969155 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968706 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969070 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969005 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969168 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968953 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968707 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968405 | 6100001090 | 2/27/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968626 | 6100001090 | 2/27/2009 | 91.33 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968677 | 6100001090 | 2/27/2009 | 95.12 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968935 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968643 | 6100001090 | 2/27/2009 | 226.74 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968940 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969253 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968427 | 6100001090 | 2/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968930 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1969083 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968873 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968907 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968755 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968954 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969065 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969020 | 6100001090 | 2/27/2009 | 49.85 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968814 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968833 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969130 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969295 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968738 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969217 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969119 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969304 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969188 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968840 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969022 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968791 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968982 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Nortel Networks Inc., et al.
90-day Payments and Related Invoices

Exhibit A

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1969201 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969118 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969220 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968849 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968988 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969242 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968939 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969211 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969006 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969300 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968644 | 6100001090 | 2/27/2009 | 226.74 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969035 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969240 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969227 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969306 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969198 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968722 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968718 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969120 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969092 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1968847 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968648 | 6100001090 | 2/27/2009 | 226.74 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969285 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968627 | 6100001090 | 2/27/2009 | 69.23 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969077 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969309 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969314 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968742 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969150 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968837 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969245 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968640 | 6100001090 | 2/27/2009 | 105.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969106 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968761 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968431 | 6100001090 | 2/27/2009 | 305.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968912 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968662 | 6100001090 | 2/27/2009 | 125.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968852 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969002 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969139 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1968704 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969023 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969113 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968942 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968944 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969212 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969195 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969153 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968975 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968650 | 6100001090 | 2/27/2009 | 226.74 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969114 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969075 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968914 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968906 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968383 | 6100001090 | 2/27/2009 | 88.60 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969074 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969099 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969259 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968897 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969311 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1969072 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968955 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969270 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969255 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969293 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969117 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968774 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969001 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969317 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968410 | 6100001090 | 2/27/2009 | 105.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969290 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969059 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969234 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968968 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969268 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968753 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968660 | 6100001090 | 2/27/2009 | 62.27 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969163 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969027 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968744 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1968665 | 6100001090 | 2/27/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968838 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968874 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968710 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969098 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969296 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968723 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969062 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968617 | 6100001090 | 2/27/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969249 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969160 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969204 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968980 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968747 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969090 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969045 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969229 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968963 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968949 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969322 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1969248 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968743 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969145 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968716 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968960 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968860 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968679 | 6100001090 | 2/27/2009 | 739.60 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968773 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968709 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969199 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968828 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969107 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968430 | 6100001090 | 2/27/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968672 | 6100001090 | 2/27/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968699 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969025 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968937 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969040 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968432 | 6100001090 | 2/27/2009 | 1,290.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968384 | 6100001090 | 2/27/2009 | 88.60 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1969100 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969281 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968908 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968857 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969129 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968812 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968867 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968697 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968802 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968693 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969182 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968845 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969122 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968639 | 6100001090 | 2/27/2009 | 105.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969310 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968898 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969318 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968835 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968685 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969071 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1968768 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968858 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969039 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968994 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969286 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968649 | 6100001090 | 2/27/2009 | 226.74 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968684 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968719 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968846 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969034 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968656 | 6100001090 | 2/27/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969219 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969235 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968899 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968856 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969256 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968689 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969263 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968981 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968983 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1969060 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969291 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968666 | 6100001090 | 2/27/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969327 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969325 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968979 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969333 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968936 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968399 | 6100001090 | 2/27/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969315 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969289 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968877 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969146 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968760 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968409 | 6100001090 | 2/27/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968891 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969326 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968823 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968703 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969121 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1968973 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968932 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969050 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969116 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968993 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1969161 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968642 | 6100001090 | 2/27/2009 | 226.74 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968831 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1968878 | 6100001090 | 2/27/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967011 | 6100001087 | 2/26/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966996 | 6100001087 | 2/26/2009 | 853.62 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967013 | 6100001087 | 2/26/2009 | 362.30 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967005 | 6100001087 | 2/26/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967006 | 6100001087 | 2/26/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967000 | 6100001087 | 2/26/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967015 | 6100001087 | 2/26/2009 | 58.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966999 | 6100001087 | 2/26/2009 | 166.35 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967004 | 6100001087 | 2/26/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966998 | 6100001087 | 2/26/2009 | 226.57 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967016 | 6100001087 | 2/26/2009 | 322.53 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1967010 | 6100001087 | 2/26/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967012 | 6100001087 | 2/26/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967001 | 6100001087 | 2/26/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967003 | 6100001087 | 2/26/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967009 | 6100001087 | 2/26/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967014 | 6100001087 | 2/26/2009 | 362.30 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967002 | 6100001087 | 2/26/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967008 | 6100001087 | 2/26/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966997 | 6100001087 | 2/26/2009 | 226.57 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1967007 | 6100001087 | 2/26/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966259 | 6100001084 | 2/25/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966266 | 6100001084 | 2/25/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966256 | 6100001084 | 2/25/2009 | 133.39 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966248 | 6100001084 | 2/25/2009 | 183.70 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966249 | 6100001084 | 2/25/2009 | 183.70 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966242 | 6100001084 | 2/25/2009 | 200.52 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966263 | 6100001084 | 2/25/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966250 | 6100001084 | 2/25/2009 | 183.70 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966261 | 6100001084 | 2/25/2009 | 257.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966243 | 6100001084 | 2/25/2009 | 200.52 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1966262 | 6100001084 | 2/25/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966245 | 6100001084 | 2/25/2009 | 273.36 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966257 | 6100001084 | 2/25/2009 | 64.27 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966264 | 6100001084 | 2/25/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966260 | 6100001084 | 2/25/2009 | 257.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966255 | 6100001084 | 2/25/2009 | 468.40 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966258 | 6100001084 | 2/25/2009 | 119.24 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966246 | 6100001084 | 2/25/2009 | 132.22 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966254 | 6100001084 | 2/25/2009 | 211.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966253 | 6100001084 | 2/25/2009 | 211.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966252 | 6100001084 | 2/25/2009 | 118.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966241 | 6100001084 | 2/25/2009 | 126.85 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966265 | 6100001084 | 2/25/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966240 | 6100001084 | 2/25/2009 | 126.85 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966247 | 6100001084 | 2/25/2009 | 132.22 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966251 | 6100001084 | 2/25/2009 | 118.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1966244 | 6100001084 | 2/25/2009 | 200.52 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1965533 | 6100001081 | 2/24/2009 | 110.00 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1957205 | 6100001081 | 2/10/2009 | 525.89 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1956524 | 6100001081 | 2/9/2009 | 221.02 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 463209 | Telmar Network Technology, Inc. | 1955762 | 6100001081 | 2/6/2009 | 471.45 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1955787 | 6100001081 | 2/6/2009 | 8,750.00 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1952220 | 6100001081 | 1/30/2009 | 221.02 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1944475 | 6100001081 | 1/19/2009 | 1,051.78 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1944476 | 6100001081 | 1/19/2009 | 525.89 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1941532 | 6100001081 | 1/13/2009 | 675.33 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1941531 | 6100001081 | 1/13/2009 | 525.89 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1935837 | 6100001081 | 12/24/2008 | 285.00 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1935834 | 6100001081 | 12/24/2008 | 330.00 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1796025CR | 6100001081 | 5/7/2008 | (26.78) | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1796024CR | 6100001081 | 5/7/2008 | (7.93) | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1796023CR | 6100001081 | 5/7/2008 | (7.93) | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1796021CR | 6100001081 | 5/7/2008 | (7.93) | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1796022CR | 6100001081 | 5/7/2008 | (7.93) | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1796020CR | 6100001081 | 5/7/2008 | (718.48) | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1965538 | 6100001080 | 2/24/2009 | 66.81 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1965536 | 6100001080 | 2/24/2009 | 370.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1965537 | 6100001080 | 2/24/2009 | 136.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1965567 | 6100001080 | 2/24/2009 | 13.83 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1965543 | 6100001080 | 2/24/2009 | 370.60 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1965566 | 6100001080 | 2/24/2009 | 521.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1965544 | 6100001080 | 2/24/2009 | 182.55 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1965540 | 6100001080 | 2/24/2009 | 48.95 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964995 | 6100001074 | 2/23/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964996 | 6100001074 | 2/23/2009 | 251.37 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964993 | 6100001074 | 2/23/2009 | 427.78 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964998 | 6100001074 | 2/23/2009 | 79.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964997 | 6100001074 | 2/23/2009 | 362.09 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1965003 | 6100001074 | 2/23/2009 | 263.00 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1965002 | 6100001074 | 2/23/2009 | 263.00 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1965004 | 6100001074 | 2/23/2009 | 310.41 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1965001 | 6100001074 | 2/23/2009 | 263.00 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1965006 | 6100001074 | 2/23/2009 | 141.89 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964999 | 6100001074 | 2/23/2009 | 340.28 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964991 | 6100001074 | 2/23/2009 | 269.32 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1965005 | 6100001074 | 2/23/2009 | 853.62 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1965000 | 6100001074 | 2/23/2009 | 267.54 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964992 | 6100001074 | 2/23/2009 | 263.95 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964994 | 6100001074 | 2/23/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1952180 | 6100001072 | 1/30/2009 | 675.33 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 463209 | Telmar Network Technology, Inc. | 1933349 | 6100001072 | 12/19/2008 | 330.00 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1933348 | 6100001072 | 12/19/2008 | 275.00 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1933352 | 6100001072 | 12/19/2008 | 55.00 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1933351 | 6100001072 | 12/19/2008 | 57.00 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1933350 | 6100001072 | 12/19/2008 | 110.00 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1931744 | 6100001072 | 12/17/2008 | 289.04 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1919746 | 6100001072 | 11/26/2008 | 2,201.00 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1917912 | 6100001072 | 11/24/2008 | 57.00 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1891226 | 6100001072 | 10/10/2008 | 2,751.25 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1888656 | 6100001072 | 10/7/2008 | 525.89 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1886857 | 6100001072 | 10/2/2008 | 35.00 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1884041 | 6100001072 | 9/30/2008 | 289.04 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1884040 | 6100001072 | 9/30/2008 | 221.02 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1878885 | 6100001072 | 9/23/2008 | 17.50 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1878816 | 6100001072 | 9/23/2008 | 289.04 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1878815 | 6100001072 | 9/23/2008 | 225.11 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1877779 | 6100001072 | 9/22/2008 | 663.06 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1877900 | 6100001072 | 9/22/2008 | 471.45 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1877927 | 6100001072 | 9/22/2008 | 1,577.67 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1866682 | 6100001072 | 9/5/2008 | 500.88 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 463209 | Telmar Network Technology, Inc. | 1853435 | 6100001072 | 8/18/2008 | 35.00 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1853413 | 6100001072 | 8/18/2008 | 225.11 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1853423 | 6100001072 | 8/18/2008 | 550.25 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1853433 | 6100001072 | 8/18/2008 | 110.00 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1853436 | 6100001072 | 8/18/2008 | 57.00 | Invoice | Nortel Networks (CALA) Inc. |
| 463209 | Telmar Network Technology, Inc. | 1853432 | 6100001072 | 8/18/2008 | 220.00 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964258 | 6100001071 | 2/20/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964285 | 6100001071 | 2/20/2009 | 55.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964269 | 6100001071 | 2/20/2009 | 224.61 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964287 | 6100001071 | 2/20/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964278 | 6100001071 | 2/20/2009 | 64.27 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964286 | 6100001071 | 2/20/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964289 | 6100001071 | 2/20/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964276 | 6100001071 | 2/20/2009 | 64.27 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964261 | 6100001071 | 2/20/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964259 | 6100001071 | 2/20/2009 | 240.52 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964244 | 6100001071 | 2/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964263 | 6100001071 | 2/20/2009 | 254.70 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964281 | 6100001071 | 2/20/2009 | 51.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964270 | 6100001071 | 2/20/2009 | 224.61 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1964267 | 6100001071 | 2/20/2009 | 119.24 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964292 | 6100001071 | 2/20/2009 | 253.30 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964254 | 6100001071 | 2/20/2009 | 105.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964271 | 6100001071 | 2/20/2009 | 224.61 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964249 | 6100001071 | 2/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964274 | 6100001071 | 2/20/2009 | 271.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964272 | 6100001071 | 2/20/2009 | 271.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964273 | 6100001071 | 2/20/2009 | 271.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964245 | 6100001071 | 2/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964284 | 6100001071 | 2/20/2009 | 82.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964291 | 6100001071 | 2/20/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964251 | 6100001071 | 2/20/2009 | 105.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964279 | 6100001071 | 2/20/2009 | 64.27 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964283 | 6100001071 | 2/20/2009 | 82.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964282 | 6100001071 | 2/20/2009 | 247.19 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964242 | 6100001071 | 2/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964253 | 6100001071 | 2/20/2009 | 105.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964247 | 6100001071 | 2/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964248 | 6100001071 | 2/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964252 | 6100001071 | 2/20/2009 | 105.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1964290 | 6100001071 | 2/20/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964266 | 6100001071 | 2/20/2009 | 119.24 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964264 | 6100001071 | 2/20/2009 | 175.07 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964255 | 6100001071 | 2/20/2009 | 254.70 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964260 | 6100001071 | 2/20/2009 | 254.70 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964257 | 6100001071 | 2/20/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964288 | 6100001071 | 2/20/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964265 | 6100001071 | 2/20/2009 | 175.07 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964268 | 6100001071 | 2/20/2009 | 116.75 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964243 | 6100001071 | 2/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964275 | 6100001071 | 2/20/2009 | 1,332.80 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964262 | 6100001071 | 2/20/2009 | 105.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964277 | 6100001071 | 2/20/2009 | 64.27 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964250 | 6100001071 | 2/20/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1964256 | 6100001071 | 2/20/2009 | 254.70 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1963424 | 6100001067 | 2/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1963427 | 6100001067 | 2/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1963438 | 6100001067 | 2/19/2009 | 304.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1963428 | 6100001067 | 2/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1963435 | 6100001067 | 2/19/2009 | 287.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1963421 | 6100001067 | 2/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1963423 | 6100001067 | 2/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1963430 | 6100001067 | 2/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1963442 | 6100001067 | 2/19/2009 | 82.06 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1963420 | 6100001067 | 2/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1963432 | 6100001067 | 2/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1963443 | 6100001067 | 2/19/2009 | 133.39 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1963434 | 6100001067 | 2/19/2009 | 287.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1963437 | 6100001067 | 2/19/2009 | 304.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1963425 | 6100001067 | 2/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1963436 | 6100001067 | 2/19/2009 | 304.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1963429 | 6100001067 | 2/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1963418 | 6100001067 | 2/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1963422 | 6100001067 | 2/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1963441 | 6100001067 | 2/19/2009 | 815.58 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1963433 | 6100001067 | 2/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1963431 | 6100001067 | 2/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1963415 | 6100001067 | 2/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1963419 | 6100001067 | 2/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1963426 | 6100001067 | 2/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1963417 | 6100001067 | 2/19/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1963440 | 6100001067 | 2/19/2009 | 166.35 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1963439 | 6100001067 | 2/19/2009 | 842.32 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962817 | 6100001064 | 2/18/2009 | 304.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962827 | 6100001064 | 2/18/2009 | 62.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962820 | 6100001064 | 2/18/2009 | 81.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962835 | 6100001064 | 2/18/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962823 | 6100001064 | 2/18/2009 | 154.60 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962838 | 6100001064 | 2/18/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962824 | 6100001064 | 2/18/2009 | 154.60 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962831 | 6100001064 | 2/18/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962832 | 6100001064 | 2/18/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962829 | 6100001064 | 2/18/2009 | 60.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962825 | 6100001064 | 2/18/2009 | 62.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962839 | 6100001064 | 2/18/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962833 | 6100001064 | 2/18/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962841 | 6100001064 | 2/18/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962840 | 6100001064 | 2/18/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962818 | 6100001064 | 2/18/2009 | 304.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962836 | 6100001064 | 2/18/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1962828 | 6100001064 | 2/18/2009 | 60.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962819 | 6100001064 | 2/18/2009 | 304.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962843 | 6100001064 | 2/18/2009 | 766.80 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962830 | 6100001064 | 2/18/2009 | 62.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962821 | 6100001064 | 2/18/2009 | 154.60 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962822 | 6100001064 | 2/18/2009 | 154.60 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962834 | 6100001064 | 2/18/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962837 | 6100001064 | 2/18/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962842 | 6100001064 | 2/18/2009 | 1,170.03 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962826 | 6100001064 | 2/18/2009 | 62.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962211 | 6100001064 | 2/17/2009 | 560.77 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962207 | 6100001064 | 2/17/2009 | 9,597.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962215 | 6100001064 | 2/17/2009 | 219.75 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962205 | 6100001064 | 2/17/2009 | 4,720.32 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1960525 | 6100001064 | 2/16/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1960527 | 6100001064 | 2/16/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1960532 | 6100001064 | 2/16/2009 | 9,597.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1960531 | 6100001064 | 2/16/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1960529 | 6100001064 | 2/16/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1960528 | 6100001064 | 2/16/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1960530 | 6100001064 | 2/16/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1960526 | 6100001064 | 2/16/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961811 | 6100001064 | 2/16/2009 | 54.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959853 | 6100001064 | 2/13/2009 | 154.60 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959851 | 6100001064 | 2/13/2009 | 154.60 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959855 | 6100001064 | 2/13/2009 | 154.60 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959852 | 6100001064 | 2/13/2009 | 154.60 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959854 | 6100001064 | 2/13/2009 | 154.60 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958974 | 6100001064 | 2/12/2009 | 133.39 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958956 | 6100001064 | 2/12/2009 | 960.42 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958955 | 6100001064 | 2/12/2009 | 960.42 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958979 | 6100001064 | 2/12/2009 | 64.27 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958973 | 6100001064 | 2/12/2009 | 133.39 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958957 | 6100001064 | 2/12/2009 | 960.42 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958978 | 6100001064 | 2/12/2009 | 64.27 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958161 | 6100001064 | 2/11/2009 | 1,432.14 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958173 | 6100001064 | 2/11/2009 | 494.49 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958139 | 6100001064 | 2/11/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958187 | 6100001064 | 2/11/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958175 | 6100001064 | 2/11/2009 | 494.49 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1958142 | 6100001064 | 2/11/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958140 | 6100001064 | 2/11/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958169 | 6100001064 | 2/11/2009 | 494.49 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958174 | 6100001064 | 2/11/2009 | 494.49 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958134 | 6100001064 | 2/11/2009 | 3,040.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958156 | 6100001064 | 2/11/2009 | 34.99 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958143 | 6100001064 | 2/11/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958176 | 6100001064 | 2/11/2009 | 494.49 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958141 | 6100001064 | 2/11/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958162 | 6100001064 | 2/11/2009 | 1,432.14 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958137 | 6100001064 | 2/11/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958136 | 6100001064 | 2/11/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958138 | 6100001064 | 2/11/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958188 | 6100001064 | 2/11/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958170 | 6100001064 | 2/11/2009 | 494.49 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958178 | 6100001064 | 2/11/2009 | 494.49 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958181 | 6100001064 | 2/11/2009 | 110.29 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958172 | 6100001064 | 2/11/2009 | 494.49 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958180 | 6100001064 | 2/11/2009 | 110.29 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958177 | 6100001064 | 2/11/2009 | 494.49 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1958171 | 6100001064 | 2/11/2009 | 494.49 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957272 | 6100001064 | 2/10/2009 | 154.60 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957271 | 6100001064 | 2/10/2009 | 154.60 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957279 | 6100001064 | 2/10/2009 | 560.77 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957227 | 6100001064 | 2/10/2009 | 1,731.18 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956645 | 6100001064 | 2/9/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956665 | 6100001064 | 2/9/2009 | 560.77 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956668 | 6100001064 | 2/9/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956661 | 6100001064 | 2/9/2009 | 1,026.45 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956669 | 6100001064 | 2/9/2009 | 62.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956642 | 6100001064 | 2/9/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956646 | 6100001064 | 2/9/2009 | 324.39 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956644 | 6100001064 | 2/9/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956637 | 6100001064 | 2/9/2009 | 1,432.14 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956649 | 6100001064 | 2/9/2009 | 766.80 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956643 | 6100001064 | 2/9/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956636 | 6100001064 | 2/9/2009 | 1,432.14 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956635 | 6100001064 | 2/9/2009 | 1,432.14 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956638 | 6100001064 | 2/9/2009 | 1,432.14 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955837 | 6100001064 | 2/6/2009 | 494.49 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1955841 | 6100001064 | 2/6/2009 | 494.49 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955840 | 6100001064 | 2/6/2009 | 494.49 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955843 | 6100001064 | 2/6/2009 | 494.49 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955839 | 6100001064 | 2/6/2009 | 494.49 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955838 | 6100001064 | 2/6/2009 | 494.49 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955116 | 6100001064 | 2/5/2009 | 494.49 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955117 | 6100001064 | 2/5/2009 | 494.49 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955120 | 6100001064 | 2/5/2009 | 34.99 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955122 | 6100001064 | 2/5/2009 | 567.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955118 | 6100001064 | 2/5/2009 | 494.49 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955114 | 6100001064 | 2/5/2009 | 494.49 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955133 | 6100001064 | 2/5/2009 | 38.61 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955119 | 6100001064 | 2/5/2009 | 494.49 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955129 | 6100001064 | 2/5/2009 | 38.61 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955131 | 6100001064 | 2/5/2009 | 38.61 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955121 | 6100001064 | 2/5/2009 | 34.99 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955115 | 6100001064 | 2/5/2009 | 494.49 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955132 | 6100001064 | 2/5/2009 | 38.61 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1954441 | 6100001064 | 2/4/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1954442 | 6100001064 | 2/4/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1953917 | 6100001064 | 2/3/2009 | 5,487.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1953913 | 6100001064 | 2/3/2009 | 755.56 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1953928 | 6100001064 | 2/3/2009 | 61.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1953935 | 6100001064 | 2/3/2009 | 101.66 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1953931 | 6100001064 | 2/3/2009 | 517.76 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1951337 | 6100001064 | 1/30/2009 | 490.02 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1952798 | 6100001064 | 1/30/2009 | 1,011.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1952970 | 6100001064 | 1/30/2009 | 793.64 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1952973 | 6100001064 | 1/30/2009 | 346.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1948971 | 6100001064 | 1/27/2009 | 788.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1948567 | 6100001064 | 1/26/2009 | 546.51 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1948550 | 6100001064 | 1/26/2009 | 1,432.14 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1948548 | 6100001064 | 1/26/2009 | 1,432.14 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1948552 | 6100001064 | 1/26/2009 | 1,432.14 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1948551 | 6100001064 | 1/26/2009 | 1,432.14 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1948549 | 6100001064 | 1/26/2009 | 1,432.14 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1947897 | 6100001064 | 1/23/2009 | 66.23 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1945574 | 6100001064 | 1/20/2009 | 64.38 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1945563 | 6100001064 | 1/20/2009 | 95.49 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1944526 | 6100001064 | 1/19/2009 | 64.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1943536 | 6100001064 | 1/16/2009 | 64.38 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1943455 | 6100001064 | 1/15/2009 | 481.67 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1942795 | 6100001064 | 1/15/2009 | 101.66 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1942266 | 6100001064 | 1/14/2009 | 101.66 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1941582 | 6100001064 | 1/13/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1941581 | 6100001064 | 1/13/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1941583 | 6100001064 | 1/13/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1941585 | 6100001064 | 1/13/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1941589 | 6100001064 | 1/13/2009 | 4,720.32 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1941584 | 6100001064 | 1/13/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1941586 | 6100001064 | 1/13/2009 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1941053 | 6100001064 | 1/12/2009 | 284.99 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1941054 | 6100001064 | 1/12/2009 | 383.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1941046 | 6100001064 | 1/12/2009 | 64.38 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1941052 | 6100001064 | 1/12/2009 | 284.99 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1941045 | 6100001064 | 1/12/2009 | 64.38 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1940435 | 6100001064 | 1/9/2009 | 222.50 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1940396 | 6100001064 | 1/9/2009 | 132.54 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1940280 | 6100001064 | 1/8/2009 | (397.92) | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1940279 | 6100001064 | 1/8/2009 | (254.70) | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1939857 | 6100001064 | 1/8/2009 | 4,720.32 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1938618 | 6100001064 | 1/7/2009 | 383.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1938620 | 6100001064 | 1/7/2009 | 383.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1938619 | 6100001064 | 1/7/2009 | 383.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1937159 | 6100001064 | 12/31/2008 | 4,328.29 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1936697 | 6100001064 | 12/30/2008 | 617.47 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1742067 | 6100001064 | 1/31/2008 | 397.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1737310 | 6100001064 | 1/25/2008 | 254.70 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962206 | 6100001059 | 2/17/2009 | 1,738.94 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962210 | 6100001059 | 2/17/2009 | 694.77 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962214 | 6100001059 | 2/17/2009 | 182.55 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962213 | 6100001059 | 2/17/2009 | 466.90 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962212 | 6100001059 | 2/17/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962208 | 6100001059 | 2/17/2009 | 58.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962204 | 6100001059 | 2/17/2009 | 63.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1962209 | 6100001059 | 2/17/2009 | 81.64 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961584 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961595 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961365 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961454 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961578 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961557 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961777 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961629 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961232 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961754 | 6100001053 | 2/16/2009 | 119.24 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961460 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961166 | 6100001053 | 2/16/2009 | 122.51 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961586 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961481 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961568 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961364 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961673 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961513 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961111 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961782 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961576 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961182 | 6100001053 | 2/16/2009 | 101.02 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961175 | 6100001053 | 2/16/2009 | 78.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961610 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Nortel Networks Inc., et al.
90-day Payments and Related Invoices

Exhibit A

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961507 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961489 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961539 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961325 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961652 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961465 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961293 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961357 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961156 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961152 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961496 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961697 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961383 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961505 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961281 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961475 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961432 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961521 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961655 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961297 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961674 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961358 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961436 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961135 | 6100001053 | 2/16/2009 | 84.28 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961193 | 6100001053 | 2/16/2009 | 48.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961666 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961671 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961514 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961499 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961708 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961509 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961546 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961403 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961287 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961195 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1960524 | 6100001053 | 2/16/2009 | 80.63 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961330 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961523 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961839 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961592 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961416 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961373 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961569 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961115 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961247 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961299 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961548 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961851 | 6100001053 | 2/16/2009 | 48.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961613 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961455 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961359 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961387 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961497 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961756 | 6100001053 | 2/16/2009 | 224.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961784 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961304 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961336 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961277 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961419 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961425 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961386 | 6100001053 | 2/16/2009 | 304.05 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961859 | 6100001053 | 2/16/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961237 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961844 | 6100001053 | 2/16/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961663 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961835 | 6100001053 | 2/16/2009 | 103.13 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961562 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961684 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961406 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961707 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961545 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961770 | 6100001053 | 2/16/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961848 | 6100001053 | 2/16/2009 | 48.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961316 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961667 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961617 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961298 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961200 | 6100001053 | 2/16/2009 | 69.23 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961681 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961306 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961466 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961603 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961794 | 6100001053 | 2/16/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961390 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961621 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961783 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961710 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961625 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961186 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961647 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961205 | 6100001053 | 2/16/2009 | 245.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961511 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961636 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961263 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961720 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961722 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961855 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961391 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961787 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961747 | 6100001053 | 2/16/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961462 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961800 | 6100001053 | 2/16/2009 | 504.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961764 | 6100001053 | 2/16/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961476 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961319 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961657 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961628 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961445 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961703 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961736 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961153 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961531 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961561 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961644 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961214 | 6100001053 | 2/16/2009 | 79.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961279 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961242 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961225 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961217 | 6100001053 | 2/16/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961198 | 6100001053 | 2/16/2009 | 125.25 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961213 | 6100001053 | 2/16/2009 | 79.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961272 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961283 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961190 | 6100001053 | 2/16/2009 | 48.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961243 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961139 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961151 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961202 | 6100001053 | 2/16/2009 | 245.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961149 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961161 | 6100001053 | 2/16/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961187 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961536 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961199 | 6100001053 | 2/16/2009 | 125.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961189 | 6100001053 | 2/16/2009 | 48.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961146 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961132 | 6100001053 | 2/16/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961155 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961173 | 6100001053 | 2/16/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961341 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961234 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961248 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1960514 | 6100001053 | 2/16/2009 | 239.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961253 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961117 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961147 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961241 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961260 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961183 | 6100001053 | 2/16/2009 | 101.02 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961258 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961288 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961130 | 6100001053 | 2/16/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961224 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1960516 | 6100001053 | 2/16/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961178 | 6100001053 | 2/16/2009 | 78.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961160 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961126 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961127 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961164 | 6100001053 | 2/16/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961138 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961163 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961140 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961251 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961159 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961137 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961176 | 6100001053 | 2/16/2009 | 78.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961292 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1960523 | 6100001053 | 2/16/2009 | 130.62 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1960515 | 6100001053 | 2/16/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961294 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961434 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961535 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961142 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961124 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961252 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961158 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961143 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961216 | 6100001053 | 2/16/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961215 | 6100001053 | 2/16/2009 | 79.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961229 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961218 | 6100001053 | 2/16/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961168 | 6100001053 | 2/16/2009 | 267.54 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961120 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961128 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961119 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961133 | 6100001053 | 2/16/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961123 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961223 | 6100001053 | 2/16/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961112 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1960517 | 6100001053 | 2/16/2009 | 1,882.67 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961113 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961394 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961122 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961504 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961448 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961550 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961524 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961211 | 6100001053 | 2/16/2009 | 267.54 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961501 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961444 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961556 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961267 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961167 | 6100001053 | 2/16/2009 | 97.31 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961427 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961429 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961554 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961343 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961276 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961530 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961354 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961441 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961361 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961510 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961670 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961635 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961457 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961388 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961646 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961314 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961144 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961286 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961282 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961463 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961340 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961512 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961271 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961500 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961422 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961170 | 6100001053 | 2/16/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961491 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961284 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961551 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961368 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961430 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961257 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961317 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961404 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961397 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961369 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961332 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961246 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961431 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961235 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961203 | 6100001053 | 2/16/2009 | 245.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961131 | 6100001053 | 2/16/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961201 | 6100001053 | 2/16/2009 | 245.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961440 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961338 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961270 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961254 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961196 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961468 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961179 | 6100001053 | 2/16/2009 | 78.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961366 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961478 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961494 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961426 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961280 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961174 | 6100001053 | 2/16/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961121 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961172 | 6100001053 | 2/16/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961401 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961220 | 6100001053 | 2/16/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961346 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961310 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961376 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961239 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961415 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961256 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961268 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961315 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961356 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961226 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961474 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961560 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961382 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961760 | 6100001053 | 2/16/2009 | 224.30 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961695 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961601 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961850 | 6100001053 | 2/16/2009 | 48.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961473 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Nortel Networks Inc., et al.
*90-day Payments and Related Invoices*

Exhibit A

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961423 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961353 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961326 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961738 | 6100001053 | 2/16/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961181 | 6100001053 | 2/16/2009 | 304.05 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961396 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961773 | 6100001053 | 2/16/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961604 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961596 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961540 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961490 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961428 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961860 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961742 | 6100001053 | 2/16/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961677 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961442 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961519 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961529 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961296 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961516 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961335 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961709 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961337 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961581 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961503 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1960522 | 6100001053 | 2/16/2009 | 989.94 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961849 | 6100001053 | 2/16/2009 | 48.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961766 | 6100001053 | 2/16/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961609 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961668 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961763 | 6100001053 | 2/16/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961285 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961622 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961461 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961795 | 6100001053 | 2/16/2009 | 62.27 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961570 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961717 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961649 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961177 | 6100001053 | 2/16/2009 | 78.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961553 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961829 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961446 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961129 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961467 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961683 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961680 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961790 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961619 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961630 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961662 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961544 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1960518 | 6100001053 | 2/16/2009 | 1,882.67 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961751 | 6100001053 | 2/16/2009 | 263.95 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961405 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961420 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961567 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961729 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961362 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961714 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961250 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961731 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961802 | 6100001053 | 2/16/2009 | 48.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961148 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961207 | 6100001053 | 2/16/2009 | 245.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961676 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961730 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961577 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961615 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961482 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961355 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961522 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961305 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961261 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961412 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961847 | 6100001053 | 2/16/2009 | 48.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961395 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961599 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961301 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961624 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961145 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961587 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961659 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961194 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961479 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961608 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961685 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961566 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961273 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961678 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961411 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961814 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961821 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961661 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961528 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961320 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961363 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961711 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961832 | 6100001053 | 2/16/2009 | 76.80 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961598 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961418 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961804 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961309 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961614 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961778 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961768 | 6100001053 | 2/16/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961413 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961791 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961492 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961439 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961162 | 6100001053 | 2/16/2009 | 48.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961837 | 6100001053 | 2/16/2009 | 49.85 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961559 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961493 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961808 | 6100001053 | 2/16/2009 | 561.12 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961669 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961351 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961157 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961116 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961593 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961289 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961219 | 6100001053 | 2/16/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961643 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961381 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961372 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961696 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961348 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961487 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961169 | 6100001053 | 2/16/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961641 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961602 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961713 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961389 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961392 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961735 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961228 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961745 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961594 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961342 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961827 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961653 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961843 | 6100001053 | 2/16/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961154 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961377 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961532 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961579 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961331 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961775 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961693 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961534 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961626 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961841 | 6100001053 | 2/16/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961597 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961699 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961574 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961236 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961616 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961801 | 6100001053 | 2/16/2009 | 48.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961526 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961378 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961842 | 6100001053 | 2/16/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961339 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961212 | 6100001053 | 2/16/2009 | 79.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961816 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961231 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961110 | 6100001053 | 2/16/2009 | 101.02 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961244 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961743 | 6100001053 | 2/16/2009 | 48.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961809 | 6100001053 | 2/16/2009 | 91.33 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961549 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961350 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961796 | 6100001053 | 2/16/2009 | 62.27 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961266 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961788 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961114 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961453 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961565 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961402 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961846 | 6100001053 | 2/16/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961825 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961125 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961706 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961134 | 6100001053 | 2/16/2009 | 66.23 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961828 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961797 | 6100001053 | 2/16/2009 | 62.27 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961701 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961370 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961472 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961758 | 6100001053 | 2/16/2009 | 224.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961799 | 6100001053 | 2/16/2009 | 504.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961360 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961458 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961409 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961632 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961612 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961660 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961118 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961450 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961375 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961222 | 6100001053 | 2/16/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961803 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961688 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1960521 | 6100001053 | 2/16/2009 | 3,007.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961552 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961762 | 6100001053 | 2/16/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961424 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961238 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961627 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961585 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961303 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961656 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961393 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961589 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961571 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961259 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961761 | 6100001053 | 2/16/2009 | 224.30 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961385 | 6100001053 | 2/16/2009 | 304.05 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961208 | 6100001053 | 2/16/2009 | 245.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961197 | 6100001053 | 2/16/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961607 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961188 | 6100001053 | 2/16/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961264 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961755 | 6100001053 | 2/16/2009 | 224.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961221 | 6100001053 | 2/16/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961150 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961845 | 6100001053 | 2/16/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961725 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961739 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961233 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961771 | 6100001053 | 2/16/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961687 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961488 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961291 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961527 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961541 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961180 | 6100001053 | 2/16/2009 | 304.05 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961746 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961822 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961555 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961798 | 6100001053 | 2/16/2009 | 504.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961210 | 6100001053 | 2/16/2009 | 267.54 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961611 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961740 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961633 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961583 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961483 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961818 | 6100001053 | 2/16/2009 | 230.83 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961645 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961704 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961443 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961515 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961831 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961805 | 6100001053 | 2/16/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961780 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961421 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961807 | 6100001053 | 2/16/2009 | 125.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961480 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961136 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961642 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961600 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961456 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

**Exhibit A**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961449 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961506 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961206 | 6100001053 | 2/16/2009 | 245.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961638 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961573 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961748 | 6100001053 | 2/16/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961658 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961789 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961605 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961274 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961833 | 6100001053 | 2/16/2009 | 103.13 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961300 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961384 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961410 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961435 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961765 | 6100001053 | 2/16/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961852 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961741 | 6100001053 | 2/16/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961580 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961477 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

**Exhibit A**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961563 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961485 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961726 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961321 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961732 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961836 | 6100001053 | 2/16/2009 | 49.85 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961723 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961694 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961542 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961191 | 6100001053 | 2/16/2009 | 48.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961575 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961433 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961451 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961700 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961471 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961171 | 6100001053 | 2/16/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961327 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961840 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961352 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961812 | 6100001053 | 2/16/2009 | 63.82 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961786 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961349 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961772 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961634 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961727 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961547 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961517 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961275 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961262 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1960520 | 6100001053 | 2/16/2009 | 114.05 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961753 | 6100001053 | 2/16/2009 | 263.95 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961682 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961712 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961785 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961664 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961564 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961679 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961502 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961333 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961718 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

**Exhibit A**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961810 | 6100001053 | 2/16/2009 | 1,352.40 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961230 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961324 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961312 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961329 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961830 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961672 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961371 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961308 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961313 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961165 | 6100001053 | 2/16/2009 | 62.27 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961464 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961408 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961648 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961640 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961716 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961834 | 6100001053 | 2/16/2009 | 103.13 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961452 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961520 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961857 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961582 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961109 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961184 | 6100001053 | 2/16/2009 | 101.02 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1960519 | 6100001053 | 2/16/2009 | 130.62 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961733 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961459 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961767 | 6100001053 | 2/16/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961255 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961374 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961759 | 6100001053 | 2/16/2009 | 215.83 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961379 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961689 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961854 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961591 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961792 | 6100001053 | 2/16/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961744 | 6100001053 | 2/16/2009 | 48.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961686 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961269 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961654 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961757 | 6100001053 | 2/16/2009 | 224.69 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961399 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961823 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961311 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961631 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961806 | 6100001053 | 2/16/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961675 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961538 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961719 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961141 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961606 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961204 | 6100001053 | 2/16/2009 | 245.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961295 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961826 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961691 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961728 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961856 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961265 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961437 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961651 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961508 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961533 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961227 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961853 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961334 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961328 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961705 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961307 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961698 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961793 | 6100001053 | 2/16/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961819 | 6100001053 | 2/16/2009 | 230.83 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961665 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961407 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961484 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961414 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961588 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961240 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961838 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961692 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961618 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961769 | 6100001053 | 2/16/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961438 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961417 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961558 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961447 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961400 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961245 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961858 | 6100001053 | 2/16/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961734 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961249 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961537 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961637 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961721 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961824 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961781 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961737 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961702 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961690 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961543 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961525 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961813 | 6100001053 | 2/16/2009 | 267.54 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961318 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961650 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961398 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961620 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961815 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961322 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961323 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961639 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961302 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961623 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961572 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961774 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961344 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961380 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961715 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961290 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961469 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961776 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961486 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961185 | 6100001053 | 2/16/2009 | 93.82 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1961470 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961820 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961749 | 6100001053 | 2/16/2009 | 150.54 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961590 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961278 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961724 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961779 | 6100001053 | 2/16/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961209 | 6100001053 | 2/16/2009 | 245.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961345 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961817 | 6100001053 | 2/16/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961495 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961752 | 6100001053 | 2/16/2009 | 263.95 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961192 | 6100001053 | 2/16/2009 | 48.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961347 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961518 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961498 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961750 | 6100001053 | 2/16/2009 | 263.95 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1961367 | 6100001053 | 2/16/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959866 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959867 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1959871 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959856 | 6100001049 | 2/13/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959900 | 6100001049 | 2/13/2009 | 287.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959893 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959895 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959889 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959890 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959885 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959861 | 6100001049 | 2/13/2009 | 189.99 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959849 | 6100001049 | 2/13/2009 | 34.83 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959884 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959875 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959848 | 6100001049 | 2/13/2009 | 34.83 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959843 | 6100001049 | 2/13/2009 | 82.06 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959881 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959863 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959872 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959876 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959859 | 6100001049 | 2/13/2009 | 241.49 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959850 | 6100001049 | 2/13/2009 | 133.39 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1959862 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959883 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959880 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959882 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959845 | 6100001049 | 2/13/2009 | 82.06 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959860 | 6100001049 | 2/13/2009 | 45.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959864 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959873 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959869 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959878 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959846 | 6100001049 | 2/13/2009 | 82.06 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959857 | 6100001049 | 2/13/2009 | 241.49 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959858 | 6100001049 | 2/13/2009 | 241.49 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959870 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959888 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959865 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959891 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959892 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959898 | 6100001049 | 2/13/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959896 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1959879 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959886 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959844 | 6100001049 | 2/13/2009 | 82.06 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959899 | 6100001049 | 2/13/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959897 | 6100001049 | 2/13/2009 | 897.39 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959847 | 6100001049 | 2/13/2009 | 82.06 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959877 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959894 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959887 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959868 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1959874 | 6100001049 | 2/13/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958971 | 6100001047 | 2/12/2009 | 815.58 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958975 | 6100001047 | 2/12/2009 | 42.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958967 | 6100001047 | 2/12/2009 | 116.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958925 | 6100001047 | 2/12/2009 | 267.54 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958964 | 6100001047 | 2/12/2009 | 228.40 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958939 | 6100001047 | 2/12/2009 | 215.83 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958934 | 6100001047 | 2/12/2009 | 119.24 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958947 | 6100001047 | 2/12/2009 | 815.58 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958933 | 6100001047 | 2/12/2009 | 969.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1958953 | 6100001047 | 2/12/2009 | 815.58 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958922 | 6100001047 | 2/12/2009 | 119.24 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958970 | 6100001047 | 2/12/2009 | 815.58 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958935 | 6100001047 | 2/12/2009 | 119.24 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958962 | 6100001047 | 2/12/2009 | 228.40 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958968 | 6100001047 | 2/12/2009 | 116.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958959 | 6100001047 | 2/12/2009 | 275.11 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958937 | 6100001047 | 2/12/2009 | 119.24 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958931 | 6100001047 | 2/12/2009 | 969.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958921 | 6100001047 | 2/12/2009 | 2,264.10 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958942 | 6100001047 | 2/12/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958926 | 6100001047 | 2/12/2009 | 1,011.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958976 | 6100001047 | 2/12/2009 | 38.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958965 | 6100001047 | 2/12/2009 | 82.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958929 | 6100001047 | 2/12/2009 | 969.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958951 | 6100001047 | 2/12/2009 | 144.89 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958950 | 6100001047 | 2/12/2009 | 116.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958958 | 6100001047 | 2/12/2009 | 518.54 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958943 | 6100001047 | 2/12/2009 | 4,007.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958952 | 6100001047 | 2/12/2009 | 815.58 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1958944 | 6100001047 | 2/12/2009 | 322.53 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958927 | 6100001047 | 2/12/2009 | 1,011.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958954 | 6100001047 | 2/12/2009 | 815.58 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958936 | 6100001047 | 2/12/2009 | 119.24 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958966 | 6100001047 | 2/12/2009 | 116.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958961 | 6100001047 | 2/12/2009 | 228.40 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958945 | 6100001047 | 2/12/2009 | 116.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958923 | 6100001047 | 2/12/2009 | 969.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958924 | 6100001047 | 2/12/2009 | 215.83 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958969 | 6100001047 | 2/12/2009 | 116.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958977 | 6100001047 | 2/12/2009 | 340.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958960 | 6100001047 | 2/12/2009 | 228.40 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958930 | 6100001047 | 2/12/2009 | 969.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958963 | 6100001047 | 2/12/2009 | 228.40 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958948 | 6100001047 | 2/12/2009 | 815.58 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958946 | 6100001047 | 2/12/2009 | 275.11 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958928 | 6100001047 | 2/12/2009 | 560.77 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958938 | 6100001047 | 2/12/2009 | 119.24 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958932 | 6100001047 | 2/12/2009 | 969.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958949 | 6100001047 | 2/12/2009 | 815.58 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

**Exhibit A**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1958972 | 6100001047 | 2/12/2009 | 518.54 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958186 | 6100001045 | 2/11/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958132 | 6100001045 | 2/11/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958164 | 6100001045 | 2/11/2009 | 2,946.10 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958163 | 6100001045 | 2/11/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958166 | 6100001045 | 2/11/2009 | 2,946.10 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958153 | 6100001045 | 2/11/2009 | 362.30 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958130 | 6100001045 | 2/11/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958151 | 6100001045 | 2/11/2009 | 62.27 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958190 | 6100001045 | 2/11/2009 | 827.53 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958129 | 6100001045 | 2/11/2009 | 960.75 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958159 | 6100001045 | 2/11/2009 | 81.64 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958185 | 6100001045 | 2/11/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958168 | 6100001045 | 2/11/2009 | 786.52 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958148 | 6100001045 | 2/11/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958183 | 6100001045 | 2/11/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958135 | 6100001045 | 2/11/2009 | 310.41 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958145 | 6100001045 | 2/11/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958146 | 6100001045 | 2/11/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958149 | 6100001045 | 2/11/2009 | 81.64 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

**Exhibit A**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1958189 | 6100001045 | 2/11/2009 | 409.71 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958179 | 6100001045 | 2/11/2009 | 2,061.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958191 | 6100001045 | 2/11/2009 | 1,043.52 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958182 | 6100001045 | 2/11/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958160 | 6100001045 | 2/11/2009 | 81.64 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958150 | 6100001045 | 2/11/2009 | 81.64 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958165 | 6100001045 | 2/11/2009 | 2,946.10 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958184 | 6100001045 | 2/11/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958157 | 6100001045 | 2/11/2009 | 84.28 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958155 | 6100001045 | 2/11/2009 | 238.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958131 | 6100001045 | 2/11/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958133 | 6100001045 | 2/11/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958167 | 6100001045 | 2/11/2009 | 13.87 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958158 | 6100001045 | 2/11/2009 | 81.64 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958154 | 6100001045 | 2/11/2009 | 362.30 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958152 | 6100001045 | 2/11/2009 | 1,170.03 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958147 | 6100001045 | 2/11/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1958144 | 6100001045 | 2/11/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1935095 | 6100001045 | 12/23/2008 | 62.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1935061 | 6100001045 | 12/23/2008 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1935060 | 6100001045 | 12/23/2008 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1935084 | 6100001045 | 12/23/2008 | 62.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1935059 | 6100001045 | 12/23/2008 | 165.11 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1935085 | 6100001045 | 12/23/2008 | 62.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1935094 | 6100001045 | 12/23/2008 | 62.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1934095 | 6100001045 | 12/22/2008 | 70.53 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1933496 | 6100001045 | 12/19/2008 | 436.34 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1933491 | 6100001045 | 12/19/2008 | 2,693.09 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1932683 | 6100001045 | 12/18/2008 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1932676 | 6100001045 | 12/18/2008 | 86.80 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1932687 | 6100001045 | 12/18/2008 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1932684 | 6100001045 | 12/18/2008 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1932675 | 6100001045 | 12/18/2008 | 86.80 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1932674 | 6100001045 | 12/18/2008 | 59.71 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1931721 | 6100001045 | 12/17/2008 | 501.36 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1930985 | 6100001045 | 12/16/2008 | 86.80 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1930177 | 6100001045 | 12/15/2008 | 70.53 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1929551 | 6100001045 | 12/12/2008 | 299.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1929553 | 6100001045 | 12/12/2008 | 1,195.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1927359 | 6100001045 | 12/10/2008 | 4,720.32 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1927360 | 6100001045 | 12/10/2008 | 436.34 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1927358 | 6100001045 | 12/10/2008 | 383.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1927340 | 6100001045 | 12/10/2008 | 64.38 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1927349 | 6100001045 | 12/10/2008 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1926212 | 6100001045 | 12/9/2008 | 62.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1925018 | 6100001045 | 12/8/2008 | 62.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1925016 | 6100001045 | 12/8/2008 | 62.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1925017 | 6100001045 | 12/8/2008 | 62.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1925015 | 6100001045 | 12/8/2008 | 62.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1923928 | 6100001045 | 12/5/2008 | 64.27 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1923932 | 6100001045 | 12/5/2008 | 57.21 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1923087 | 6100001045 | 12/4/2008 | 101.66 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1921904 | 6100001045 | 12/3/2008 | 500.77 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1921910 | 6100001045 | 12/3/2008 | 500.77 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1921291 | 6100001045 | 12/2/2008 | 304.23 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1921283 | 6100001045 | 12/2/2008 | 1,176.46 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1918809 | 6100001045 | 11/25/2008 | 284.99 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1917964 | 6100001045 | 11/24/2008 | 64.38 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1917978 | 6100001045 | 11/24/2008 | 64.38 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1917975 | 6100001045 | 11/24/2008 | 64.38 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1917284 | 6100001045 | 11/21/2008 | 101.66 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1917241 | 6100001045 | 11/21/2008 | 125.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1917277 | 6100001045 | 11/21/2008 | 62.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1917263 | 6100001045 | 11/21/2008 | 70.53 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1917262 | 6100001045 | 11/21/2008 | 70.53 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1917245 | 6100001045 | 11/21/2008 | 49.85 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1917282 | 6100001045 | 11/21/2008 | 367.62 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1916535 | 6100001045 | 11/20/2008 | 62.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1916534 | 6100001045 | 11/20/2008 | 62.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1915303 | 6100001045 | 11/19/2008 | 62.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1915301 | 6100001045 | 11/19/2008 | 62.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1914291 | 6100001045 | 11/18/2008 | 29.90 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1913486 | 6100001045 | 11/17/2008 | 49.85 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1913517 | 6100001045 | 11/17/2008 | 64.38 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1912683 | 6100001045 | 11/14/2008 | 610.49 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1911135 | 6100001045 | 11/12/2008 | 160.44 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1910351 | 6100001045 | 11/11/2008 | 278.47 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1910353 | 6100001045 | 11/11/2008 | 278.47 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1910350 | 6100001045 | 11/11/2008 | 342.24 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867278 | 6100001045 | 9/8/2008 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1867308 | 6100001045 | 9/8/2008 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867286 | 6100001045 | 9/8/2008 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867307 | 6100001045 | 9/8/2008 | 555.97 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867277 | 6100001045 | 9/8/2008 | 230.83 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867303 | 6100001045 | 9/8/2008 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867284 | 6100001045 | 9/8/2008 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867309 | 6100001045 | 9/8/2008 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867306 | 6100001045 | 9/8/2008 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867302 | 6100001045 | 9/8/2008 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867280 | 6100001045 | 9/8/2008 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867293 | 6100001045 | 9/8/2008 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867301 | 6100001045 | 9/8/2008 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867290 | 6100001045 | 9/8/2008 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867292 | 6100001045 | 9/8/2008 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867305 | 6100001045 | 9/8/2008 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867296 | 6100001045 | 9/8/2008 | 555.97 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867289 | 6100001045 | 9/8/2008 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867294 | 6100001045 | 9/8/2008 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867298 | 6100001045 | 9/8/2008 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867310 | 6100001045 | 9/8/2008 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1867285 | 6100001045 | 9/8/2008 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867291 | 6100001045 | 9/8/2008 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867281 | 6100001045 | 9/8/2008 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867288 | 6100001045 | 9/8/2008 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867304 | 6100001045 | 9/8/2008 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867311 | 6100001045 | 9/8/2008 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867279 | 6100001045 | 9/8/2008 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867300 | 6100001045 | 9/8/2008 | 555.97 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867299 | 6100001045 | 9/8/2008 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867297 | 6100001045 | 9/8/2008 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867287 | 6100001045 | 9/8/2008 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867282 | 6100001045 | 9/8/2008 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867295 | 6100001045 | 9/8/2008 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867312 | 6100001045 | 9/8/2008 | 251.12 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1867283 | 6100001045 | 9/8/2008 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1791390 | 6100001045 | 4/30/2008 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1791391 | 6100001045 | 4/30/2008 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1786186 | 6100001045 | 4/21/2008 | 310.41 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1774828 | 6100001045 | 3/31/2008 | 247.19 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1772799 | 6100001045 | 3/28/2008 | 1,337.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1772802 | 6100001045 | 3/28/2008 | 1,337.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1772801 | 6100001045 | 3/28/2008 | 1,337.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1764545 | 6100001045 | 3/13/2008 | 62.27 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1731730 | 6100001045 | 1/18/2008 | 56,130.00 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957234 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957260 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957241 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957250 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957247 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957268 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957242 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957219 | 6100001041 | 2/10/2009 | 198.49 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957217 | 6100001041 | 2/10/2009 | 263.95 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957263 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957275 | 6100001041 | 2/10/2009 | 370.60 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957249 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957274 | 6100001041 | 2/10/2009 | 215.83 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957269 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957267 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957259 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1957236 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957229 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957270 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957244 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957232 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957216 | 6100001041 | 2/10/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957277 | 6100001041 | 2/10/2009 | 694.77 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957256 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957238 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957239 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957265 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957218 | 6100001041 | 2/10/2009 | 198.49 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957261 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957273 | 6100001041 | 2/10/2009 | 865.62 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957258 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957233 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957226 | 6100001041 | 2/10/2009 | 5,857.98 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957243 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957266 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957225 | 6100001041 | 2/10/2009 | 5,857.98 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1957278 | 6100001041 | 2/10/2009 | 694.77 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957255 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957276 | 6100001041 | 2/10/2009 | 116.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957262 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957248 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957251 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957245 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957252 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957246 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957230 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957253 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957231 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957237 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957215 | 6100001041 | 2/10/2009 | 386.18 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957228 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957240 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957264 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957235 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957257 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1957254 | 6100001041 | 2/10/2009 | 26.91 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1956600 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956657 | 6100001038 | 2/9/2009 | 78.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956620 | 6100001038 | 2/9/2009 | 78.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956595 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956659 | 6100001038 | 2/9/2009 | 26.78 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956660 | 6100001038 | 2/9/2009 | 210.94 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956591 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956590 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956632 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956667 | 6100001038 | 2/9/2009 | 64.38 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956576 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956621 | 6100001038 | 2/9/2009 | 78.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956670 | 6100001038 | 2/9/2009 | 960.62 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956588 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956601 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956641 | 6100001038 | 2/9/2009 | 227.56 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956607 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956566 | 6100001038 | 2/9/2009 | 263.00 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956586 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956587 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1956663 | 6100001038 | 2/9/2009 | 491.64 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956571 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956581 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956654 | 6100001038 | 2/9/2009 | 267.54 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956578 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956589 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956584 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956568 | 6100001038 | 2/9/2009 | 450.14 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956633 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956612 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956582 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956611 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956574 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956625 | 6100001038 | 2/9/2009 | 78.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956616 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956598 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956662 | 6100001038 | 2/9/2009 | 538.54 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956613 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956577 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956629 | 6100001038 | 2/9/2009 | 78.59 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1956592 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956570 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956567 | 6100001038 | 2/9/2009 | 450.14 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956606 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956664 | 6100001038 | 2/9/2009 | 921.28 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956583 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956596 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956599 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956653 | 6100001038 | 2/9/2009 | 267.54 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956666 | 6100001038 | 2/9/2009 | 194.32 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956608 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956658 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956609 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956603 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956610 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956626 | 6100001038 | 2/9/2009 | 78.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956604 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956627 | 6100001038 | 2/9/2009 | 78.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956650 | 6100001038 | 2/9/2009 | 322.53 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956619 | 6100001038 | 2/9/2009 | 78.59 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1956579 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956585 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956572 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956602 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956597 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956593 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956575 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956569 | 6100001038 | 2/9/2009 | 450.14 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956622 | 6100001038 | 2/9/2009 | 78.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956655 | 6100001038 | 2/9/2009 | 272.63 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956651 | 6100001038 | 2/9/2009 | 119.24 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956647 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956628 | 6100001038 | 2/9/2009 | 78.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956648 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956615 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956640 | 6100001038 | 2/9/2009 | 227.56 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956656 | 6100001038 | 2/9/2009 | 97.31 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956634 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956618 | 6100001038 | 2/9/2009 | 78.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956623 | 6100001038 | 2/9/2009 | 78.59 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1956630 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956614 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956624 | 6100001038 | 2/9/2009 | 78.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956605 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956580 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956594 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956652 | 6100001038 | 2/9/2009 | 119.24 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956631 | 6100001038 | 2/9/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956617 | 6100001038 | 2/9/2009 | 78.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956639 | 6100001038 | 2/9/2009 | 227.56 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1956573 | 6100001038 | 2/9/2009 | 80.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955833 | 6100001034 | 2/6/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955852 | 6100001034 | 2/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955827 | 6100001034 | 2/6/2009 | 776.55 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955866 | 6100001034 | 2/6/2009 | 115.62 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955821 | 6100001034 | 2/6/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955836 | 6100001034 | 2/6/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955862 | 6100001034 | 2/6/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955858 | 6100001034 | 2/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955830 | 6100001034 | 2/6/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

**Exhibit A**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1955854 | 6100001034 | 2/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955861 | 6100001034 | 2/6/2009 | 251.12 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955847 | 6100001034 | 2/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955826 | 6100001034 | 2/6/2009 | 815.58 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955850 | 6100001034 | 2/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955873 | 6100001034 | 2/6/2009 | 2,122.23 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955845 | 6100001034 | 2/6/2009 | 477.17 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955868 | 6100001034 | 2/6/2009 | 115.62 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955860 | 6100001034 | 2/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955855 | 6100001034 | 2/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955867 | 6100001034 | 2/6/2009 | 115.62 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955865 | 6100001034 | 2/6/2009 | 115.62 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955864 | 6100001034 | 2/6/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955853 | 6100001034 | 2/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955874 | 6100001034 | 2/6/2009 | 263.00 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955857 | 6100001034 | 2/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955835 | 6100001034 | 2/6/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955832 | 6100001034 | 2/6/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955851 | 6100001034 | 2/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955848 | 6100001034 | 2/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1955856 | 6100001034 | 2/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955829 | 6100001034 | 2/6/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955825 | 6100001034 | 2/6/2009 | 776.55 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955859 | 6100001034 | 2/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955834 | 6100001034 | 2/6/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955863 | 6100001034 | 2/6/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955824 | 6100001034 | 2/6/2009 | 815.58 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955831 | 6100001034 | 2/6/2009 | 329.69 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955869 | 6100001034 | 2/6/2009 | 115.62 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955872 | 6100001034 | 2/6/2009 | 263.00 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955849 | 6100001034 | 2/6/2009 | 7.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955870 | 6100001034 | 2/6/2009 | 82.06 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955846 | 6100001034 | 2/6/2009 | 257.44 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955871 | 6100001034 | 2/6/2009 | 2,122.23 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955151 | 6100001032 | 2/5/2009 | 214.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955140 | 6100001032 | 2/5/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955157 | 6100001032 | 2/5/2009 | 254.70 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955138 | 6100001032 | 2/5/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955156 | 6100001032 | 2/5/2009 | 254.70 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955134 | 6100001032 | 2/5/2009 | 164.01 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1955127 | 6100001032 | 2/5/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955146 | 6100001032 | 2/5/2009 | 251.12 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955137 | 6100001032 | 2/5/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955141 | 6100001032 | 2/5/2009 | 78.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955152 | 6100001032 | 2/5/2009 | 214.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955147 | 6100001032 | 2/5/2009 | 119.24 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955154 | 6100001032 | 2/5/2009 | 116.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955124 | 6100001032 | 2/5/2009 | 254.70 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955150 | 6100001032 | 2/5/2009 | 82.06 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955145 | 6100001032 | 2/5/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955155 | 6100001032 | 2/5/2009 | 504.72 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955123 | 6100001032 | 2/5/2009 | 254.70 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955148 | 6100001032 | 2/5/2009 | 116.38 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955143 | 6100001032 | 2/5/2009 | 26.78 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955136 | 6100001032 | 2/5/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955139 | 6100001032 | 2/5/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955126 | 6100001032 | 2/5/2009 | 254.70 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955130 | 6100001032 | 2/5/2009 | 44.88 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955135 | 6100001032 | 2/5/2009 | 125.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955113 | 6100001032 | 2/5/2009 | 1,592.99 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1955142 | 6100001032 | 2/5/2009 | 26.78 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955153 | 6100001032 | 2/5/2009 | 214.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955149 | 6100001032 | 2/5/2009 | 82.06 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955125 | 6100001032 | 2/5/2009 | 254.70 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955128 | 6100001032 | 2/5/2009 | 30.25 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1955144 | 6100001032 | 2/5/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1954432 | 6100001031 | 2/4/2009 | 63.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1954423 | 6100001031 | 2/4/2009 | 989.94 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1954420 | 6100001031 | 2/4/2009 | 251.12 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1954419 | 6100001031 | 2/4/2009 | 215.83 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1954439 | 6100001031 | 2/4/2009 | 116.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1954425 | 6100001031 | 2/4/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1954421 | 6100001031 | 2/4/2009 | 7.93 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1954434 | 6100001031 | 2/4/2009 | 63.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1954429 | 6100001031 | 2/4/2009 | 58.92 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1954431 | 6100001031 | 2/4/2009 | 362.09 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1954430 | 6100001031 | 2/4/2009 | 13.83 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1954433 | 6100001031 | 2/4/2009 | 63.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1954435 | 6100001031 | 2/4/2009 | 38.04 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1954422 | 6100001031 | 2/4/2009 | 232.97 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 462362 | Telmar Network Technology, Inc. | 1954436 | 6100001031 | 2/4/2009 | 67.97 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1954424 | 6100001031 | 2/4/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1954427 | 6100001031 | 2/4/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1954426 | 6100001031 | 2/4/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1954438 | 6100001031 | 2/4/2009 | 214.96 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1954437 | 6100001031 | 2/4/2009 | 338.82 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1954440 | 6100001031 | 2/4/2009 | 116.59 | Invoice | Nortel Networks (CALA) Inc. |
| 462362 | Telmar Network Technology, Inc. | 1954428 | 6100001031 | 2/4/2009 | 1,432.15 | Invoice | Nortel Networks (CALA) Inc. |
| 435050 | Telmar Network Technology, Inc. | 1886789 | 6000011535 | 10/2/2008 | 4,166.67 | Invoice | Nortel Networks Inc. |
| 394168 | Precision Communication Services, Inc. | 124040 | 6000011502 | 10/8/2008 | 1,380.00 | Invoice | Nortel Networks Inc. |
| 394168 | Precision Communication Services, Inc. | 121064 | 6000011502 | 7/17/2008 | 988.68 | Invoice | Nortel Networks Inc. |
| 460447 | Precision Communication Services, Inc. | 122544 | 6000011305 | 9/23/2008 | 917.00 | Invoice | Nortel Networks Inc. |
| 460447 | Precision Communication Services, Inc. | 120935 | 6000011305 | 7/8/2008 | 230.00 | Invoice | Nortel Networks Inc. |
| 394168 | Precision Communication Services, Inc. | 123692 | 6000011225 | 9/26/2008 | 487.94 | Invoice | Nortel Networks Inc. |
| 394168 | Precision Communication Services, Inc. | 123712 | 6000011225 | 9/25/2008 | 353.10 | Invoice | Nortel Networks Inc. |
| 460447 | Precision Communication Services, Inc. | 123397 | 6000011063 | 9/15/2008 | 41.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 460447 | Precision Communication Services, Inc. | 123396 | 6000011063 | 9/15/2008 | 961.00 | Invoice | Nortel Networks Inc. |
| 460447 | Precision Communication Services, Inc. | 123395 | 6000011063 | 9/15/2008 | 41.00 | Invoice | Nortel Networks Inc. |
| 435050 | Telmar Network Technology, Inc. | 1864862 | 6000011022 | 9/3/2008 | 4,166.67 | Invoice | Nortel Networks Inc. |
| 394168 | Precision Communication Services, Inc. | 122900 | 6000011003 | 9/8/2008 | 58.55 | Invoice | Nortel Networks Inc. |
| 460447 | Precision Communication Services, Inc. | 119607 | 6000010854 | 5/27/2008 | 41.00 | Invoice | Nortel Networks Inc. |
| 394168 | Precision Communication Services, Inc. | 123034 | 6000010758 | 8/29/2008 | 1,566.54 | Invoice | Nortel Networks Inc. |
| 394168 | Precision Communication Services, Inc. | 122938 | 6000010758 | 8/28/2008 | 1,566.54 | Invoice | Nortel Networks Inc. |
| 394168 | Precision Communication Services, Inc. | 122818 | 6000010758 | 8/27/2008 | 1,245.84 | Invoice | Nortel Networks Inc. |
| 394168 | Precision Communication Services, Inc. | 122632 | 6000010758 | 8/20/2008 | 1,366.54 | Invoice | Nortel Networks Inc. |
| 460447 | Precision Communication Services, Inc. | 122665 | 6000010568 | 8/27/2008 | 191.29 | Invoice | Nortel Networks Inc. |
| 435050 | Telmar Network Technology, Inc. | 1845551 | 6000010499 | 8/5/2008 | 4,166.67 | Invoice | Nortel Networks Inc. |
| 394168 | Precision Communication Services, Inc. | 122601 | 6000010461 | 8/19/2008 | 460.00 | Invoice | Nortel Networks Inc. |
| 394168 | Precision Communication Services, Inc. | 122107 | 6000010461 | 8/7/2008 | 70.30 | Invoice | Nortel Networks Inc. |
| 394168 | Precision Communication Services, Inc. | 122108 | 6000010461 | 8/7/2008 | 1,566.54 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

*Exhibit A*

| | Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|---|
| Total | 5,759 | | | | | $648,819.92 | | |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.