*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

**90-Day Payments**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 347091 | Anixter De Mexico, S.A. de C.V. | N/A | 6200001233 | 6/22/2009 | 4,834.99 | Payment | Nortel Networks (CALA) Inc. |
| 466091 | Anixter De Mexico, S.A. de C.V. | N/A | 6200001237 | 6/22/2009 | 7,110.01 | Payment | Nortel Networks (CALA) Inc. |
| 347091 | Anixter De Mexico, S.A. de C.V. | N/A | 6200001201 | 6/10/2009 | 31,200.11 | Payment | Nortel Networks (CALA) Inc. |
| 347091 | Anixter De Mexico, S.A. de C.V. | N/A | 6200001178 | 6/3/2009 | 8,350.00 | Payment | Nortel Networks (CALA) Inc. |
| 408831 | Anixter Inc. | N/A | 6100001137 | 5/27/2009 | 2.24 | Payment | Nortel Networks (CALA) Inc. |
| 347091 | Anixter De Mexico, S.A. de C.V. | N/A | 6200001106 | 5/6/2009 | 7,250.00 | Payment | Nortel Networks (CALA) Inc. |
| 427115 | Anixter Inc. | N/A | 6100009876 | 1/7/2009 | 656.77 | Payment | Nortel Networks Inc. |
| 408831 | Anixter Inc. | N/A | 6100009831 | 1/7/2009 | 1,246,732.64 | Payment | Nortel Networks Inc. |
| 401577 | Anixter Inc. | N/A | 6100009865 | 1/7/2009 | 2,516.61 | Payment | Nortel Networks Inc. |
| 292578 | Anixter Inc. | N/A | 6100009843 | 1/7/2009 | 2,229.98 | Payment | Nortel Networks Inc. |
| 292578 | Anixter Inc. | N/A | 6100009842 | 1/7/2009 | 4,618.70 | Payment | Nortel Networks Inc. |
| 292578 | Anixter Inc. | N/A | 6000011475 | 12/24/2008 | 629.79 | Payment | Nortel Networks Inc. |
| 408831 | Anixter Inc. | N/A | 6100009341 | 12/2/2008 | 407.39 | Payment | Nortel Networks Inc. |
| 408831 | Anixter Inc. | N/A | 6100009340 | 12/2/2008 | 754,109.21 | Payment | Nortel Networks Inc. |
| 401577 | Anixter Inc. | N/A | 6100009419 | 12/2/2008 | 11,879.69 | Payment | Nortel Networks Inc. |
| 292578 | Anixter Inc. | N/A | 6100009370 | 12/2/2008 | 4,010.39 | Payment | Nortel Networks Inc. |
| 427115 | Anixter Inc. | N/A | 6100009174 | 11/18/2008 | 10,612.70 | Payment | Nortel Networks Inc. |
| 408831 | Anixter Inc. | N/A | 6100009162 | 11/18/2008 | 30.30 | Payment | Nortel Networks Inc. |
| 408831 | Anixter Inc. | N/A | 6100009161 | 11/18/2008 | 651,697.26 | Payment | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 401577 | Anixter Inc. | N/A | 6100009149 | 11/18/2008 | 9,273.45 | Payment | Nortel Networks Inc. |
| 292578 | Anixter Inc. | N/A | 6100009094 | 11/18/2008 | 9,573.78 | Payment | Nortel Networks Inc. |
| 408831 | Anixter Inc. | N/A | 6100008746 | 11/4/2008 | 1,231,586.09 | Payment | Nortel Networks Inc. |
| 427115 | Anixter Inc. | N/A | 6100008861 | 11/4/2008 | 874.35 | Payment | Nortel Networks Inc. |
| 401577 | Anixter Inc. | N/A | 6100008840 | 11/4/2008 | 45,810.60 | Payment | Nortel Networks Inc. |
| 292578 | Anixter Inc. | N/A | 6100008783 | 11/4/2008 | 10,095.05 | Payment | Nortel Networks Inc. |
| 408831 | Anixter Inc. | N/A | 6200005160 | 11/3/2008 | 425.06 | Payment | Nortel Networks Inc. |
| 427115 | Anixter Inc. | N/A | 6100008595 | 10/17/2008 | 469.80 | Payment | Nortel Networks Inc. |
| 408831 | Anixter Inc. | N/A | 6100008494 | 10/17/2008 | 624.67 | Payment | Nortel Networks Inc. |
| 408831 | Anixter Inc. | N/A | 6100008493 | 10/17/2008 | 700,479.22 | Payment | Nortel Networks Inc. |
| 401577 | Anixter Inc. | N/A | 6100008580 | 10/17/2008 | 5,139.02 | Payment | Nortel Networks Inc. |
| 292578 | Anixter Inc. | N/A | 6100008522 | 10/17/2008 | 28,515.75 | Payment | Nortel Networks Inc. |
| Total | 31 | | | | $4,791,745.62 | | |
| | | | | | | | |
| Invoices | | | | | | | |
| 408831 | Anixter Inc. | 722640564 | 6200005160 | 1/15/2008 | 425.06 | Invoice | Nortel Networks Inc. |
| 466091 | Anixter De Mexico, S.A. de C.V. | 568105 | 6200001237 | 4/20/2009 | 7,110.01 | Invoice | Nortel Networks (CALA) Inc. |
| 347091 | Anixter De Mexico, S.A. de C.V. | 567985 | 6200001233 | 1/20/2009 | 4,834.99 | Invoice | Nortel Networks (CALA) Inc. |
| 347091 | Anixter De Mexico, S.A. de C.V. | 541057 | 6200001201 | 10/10/2008 | 31,200.11 | Invoice | Nortel Networks (CALA) Inc. |
| 347091 | Anixter De Mexico, S.A. de C.V. | 560049 | 6200001178 | 2/26/2009 | 8,350.00 | Invoice | Nortel Networks (CALA) Inc. |
| 347091 | Anixter De Mexico, S.A. de C.V. | 560050 | 6200001106 | 2/26/2009 | 7,250.00 | Invoice | Nortel Networks (CALA) Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 427115 | Anixter Inc. | 671656539 | 6100009876 | 11/19/2008 | 120.72 | Invoice | Nortel Networks Inc. |
| 427115 | Anixter Inc. | 671655828 | 6100009876 | 11/12/2008 | 207.00 | Invoice | Nortel Networks Inc. |
| 427115 | Anixter Inc. | 148487244 | 6100009876 | 10/13/2008 | 329.05 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 67127798 | 6100009865 | 12/18/2008 | (960.00) | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671657356 | 6100009865 | 11/21/2008 | 95.09 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671656854 | 6100009865 | 11/21/2008 | 42.88 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671657092 | 6100009865 | 11/19/2008 | 87.88 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671656540 | 6100009865 | 11/19/2008 | 609.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671656538 | 6100009865 | 11/19/2008 | 78.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671655680 | 6100009865 | 11/11/2008 | 34.26 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671655681 | 6100009865 | 11/11/2008 | 88.78 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671655523 | 6100009865 | 11/10/2008 | 1,055.51 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671655412 | 6100009865 | 11/7/2008 | 582.40 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671656104 | 6100009865 | 11/5/2008 | 628.05 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671655024 | 6100009865 | 11/4/2008 | 94.80 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671654874 | 6100009865 | 11/3/2008 | 79.96 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 148488238 | 6100009843 | 11/17/2008 | 469.80 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 563CIA068 | 6100009843 | 11/11/2008 | 1,760.18 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 563CIA069 | 6100009842 | 11/18/2008 | 2,326.47 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 563CIA067 | 6100009842 | 11/4/2008 | 2,292.23 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400948 | 6100009831 | 11/21/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400960 | 6100009831 | 11/21/2008 | 158,193.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401017 | 6100009831 | 11/21/2008 | 36.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400914 | 6100009831 | 11/21/2008 | 800.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401013 | 6100009831 | 11/21/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401008 | 6100009831 | 11/21/2008 | 187.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401025 | 6100009831 | 11/21/2008 | 22.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400979 | 6100009831 | 11/21/2008 | 304.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401021 | 6100009831 | 11/21/2008 | 29.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400902 | 6100009831 | 11/21/2008 | 391.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401014 | 6100009831 | 11/21/2008 | 319.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401006 | 6100009831 | 11/21/2008 | 278.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400978 | 6100009831 | 11/21/2008 | 333.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400889 | 6100009831 | 11/21/2008 | 363.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400947 | 6100009831 | 11/21/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400968 | 6100009831 | 11/21/2008 | 31.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400942 | 6100009831 | 11/21/2008 | 530.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400911 | 6100009831 | 11/21/2008 | 66.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400913 | 6100009831 | 11/21/2008 | 274.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400974 | 6100009831 | 11/21/2008 | 64.48 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307401027 | 6100009831 | 11/21/2008 | 22.81 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400995 | 6100009831 | 11/21/2008 | 183.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400931 | 6100009831 | 11/21/2008 | 1.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401023 | 6100009831 | 11/21/2008 | 21.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074804 | 6100009831 | 11/21/2008 | 8.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400970 | 6100009831 | 11/21/2008 | 56.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400966 | 6100009831 | 11/21/2008 | 139.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400994 | 6100009831 | 11/21/2008 | 333.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401001 | 6100009831 | 11/21/2008 | 228.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400929 | 6100009831 | 11/21/2008 | 13.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400921 | 6100009831 | 11/21/2008 | 868.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400885 | 6100009831 | 11/21/2008 | 198.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401039 | 6100009831 | 11/21/2008 | 408.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400962 | 6100009831 | 11/21/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401011 | 6100009831 | 11/21/2008 | 184.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401009 | 6100009831 | 11/21/2008 | 187.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400896 | 6100009831 | 11/21/2008 | 239.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400886 | 6100009831 | 11/21/2008 | 88.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400950 | 6100009831 | 11/21/2008 | 168.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400936 | 6100009831 | 11/21/2008 | 1.22 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400900 | 6100009831 | 11/21/2008 | 86.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400955 | 6100009831 | 11/21/2008 | 157.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401026 | 6100009831 | 11/21/2008 | 22.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400988 | 6100009831 | 11/21/2008 | 184.17 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400910 | 6100009831 | 11/21/2008 | 912.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400986 | 6100009831 | 11/21/2008 | 75.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400975 | 6100009831 | 11/21/2008 | 1,664.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400906 | 6100009831 | 11/21/2008 | 6.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400941 | 6100009831 | 11/21/2008 | 339.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400987 | 6100009831 | 11/21/2008 | 7,903.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400888 | 6100009831 | 11/21/2008 | 198.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400993 | 6100009831 | 11/21/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400937 | 6100009831 | 11/21/2008 | 165.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400991 | 6100009831 | 11/21/2008 | 49.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400998 | 6100009831 | 11/21/2008 | 25.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400899 | 6100009831 | 11/21/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400946 | 6100009831 | 11/21/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400961 | 6100009831 | 11/21/2008 | 173.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401032 | 6100009831 | 11/21/2008 | 31.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400984 | 6100009831 | 11/21/2008 | 153.74 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307401031 | 6100009831 | 11/21/2008 | 1,257.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401037 | 6100009831 | 11/21/2008 | 262.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400894 | 6100009831 | 11/21/2008 | 326.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400981 | 6100009831 | 11/21/2008 | 546.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400928 | 6100009831 | 11/21/2008 | 1,138.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400912 | 6100009831 | 11/21/2008 | 1,703.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400903 | 6100009831 | 11/21/2008 | 333.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400938 | 6100009831 | 11/21/2008 | 15.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400952 | 6100009831 | 11/21/2008 | 524.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400904 | 6100009831 | 11/21/2008 | 118.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400958 | 6100009831 | 11/21/2008 | 9.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400985 | 6100009831 | 11/21/2008 | 5.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400907 | 6100009831 | 11/21/2008 | 86.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401003 | 6100009831 | 11/21/2008 | 179.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074805 | 6100009831 | 11/21/2008 | 41.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400949 | 6100009831 | 11/21/2008 | 332.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401033 | 6100009831 | 11/21/2008 | 29.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400895 | 6100009831 | 11/21/2008 | 132.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400915 | 6100009831 | 11/21/2008 | 800.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401028 | 6100009831 | 11/21/2008 | 25.24 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380074803 | 6100009831 | 11/21/2008 | 176.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401041 | 6100009831 | 11/21/2008 | 15.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400996 | 6100009831 | 11/21/2008 | 157.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401022 | 6100009831 | 11/21/2008 | 0.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400909 | 6100009831 | 11/21/2008 | 13,797.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401019 | 6100009831 | 11/21/2008 | 19.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400887 | 6100009831 | 11/21/2008 | 198.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401038 | 6100009831 | 11/21/2008 | 194.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400990 | 6100009831 | 11/21/2008 | 86.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400925 | 6100009831 | 11/21/2008 | 661.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401040 | 6100009831 | 11/21/2008 | 0.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400917 | 6100009831 | 11/21/2008 | 800.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401020 | 6100009831 | 11/21/2008 | 33.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401030 | 6100009831 | 11/21/2008 | 29.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400935 | 6100009831 | 11/21/2008 | 35.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401035 | 6100009831 | 11/21/2008 | 29.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401018 | 6100009831 | 11/21/2008 | 29.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401002 | 6100009831 | 11/21/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400964 | 6100009831 | 11/21/2008 | 50.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400916 | 6100009831 | 11/21/2008 | 800.78 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400918 | 6100009831 | 11/21/2008 | 812.19 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400953 | 6100009831 | 11/21/2008 | 705.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400934 | 6100009831 | 11/21/2008 | 41.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400908 | 6100009831 | 11/21/2008 | 66.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400930 | 6100009831 | 11/21/2008 | 75.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400945 | 6100009831 | 11/21/2008 | 41.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400973 | 6100009831 | 11/21/2008 | 39.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400999 | 6100009831 | 11/21/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074802 | 6100009831 | 11/21/2008 | 90.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401034 | 6100009831 | 11/21/2008 | 1,048.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400924 | 6100009831 | 11/21/2008 | 2,713.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400943 | 6100009831 | 11/21/2008 | 416.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074800 | 6100009831 | 11/21/2008 | 62.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074806 | 6100009831 | 11/21/2008 | 45.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400933 | 6100009831 | 11/21/2008 | 824.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400959 | 6100009831 | 11/21/2008 | 16,874.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400951 | 6100009831 | 11/21/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400971 | 6100009831 | 11/21/2008 | 200.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400920 | 6100009831 | 11/21/2008 | 868.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400957 | 6100009831 | 11/21/2008 | 4.40 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400963 | 6100009831 | 11/21/2008 | 85.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400940 | 6100009831 | 11/21/2008 | 339.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400977 | 6100009831 | 11/21/2008 | 141.19 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400898 | 6100009831 | 11/21/2008 | 221.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400923 | 6100009831 | 11/21/2008 | 868.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400892 | 6100009831 | 11/21/2008 | 111.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400989 | 6100009831 | 11/21/2008 | 183.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400982 | 6100009831 | 11/21/2008 | 333.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401010 | 6100009831 | 11/21/2008 | 184.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400901 | 6100009831 | 11/21/2008 | 219.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400969 | 6100009831 | 11/21/2008 | 2,279.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400905 | 6100009831 | 11/21/2008 | 16.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400976 | 6100009831 | 11/21/2008 | 657.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401024 | 6100009831 | 11/21/2008 | 0.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401005 | 6100009831 | 11/21/2008 | 158.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400997 | 6100009831 | 11/21/2008 | 51.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400972 | 6100009831 | 11/21/2008 | 303.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400926 | 6100009831 | 11/21/2008 | 133.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401000 | 6100009831 | 11/21/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401015 | 6100009831 | 11/21/2008 | 644.16 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400893 | 6100009831 | 11/21/2008 | 326.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401004 | 6100009831 | 11/21/2008 | 158.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401036 | 6100009831 | 11/21/2008 | 29.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400922 | 6100009831 | 11/21/2008 | 868.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400954 | 6100009831 | 11/21/2008 | 6,390.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400897 | 6100009831 | 11/21/2008 | 6.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400891 | 6100009831 | 11/21/2008 | 400.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400967 | 6100009831 | 11/21/2008 | 76.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400965 | 6100009831 | 11/21/2008 | 47.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400927 | 6100009831 | 11/21/2008 | 1,138.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401007 | 6100009831 | 11/21/2008 | 187.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400944 | 6100009831 | 11/21/2008 | 35.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400983 | 6100009831 | 11/21/2008 | 374.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400932 | 6100009831 | 11/21/2008 | 248.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400992 | 6100009831 | 11/21/2008 | 1,074.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400956 | 6100009831 | 11/21/2008 | 1,732.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074801 | 6100009831 | 11/21/2008 | 92.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401029 | 6100009831 | 11/21/2008 | 1,048.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400980 | 6100009831 | 11/21/2008 | 1,092.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400890 | 6100009831 | 11/21/2008 | 209.21 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307401012 | 6100009831 | 11/21/2008 | 22.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307401016 | 6100009831 | 11/21/2008 | 47.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400816 | 6100009831 | 11/20/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400651 | 6100009831 | 11/20/2008 | 202.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400679 | 6100009831 | 11/20/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400756 | 6100009831 | 11/20/2008 | 262.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400726 | 6100009831 | 11/20/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400689 | 6100009831 | 11/20/2008 | 485.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400705 | 6100009831 | 11/20/2008 | 142.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400671 | 6100009831 | 11/20/2008 | 561.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400833 | 6100009831 | 11/20/2008 | 47.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400844 | 6100009831 | 11/20/2008 | 21.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400641 | 6100009831 | 11/20/2008 | 849.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400741 | 6100009831 | 11/20/2008 | 7.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400788 | 6100009831 | 11/20/2008 | 4,043.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400826 | 6100009831 | 11/20/2008 | 186.51 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400801 | 6100009831 | 11/20/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400818 | 6100009831 | 11/20/2008 | 333.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400749 | 6100009831 | 11/20/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400656 | 6100009831 | 11/20/2008 | 209.21 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400829 | 6100009831 | 11/20/2008 | 204.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400800 | 6100009831 | 11/20/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400838 | 6100009831 | 11/20/2008 | 66.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400828 | 6100009831 | 11/20/2008 | 663.99 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400819 | 6100009831 | 11/20/2008 | 2.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400793 | 6100009831 | 11/20/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400699 | 6100009831 | 11/20/2008 | 5,717.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400765 | 6100009831 | 11/20/2008 | 29.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400834 | 6100009831 | 11/20/2008 | 47.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400811 | 6100009831 | 11/20/2008 | 73.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400729 | 6100009831 | 11/20/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400640 | 6100009831 | 11/20/2008 | 123.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400846 | 6100009831 | 11/20/2008 | 711.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400764 | 6100009831 | 11/20/2008 | 47.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400792 | 6100009831 | 11/20/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400717 | 6100009831 | 11/20/2008 | 108.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400691 | 6100009831 | 11/20/2008 | 2,336.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400702 | 6100009831 | 11/20/2008 | 1,590.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400727 | 6100009831 | 11/20/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400752 | 6100009831 | 11/20/2008 | 49.06 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400754 | 6100009831 | 11/20/2008 | 749.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400648 | 6100009831 | 11/20/2008 | 25.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400707 | 6100009831 | 11/20/2008 | 59.67 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400808 | 6100009831 | 11/20/2008 | 175.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400646 | 6100009831 | 11/20/2008 | 400.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400654 | 6100009831 | 11/20/2008 | 51.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400769 | 6100009831 | 11/20/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400668 | 6100009831 | 11/20/2008 | 707.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400785 | 6100009831 | 11/20/2008 | 494.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400795 | 6100009831 | 11/20/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400794 | 6100009831 | 11/20/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400677 | 6100009831 | 11/20/2008 | 102.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400832 | 6100009831 | 11/20/2008 | 47.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400762 | 6100009831 | 11/20/2008 | 114.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400827 | 6100009831 | 11/20/2008 | 76.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400670 | 6100009831 | 11/20/2008 | 56.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400708 | 6100009831 | 11/20/2008 | 59.67 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400806 | 6100009831 | 11/20/2008 | 2.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400722 | 6100009831 | 11/20/2008 | 177.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400695 | 6100009831 | 11/20/2008 | 433.14 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400663 | 6100009831 | 11/20/2008 | 6.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400711 | 6100009831 | 11/20/2008 | 718.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400644 | 6100009831 | 11/20/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400720 | 6100009831 | 11/20/2008 | 23.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400703 | 6100009831 | 11/20/2008 | 12.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400760 | 6100009831 | 11/20/2008 | 1.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400809 | 6100009831 | 11/20/2008 | 72.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074781 | 6100009831 | 11/20/2008 | 90.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400745 | 6100009831 | 11/20/2008 | 3.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400709 | 6100009831 | 11/20/2008 | 59.67 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400719 | 6100009831 | 11/20/2008 | 142.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074779 | 6100009831 | 11/20/2008 | 102.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074784 | 6100009831 | 11/20/2008 | 25.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074782 | 6100009831 | 11/20/2008 | 3.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074783 | 6100009831 | 11/20/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400791 | 6100009831 | 11/20/2008 | 304.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400781 | 6100009831 | 11/20/2008 | 714.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400763 | 6100009831 | 11/20/2008 | 13.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400767 | 6100009831 | 11/20/2008 | 224.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400807 | 6100009831 | 11/20/2008 | 76.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Nortel Payment # | Vendor Invoice # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 6100009831 | 307400666 | 11/20/2008 | 3.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400805 | 11/20/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400773 | 11/20/2008 | 183.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400772 | 11/20/2008 | 1,238.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400725 | 11/20/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400782 | 11/20/2008 | 6.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400780 | 11/20/2008 | 64.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400843 | 11/20/2008 | 22.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400674 | 11/20/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400775 | 11/20/2008 | 303.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400742 | 11/20/2008 | 7.79 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400783 | 11/20/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400747 | 11/20/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400718 | 11/20/2008 | 130.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400849 | 11/20/2008 | 1.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400690 | 11/20/2008 | 756.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400728 | 11/20/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400704 | 11/20/2008 | 12.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400712 | 11/20/2008 | 205.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400723 | 11/20/2008 | 177.12 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Nortel Payment # | Vendor Invoice # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 6100009831 | 307400660 | 11/20/2008 | 0.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400766 | 11/20/2008 | 224.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400734 | 11/20/2008 | 4.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400789 | 11/20/2008 | 266.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400813 | 11/20/2008 | 744.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400649 | 11/20/2008 | 51.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400837 | 11/20/2008 | 158.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400715 | 11/20/2008 | 142.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400771 | 11/20/2008 | 2,806.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400676 | 11/20/2008 | 13,797.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400839 | 11/20/2008 | 65.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400778 | 11/20/2008 | 318.51 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400652 | 11/20/2008 | 179.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400667 | 11/20/2008 | 164.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400675 | 11/20/2008 | 3,627.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400847 | 11/20/2008 | 1,048.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400777 | 11/20/2008 | 318.51 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400835 | 11/20/2008 | 26.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400761 | 11/20/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400744 | 11/20/2008 | 28.38 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400643 | 6100009831 | 11/20/2008 | 501.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400739 | 6100009831 | 11/20/2008 | 530.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400697 | 6100009831 | 11/20/2008 | 1,534.79 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400696 | 6100009831 | 11/20/2008 | 2,126.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400836 | 6100009831 | 11/20/2008 | 63.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400706 | 6100009831 | 11/20/2008 | 142.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400786 | 6100009831 | 11/20/2008 | 5.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400683 | 6100009831 | 11/20/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400753 | 6100009831 | 11/20/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400657 | 6100009831 | 11/20/2008 | 198.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400682 | 6100009831 | 11/20/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400681 | 6100009831 | 11/20/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400684 | 6100009831 | 11/20/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400820 | 6100009831 | 11/20/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400694 | 6100009831 | 11/20/2008 | 133.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400714 | 6100009831 | 11/20/2008 | 1,483.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400700 | 6100009831 | 11/20/2008 | 2,966.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400692 | 6100009831 | 11/20/2008 | 133.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400698 | 6100009831 | 11/20/2008 | 2,966.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400787 | 6100009831 | 11/20/2008 | 1,455.22 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400688 | 6100009831 | 11/20/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400724 | 6100009831 | 11/20/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400680 | 6100009831 | 11/20/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400841 | 6100009831 | 11/20/2008 | 22.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400743 | 6100009831 | 11/20/2008 | 28.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400687 | 6100009831 | 11/20/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400804 | 6100009831 | 11/20/2008 | 102.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400774 | 6100009831 | 11/20/2008 | 552.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400713 | 6100009831 | 11/20/2008 | 193.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400659 | 6100009831 | 11/20/2008 | 190.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400845 | 6100009831 | 11/20/2008 | 105.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400655 | 6100009831 | 11/20/2008 | 189.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400686 | 6100009831 | 11/20/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400751 | 6100009831 | 11/20/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400740 | 6100009831 | 11/20/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400647 | 6100009831 | 11/20/2008 | 51.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400653 | 6100009831 | 11/20/2008 | 829.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400732 | 6100009831 | 11/20/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400664 | 6100009831 | 11/20/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400823 | 6100009831 | 11/20/2008 | 31.48 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400803 | 6100009831 | 11/20/2008 | 333.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400693 | 6100009831 | 11/20/2008 | 175.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400757 | 6100009831 | 11/20/2008 | 1,411.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400662 | 6100009831 | 11/20/2008 | 0.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400733 | 6100009831 | 11/20/2008 | 1,252.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400665 | 6100009831 | 11/20/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400812 | 6100009831 | 11/20/2008 | 4.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400701 | 6100009831 | 11/20/2008 | 11.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400824 | 6100009831 | 11/20/2008 | 0.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400802 | 6100009831 | 11/20/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400650 | 6100009831 | 11/20/2008 | 51.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400831 | 6100009831 | 11/20/2008 | 47.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400798 | 6100009831 | 11/20/2008 | 304.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400730 | 6100009831 | 11/20/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400759 | 6100009831 | 11/20/2008 | 63.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400840 | 6100009831 | 11/20/2008 | 2.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400815 | 6100009831 | 11/20/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400678 | 6100009831 | 11/20/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400799 | 6100009831 | 11/20/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400842 | 6100009831 | 11/20/2008 | 22.44 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400821 | 6100009831 | 11/20/2008 | 1,688.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400658 | 6100009831 | 11/20/2008 | 51.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400738 | 6100009831 | 11/20/2008 | 10.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400810 | 6100009831 | 11/20/2008 | 1,127.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400784 | 6100009831 | 11/20/2008 | 1.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400814 | 6100009831 | 11/20/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400758 | 6100009831 | 11/20/2008 | 344.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400746 | 6100009831 | 11/20/2008 | 1,554.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400779 | 6100009831 | 11/20/2008 | 10.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400755 | 6100009831 | 11/20/2008 | 42.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400770 | 6100009831 | 11/20/2008 | 51.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400721 | 6100009831 | 11/20/2008 | 177.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400790 | 6100009831 | 11/20/2008 | 304.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400796 | 6100009831 | 11/20/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400642 | 6100009831 | 11/20/2008 | 911.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400848 | 6100009831 | 11/20/2008 | 5.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400661 | 6100009831 | 11/20/2008 | 769.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400748 | 6100009831 | 11/20/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400710 | 6100009831 | 11/20/2008 | 8,139.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400731 | 6100009831 | 11/20/2008 | 181.36 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400830 | 6100009831 | 11/20/2008 | 47.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400822 | 6100009831 | 11/20/2008 | 31.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400750 | 6100009831 | 11/20/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400685 | 6100009831 | 11/20/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400669 | 6100009831 | 11/20/2008 | 391.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400768 | 6100009831 | 11/20/2008 | 204.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400825 | 6100009831 | 11/20/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400645 | 6100009831 | 11/20/2008 | 8.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400797 | 6100009831 | 11/20/2008 | 304.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400776 | 6100009831 | 11/20/2008 | 305.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400817 | 6100009831 | 11/20/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400737 | 6100009831 | 11/20/2008 | 7.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400468 | 6100009831 | 11/19/2008 | 240.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400574 | 6100009831 | 11/19/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400506 | 6100009831 | 11/19/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400576 | 6100009831 | 11/19/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400632 | 6100009831 | 11/19/2008 | 22.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400439 | 6100009831 | 11/19/2008 | 430.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400577 | 6100009831 | 11/19/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074774 | 6100009831 | 11/19/2008 | 293.91 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400432 | 6100009831 | 11/19/2008 | 152.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400625 | 6100009831 | 11/19/2008 | 22.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400629 | 6100009831 | 11/19/2008 | 0.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400535 | 6100009831 | 11/19/2008 | 305.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400533 | 6100009831 | 11/19/2008 | 0.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400485 | 6100009831 | 11/19/2008 | 274.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400557 | 6100009831 | 11/19/2008 | 546.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400553 | 6100009831 | 11/19/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400599 | 6100009831 | 11/19/2008 | 1.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400637 | 6100009831 | 11/19/2008 | 8.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400422 | 6100009831 | 11/19/2008 | 82.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400636 | 6100009831 | 11/19/2008 | 0.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400547 | 6100009831 | 11/19/2008 | 524.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400431 | 6100009831 | 11/19/2008 | 225.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400586 | 6100009831 | 11/19/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400505 | 6100009831 | 11/19/2008 | 7.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400502 | 6100009831 | 11/19/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400539 | 6100009831 | 11/19/2008 | 70.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400580 | 6100009831 | 11/19/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400627 | 6100009831 | 11/19/2008 | 22.44 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400562 | 6100009831 | 11/19/2008 | 2.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400578 | 6100009831 | 11/19/2008 | 215.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400566 | 6100009831 | 11/19/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074770 | 6100009831 | 11/19/2008 | 64.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400565 | 6100009831 | 11/19/2008 | 14.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400639 | 6100009831 | 11/19/2008 | 42.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400605 | 6100009831 | 11/19/2008 | 95.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400515 | 6100009831 | 11/19/2008 | 29.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400623 | 6100009831 | 11/19/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400591 | 6100009831 | 11/19/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400536 | 6100009831 | 11/19/2008 | 143.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400564 | 6100009831 | 11/19/2008 | 27.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400470 | 6100009831 | 11/19/2008 | 240.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400450 | 6100009831 | 11/19/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400543 | 6100009831 | 11/19/2008 | 149.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400572 | 6100009831 | 11/19/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400600 | 6100009831 | 11/19/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400510 | 6100009831 | 11/19/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400503 | 6100009831 | 11/19/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400441 | 6100009831 | 11/19/2008 | 0.96 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400476 | 6100009831 | 11/19/2008 | 21,340.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400590 | 6100009831 | 11/19/2008 | 3.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400584 | 6100009831 | 11/19/2008 | 54.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400524 | 6100009831 | 11/19/2008 | 3.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400581 | 6100009831 | 11/19/2008 | 31.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400451 | 6100009831 | 11/19/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400486 | 6100009831 | 11/19/2008 | 52.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400593 | 6100009831 | 11/19/2008 | 288.93 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400473 | 6100009831 | 11/19/2008 | 1,740.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400633 | 6100009831 | 11/19/2008 | 0.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400416 | 6100009831 | 11/19/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074778 | 6100009831 | 11/19/2008 | 128.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400481 | 6100009831 | 11/19/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400634 | 6100009831 | 11/19/2008 | 0.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400514 | 6100009831 | 11/19/2008 | 67.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400418 | 6100009831 | 11/19/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400500 | 6100009831 | 11/19/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400621 | 6100009831 | 11/19/2008 | 8.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400440 | 6100009831 | 11/19/2008 | 16.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400417 | 6100009831 | 11/19/2008 | 333.75 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400631 | 6100009831 | 11/19/2008 | 0.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400620 | 6100009831 | 11/19/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400412 | 6100009831 | 11/19/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400522 | 6100009831 | 11/19/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400411 | 6100009831 | 11/19/2008 | 29.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400429 | 6100009831 | 11/19/2008 | 14.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074776 | 6100009831 | 11/19/2008 | 257.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074768 | 6100009831 | 11/19/2008 | 30.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400488 | 6100009831 | 11/19/2008 | 30.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400487 | 6100009831 | 11/19/2008 | 72.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400459 | 6100009831 | 11/19/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074777 | 6100009831 | 11/19/2008 | 8.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400427 | 6100009831 | 11/19/2008 | 28.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400413 | 6100009831 | 11/19/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400469 | 6100009831 | 11/19/2008 | 240.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074762 | 6100009831 | 11/19/2008 | 705.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400628 | 6100009831 | 11/19/2008 | 28.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400519 | 6100009831 | 11/19/2008 | 739.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400414 | 6100009831 | 11/19/2008 | 488.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400530 | 6100009831 | 11/19/2008 | 45.90 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400579 | 6100009831 | 11/19/2008 | 14.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400561 | 6100009831 | 11/19/2008 | 54.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400596 | 6100009831 | 11/19/2008 | 31.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400433 | 6100009831 | 11/19/2008 | 6.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400447 | 6100009831 | 11/19/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400585 | 6100009831 | 11/19/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400630 | 6100009831 | 11/19/2008 | 22.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400425 | 6100009831 | 11/19/2008 | 1,002.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400419 | 6100009831 | 11/19/2008 | 363.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400568 | 6100009831 | 11/19/2008 | 943.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400415 | 6100009831 | 11/19/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400582 | 6100009831 | 11/19/2008 | 34.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400528 | 6100009831 | 11/19/2008 | 15.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400569 | 6100009831 | 11/19/2008 | 111.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400589 | 6100009831 | 11/19/2008 | 12.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400559 | 6100009831 | 11/19/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400465 | 6100009831 | 11/19/2008 | 240.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400494 | 6100009831 | 11/19/2008 | 13.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400552 | 6100009831 | 11/19/2008 | 149.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400554 | 6100009831 | 11/19/2008 | 18.80 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400527 | 6100009831 | 11/19/2008 | 76.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400563 | 6100009831 | 11/19/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400624 | 6100009831 | 11/19/2008 | 25.47 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400430 | 6100009831 | 11/19/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400508 | 6100009831 | 11/19/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400483 | 6100009831 | 11/19/2008 | 13.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400435 | 6100009831 | 11/19/2008 | 13.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400573 | 6100009831 | 11/19/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400438 | 6100009831 | 11/19/2008 | 47.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400607 | 6100009831 | 11/19/2008 | 74.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400421 | 6100009831 | 11/19/2008 | 101.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400616 | 6100009831 | 11/19/2008 | 47.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400555 | 6100009831 | 11/19/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074771 | 6100009831 | 11/19/2008 | 71.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400570 | 6100009831 | 11/19/2008 | 128.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400617 | 6100009831 | 11/19/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400504 | 6100009831 | 11/19/2008 | 974.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400463 | 6100009831 | 11/19/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074775 | 6100009831 | 11/19/2008 | 67.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400466 | 6100009831 | 11/19/2008 | 240.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400610 | 6100009831 | 11/19/2008 | 293.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400477 | 6100009831 | 11/19/2008 | 12.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400603 | 6100009831 | 11/19/2008 | 1,613.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400491 | 6100009831 | 11/19/2008 | 626.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400497 | 6100009831 | 11/19/2008 | 279.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400619 | 6100009831 | 11/19/2008 | 3.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400609 | 6100009831 | 11/19/2008 | 74.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400531 | 6100009831 | 11/19/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400602 | 6100009831 | 11/19/2008 | 218.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400474 | 6100009831 | 11/19/2008 | 1,740.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400489 | 6100009831 | 11/19/2008 | 504.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400434 | 6100009831 | 11/19/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400492 | 6100009831 | 11/19/2008 | 141.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400545 | 6100009831 | 11/19/2008 | 16.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400613 | 6100009831 | 11/19/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400558 | 6100009831 | 11/19/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400538 | 6100009831 | 11/19/2008 | 0.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400501 | 6100009831 | 11/19/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400597 | 6100009831 | 11/19/2008 | 31.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400614 | 6100009831 | 11/19/2008 | 236.53 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400511 | 6100009831 | 11/19/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400482 | 6100009831 | 11/19/2008 | 971.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400448 | 6100009831 | 11/19/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400608 | 6100009831 | 11/19/2008 | 147.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400456 | 6100009831 | 11/19/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400507 | 6100009831 | 11/19/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400523 | 6100009831 | 11/19/2008 | 8.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400537 | 6100009831 | 11/19/2008 | 0.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400461 | 6100009831 | 11/19/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400546 | 6100009831 | 11/19/2008 | 1,375.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400457 | 6100009831 | 11/19/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400516 | 6100009831 | 11/19/2008 | 656.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400446 | 6100009831 | 11/19/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400444 | 6100009831 | 11/19/2008 | 1.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400426 | 6100009831 | 11/19/2008 | 71.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400452 | 6100009831 | 11/19/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400606 | 6100009831 | 11/19/2008 | 797.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400449 | 6100009831 | 11/19/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400509 | 6100009831 | 11/19/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400622 | 6100009831 | 11/19/2008 | 26.06 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400453 | 6100009831 | 11/19/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400436 | 6100009831 | 11/19/2008 | 15.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400437 | 6100009831 | 11/19/2008 | 8.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400560 | 6100009831 | 11/19/2008 | 59.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400464 | 6100009831 | 11/19/2008 | 240.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400534 | 6100009831 | 11/19/2008 | 8.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400454 | 6100009831 | 11/19/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400420 | 6100009831 | 11/19/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400626 | 6100009831 | 11/19/2008 | 0.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400532 | 6100009831 | 11/19/2008 | 1.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400460 | 6100009831 | 11/19/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400520 | 6100009831 | 11/19/2008 | 173.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400618 | 6100009831 | 11/19/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400611 | 6100009831 | 11/19/2008 | 158.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400525 | 6100009831 | 11/19/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400551 | 6100009831 | 11/19/2008 | 25.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400521 | 6100009831 | 11/19/2008 | 43.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400571 | 6100009831 | 11/19/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074773 | 6100009831 | 11/19/2008 | 134.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400472 | 6100009831 | 11/19/2008 | 240.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400548 | 6100009831 | 11/19/2008 | 344.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400496 | 6100009831 | 11/19/2008 | 13.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400544 | 6100009831 | 11/19/2008 | 44.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400575 | 6100009831 | 11/19/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400478 | 6100009831 | 11/19/2008 | 12.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400442 | 6100009831 | 11/19/2008 | 13.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400455 | 6100009831 | 11/19/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400587 | 6100009831 | 11/19/2008 | 29.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400595 | 6100009831 | 11/19/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400550 | 6100009831 | 11/19/2008 | 25.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400424 | 6100009831 | 11/19/2008 | 554.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400542 | 6100009831 | 11/19/2008 | 379.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400638 | 6100009831 | 11/19/2008 | 297.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400484 | 6100009831 | 11/19/2008 | 54.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400518 | 6100009831 | 11/19/2008 | 39.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400588 | 6100009831 | 11/19/2008 | 1.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400467 | 6100009831 | 11/19/2008 | 240.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400513 | 6100009831 | 11/19/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400615 | 6100009831 | 11/19/2008 | 1.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400423 | 6100009831 | 11/19/2008 | 389.71 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400428 | 6100009831 | 11/19/2008 | 118.57 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400512 | 6100009831 | 11/19/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400443 | 6100009831 | 11/19/2008 | 13.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400556 | 6100009831 | 11/19/2008 | 109.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400592 | 6100009831 | 11/19/2008 | 565.71 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400583 | 6100009831 | 11/19/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400594 | 6100009831 | 11/19/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400495 | 6100009831 | 11/19/2008 | 13.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400604 | 6100009831 | 11/19/2008 | 222.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400540 | 6100009831 | 11/19/2008 | 70.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400480 | 6100009831 | 11/19/2008 | 187.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400498 | 6100009831 | 11/19/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400462 | 6100009831 | 11/19/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400471 | 6100009831 | 11/19/2008 | 240.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400549 | 6100009831 | 11/19/2008 | 109.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400612 | 6100009831 | 11/19/2008 | 171.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074763 | 6100009831 | 11/19/2008 | 1,870.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400598 | 6100009831 | 11/19/2008 | 1.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400567 | 6100009831 | 11/19/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400475 | 6100009831 | 11/19/2008 | 691.02 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400526 | 6100009831 | 11/19/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400601 | 6100009831 | 11/19/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400635 | 6100009831 | 11/19/2008 | 22.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400529 | 6100009831 | 11/19/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400517 | 6100009831 | 11/19/2008 | 16.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400499 | 6100009831 | 11/19/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400541 | 6100009831 | 11/19/2008 | 321.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400458 | 6100009831 | 11/19/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400269 | 6100009831 | 11/18/2008 | 802.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400314 | 6100009831 | 11/18/2008 | 13.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400299 | 6100009831 | 11/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400305 | 6100009831 | 11/18/2008 | 789.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400205 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400230 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400374 | 6100009831 | 11/18/2008 | 182.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400168 | 6100009831 | 11/18/2008 | 802.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400383 | 6100009831 | 11/18/2008 | 89.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400325 | 6100009831 | 11/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400252 | 6100009831 | 11/18/2008 | 912.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400405 | 6100009831 | 11/18/2008 | 47.58 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Nortel Payment # | Vendor Invoice # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 6100009831 | 307400313 | 11/18/2008 | 13.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400233 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400288 | 11/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400395 | 11/18/2008 | 94.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400326 | 11/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400382 | 11/18/2008 | 546.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400365 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400218 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400310 | 11/18/2008 | 23.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400317 | 11/18/2008 | 13.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400339 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400337 | 11/18/2008 | 0.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400262 | 11/18/2008 | 802.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400290 | 11/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400348 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400393 | 11/18/2008 | 25.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400277 | 11/18/2008 | 789.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400321 | 11/18/2008 | 36.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400352 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400406 | 11/18/2008 | 1,048.08 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400334 | 6100009831 | 11/18/2008 | 164.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400243 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400369 | 6100009831 | 11/18/2008 | 52.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400327 | 6100009831 | 11/18/2008 | 65.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400284 | 6100009831 | 11/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400274 | 6100009831 | 11/18/2008 | 802.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400231 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400307 | 6100009831 | 11/18/2008 | 39.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400270 | 6100009831 | 11/18/2008 | 802.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400281 | 6100009831 | 11/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400235 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400357 | 6100009831 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400261 | 6100009831 | 11/18/2008 | 802.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400286 | 6100009831 | 11/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400184 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400319 | 6100009831 | 11/18/2008 | 1,513.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400204 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400192 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400159 | 6100009831 | 11/18/2008 | 24.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400366 | 6100009831 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400398 | 6100009831 | 11/18/2008 | 5.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400272 | 6100009831 | 11/18/2008 | 56.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400373 | 6100009831 | 11/18/2008 | 24.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400292 | 6100009831 | 11/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400254 | 6100009831 | 11/18/2008 | 1,093.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400392 | 6100009831 | 11/18/2008 | 266.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400303 | 6100009831 | 11/18/2008 | 789.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400260 | 6100009831 | 11/18/2008 | 802.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400238 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400346 | 6100009831 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400388 | 6100009831 | 11/18/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400408 | 6100009831 | 11/18/2008 | 128.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400282 | 6100009831 | 11/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400171 | 6100009831 | 11/18/2008 | 802.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400330 | 6100009831 | 11/18/2008 | 2.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400353 | 6100009831 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400215 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400367 | 6100009831 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400390 | 6100009831 | 11/18/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400386 | 6100009831 | 11/18/2008 | 234.98 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400341 | 6100009831 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400172 | 6100009831 | 11/18/2008 | 802.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400328 | 6100009831 | 11/18/2008 | 224.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400246 | 6100009831 | 11/18/2008 | 1,740.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400359 | 6100009831 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400380 | 6100009831 | 11/18/2008 | 22.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400255 | 6100009831 | 11/18/2008 | 912.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400144 | 6100009831 | 11/18/2008 | 363.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400296 | 6100009831 | 11/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400211 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400139 | 6100009831 | 11/18/2008 | 363.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400251 | 6100009831 | 11/18/2008 | 2,269.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400149 | 6100009831 | 11/18/2008 | 363.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400162 | 6100009831 | 11/18/2008 | 259.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400332 | 6100009831 | 11/18/2008 | 22.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400161 | 6100009831 | 11/18/2008 | 91.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400169 | 6100009831 | 11/18/2008 | 1,604.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074761 | 6100009831 | 11/18/2008 | 32.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400191 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400153 | 6100009831 | 11/18/2008 | 234.98 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400145 | 6100009831 | 11/18/2008 | 86.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400156 | 6100009831 | 11/18/2008 | 1.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400376 | 6100009831 | 11/18/2008 | 203.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400141 | 6100009831 | 11/18/2008 | 6.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400273 | 6100009831 | 11/18/2008 | 802.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400136 | 6100009831 | 11/18/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400356 | 6100009831 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400158 | 6100009831 | 11/18/2008 | 194.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400396 | 6100009831 | 11/18/2008 | 193.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400177 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400245 | 6100009831 | 11/18/2008 | 240.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400349 | 6100009831 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074757 | 6100009831 | 11/18/2008 | 943.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400316 | 6100009831 | 11/18/2008 | 13.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400322 | 6100009831 | 11/18/2008 | 14.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400394 | 6100009831 | 11/18/2008 | 171.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400295 | 6100009831 | 11/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400309 | 6100009831 | 11/18/2008 | 62.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400301 | 6100009831 | 11/18/2008 | 789.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400166 | 6100009831 | 11/18/2008 | 11,483.22 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Nortel Payment # | Vendor Invoice # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 6100009831 | 307400213 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400200 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400267 | 11/18/2008 | 802.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400401 | 11/18/2008 | 47.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400409 | 11/18/2008 | 89.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400343 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400283 | 11/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400345 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400399 | 11/18/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400170 | 11/18/2008 | 1,604.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400347 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400364 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400329 | 11/18/2008 | 20.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400318 | 11/18/2008 | 13.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400385 | 11/18/2008 | 583.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400306 | 11/18/2008 | 789.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400264 | 11/18/2008 | 802.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400335 | 11/18/2008 | 465.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400308 | 11/18/2008 | 544.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307400362 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400312 | 6100009831 | 11/18/2008 | 141.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400289 | 6100009831 | 11/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400403 | 6100009831 | 11/18/2008 | 47.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400240 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400279 | 6100009831 | 11/18/2008 | 120.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400333 | 6100009831 | 11/18/2008 | 354.93 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400315 | 6100009831 | 11/18/2008 | 13.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400276 | 6100009831 | 11/18/2008 | 1.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400410 | 6100009831 | 11/18/2008 | 1.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400224 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400227 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400249 | 6100009831 | 11/18/2008 | 1,740.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400268 | 6100009831 | 11/18/2008 | 802.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400222 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400220 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400202 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400197 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400174 | 6100009831 | 11/18/2008 | 481.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400257 | 6100009831 | 11/18/2008 | 66.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400196 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400187 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400214 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400263 | 6100009831 | 11/18/2008 | 4,394.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400212 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400236 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400185 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400219 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400217 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400344 | 6100009831 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400216 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400178 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074760 | 6100009831 | 11/18/2008 | 32.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400198 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400154 | 6100009831 | 11/18/2008 | 246.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400377 | 6100009831 | 11/18/2008 | 194.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400135 | 6100009831 | 11/18/2008 | 524.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400223 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400336 | 6100009831 | 11/18/2008 | 7,805.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400175 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400151 | 6100009831 | 11/18/2008 | 724.94 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400241 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400155 | 6100009831 | 11/18/2008 | 367.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400234 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400137 | 6100009831 | 11/18/2008 | 124.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400221 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400201 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400242 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400370 | 6100009831 | 11/18/2008 | 524.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400210 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400147 | 6100009831 | 11/18/2008 | 363.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400189 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400186 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400134 | 6100009831 | 11/18/2008 | 333.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400237 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400165 | 6100009831 | 11/18/2008 | 63.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400180 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400133 | 6100009831 | 11/18/2008 | 11.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400209 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400207 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400140 | 6100009831 | 11/18/2008 | 40.20 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

Nortel Networks Inc., et al.
90-day Payments and Related Invoices

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380074758 | 6100009831 | 11/18/2008 | 21.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400160 | 6100009831 | 11/18/2008 | 186.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400253 | 6100009831 | 11/18/2008 | 912.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400351 | 6100009831 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074756 | 6100009831 | 11/18/2008 | 753.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400340 | 6100009831 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400375 | 6100009831 | 11/18/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400226 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400244 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400182 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400208 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400193 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400250 | 6100009831 | 11/18/2008 | 2,269.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400371 | 6100009831 | 11/18/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400183 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400378 | 6100009831 | 11/18/2008 | 524.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400256 | 6100009831 | 11/18/2008 | 1,534.79 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400188 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400206 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400381 | 6100009831 | 11/18/2008 | 213.36 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400259 | 6100009831 | 11/18/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400271 | 6100009831 | 11/18/2008 | 3,344.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400194 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400360 | 6100009831 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400323 | 6100009831 | 11/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400278 | 6100009831 | 11/18/2008 | 789.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400164 | 6100009831 | 11/18/2008 | 74.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400407 | 6100009831 | 11/18/2008 | 204.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400179 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400379 | 6100009831 | 11/18/2008 | 524.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400146 | 6100009831 | 11/18/2008 | 189.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400199 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400311 | 6100009831 | 11/18/2008 | 2,103.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400324 | 6100009831 | 11/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400372 | 6100009831 | 11/18/2008 | 180.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074759 | 6100009831 | 11/18/2008 | 156.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400297 | 6100009831 | 11/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400384 | 6100009831 | 11/18/2008 | 3.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400203 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400361 | 6100009831 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400176 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400190 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400287 | 6100009831 | 11/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400304 | 6100009831 | 11/18/2008 | 789.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400229 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400157 | 6100009831 | 11/18/2008 | 1,660.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400298 | 6100009831 | 11/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400239 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400300 | 6100009831 | 11/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400358 | 6100009831 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400338 | 6100009831 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400350 | 6100009831 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400167 | 6100009831 | 11/18/2008 | 802.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400397 | 6100009831 | 11/18/2008 | 2,108.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400143 | 6100009831 | 11/18/2008 | 331.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400368 | 6100009831 | 11/18/2008 | 165.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400195 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400266 | 6100009831 | 11/18/2008 | 802.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400258 | 6100009831 | 11/18/2008 | 10.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400280 | 6100009831 | 11/18/2008 | 1.72 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400181 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400291 | 6100009831 | 11/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400150 | 6100009831 | 11/18/2008 | 86.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400400 | 6100009831 | 11/18/2008 | 95.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400163 | 6100009831 | 11/18/2008 | 759.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400142 | 6100009831 | 11/18/2008 | 198.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400294 | 6100009831 | 11/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400232 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400389 | 6100009831 | 11/18/2008 | 154.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400355 | 6100009831 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400138 | 6100009831 | 11/18/2008 | 326.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400132 | 6100009831 | 11/18/2008 | 27.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400131 | 6100009831 | 11/18/2008 | 366.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400293 | 6100009831 | 11/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400302 | 6100009831 | 11/18/2008 | 789.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400402 | 6100009831 | 11/18/2008 | 47.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400387 | 6100009831 | 11/18/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400354 | 6100009831 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400363 | 6100009831 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400248 | 6100009831 | 11/18/2008 | 1,740.23 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400404 | 6100009831 | 11/18/2008 | 47.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400342 | 6100009831 | 11/18/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400331 | 6100009831 | 11/18/2008 | 192.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400228 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400391 | 6100009831 | 11/18/2008 | 14.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400247 | 6100009831 | 11/18/2008 | 3,480.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400285 | 6100009831 | 11/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400225 | 6100009831 | 11/18/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400152 | 6100009831 | 11/18/2008 | 646.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400148 | 6100009831 | 11/18/2008 | 167.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400265 | 6100009831 | 11/18/2008 | 802.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400126 | 6100009831 | 11/17/2008 | 15.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400093 | 6100009831 | 11/17/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400125 | 6100009831 | 11/17/2008 | 94.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400052 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400113 | 6100009831 | 11/17/2008 | 55.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400094 | 6100009831 | 11/17/2008 | 49.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400127 | 6100009831 | 11/17/2008 | 22.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400088 | 6100009831 | 11/17/2008 | 1,093.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400022 | 6100009831 | 11/17/2008 | 375.43 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400064 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400108 | 6100009831 | 11/17/2008 | 838.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074752 | 6100009831 | 11/17/2008 | 11.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400117 | 6100009831 | 11/17/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400048 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400073 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400096 | 6100009831 | 11/17/2008 | 10.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400032 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074749 | 6100009831 | 11/17/2008 | 15.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074748 | 6100009831 | 11/17/2008 | 153.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400038 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400095 | 6100009831 | 11/17/2008 | 30.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400084 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400099 | 6100009831 | 11/17/2008 | 619.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400122 | 6100009831 | 11/17/2008 | 217.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400043 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400105 | 6100009831 | 11/17/2008 | 53.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400087 | 6100009831 | 11/17/2008 | 1,093.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400049 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400116 | 6100009831 | 11/17/2008 | 34.56 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400009 | 6100009831 | 11/17/2008 | 123.57 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400110 | 6100009831 | 11/17/2008 | 3,945.91 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400016 | 6100009831 | 11/17/2008 | 893.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400051 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074750 | 6100009831 | 11/17/2008 | 275.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400017 | 6100009831 | 11/17/2008 | 110.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400057 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400012 | 6100009831 | 11/17/2008 | 11.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400011 | 6100009831 | 11/17/2008 | 31.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400077 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400103 | 6100009831 | 11/17/2008 | 74.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400130 | 6100009831 | 11/17/2008 | 82.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400086 | 6100009831 | 11/17/2008 | 2,269.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400104 | 6100009831 | 11/17/2008 | 1,050.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400010 | 6100009831 | 11/17/2008 | 333.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400019 | 6100009831 | 11/17/2008 | 3.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400029 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400067 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400015 | 6100009831 | 11/17/2008 | 557.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400098 | 6100009831 | 11/17/2008 | 10.56 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380074751 | 6100009831 | 11/17/2008 | 12.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400128 | 6100009831 | 11/17/2008 | 12.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400090 | 6100009831 | 11/17/2008 | 10.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400092 | 6100009831 | 11/17/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400033 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400020 | 6100009831 | 11/17/2008 | 2,003.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400023 | 6100009831 | 11/17/2008 | 43.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074753 | 6100009831 | 11/17/2008 | 67.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400089 | 6100009831 | 11/17/2008 | 10.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400109 | 6100009831 | 11/17/2008 | 341.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400097 | 6100009831 | 11/17/2008 | 520.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400062 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400119 | 6100009831 | 11/17/2008 | 14.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400115 | 6100009831 | 11/17/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400124 | 6100009831 | 11/17/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400123 | 6100009831 | 11/17/2008 | 14.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400118 | 6100009831 | 11/17/2008 | 1,298.57 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400035 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400007 | 6100009831 | 11/17/2008 | 18.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400050 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400076 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400024 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400071 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400072 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400040 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400031 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400060 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400053 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400045 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400101 | 6100009831 | 11/17/2008 | 129.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400114 | 6100009831 | 11/17/2008 | 207.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400046 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400044 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400107 | 6100009831 | 11/17/2008 | 521.71 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074754 | 6100009831 | 11/17/2008 | 639.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400028 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400018 | 6100009831 | 11/17/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400081 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400008 | 6100009831 | 11/17/2008 | 1.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400069 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400083 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400014 | 6100009831 | 11/17/2008 | 750.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400039 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400021 | 6100009831 | 11/17/2008 | 26.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400070 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400078 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400065 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400066 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400102 | 6100009831 | 11/17/2008 | 72.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400055 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400112 | 6100009831 | 11/17/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400056 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400026 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400075 | 6100009831 | 11/17/2008 | 10.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400091 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400027 | 6100009831 | 11/17/2008 | 1,662.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400085 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400030 | 6100009831 | 11/17/2008 | 275.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400013 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400063 | 6100009831 | 11/17/2008 | | | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307400047 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400041 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400058 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400037 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400061 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400042 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400106 | 6100009831 | 11/17/2008 | 561.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400034 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400059 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400079 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400054 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400025 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400100 | 6100009831 | 11/17/2008 | 519.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400036 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400068 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400121 | 6100009831 | 11/17/2008 | 149.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400074 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400111 | 6100009831 | 11/17/2008 | 370.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400080 | 6100009831 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400129 | 6100009831 | 11/17/2008 | 32.94 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Nortel Payment # | Vendor Invoice # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 6100009831 | 307400082 | 11/17/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307399946 | 11/14/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307399842 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307399809 | 11/14/2008 | 4.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307399824 | 11/14/2008 | 5.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307399713 | 11/14/2008 | 74.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307399906 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307399968 | 11/14/2008 | 22.81 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307399876 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307399814 | 11/14/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307399994 | 11/14/2008 | 238.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307399885 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307399995 | 11/14/2008 | 53.47 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307399919 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307399811 | 11/14/2008 | 28.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307398847 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307399930 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307399911 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307399964 | 11/14/2008 | 5.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009831 | 307399963 | 11/14/2008 | 3.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399796 | 6100009831 | 11/14/2008 | 7,099.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399759 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399723 | 6100009831 | 11/14/2008 | 6.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399738 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399992 | 6100009831 | 11/14/2008 | 40.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399782 | 6100009831 | 11/14/2008 | 66.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399870 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399987 | 6100009831 | 11/14/2008 | 7.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399890 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399865 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399991 | 6100009831 | 11/14/2008 | 889.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399765 | 6100009831 | 11/14/2008 | 7.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399986 | 6100009831 | 11/14/2008 | 0.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399978 | 6100009831 | 11/14/2008 | 430.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399988 | 6100009831 | 11/14/2008 | 70.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399977 | 6100009831 | 11/14/2008 | 89.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399711 | 6100009831 | 11/14/2008 | 76.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400005 | 6100009831 | 11/14/2008 | 3.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400000 | 6100009831 | 11/14/2008 | 982.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399923 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399804 | 6100009831 | 11/14/2008 | 1,012.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399958 | 6100009831 | 11/14/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399694 | 6100009831 | 11/14/2008 | 78.57 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399791 | 6100009831 | 11/14/2008 | 108.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399754 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399970 | 6100009831 | 11/14/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399763 | 6100009831 | 11/14/2008 | 7.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399989 | 6100009831 | 11/14/2008 | 1,436.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399688 | 6100009831 | 11/14/2008 | 194.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399719 | 6100009831 | 11/14/2008 | 173.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074744 | 6100009831 | 11/14/2008 | 0.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399966 | 6100009831 | 11/14/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399933 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399949 | 6100009831 | 11/14/2008 | 289.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399724 | 6100009831 | 11/14/2008 | 56.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399706 | 6100009831 | 11/14/2008 | 289.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399718 | 6100009831 | 11/14/2008 | 257.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399831 | 6100009831 | 11/14/2008 | 1.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399954 | 6100009831 | 11/14/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399819 | 6100009831 | 11/14/2008 | 333.75 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399984 | 6100009831 | 11/14/2008 | 237.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399746 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399882 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399710 | 6100009831 | 11/14/2008 | 239.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399812 | 6100009831 | 11/14/2008 | 173.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399816 | 6100009831 | 11/14/2008 | 333.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399848 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399692 | 6100009831 | 11/14/2008 | 192.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399780 | 6100009831 | 11/14/2008 | 66.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399940 | 6100009831 | 11/14/2008 | 151.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399783 | 6100009831 | 11/14/2008 | 66.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399845 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399793 | 6100009831 | 11/14/2008 | 108.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399990 | 6100009831 | 11/14/2008 | 134.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399695 | 6100009831 | 11/14/2008 | 57.81 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399829 | 6100009831 | 11/14/2008 | 26.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399785 | 6100009831 | 11/14/2008 | 979.57 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399739 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399955 | 6100009831 | 11/14/2008 | 3.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399727 | 6100009831 | 11/14/2008 | 4.70 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399869 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399872 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399859 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399894 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399893 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399881 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399895 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399899 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399910 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399892 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399904 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399931 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399967 | 6100009831 | 11/14/2008 | 5.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399929 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399861 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399918 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399874 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399863 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399917 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399884 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399886 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399922 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399877 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399934 | 6100009831 | 11/14/2008 | 38.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399921 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399924 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399891 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399908 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399912 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399879 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399936 | 6100009831 | 11/14/2008 | 102.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399913 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399905 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399902 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399926 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399897 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399888 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399943 | 6100009831 | 11/14/2008 | 305.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399925 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399932 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399875 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399969 | 6100009831 | 11/14/2008 | 614.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399972 | 6100009831 | 11/14/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399959 | 6100009831 | 11/14/2008 | 373.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399997 | 6100009831 | 11/14/2008 | 359.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399973 | 6100009831 | 11/14/2008 | 8.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399993 | 6100009831 | 11/14/2008 | 5.51 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399950 | 6100009831 | 11/14/2008 | 24.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399867 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399956 | 6100009831 | 11/14/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399866 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399942 | 6100009831 | 11/14/2008 | 245.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399903 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399889 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399900 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399935 | 6100009831 | 11/14/2008 | 287.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399873 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399938 | 6100009831 | 11/14/2008 | 161.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399907 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399880 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399982 | 6100009831 | 11/14/2008 | 21.57 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399927 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399937 | 6100009831 | 11/14/2008 | 204.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399960 | 6100009831 | 11/14/2008 | 228.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399948 | 6100009831 | 11/14/2008 | 14.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400003 | 6100009831 | 11/14/2008 | 23.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399928 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399878 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399916 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399864 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399939 | 6100009831 | 11/14/2008 | 751.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399901 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399909 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399862 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399920 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399896 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399947 | 6100009831 | 11/14/2008 | 2.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399860 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399807 | 6100009831 | 11/14/2008 | 592.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074743 | 6100009831 | 11/14/2008 | 91.84 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399856 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399761 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399781 | 6100009831 | 11/14/2008 | 66.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399806 | 6100009831 | 11/14/2008 | 39.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399858 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399701 | 6100009831 | 11/14/2008 | 176.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399821 | 6100009831 | 11/14/2008 | 5.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399823 | 6100009831 | 11/14/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399708 | 6100009831 | 11/14/2008 | 49.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399846 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399756 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399799 | 6100009831 | 11/14/2008 | 470.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399810 | 6100009831 | 11/14/2008 | 65.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399795 | 6100009831 | 11/14/2008 | 702.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399742 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399833 | 6100009831 | 11/14/2008 | 205.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399957 | 6100009831 | 11/14/2008 | 72.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399801 | 6100009831 | 11/14/2008 | 139.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399734 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399689 | 6100009831 | 11/14/2008 | 90.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399751 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399771 | 6100009831 | 11/14/2008 | 133.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399975 | 6100009831 | 11/14/2008 | 84.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399716 | 6100009831 | 11/14/2008 | 1,009.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399827 | 6100009831 | 11/14/2008 | 1,864.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399850 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399818 | 6100009831 | 11/14/2008 | 51.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074739 | 6100009831 | 11/14/2008 | 203.71 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399732 | 6100009831 | 11/14/2008 | 36.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399853 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399979 | 6100009831 | 11/14/2008 | 63.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400006 | 6100009831 | 11/14/2008 | 15.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399817 | 6100009831 | 11/14/2008 | 300.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399805 | 6100009831 | 11/14/2008 | 35.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399728 | 6100009831 | 11/14/2008 | 36.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399712 | 6100009831 | 11/14/2008 | 189.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399703 | 6100009831 | 11/14/2008 | 333.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399693 | 6100009831 | 11/14/2008 | 20.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399836 | 6100009831 | 11/14/2008 | 304.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399699 | 6100009831 | 11/14/2008 | 198.22 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399704 | 6100009831 | 11/14/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399755 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400001 | 6100009831 | 11/14/2008 | 226.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399749 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399747 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399741 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399743 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399760 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399750 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399826 | 6100009831 | 11/14/2008 | 2,088.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399769 | 6100009831 | 11/14/2008 | 66.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074742 | 6100009831 | 11/14/2008 | 123.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399803 | 6100009831 | 11/14/2008 | 5.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399792 | 6100009831 | 11/14/2008 | 729.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399794 | 6100009831 | 11/14/2008 | 729.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399767 | 6100009831 | 11/14/2008 | 66.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399766 | 6100009831 | 11/14/2008 | 66.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399768 | 6100009831 | 11/14/2008 | 66.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399745 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399709 | 6100009831 | 11/14/2008 | 634.94 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399690 | 6100009831 | 11/14/2008 | 30.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399721 | 6100009831 | 11/14/2008 | 54.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399744 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399941 | 6100009831 | 11/14/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399832 | 6100009831 | 11/14/2008 | 8.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399717 | 6100009831 | 11/14/2008 | 377.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399720 | 6100009831 | 11/14/2008 | 27.51 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074741 | 6100009831 | 11/14/2008 | 359.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399808 | 6100009831 | 11/14/2008 | 584.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399748 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399737 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399797 | 6100009831 | 11/14/2008 | 46.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399725 | 6100009831 | 11/14/2008 | 33.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399740 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399838 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399822 | 6100009831 | 11/14/2008 | 5,656.71 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399753 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399702 | 6100009831 | 11/14/2008 | 281.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400002 | 6100009831 | 11/14/2008 | 252.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399813 | 6100009831 | 11/14/2008 | 121.68 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399851 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399914 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399841 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399868 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399996 | 6100009831 | 11/14/2008 | 282.67 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399735 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399985 | 6100009831 | 11/14/2008 | 30.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399855 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399762 | 6100009831 | 11/14/2008 | 7.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399722 | 6100009831 | 11/14/2008 | 28.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399844 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399758 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399828 | 6100009831 | 11/14/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399915 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399961 | 6100009831 | 11/14/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399871 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399779 | 6100009831 | 11/14/2008 | 200.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399951 | 6100009831 | 11/14/2008 | 5.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399834 | 6100009831 | 11/14/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307400004 | 6100009831 | 11/14/2008 | 204.04 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399687 | 6100009831 | 11/14/2008 | 281.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399998 | 6100009831 | 11/14/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399980 | 6100009831 | 11/14/2008 | 158.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399800 | 6100009831 | 11/14/2008 | 68.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399784 | 6100009831 | 11/14/2008 | 979.57 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399974 | 6100009831 | 11/14/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399700 | 6100009831 | 11/14/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399883 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399857 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399757 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399696 | 6100009831 | 11/14/2008 | 289.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399843 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399835 | 6100009831 | 11/14/2008 | 304.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399852 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399802 | 6100009831 | 11/14/2008 | 789.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399736 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399789 | 6100009831 | 11/14/2008 | 20.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399944 | 6100009831 | 11/14/2008 | 238.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399714 | 6100009831 | 11/14/2008 | 5.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399953 | 6100009831 | 11/14/2008 | 9.40 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399999 | 6100009831 | 11/14/2008 | 559.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399705 | 6100009831 | 11/14/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399849 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399786 | 6100009831 | 11/14/2008 | 5,220.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399707 | 6100009831 | 11/14/2008 | 5.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399971 | 6100009831 | 11/14/2008 | 103.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399887 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399962 | 6100009831 | 11/14/2008 | 409.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399983 | 6100009831 | 11/14/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399752 | 6100009831 | 11/14/2008 | 71.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399726 | 6100009831 | 11/14/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399815 | 6100009831 | 11/14/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399729 | 6100009831 | 11/14/2008 | 36.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399715 | 6100009831 | 11/14/2008 | 86.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399731 | 6100009831 | 11/14/2008 | 36.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399770 | 6100009831 | 11/14/2008 | 66.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399798 | 6100009831 | 11/14/2008 | 3,093.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399952 | 6100009831 | 11/14/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074745 | 6100009831 | 11/14/2008 | 1,627.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399733 | 6100009831 | 11/14/2008 | 36.73 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399976 | 6100009831 | 11/14/2008 | 480.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399787 | 6100009831 | 11/14/2008 | 20.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399837 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399898 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399697 | 6100009831 | 11/14/2008 | 333.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399825 | 6100009831 | 11/14/2008 | 45.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399698 | 6100009831 | 11/14/2008 | 104.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399764 | 6100009831 | 11/14/2008 | 7.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399965 | 6100009831 | 11/14/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399839 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399730 | 6100009831 | 11/14/2008 | 36.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399830 | 6100009831 | 11/14/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399981 | 6100009831 | 11/14/2008 | 5.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399854 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399820 | 6100009831 | 11/14/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399945 | 6100009831 | 11/14/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399691 | 6100009831 | 11/14/2008 | 1,347.93 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399840 | 6100009831 | 11/14/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399667 | 6100009831 | 11/13/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399557 | 6100009831 | 11/13/2008 | 5.40 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399684 | 6100009831 | 11/13/2008 | 190.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399668 | 6100009831 | 11/13/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399481 | 6100009831 | 11/13/2008 | 40.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399621 | 6100009831 | 11/13/2008 | 5.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399674 | 6100009831 | 11/13/2008 | 26.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399495 | 6100009831 | 11/13/2008 | 791.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399492 | 6100009831 | 11/13/2008 | 12,729.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399553 | 6100009831 | 11/13/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399623 | 6100009831 | 11/13/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399582 | 6100009831 | 11/13/2008 | 108.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399628 | 6100009831 | 11/13/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399641 | 6100009831 | 11/13/2008 | 58.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399653 | 6100009831 | 11/13/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399547 | 6100009831 | 11/13/2008 | 60.19 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399489 | 6100009831 | 11/13/2008 | 36.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399544 | 6100009831 | 11/13/2008 | 814.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399599 | 6100009831 | 11/13/2008 | 109.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399513 | 6100009831 | 11/13/2008 | 789.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399507 | 6100009831 | 11/13/2008 | 848.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399675 | 6100009831 | 11/13/2008 | 33.36 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399637 | 6100009831 | 11/13/2008 | 0.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399559 | 6100009831 | 11/13/2008 | 312.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399643 | 6100009831 | 11/13/2008 | 0.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399565 | 6100009831 | 11/13/2008 | 31.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399480 | 6100009831 | 11/13/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399659 | 6100009831 | 11/13/2008 | 29.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399661 | 6100009831 | 11/13/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399647 | 6100009831 | 11/13/2008 | 194.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399583 | 6100009831 | 11/13/2008 | 108.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399462 | 6100009831 | 11/13/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399448 | 6100009831 | 11/13/2008 | 173.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399601 | 6100009831 | 11/13/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399491 | 6100009831 | 11/13/2008 | 9.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399645 | 6100009831 | 11/13/2008 | 48.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399636 | 6100009831 | 11/13/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399465 | 6100009831 | 11/13/2008 | 326.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399665 | 6100009831 | 11/13/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399662 | 6100009831 | 11/13/2008 | 29.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399527 | 6100009831 | 11/13/2008 | 14.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399606 | 6100009831 | 11/13/2008 | 11.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399644 | 6100009831 | 11/13/2008 | 904.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399506 | 6100009831 | 11/13/2008 | 848.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399548 | 6100009831 | 11/13/2008 | 60.19 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399560 | 6100009831 | 11/13/2008 | 102.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399672 | 6100009831 | 11/13/2008 | 73.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399500 | 6100009831 | 11/13/2008 | 912.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399658 | 6100009831 | 11/13/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399613 | 6100009831 | 11/13/2008 | 2,603.79 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399597 | 6100009831 | 11/13/2008 | 494.79 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399509 | 6100009831 | 11/13/2008 | 311.57 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399535 | 6100009831 | 11/13/2008 | 23.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399479 | 6100009831 | 11/13/2008 | 344.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399541 | 6100009831 | 11/13/2008 | 68.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399460 | 6100009831 | 11/13/2008 | 11.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399584 | 6100009831 | 11/13/2008 | 108.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399614 | 6100009831 | 11/13/2008 | 153.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399524 | 6100009831 | 11/13/2008 | 789.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399483 | 6100009831 | 11/13/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074733 | 6100009831 | 11/13/2008 | 295.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399497 | 6100009831 | 11/13/2008 | 912.83 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399534 | 6100009831 | 11/13/2008 | 85.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399522 | 6100009831 | 11/13/2008 | 789.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399551 | 6100009831 | 11/13/2008 | 4.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399539 | 6100009831 | 11/13/2008 | 84.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399572 | 6100009831 | 11/13/2008 | 333.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399511 | 6100009831 | 11/13/2008 | 108.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399505 | 6100009831 | 11/13/2008 | 848.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399446 | 6100009831 | 11/13/2008 | 175.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399487 | 6100009831 | 11/13/2008 | 86.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399494 | 6100009831 | 11/13/2008 | 791.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399571 | 6100009831 | 11/13/2008 | 20.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399578 | 6100009831 | 11/13/2008 | 108.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399467 | 6100009831 | 11/13/2008 | 284.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399473 | 6100009831 | 11/13/2008 | 32.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399449 | 6100009831 | 11/13/2008 | 14.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399561 | 6100009831 | 11/13/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399499 | 6100009831 | 11/13/2008 | 912.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074731 | 6100009831 | 11/13/2008 | 111.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399445 | 6100009831 | 11/13/2008 | 581.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399574 | 6100009831 | 11/13/2008 | 304.55 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399562 | 6100009831 | 11/13/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399519 | 6100009831 | 11/13/2008 | 122.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399470 | 6100009831 | 11/13/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399452 | 6100009831 | 11/13/2008 | 54.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399580 | 6100009831 | 11/13/2008 | 108.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399581 | 6100009831 | 11/13/2008 | 108.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399485 | 6100009831 | 11/13/2008 | 264.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399609 | 6100009831 | 11/13/2008 | 186.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399615 | 6100009831 | 11/13/2008 | 153.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399477 | 6100009831 | 11/13/2008 | 488.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399586 | 6100009831 | 11/13/2008 | 108.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399631 | 6100009831 | 11/13/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399518 | 6100009831 | 11/13/2008 | 290.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399670 | 6100009831 | 11/13/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399504 | 6100009831 | 11/13/2008 | 848.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399501 | 6100009831 | 11/13/2008 | 912.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399634 | 6100009831 | 11/13/2008 | 33.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399579 | 6100009831 | 11/13/2008 | 108.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399626 | 6100009831 | 11/13/2008 | 0.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399602 | 6100009831 | 11/13/2008 | 9.24 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399463 | 6100009831 | 11/13/2008 | 5.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399488 | 6100009831 | 11/13/2008 | 747.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399482 | 6100009831 | 11/13/2008 | 724.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399546 | 6100009831 | 11/13/2008 | 60.19 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399521 | 6100009831 | 11/13/2008 | 516.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399617 | 6100009831 | 11/13/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399577 | 6100009831 | 11/13/2008 | 108.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399523 | 6100009831 | 11/13/2008 | 458.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399503 | 6100009831 | 11/13/2008 | 848.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399589 | 6100009831 | 11/13/2008 | 108.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399478 | 6100009831 | 11/13/2008 | 20.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399516 | 6100009831 | 11/13/2008 | 3,833.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399616 | 6100009831 | 11/13/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399566 | 6100009831 | 11/13/2008 | 38.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399632 | 6100009831 | 11/13/2008 | 1.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399476 | 6100009831 | 11/13/2008 | 68.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399622 | 6100009831 | 11/13/2008 | 75.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399629 | 6100009831 | 11/13/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399464 | 6100009831 | 11/13/2008 | 25.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399585 | 6100009831 | 11/13/2008 | 108.96 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399666 | 6100009831 | 11/13/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399598 | 6100009831 | 11/13/2008 | 13.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399458 | 6100009831 | 11/13/2008 | 526.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399625 | 6100009831 | 11/13/2008 | 25.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399471 | 6100009831 | 11/13/2008 | 71.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399600 | 6100009831 | 11/13/2008 | 235.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399592 | 6100009831 | 11/13/2008 | 333.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399450 | 6100009831 | 11/13/2008 | 863.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399642 | 6100009831 | 11/13/2008 | 204.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399484 | 6100009831 | 11/13/2008 | 14.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399660 | 6100009831 | 11/13/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399652 | 6100009831 | 11/13/2008 | 379.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399549 | 6100009831 | 11/13/2008 | 684.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399461 | 6100009831 | 11/13/2008 | 20.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399664 | 6100009831 | 11/13/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399573 | 6100009831 | 11/13/2008 | 1,010.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399646 | 6100009831 | 11/13/2008 | 15.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399453 | 6100009831 | 11/13/2008 | 54.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399590 | 6100009831 | 11/13/2008 | 108.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399663 | 6100009831 | 11/13/2008 | 29.20 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399677 | 6100009831 | 11/13/2008 | 1.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399683 | 6100009831 | 11/13/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399655 | 6100009831 | 11/13/2008 | 0.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399611 | 6100009831 | 11/13/2008 | 230.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399514 | 6100009831 | 11/13/2008 | 789.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399512 | 6100009831 | 11/13/2008 | 3,480.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074730 | 6100009831 | 11/13/2008 | 52.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399633 | 6100009831 | 11/13/2008 | 4.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399595 | 6100009831 | 11/13/2008 | 509.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399538 | 6100009831 | 11/13/2008 | 15.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399536 | 6100009831 | 11/13/2008 | 15.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399498 | 6100009831 | 11/13/2008 | 21,863.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399543 | 6100009831 | 11/13/2008 | 849.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399608 | 6100009831 | 11/13/2008 | 28.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399550 | 6100009831 | 11/13/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399540 | 6100009831 | 11/13/2008 | 832.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399542 | 6100009831 | 11/13/2008 | 849.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399618 | 6100009831 | 11/13/2008 | 594.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399456 | 6100009831 | 11/13/2008 | 54.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399669 | 6100009831 | 11/13/2008 | 4.16 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399466 | 6100009831 | 11/13/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399591 | 6100009831 | 11/13/2008 | 108.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399607 | 6100009831 | 11/13/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399555 | 6100009831 | 11/13/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399576 | 6100009831 | 11/13/2008 | 108.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399624 | 6100009831 | 11/13/2008 | 4.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399537 | 6100009831 | 11/13/2008 | 23.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399681 | 6100009831 | 11/13/2008 | 219.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399558 | 6100009831 | 11/13/2008 | 0.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399515 | 6100009831 | 11/13/2008 | 5,749.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399486 | 6100009831 | 11/13/2008 | 262.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399682 | 6100009831 | 11/13/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399619 | 6100009831 | 11/13/2008 | 29.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399469 | 6100009831 | 11/13/2008 | 51.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399472 | 6100009831 | 11/13/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399630 | 6100009831 | 11/13/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399567 | 6100009831 | 11/13/2008 | 1,013.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399552 | 6100009831 | 11/13/2008 | 94.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399603 | 6100009831 | 11/13/2008 | 0.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399455 | 6100009831 | 11/13/2008 | 27.76 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399575 | 6100009831 | 11/13/2008 | 509.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399650 | 6100009831 | 11/13/2008 | 628.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399569 | 6100009831 | 11/13/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399556 | 6100009831 | 11/13/2008 | 3.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399568 | 6100009831 | 11/13/2008 | 130.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074734 | 6100009831 | 11/13/2008 | 95.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399468 | 6100009831 | 11/13/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399639 | 6100009831 | 11/13/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399530 | 6100009831 | 11/13/2008 | 789.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399654 | 6100009831 | 11/13/2008 | 162.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399651 | 6100009831 | 11/13/2008 | 8.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399676 | 6100009831 | 11/13/2008 | 262.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399673 | 6100009831 | 11/13/2008 | 218.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399457 | 6100009831 | 11/13/2008 | 2,137.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399545 | 6100009831 | 11/13/2008 | 60.19 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399454 | 6100009831 | 11/13/2008 | 194.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399596 | 6100009831 | 11/13/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399638 | 6100009831 | 11/13/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399685 | 6100009831 | 11/13/2008 | 29.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399451 | 6100009831 | 11/13/2008 | 54.97 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399587 | 6100009831 | 11/13/2008 | 108.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399656 | 6100009831 | 11/13/2008 | 37.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399533 | 6100009831 | 11/13/2008 | 849.51 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399588 | 6100009831 | 11/13/2008 | 108.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074732 | 6100009831 | 11/13/2008 | 3.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399620 | 6100009831 | 11/13/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399649 | 6100009831 | 11/13/2008 | 56.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399593 | 6100009831 | 11/13/2008 | 34.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399604 | 6100009831 | 11/13/2008 | 0.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399648 | 6100009831 | 11/13/2008 | 86.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399525 | 6100009831 | 11/13/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399635 | 6100009831 | 11/13/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399520 | 6100009831 | 11/13/2008 | 3,641.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399474 | 6100009831 | 11/13/2008 | 278.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399605 | 6100009831 | 11/13/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399508 | 6100009831 | 11/13/2008 | 1,697.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399610 | 6100009831 | 11/13/2008 | 226.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399475 | 6100009831 | 11/13/2008 | 54.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399679 | 6100009831 | 11/13/2008 | 219.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399526 | 6100009831 | 11/13/2008 | 971.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399496 | 6100009831 | 11/13/2008 | 791.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399671 | 6100009831 | 11/13/2008 | 1.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399570 | 6100009831 | 11/13/2008 | 332.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399680 | 6100009831 | 11/13/2008 | 262.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399612 | 6100009831 | 11/13/2008 | 90.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399627 | 6100009831 | 11/13/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399554 | 6100009831 | 11/13/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399594 | 6100009831 | 11/13/2008 | 14.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399490 | 6100009831 | 11/13/2008 | 718.17 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399502 | 6100009831 | 11/13/2008 | 7.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399678 | 6100009831 | 11/13/2008 | 219.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399459 | 6100009831 | 11/13/2008 | 54.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399531 | 6100009831 | 11/13/2008 | 139.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399563 | 6100009831 | 11/13/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399640 | 6100009831 | 11/13/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399657 | 6100009831 | 11/13/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074719 | 6100009831 | 11/12/2008 | 7.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074722 | 6100009831 | 11/12/2008 | 29.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074720 | 6100009831 | 11/12/2008 | 8.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399175 | 6100009831 | 11/12/2008 | 366.16 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399181 | 6100009831 | 11/12/2008 | 366.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399189 | 6100009831 | 11/12/2008 | 27.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074721 | 6100009831 | 11/12/2008 | 17.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074701 | 6100009831 | 11/12/2008 | 43.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074718 | 6100009831 | 11/12/2008 | 79.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074724 | 6100009831 | 11/12/2008 | 29.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399179 | 6100009831 | 11/12/2008 | 27.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399182 | 6100009831 | 11/12/2008 | 366.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399377 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399244 | 6100009831 | 11/12/2008 | 35.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399355 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399288 | 6100009831 | 11/12/2008 | 639.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399192 | 6100009831 | 11/12/2008 | 194.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399368 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399398 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399405 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399274 | 6100009831 | 11/12/2008 | 116.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399324 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399395 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399237 | 6100009831 | 11/12/2008 | 105.96 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399359 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399329 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399184 | 6100009831 | 11/12/2008 | 14.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399423 | 6100009831 | 11/12/2008 | 2.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399366 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399201 | 6100009831 | 11/12/2008 | 651.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399242 | 6100009831 | 11/12/2008 | 105.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399239 | 6100009831 | 11/12/2008 | 105.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399351 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399424 | 6100009831 | 11/12/2008 | 40.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399373 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399333 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399441 | 6100009831 | 11/12/2008 | 121.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399381 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399342 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399310 | 6100009831 | 11/12/2008 | 138.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399339 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399304 | 6100009831 | 11/12/2008 | 0.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399332 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399345 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399262 | 6100009831 | 11/12/2008 | 35.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399330 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399362 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399258 | 6100009831 | 11/12/2008 | 35.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399178 | 6100009831 | 11/12/2008 | 14.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399417 | 6100009831 | 11/12/2008 | 175.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399204 | 6100009831 | 11/12/2008 | 52.91 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399176 | 6100009831 | 11/12/2008 | 366.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399386 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399275 | 6100009831 | 11/12/2008 | 116.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399328 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399196 | 6100009831 | 11/12/2008 | 320.51 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399434 | 6100009831 | 11/12/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399388 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399306 | 6100009831 | 11/12/2008 | 301.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399396 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399404 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399307 | 6100009831 | 11/12/2008 | 301.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399365 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399429 | 6100009831 | 11/12/2008 | 0.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399293 | 6100009831 | 11/12/2008 | 591.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399442 | 6100009831 | 11/12/2008 | 389.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399272 | 6100009831 | 11/12/2008 | 28.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399349 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399357 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399364 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399228 | 6100009831 | 11/12/2008 | 105.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399431 | 6100009831 | 11/12/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399416 | 6100009831 | 11/12/2008 | 64.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399334 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399294 | 6100009831 | 11/12/2008 | 123.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399253 | 6100009831 | 11/12/2008 | 35.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399361 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399256 | 6100009831 | 11/12/2008 | 35.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399415 | 6100009831 | 11/12/2008 | 38.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399316 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399369 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399232 | 6100009831 | 11/12/2008 | 105.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399279 | 6100009831 | 11/12/2008 | 41.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399371 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399198 | 6100009831 | 11/12/2008 | 1.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399270 | 6100009831 | 11/12/2008 | 28.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399384 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399352 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399322 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399276 | 6100009831 | 11/12/2008 | 116.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399435 | 6100009831 | 11/12/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399250 | 6100009831 | 11/12/2008 | 35.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399193 | 6100009831 | 11/12/2008 | 362.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399292 | 6100009831 | 11/12/2008 | 9.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399309 | 6100009831 | 11/12/2008 | 138.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399209 | 6100009831 | 11/12/2008 | 366.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399410 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074716 | 6100009831 | 11/12/2008 | 0.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074725 | 6100009831 | 11/12/2008 | 29.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399177 | 6100009831 | 11/12/2008 | 14.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399210 | 6100009831 | 11/12/2008 | 14.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399375 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399421 | 6100009831 | 11/12/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399383 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399393 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399443 | 6100009831 | 11/12/2008 | 80.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399390 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399268 | 6100009831 | 11/12/2008 | 791.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399320 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399206 | 6100009831 | 11/12/2008 | 281.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399401 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399190 | 6100009831 | 11/12/2008 | 23.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399420 | 6100009831 | 11/12/2008 | 4.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399444 | 6100009831 | 11/12/2008 | 33.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399399 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399341 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399313 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399409 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399411 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399422 | 6100009831 | 11/12/2008 | 51.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399180 | 6100009831 | 11/12/2008 | 27.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399183 | 6100009831 | 11/12/2008 | 176.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399337 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074723 | 6100009831 | 11/12/2008 | 29.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399236 | 6100009831 | 11/12/2008 | 105.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399426 | 6100009831 | 11/12/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399203 | 6100009831 | 11/12/2008 | 71.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399427 | 6100009831 | 11/12/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399406 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399185 | 6100009831 | 11/12/2008 | 430.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399197 | 6100009831 | 11/12/2008 | 128.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399378 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399267 | 6100009831 | 11/12/2008 | 791.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399385 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399238 | 6100009831 | 11/12/2008 | 105.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399363 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399286 | 6100009831 | 11/12/2008 | 87.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399311 | 6100009831 | 11/12/2008 | 138.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399433 | 6100009831 | 11/12/2008 | 683.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399350 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399439 | 6100009831 | 11/12/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399400 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399372 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074714 | 6100009831 | 11/12/2008 | 102.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399432 | 6100009831 | 11/12/2008 | 296.81 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399367 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399283 | 6100009831 | 11/12/2008 | 3,652.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399260 | 6100009831 | 11/12/2008 | 35.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399243 | 6100009831 | 11/12/2008 | 105.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399186 | 6100009831 | 11/12/2008 | 430.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399297 | 6100009831 | 11/12/2008 | 68.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399246 | 6100009831 | 11/12/2008 | 35.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399205 | 6100009831 | 11/12/2008 | 20.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399208 | 6100009831 | 11/12/2008 | 275.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399347 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399261 | 6100009831 | 11/12/2008 | 35.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399290 | 6100009831 | 11/12/2008 | 342.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399312 | 6100009831 | 11/12/2008 | 76.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399391 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399269 | 6100009831 | 11/12/2008 | 108.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399202 | 6100009831 | 11/12/2008 | 0.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399303 | 6100009831 | 11/12/2008 | 22.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399187 | 6100009831 | 11/12/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399387 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399195 | 6100009831 | 11/12/2008 | 105.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399285 | 6100009831 | 11/12/2008 | 2,638.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399338 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399231 | 6100009831 | 11/12/2008 | 105.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399252 | 6100009831 | 11/12/2008 | 35.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399374 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399308 | 6100009831 | 11/12/2008 | 36.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399249 | 6100009831 | 11/12/2008 | 35.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399273 | 6100009831 | 11/12/2008 | 116.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399188 | 6100009831 | 11/12/2008 | 33.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399301 | 6100009831 | 11/12/2008 | 2.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399241 | 6100009831 | 11/12/2008 | 105.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399440 | 6100009831 | 11/12/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399264 | 6100009831 | 11/12/2008 | 35.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399394 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399298 | 6100009831 | 11/12/2008 | 347.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399234 | 6100009831 | 11/12/2008 | 105.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399229 | 6100009831 | 11/12/2008 | 105.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399221 | 6100009831 | 11/12/2008 | 144.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399278 | 6100009831 | 11/12/2008 | 116.64 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380074702 | 6100009831 | 11/12/2008 | 2.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399217 | 6100009831 | 11/12/2008 | 144.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399265 | 6100009831 | 11/12/2008 | 282.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399213 | 6100009831 | 11/12/2008 | 456.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074717 | 6100009831 | 11/12/2008 | 465.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399220 | 6100009831 | 11/12/2008 | 144.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399214 | 6100009831 | 11/12/2008 | 182.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399223 | 6100009831 | 11/12/2008 | 144.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399219 | 6100009831 | 11/12/2008 | 144.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399224 | 6100009831 | 11/12/2008 | 456.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399227 | 6100009831 | 11/12/2008 | 182.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399225 | 6100009831 | 11/12/2008 | 456.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399280 | 6100009831 | 11/12/2008 | 70.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399212 | 6100009831 | 11/12/2008 | 15,166.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399222 | 6100009831 | 11/12/2008 | 144.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399305 | 6100009831 | 11/12/2008 | 3,379.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399326 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399233 | 6100009831 | 11/12/2008 | 105.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399325 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399335 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399199 | 6100009831 | 11/12/2008 | 151.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399247 | 6100009831 | 11/12/2008 | 35.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399215 | 6100009831 | 11/12/2008 | 144.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399277 | 6100009831 | 11/12/2008 | 116.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399319 | 6100009831 | 11/12/2008 | 19.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399284 | 6100009831 | 11/12/2008 | 671.79 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399437 | 6100009831 | 11/12/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399226 | 6100009831 | 11/12/2008 | 91.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399216 | 6100009831 | 11/12/2008 | 144.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399218 | 6100009831 | 11/12/2008 | 144.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399266 | 6100009831 | 11/12/2008 | 456.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399271 | 6100009831 | 11/12/2008 | 325.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399315 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399314 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399392 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399321 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399379 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399389 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399397 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399412 | 6100009831 | 11/12/2008 | 333.75 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399344 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399331 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399207 | 6100009831 | 11/12/2008 | 366.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399358 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399296 | 6100009831 | 11/12/2008 | 67.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399289 | 6100009831 | 11/12/2008 | 789.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399402 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399245 | 6100009831 | 11/12/2008 | 35.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399318 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399327 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399291 | 6100009831 | 11/12/2008 | 591.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399281 | 6100009831 | 11/12/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399430 | 6100009831 | 11/12/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399251 | 6100009831 | 11/12/2008 | 35.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399380 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399413 | 6100009831 | 11/12/2008 | 304.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399211 | 6100009831 | 11/12/2008 | 164.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399403 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399255 | 6100009831 | 11/12/2008 | 35.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399343 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399194 | 6100009831 | 11/12/2008 | 26.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399323 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399317 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399282 | 6100009831 | 11/12/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399254 | 6100009831 | 11/12/2008 | 35.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399299 | 6100009831 | 11/12/2008 | 1,549.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399418 | 6100009831 | 11/12/2008 | 0.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399370 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399257 | 6100009831 | 11/12/2008 | 35.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399346 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399382 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399438 | 6100009831 | 11/12/2008 | 71.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399414 | 6100009831 | 11/12/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399419 | 6100009831 | 11/12/2008 | 1,499.57 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074715 | 6100009831 | 11/12/2008 | 465.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399240 | 6100009831 | 11/12/2008 | 105.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399360 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399235 | 6100009831 | 11/12/2008 | 105.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399191 | 6100009831 | 11/12/2008 | 22.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399336 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399248 | 6100009831 | 11/12/2008 | 35.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399376 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399263 | 6100009831 | 11/12/2008 | 35.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399408 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399407 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399230 | 6100009831 | 11/12/2008 | 105.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399425 | 6100009831 | 11/12/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399302 | 6100009831 | 11/12/2008 | 492.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399428 | 6100009831 | 11/12/2008 | 28.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399287 | 6100009831 | 11/12/2008 | 840.81 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399436 | 6100009831 | 11/12/2008 | 348.57 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399348 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399295 | 6100009831 | 11/12/2008 | 199.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399259 | 6100009831 | 11/12/2008 | 35.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399340 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399354 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399353 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399200 | 6100009831 | 11/12/2008 | 278.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399356 | 6100009831 | 11/12/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399300 | 6100009831 | 11/12/2008 | 162.96 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399084 | 6100009831 | 11/11/2008 | 68.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399053 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399126 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399156 | 6100009831 | 11/11/2008 | 450.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399173 | 6100009831 | 11/11/2008 | 705.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399142 | 6100009831 | 11/11/2008 | 259.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399009 | 6100009831 | 11/11/2008 | 971.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399122 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399103 | 6100009831 | 11/11/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398999 | 6100009831 | 11/11/2008 | 2.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399073 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399133 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399049 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399095 | 6100009831 | 11/11/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399006 | 6100009831 | 11/11/2008 | 1,026.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399085 | 6100009831 | 11/11/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399127 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074684 | 6100009831 | 11/11/2008 | 36.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399105 | 6100009831 | 11/11/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399165 | 6100009831 | 11/11/2008 | 180.01 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399163 | 6100009831 | 11/11/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398943 | 6100009831 | 11/11/2008 | 140.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398965 | 6100009831 | 11/11/2008 | 36.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399055 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399104 | 6100009831 | 11/11/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399048 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399011 | 6100009831 | 11/11/2008 | 2.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398974 | 6100009831 | 11/11/2008 | 36.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398979 | 6100009831 | 11/11/2008 | 36.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399124 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399128 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398954 | 6100009831 | 11/11/2008 | 53.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399161 | 6100009831 | 11/11/2008 | 28.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399136 | 6100009831 | 11/11/2008 | 720.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399111 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399146 | 6100009831 | 11/11/2008 | 184.17 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074688 | 6100009831 | 11/11/2008 | 69.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399155 | 6100009831 | 11/11/2008 | 450.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399129 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398997 | 6100009831 | 11/11/2008 | 866.04 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399151 | 6100009831 | 11/11/2008 | 848.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399102 | 6100009831 | 11/11/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399106 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399042 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399037 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399131 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399070 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399174 | 6100009831 | 11/11/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399097 | 6100009831 | 11/11/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398993 | 6100009831 | 11/11/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399107 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399158 | 6100009831 | 11/11/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399000 | 6100009831 | 11/11/2008 | 1,026.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399060 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399080 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399072 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398994 | 6100009831 | 11/11/2008 | 217.81 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399068 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398946 | 6100009831 | 11/11/2008 | 508.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399132 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399010 | 6100009831 | 11/11/2008 | 45.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399149 | 6100009831 | 11/11/2008 | 2,191.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398970 | 6100009831 | 11/11/2008 | 36.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399032 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398952 | 6100009831 | 11/11/2008 | 678.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398978 | 6100009831 | 11/11/2008 | 36.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398955 | 6100009831 | 11/11/2008 | 34.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399029 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399159 | 6100009831 | 11/11/2008 | 28.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399160 | 6100009831 | 11/11/2008 | 623.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399013 | 6100009831 | 11/11/2008 | 1,026.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399091 | 6100009831 | 11/11/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398953 | 6100009831 | 11/11/2008 | 34.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399115 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398959 | 6100009831 | 11/11/2008 | 388.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398947 | 6100009831 | 11/11/2008 | 33.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398940 | 6100009831 | 11/11/2008 | 16.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398942 | 6100009831 | 11/11/2008 | 281.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398958 | 6100009831 | 11/11/2008 | 1.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398944 | 6100009831 | 11/11/2008 | 16.33 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398941 | 6100009831 | 11/11/2008 | 1.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074698 | 6100009831 | 11/11/2008 | 130.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398949 | 6100009831 | 11/11/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398971 | 6100009831 | 11/11/2008 | 36.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398939 | 6100009831 | 11/11/2008 | 6.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074700 | 6100009831 | 11/11/2008 | 2.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398857 | 6100009831 | 11/11/2008 | 340.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399057 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398956 | 6100009831 | 11/11/2008 | 337.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399050 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399067 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399108 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398948 | 6100009831 | 11/11/2008 | 526.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398945 | 6100009831 | 11/11/2008 | 186.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399043 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399152 | 6100009831 | 11/11/2008 | 24.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399034 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399071 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399004 | 6100009831 | 11/11/2008 | 12.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399078 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399117 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399069 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399023 | 6100009831 | 11/11/2008 | 645.17 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398951 | 6100009831 | 11/11/2008 | 14.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399093 | 6100009831 | 11/11/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399101 | 6100009831 | 11/11/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399083 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399135 | 6100009831 | 11/11/2008 | 9,518.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399014 | 6100009831 | 11/11/2008 | 55.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399153 | 6100009831 | 11/11/2008 | 1,095.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399086 | 6100009831 | 11/11/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398950 | 6100009831 | 11/11/2008 | 527.91 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399052 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399099 | 6100009831 | 11/11/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399044 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399109 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399003 | 6100009831 | 11/11/2008 | 387.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399041 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399038 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399021 | 6100009831 | 11/11/2008 | 333.75 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398991 | 6100009831 | 11/11/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399056 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399047 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399017 | 6100009831 | 11/11/2008 | 11.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399112 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398961 | 6100009831 | 11/11/2008 | 16.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399157 | 6100009831 | 11/11/2008 | 204.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399098 | 6100009831 | 11/11/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398976 | 6100009831 | 11/11/2008 | 36.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399061 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399016 | 6100009831 | 11/11/2008 | 11.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398964 | 6100009831 | 11/11/2008 | 42.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398972 | 6100009831 | 11/11/2008 | 36.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399143 | 6100009831 | 11/11/2008 | 1,115.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399059 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399168 | 6100009831 | 11/11/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398975 | 6100009831 | 11/11/2008 | 36.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398996 | 6100009831 | 11/11/2008 | 761.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399039 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399074 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399169 | 6100009831 | 11/11/2008 | 132.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398984 | 6100009831 | 11/11/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398969 | 6100009831 | 11/11/2008 | 36.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398998 | 6100009831 | 11/11/2008 | 0.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399118 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399031 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399096 | 6100009831 | 11/11/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399046 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399121 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399036 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399001 | 6100009831 | 11/11/2008 | 971.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398989 | 6100009831 | 11/11/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399018 | 6100009831 | 11/11/2008 | 36.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399125 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399082 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399045 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398987 | 6100009831 | 11/11/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399144 | 6100009831 | 11/11/2008 | 1,317.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399028 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399145 | 6100009831 | 11/11/2008 | 34.43 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398981 | 6100009831 | 11/11/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399012 | 6100009831 | 11/11/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399027 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398990 | 6100009831 | 11/11/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398995 | 6100009831 | 11/11/2008 | 252.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399141 | 6100009831 | 11/11/2008 | 460.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399079 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399033 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399087 | 6100009831 | 11/11/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399026 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398980 | 6100009831 | 11/11/2008 | 36.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399075 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399008 | 6100009831 | 11/11/2008 | 291.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399064 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399076 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398962 | 6100009831 | 11/11/2008 | 16.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399077 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398973 | 6100009831 | 11/11/2008 | 36.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398983 | 6100009831 | 11/11/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398966 | 6100009831 | 11/11/2008 | 36.73 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399150 | 6100009831 | 11/11/2008 | 848.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399092 | 6100009831 | 11/11/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399094 | 6100009831 | 11/11/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398977 | 6100009831 | 11/11/2008 | 36.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399113 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074695 | 6100009831 | 11/11/2008 | 528.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399030 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399054 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399062 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399022 | 6100009831 | 11/11/2008 | 400.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399139 | 6100009831 | 11/11/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398963 | 6100009831 | 11/11/2008 | 0.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399154 | 6100009831 | 11/11/2008 | 24.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399058 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399171 | 6100009831 | 11/11/2008 | 304.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399088 | 6100009831 | 11/11/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399025 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399024 | 6100009831 | 11/11/2008 | 1,423.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399164 | 6100009831 | 11/11/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399015 | 6100009831 | 11/11/2008 | 199.77 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399110 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399035 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074699 | 6100009831 | 11/11/2008 | 12.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399116 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399130 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398985 | 6100009831 | 11/11/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399081 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399090 | 6100009831 | 11/11/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399137 | 6100009831 | 11/11/2008 | 720.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398967 | 6100009831 | 11/11/2008 | 36.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399089 | 6100009831 | 11/11/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399066 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399170 | 6100009831 | 11/11/2008 | 420.81 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399166 | 6100009831 | 11/11/2008 | 524.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398968 | 6100009831 | 11/11/2008 | 36.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399051 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399007 | 6100009831 | 11/11/2008 | 1,026.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399020 | 6100009831 | 11/11/2008 | 199.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399065 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398992 | 6100009831 | 11/11/2008 | 62.56 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399005 | 6100009831 | 11/11/2008 | 44.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399140 | 6100009831 | 11/11/2008 | 122.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399100 | 6100009831 | 11/11/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399002 | 6100009831 | 11/11/2008 | 670.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399162 | 6100009831 | 11/11/2008 | 9.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399119 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074697 | 6100009831 | 11/11/2008 | 13.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398988 | 6100009831 | 11/11/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074696 | 6100009831 | 11/11/2008 | 11.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398982 | 6100009831 | 11/11/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399138 | 6100009831 | 11/11/2008 | 34.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398986 | 6100009831 | 11/11/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399019 | 6100009831 | 11/11/2008 | 5.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399063 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399134 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399120 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399148 | 6100009831 | 11/11/2008 | 2,191.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399147 | 6100009831 | 11/11/2008 | 28.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399172 | 6100009831 | 11/11/2008 | 86.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398960 | 6100009831 | 11/11/2008 | 145.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307399167 | 6100009831 | 11/11/2008 | 184.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399114 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399123 | 6100009831 | 11/11/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307399040 | 6100009831 | 11/11/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398776 | 6100009831 | 11/10/2008 | 44.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398699 | 6100009831 | 11/10/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398841 | 6100009831 | 11/10/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398801 | 6100009831 | 11/10/2008 | 177.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398883 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398848 | 6100009831 | 11/10/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398851 | 6100009831 | 11/10/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398807 | 6100009831 | 11/10/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398810 | 6100009831 | 11/10/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398901 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398717 | 6100009831 | 11/10/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398887 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398921 | 6100009831 | 11/10/2008 | 386.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398813 | 6100009831 | 11/10/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398769 | 6100009831 | 11/10/2008 | 450.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398911 | 6100009831 | 11/10/2008 | 69.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398838 | 6100009831 | 11/10/2008 | 8.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398910 | 6100009831 | 11/10/2008 | 6.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398922 | 6100009831 | 11/10/2008 | 333.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398909 | 6100009831 | 11/10/2008 | 278.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398778 | 6100009831 | 11/10/2008 | 44.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398937 | 6100009831 | 11/10/2008 | 61.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398825 | 6100009831 | 11/10/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398800 | 6100009831 | 11/10/2008 | 177.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398852 | 6100009831 | 11/10/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398805 | 6100009831 | 11/10/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398758 | 6100009831 | 11/10/2008 | 4,749.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398917 | 6100009831 | 11/10/2008 | 89.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398914 | 6100009831 | 11/10/2008 | 2.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398913 | 6100009831 | 11/10/2008 | 40.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398894 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398862 | 6100009831 | 11/10/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398777 | 6100009831 | 11/10/2008 | 44.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398846 | 6100009831 | 11/10/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398900 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398787 | 6100009831 | 11/10/2008 | 183.13 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398791 | 6100009831 | 11/10/2008 | 211.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398803 | 6100009831 | 11/10/2008 | 177.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398756 | 6100009831 | 11/10/2008 | 789.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398725 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398704 | 6100009831 | 11/10/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398833 | 6100009831 | 11/10/2008 | 101.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398889 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398869 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398932 | 6100009831 | 11/10/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398834 | 6100009831 | 11/10/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398897 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398798 | 6100009831 | 11/10/2008 | 6,783.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398929 | 6100009831 | 11/10/2008 | 311.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398873 | 6100009831 | 11/10/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398886 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398918 | 6100009831 | 11/10/2008 | 648.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398895 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398790 | 6100009831 | 11/10/2008 | 0.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398861 | 6100009831 | 11/10/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398906 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398931 | 6100009831 | 11/10/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398860 | 6100009831 | 11/10/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398849 | 6100009831 | 11/10/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398880 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398864 | 6100009831 | 11/10/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398844 | 6100009831 | 11/10/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398927 | 6100009831 | 11/10/2008 | 238.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398820 | 6100009831 | 11/10/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398824 | 6100009831 | 11/10/2008 | 101.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398796 | 6100009831 | 11/10/2008 | 42.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398818 | 6100009831 | 11/10/2008 | 101.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398783 | 6100009831 | 11/10/2008 | 153.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398788 | 6100009831 | 11/10/2008 | 0.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398799 | 6100009831 | 11/10/2008 | 38.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398806 | 6100009831 | 11/10/2008 | 101.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398687 | 6100009831 | 11/10/2008 | 6.93 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398732 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398762 | 6100009831 | 11/10/2008 | 9.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398839 | 6100009831 | 11/10/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398819 | 6100009831 | 11/10/2008 | 18.90 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398874 | 6100009831 | 11/10/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398789 | 6100009831 | 11/10/2008 | 40.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074676 | 6100009831 | 11/10/2008 | 90.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398935 | 6100009831 | 11/10/2008 | 192.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398905 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074683 | 6100009831 | 11/10/2008 | 91.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074682 | 6100009831 | 11/10/2008 | 287.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074671 | 6100009831 | 11/10/2008 | 195.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398793 | 6100009831 | 11/10/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074681 | 6100009831 | 11/10/2008 | 201.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398764 | 6100009831 | 11/10/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398700 | 6100009831 | 11/10/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398703 | 6100009831 | 11/10/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398695 | 6100009831 | 11/10/2008 | 36.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398794 | 6100009831 | 11/10/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398775 | 6100009831 | 11/10/2008 | 44.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398780 | 6100009831 | 11/10/2008 | 44.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398691 | 6100009831 | 11/10/2008 | 36.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398882 | 6100009831 | 11/10/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398821 | 6100009831 | 11/10/2008 | 18.90 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398915 | 6100009831 | 11/10/2008 | 194.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398903 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398829 | 6100009831 | 11/10/2008 | 101.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398902 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398868 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398802 | 6100009831 | 11/10/2008 | 177.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398923 | 6100009831 | 11/10/2008 | 1.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398857 | 6100009831 | 11/10/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398853 | 6100009831 | 11/10/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398765 | 6100009831 | 11/10/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398936 | 6100009831 | 11/10/2008 | 114.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398827 | 6100009831 | 11/10/2008 | 101.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398826 | 6100009831 | 11/10/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398890 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398757 | 6100009831 | 11/10/2008 | 789.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398835 | 6100009831 | 11/10/2008 | 101.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398817 | 6100009831 | 11/10/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398830 | 6100009831 | 11/10/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398871 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398696 | 6100009831 | 11/10/2008 | 36.73 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398724 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398785 | 6100009831 | 11/10/2008 | 524.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398784 | 6100009831 | 11/10/2008 | 54.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398832 | 6100009831 | 11/10/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398842 | 6100009831 | 11/10/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398823 | 6100009831 | 11/10/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398934 | 6100009831 | 11/10/2008 | 6,177.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398867 | 6100009831 | 11/10/2008 | 101.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398891 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398773 | 6100009831 | 11/10/2008 | 34.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398752 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398916 | 6100009831 | 11/10/2008 | 30.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398698 | 6100009831 | 11/10/2008 | 36.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398740 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398708 | 6100009831 | 11/10/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398744 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398735 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398816 | 6100009831 | 11/10/2008 | 101.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398689 | 6100009831 | 11/10/2008 | 20.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398755 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

Nortel Networks Inc., et al.
90-day Payments and Related Invoices

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398727 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398726 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398753 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398736 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398749 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398742 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398692 | 6100009831 | 11/10/2008 | 36.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398898 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398828 | 6100009831 | 11/10/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398734 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398919 | 6100009831 | 11/10/2008 | 3.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398912 | 6100009831 | 11/10/2008 | 44.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398706 | 6100009831 | 11/10/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398685 | 6100009831 | 11/10/2008 | 135.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398815 | 6100009831 | 11/10/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398745 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398721 | 6100009831 | 11/10/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398822 | 6100009831 | 11/10/2008 | 101.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398712 | 6100009831 | 11/10/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398710 | 6100009831 | 11/10/2008 | 49.72 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398711 | 6100009831 | 11/10/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398733 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398768 | 6100009831 | 11/10/2008 | 450.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398738 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398743 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398697 | 6100009831 | 11/10/2008 | 36.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398739 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398701 | 6100009831 | 11/10/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398694 | 6100009831 | 11/10/2008 | 36.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398718 | 6100009831 | 11/10/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398693 | 6100009831 | 11/10/2008 | 36.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398797 | 6100009831 | 11/10/2008 | 46.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398713 | 6100009831 | 11/10/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398767 | 6100009831 | 11/10/2008 | 290.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398771 | 6100009831 | 11/10/2008 | 5.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398770 | 6100009831 | 11/10/2008 | 5.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398772 | 6100009831 | 11/10/2008 | 5.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398930 | 6100009831 | 11/10/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398719 | 6100009831 | 11/10/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398741 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398707 | 6100009831 | 11/10/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398731 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398723 | 6100009831 | 11/10/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398808 | 6100009831 | 11/10/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398924 | 6100009831 | 11/10/2008 | 279.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398709 | 6100009831 | 11/10/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398730 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398714 | 6100009831 | 11/10/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398728 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398720 | 6100009831 | 11/10/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398702 | 6100009831 | 11/10/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398686 | 6100009831 | 11/10/2008 | 25.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398750 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398690 | 6100009831 | 11/10/2008 | 491.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398688 | 6100009831 | 11/10/2008 | 114.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074677 | 6100009831 | 11/10/2008 | 25.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398729 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398763 | 6100009831 | 11/10/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398837 | 6100009831 | 11/10/2008 | 101.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398888 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398814 | 6100009831 | 11/10/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398884 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398786 | 6100009831 | 11/10/2008 | 23.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398782 | 6100009831 | 11/10/2008 | 22.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398920 | 6100009831 | 11/10/2008 | 33.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398781 | 6100009831 | 11/10/2008 | 44.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398792 | 6100009831 | 11/10/2008 | 237.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398840 | 6100009831 | 11/10/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398876 | 6100009831 | 11/10/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398847 | 6100009831 | 11/10/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398811 | 6100009831 | 11/10/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398845 | 6100009831 | 11/10/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398705 | 6100009831 | 11/10/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398908 | 6100009831 | 11/10/2008 | 15.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398804 | 6100009831 | 11/10/2008 | 177.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398893 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398722 | 6100009831 | 11/10/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398843 | 6100009831 | 11/10/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398774 | 6100009831 | 11/10/2008 | 44.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398859 | 6100009831 | 11/10/2008 | 61.40 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398885 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398933 | 6100009831 | 11/10/2008 | 49.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398904 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398938 | 6100009831 | 11/10/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398715 | 6100009831 | 11/10/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398766 | 6100009831 | 11/10/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398865 | 6100009831 | 11/10/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398812 | 6100009831 | 11/10/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398863 | 6100009831 | 11/10/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398870 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398892 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398928 | 6100009831 | 11/10/2008 | 1,016.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398737 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398866 | 6100009831 | 11/10/2008 | 101.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398879 | 6100009831 | 11/10/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398836 | 6100009831 | 11/10/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398925 | 6100009831 | 11/10/2008 | 0.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398779 | 6100009831 | 11/10/2008 | 44.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398907 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398899 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398716 | 6100009831 | 11/10/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398926 | 6100009831 | 11/10/2008 | 238.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398856 | 6100009831 | 11/10/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398809 | 6100009831 | 11/10/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398855 | 6100009831 | 11/10/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398831 | 6100009831 | 11/10/2008 | 101.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398751 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398754 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398881 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398896 | 6100009831 | 11/10/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398760 | 6100009831 | 11/10/2008 | 251.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398858 | 6100009831 | 11/10/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398872 | 6100009831 | 11/10/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398747 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398877 | 6100009831 | 11/10/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398748 | 6100009831 | 11/10/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398878 | 6100009831 | 11/10/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398850 | 6100009831 | 11/10/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398854 | 6100009831 | 11/10/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398875 | 6100009831 | 11/10/2008 | 6.82 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398746 | 6100009831 | 11/10/2008 | 12.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398795 | 6100009831 | 11/10/2008 | 54.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398650 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398337 | 6100009831 | 11/7/2008 | 333.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398372 | 6100009831 | 11/7/2008 | 1.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398517 | 6100009831 | 11/7/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398354 | 6100009831 | 11/7/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398405 | 6100009831 | 11/7/2008 | 176.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398467 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398494 | 6100009831 | 11/7/2008 | 123.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398437 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398634 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398666 | 6100009831 | 11/7/2008 | 0.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398412 | 6100009831 | 11/7/2008 | 444.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398595 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398447 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398679 | 6100009831 | 11/7/2008 | 707.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398573 | 6100009831 | 11/7/2008 | 54.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398552 | 6100009831 | 11/7/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398515 | 6100009831 | 11/7/2008 | 879.56 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398628 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398485 | 6100009831 | 11/7/2008 | 38.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398656 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398633 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398472 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398400 | 6100009831 | 11/7/2008 | 176.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398535 | 6100009831 | 11/7/2008 | 343.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398639 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398582 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398508 | 6100009831 | 11/7/2008 | 67.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398548 | 6100009831 | 11/7/2008 | 789.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398602 | 6100009831 | 11/7/2008 | 19.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398448 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398493 | 6100009831 | 11/7/2008 | 41.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398367 | 6100009831 | 11/7/2008 | 249.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398677 | 6100009831 | 11/7/2008 | 183.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398403 | 6100009831 | 11/7/2008 | 176.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398481 | 6100009831 | 11/7/2008 | 2,613.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398636 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398513 | 6100009831 | 11/7/2008 | 879.56 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398477 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398584 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398497 | 6100009831 | 11/7/2008 | 41.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398370 | 6100009831 | 11/7/2008 | 37.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398598 | 6100009831 | 11/7/2008 | 101.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398624 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398587 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398341 | 6100009831 | 11/7/2008 | 727.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398570 | 6100009831 | 11/7/2008 | 333.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398620 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398543 | 6100009831 | 11/7/2008 | 8.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398383 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398566 | 6100009831 | 11/7/2008 | 85.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398627 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398507 | 6100009831 | 11/7/2008 | 67.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398503 | 6100009831 | 11/7/2008 | 67.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398380 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398618 | 6100009831 | 11/7/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398442 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398642 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398538 | 6100009831 | 11/7/2008 | 8.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398410 | 6100009831 | 11/7/2008 | 176.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398546 | 6100009831 | 11/7/2008 | 8.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398338 | 6100009831 | 11/7/2008 | 30.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398588 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398505 | 6100009831 | 11/7/2008 | 67.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398373 | 6100009831 | 11/7/2008 | 1.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398395 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398429 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398536 | 6100009831 | 11/7/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398486 | 6100009831 | 11/7/2008 | 38.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398583 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398398 | 6100009831 | 11/7/2008 | 176.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398387 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398547 | 6100009831 | 11/7/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398565 | 6100009831 | 11/7/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398542 | 6100009831 | 11/7/2008 | 8.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398629 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398539 | 6100009831 | 11/7/2008 | 8.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398348 | 6100009831 | 11/7/2008 | 10.96 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398560 | 6100009831 | 11/7/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398575 | 6100009831 | 11/7/2008 | 209.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398641 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398669 | 6100009831 | 11/7/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398590 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398644 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398402 | 6100009831 | 11/7/2008 | 176.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398554 | 6100009831 | 11/7/2008 | 1.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398594 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074670 | 6100009831 | 11/7/2008 | 53.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398585 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398397 | 6100009831 | 11/7/2008 | 176.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398453 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398363 | 6100009831 | 11/7/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398377 | 6100009831 | 11/7/2008 | 37.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398522 | 6100009831 | 11/7/2008 | 18.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398356 | 6100009831 | 11/7/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398478 | 6100009831 | 11/7/2008 | 2,588.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398392 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398347 | 6100009831 | 11/7/2008 | 3.06 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398374 | 6100009831 | 11/7/2008 | 1.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398524 | 6100009831 | 11/7/2008 | 34.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398339 | 6100009831 | 11/7/2008 | 20.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398501 | 6100009831 | 11/7/2008 | 974.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398401 | 6100009831 | 11/7/2008 | 176.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398657 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398417 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398360 | 6100009831 | 11/7/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398579 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398352 | 6100009831 | 11/7/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398394 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398335 | 6100009831 | 11/7/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398619 | 6100009831 | 11/7/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398490 | 6100009831 | 11/7/2008 | 12.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074667 | 6100009831 | 11/7/2008 | 3.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074662 | 6100009831 | 11/7/2008 | 42.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398350 | 6100009831 | 11/7/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398332 | 6100009831 | 11/7/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398342 | 6100009831 | 11/7/2008 | 40.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074668 | 6100009831 | 11/7/2008 | 1.52 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398366 | 6100009831 | 11/7/2008 | 249.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398343 | 6100009831 | 11/7/2008 | 146.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398567 | 6100009831 | 11/7/2008 | 461.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398336 | 6100009831 | 11/7/2008 | 86.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398355 | 6100009831 | 11/7/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398333 | 6100009831 | 11/7/2008 | 198.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074661 | 6100009831 | 11/7/2008 | 218.47 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398344 | 6100009831 | 11/7/2008 | 151.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398340 | 6100009831 | 11/7/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398364 | 6100009831 | 11/7/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398368 | 6100009831 | 11/7/2008 | 848.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398378 | 6100009831 | 11/7/2008 | 36.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398334 | 6100009831 | 11/7/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398523 | 6100009831 | 11/7/2008 | 971.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398553 | 6100009831 | 11/7/2008 | 187.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398512 | 6100009831 | 11/7/2008 | 879.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398359 | 6100009831 | 11/7/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398592 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398389 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398534 | 6100009831 | 11/7/2008 | 837.40 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380074669 | 6100009831 | 11/7/2008 | 108.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398622 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398623 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398349 | 6100009831 | 11/7/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398638 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398607 | 6100009831 | 11/7/2008 | 19.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398540 | 6100009831 | 11/7/2008 | 8.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398665 | 6100009831 | 11/7/2008 | 1,742.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398455 | 6100009831 | 11/7/2008 | 176.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398371 | 6100009831 | 11/7/2008 | 11,032.19 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398521 | 6100009831 | 11/7/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398465 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398613 | 6100009831 | 11/7/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398518 | 6100009831 | 11/7/2008 | 439.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398615 | 6100009831 | 11/7/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398409 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398506 | 6100009831 | 11/7/2008 | 67.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398450 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398404 | 6100009831 | 11/7/2008 | 176.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398556 | 6100009831 | 11/7/2008 | 284.94 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398479 | 6100009831 | 11/7/2008 | 3,216.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398672 | 6100009831 | 11/7/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398357 | 6100009831 | 11/7/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398483 | 6100009831 | 11/7/2008 | 116.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398561 | 6100009831 | 11/7/2008 | 0.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398673 | 6100009831 | 11/7/2008 | 0.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398496 | 6100009831 | 11/7/2008 | 41.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398362 | 6100009831 | 11/7/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398399 | 6100009831 | 11/7/2008 | 176.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398670 | 6100009831 | 11/7/2008 | 1.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398658 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398568 | 6100009831 | 11/7/2008 | 20.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398488 | 6100009831 | 11/7/2008 | 31.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398418 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398545 | 6100009831 | 11/7/2008 | 8.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398605 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398541 | 6100009831 | 11/7/2008 | 8.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398625 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398391 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398424 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398577 | 6100009831 | 11/7/2008 | 17.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398667 | 6100009831 | 11/7/2008 | 4,622.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398662 | 6100009831 | 11/7/2008 | 194.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398586 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398474 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398495 | 6100009831 | 11/7/2008 | 41.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398407 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398681 | 6100009831 | 11/7/2008 | 623.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398604 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398458 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398449 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398559 | 6100009831 | 11/7/2008 | 173.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398500 | 6100009831 | 11/7/2008 | 443.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398445 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398459 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398369 | 6100009831 | 11/7/2008 | 848.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398446 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398664 | 6100009831 | 11/7/2008 | 3.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398671 | 6100009831 | 11/7/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398646 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398379 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398600 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398668 | 6100009831 | 11/7/2008 | 133.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398589 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398414 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398563 | 6100009831 | 11/7/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398609 | 6100009831 | 11/7/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398351 | 6100009831 | 11/7/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398451 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398482 | 6100009831 | 11/7/2008 | 116.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398630 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398660 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398601 | 6100009831 | 11/7/2008 | 19.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398434 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398365 | 6100009831 | 11/7/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398606 | 6100009831 | 11/7/2008 | 19.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398346 | 6100009831 | 11/7/2008 | 140.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398557 | 6100009831 | 11/7/2008 | 109.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398396 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398635 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398550 | 6100009831 | 11/7/2008 | 166.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398431 | 6100009831 | 11/7/2008 | 176.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398411 | 6100009831 | 11/7/2008 | 176.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398353 | 6100009831 | 11/7/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398452 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398487 | 6100009831 | 11/7/2008 | 31.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398427 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398475 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398610 | 6100009831 | 11/7/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398599 | 6100009831 | 11/7/2008 | 0.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398476 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398388 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398433 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398386 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398443 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398537 | 6100009831 | 11/7/2008 | 43.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398525 | 6100009831 | 11/7/2008 | 5.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398528 | 6100009831 | 11/7/2008 | 5.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398499 | 6100009831 | 11/7/2008 | 2,638.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398527 | 6100009831 | 11/7/2008 | 5.40 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

**Nortel Networks Inc, et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398526 | 6100009831 | 11/7/2008 | 5.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398502 | 6100009831 | 11/7/2008 | 159.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398436 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398462 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398425 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398432 | 6100009831 | 11/7/2008 | 176.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398435 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398406 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398464 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398390 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398510 | 6100009831 | 11/7/2008 | 68.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398428 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398416 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398419 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398463 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398544 | 6100009831 | 11/7/2008 | 8.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398384 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398422 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398426 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398460 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398413 | 6100009831 | 11/7/2008 | 483.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398385 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398470 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398408 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398444 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398574 | 6100009831 | 11/7/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398471 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398680 | 6100009831 | 11/7/2008 | 788.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398617 | 6100009831 | 11/7/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398516 | 6100009831 | 11/7/2008 | 439.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398469 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398654 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398504 | 6100009831 | 11/7/2008 | 67.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398454 | 6100009831 | 11/7/2008 | 176.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398637 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398484 | 6100009831 | 11/7/2008 | 116.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398580 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398376 | 6100009831 | 11/7/2008 | 1.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398555 | 6100009831 | 11/7/2008 | 55.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398674 | 6100009831 | 11/7/2008 | 48.84 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398678 | 6100009831 | 11/7/2008 | 590.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398430 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398603 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398647 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398572 | 6100009831 | 11/7/2008 | 32.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398578 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398439 | 6100009831 | 11/7/2008 | 12.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398456 | 6100009831 | 11/7/2008 | 176.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398663 | 6100009831 | 11/7/2008 | 173.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398533 | 6100009831 | 11/7/2008 | 123.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398468 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398652 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398382 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398438 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398651 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398558 | 6100009831 | 11/7/2008 | 140.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398358 | 6100009831 | 11/7/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398571 | 6100009831 | 11/7/2008 | 632.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398682 | 6100009831 | 11/7/2008 | 581.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398532 | 6100009831 | 11/7/2008 | 20.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398597 | 6100009831 | 11/7/2008 | 101.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398626 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398581 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398415 | 6100009831 | 11/7/2008 | 176.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398640 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398381 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398648 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398509 | 6100009831 | 11/7/2008 | 18.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398569 | 6100009831 | 11/7/2008 | 333.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398393 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398631 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398531 | 6100009831 | 11/7/2008 | 20.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398612 | 6100009831 | 11/7/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398345 | 6100009831 | 11/7/2008 | 1.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398480 | 6100009831 | 11/7/2008 | 2,968.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398473 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398611 | 6100009831 | 11/7/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398440 | 6100009831 | 11/7/2008 | 36.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398614 | 6100009831 | 11/7/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398655 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398564 | 6100009831 | 11/7/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398498 | 6100009831 | 11/7/2008 | 208.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398420 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398520 | 6100009831 | 11/7/2008 | 439.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398489 | 6100009831 | 11/7/2008 | 123.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398511 | 6100009831 | 11/7/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398653 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398514 | 6100009831 | 11/7/2008 | 879.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398421 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398576 | 6100009831 | 11/7/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398616 | 6100009831 | 11/7/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398441 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398608 | 6100009831 | 11/7/2008 | 19.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398593 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398461 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398643 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398423 | 6100009831 | 11/7/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398562 | 6100009831 | 11/7/2008 | 4,935.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398684 | 6100009831 | 11/7/2008 | 24.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398457 | 6100009831 | 11/7/2008 | 36.84 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398361 | 6100009831 | 11/7/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398645 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398591 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398632 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398649 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398621 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398492 | 6100009831 | 11/7/2008 | 123.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398659 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398676 | 6100009831 | 11/7/2008 | 212.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398551 | 6100009831 | 11/7/2008 | 67.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398661 | 6100009831 | 11/7/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398466 | 6100009831 | 11/7/2008 | 62.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398596 | 6100009831 | 11/7/2008 | 101.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398375 | 6100009831 | 11/7/2008 | 1.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398491 | 6100009831 | 11/7/2008 | 123.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398683 | 6100009831 | 11/7/2008 | 29.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398519 | 6100009831 | 11/7/2008 | 439.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398058 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398234 | 6100009831 | 11/6/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398306 | 6100009831 | 11/6/2008 | 133.64 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398310 | 6100009831 | 11/6/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398012 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398138 | 6100009831 | 11/6/2008 | 28.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398313 | 6100009831 | 11/6/2008 | 0.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398289 | 6100009831 | 11/6/2008 | 82.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398140 | 6100009831 | 11/6/2008 | 202.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398050 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398249 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398225 | 6100009831 | 11/6/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398283 | 6100009831 | 11/6/2008 | 149.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398325 | 6100009831 | 11/6/2008 | 116.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398127 | 6100009831 | 11/6/2008 | 194.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398291 | 6100009831 | 11/6/2008 | 217.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398162 | 6100009831 | 11/6/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398151 | 6100009831 | 11/6/2008 | 301.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398175 | 6100009831 | 11/6/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398200 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398317 | 6100009831 | 11/6/2008 | 593.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398148 | 6100009831 | 11/6/2008 | 7.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398113 | 6100009831 | 11/6/2008 | 8.12 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398250 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398211 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398021 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398269 | 6100009831 | 11/6/2008 | 25.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398243 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398005 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398146 | 6100009831 | 11/6/2008 | 5.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398259 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398252 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398159 | 6100009831 | 11/6/2008 | 249.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398182 | 6100009831 | 11/6/2008 | 68.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398232 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398120 | 6100009831 | 11/6/2008 | 0.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398326 | 6100009831 | 11/6/2008 | 552.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398247 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397999 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398274 | 6100009831 | 11/6/2008 | 204.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398171 | 6100009831 | 11/6/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398288 | 6100009831 | 11/6/2008 | 1,162.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398285 | 6100009831 | 11/6/2008 | 33.45 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398282 | 6100009831 | 11/6/2008 | 5.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398101 | 6100009831 | 11/6/2008 | 121.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398257 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398280 | 6100009831 | 11/6/2008 | 262.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398297 | 6100009831 | 11/6/2008 | 133.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398322 | 6100009831 | 11/6/2008 | 12.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398302 | 6100009831 | 11/6/2008 | 1,544.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398179 | 6100009831 | 11/6/2008 | 68.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398301 | 6100009831 | 11/6/2008 | 133.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398238 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398048 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398287 | 6100009831 | 11/6/2008 | 427.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398272 | 6100009831 | 11/6/2008 | 3,175.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398256 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398076 | 6100009831 | 11/6/2008 | 249.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398078 | 6100009831 | 11/6/2008 | 36.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398074 | 6100009831 | 11/6/2008 | 249.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398052 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398060 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398214 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398110 | 6100009831 | 11/6/2008 | 8.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398029 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398248 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074647 | 6100009831 | 11/6/2008 | 13.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398128 | 6100009831 | 11/6/2008 | 39.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398222 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398157 | 6100009831 | 11/6/2008 | 276.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398183 | 6100009831 | 11/6/2008 | 68.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398092 | 6100009831 | 11/6/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398321 | 6100009831 | 11/6/2008 | 930.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398230 | 6100009831 | 11/6/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398124 | 6100009831 | 11/6/2008 | 96.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398160 | 6100009831 | 11/6/2008 | 2,467.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398122 | 6100009831 | 11/6/2008 | 2.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397971 | 6100009831 | 11/6/2008 | 452.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398305 | 6100009831 | 11/6/2008 | 54.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398253 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398281 | 6100009831 | 11/6/2008 | 14.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398215 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398071 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398328 | 6100009831 | 11/6/2008 | 4,370.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398300 | 6100009831 | 11/6/2008 | 133.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398293 | 6100009831 | 11/6/2008 | 36.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398217 | 6100009831 | 11/6/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398111 | 6100009831 | 11/6/2008 | 8.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398254 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398263 | 6100009831 | 11/6/2008 | 1,256.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398154 | 6100009831 | 11/6/2008 | 29.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398235 | 6100009831 | 11/6/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397994 | 6100009831 | 11/6/2008 | 25,357.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397981 | 6100009831 | 11/6/2008 | 269.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397972 | 6100009831 | 11/6/2008 | 187.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397992 | 6100009831 | 11/6/2008 | 199.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397966 | 6100009831 | 11/6/2008 | 716.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398059 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397982 | 6100009831 | 11/6/2008 | 8.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398112 | 6100009831 | 11/6/2008 | 8.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398046 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398077 | 6100009831 | 11/6/2008 | 87.17 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398207 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397974 | 6100009831 | 11/6/2008 | 333.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398204 | 6100009831 | 11/6/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398150 | 6100009831 | 11/6/2008 | 59.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398202 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398019 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398218 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398244 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397991 | 6100009831 | 11/6/2008 | 614.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398135 | 6100009831 | 11/6/2008 | 308.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074642 | 6100009831 | 11/6/2008 | 15.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398186 | 6100009831 | 11/6/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397965 | 6100009831 | 11/6/2008 | 333.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398180 | 6100009831 | 11/6/2008 | 68.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398178 | 6100009831 | 11/6/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397975 | 6100009831 | 11/6/2008 | 9.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397969 | 6100009831 | 11/6/2008 | 198.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074653 | 6100009831 | 11/6/2008 | 1,058.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074650 | 6100009831 | 11/6/2008 | 167.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397968 | 6100009831 | 11/6/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397976 | 6100009831 | 11/6/2008 | 501.09 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380074643 | 6100009831 | 11/6/2008 | 16.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397993 | 6100009831 | 11/6/2008 | 529.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074652 | 6100009831 | 11/6/2008 | 66.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398153 | 6100009831 | 11/6/2008 | 6.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074648 | 6100009831 | 11/6/2008 | 13.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397985 | 6100009831 | 11/6/2008 | 4.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397963 | 6100009831 | 11/6/2008 | 363.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397978 | 6100009831 | 11/6/2008 | 0.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397997 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074651 | 6100009831 | 11/6/2008 | 262.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397986 | 6100009831 | 11/6/2008 | 0.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397973 | 6100009831 | 11/6/2008 | 1,009.19 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397962 | 6100009831 | 11/6/2008 | 1,594.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074649 | 6100009831 | 11/6/2008 | 167.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398324 | 6100009831 | 11/6/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398268 | 6100009831 | 11/6/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398158 | 6100009831 | 11/6/2008 | 213.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398141 | 6100009831 | 11/6/2008 | 333.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398331 | 6100009831 | 11/6/2008 | 6,225.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398018 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398298 | 6100009831 | 11/6/2008 | 133.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398208 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398164 | 6100009831 | 11/6/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398219 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398169 | 6100009831 | 11/6/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398201 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398181 | 6100009831 | 11/6/2008 | 68.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398104 | 6100009831 | 11/6/2008 | 173.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398239 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398189 | 6100009831 | 11/6/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398304 | 6100009831 | 11/6/2008 | 28.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398090 | 6100009831 | 11/6/2008 | 4.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398277 | 6100009831 | 11/6/2008 | 0.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398196 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398318 | 6100009831 | 11/6/2008 | 567.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398001 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398136 | 6100009831 | 11/6/2008 | 228.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398031 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398003 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398279 | 6100009831 | 11/6/2008 | 0.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398133 | 6100009831 | 11/6/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397987 | 6100009831 | 11/6/2008 | 2,331.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398323 | 6100009831 | 11/6/2008 | 212.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398319 | 6100009831 | 11/6/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398166 | 6100009831 | 11/6/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398134 | 6100009831 | 11/6/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398210 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398086 | 6100009831 | 11/6/2008 | 1,271.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398296 | 6100009831 | 11/6/2008 | 133.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398284 | 6100009831 | 11/6/2008 | 238.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398176 | 6100009831 | 11/6/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398197 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398168 | 6100009831 | 11/6/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398242 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398329 | 6100009831 | 11/6/2008 | 3.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398132 | 6100009831 | 11/6/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398057 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398156 | 6100009831 | 11/6/2008 | 30.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398203 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397967 | 6100009831 | 11/6/2008 | 218.34 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398195 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398315 | 6100009831 | 11/6/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398079 | 6100009831 | 11/6/2008 | 50.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397970 | 6100009831 | 11/6/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398115 | 6100009831 | 11/6/2008 | 8.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398327 | 6100009831 | 11/6/2008 | 395.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398240 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398311 | 6100009831 | 11/6/2008 | 1,581.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398187 | 6100009831 | 11/6/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398139 | 6100009831 | 11/6/2008 | 37.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398006 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398073 | 6100009831 | 11/6/2008 | 249.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398191 | 6100009831 | 11/6/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398170 | 6100009831 | 11/6/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398008 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398143 | 6100009831 | 11/6/2008 | 690.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398147 | 6100009831 | 11/6/2008 | 27.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398194 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398233 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398320 | 6100009831 | 11/6/2008 | 125.24 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398265 | 6100009831 | 11/6/2008 | 29.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398082 | 6100009831 | 11/6/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398286 | 6100009831 | 11/6/2008 | 12.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398051 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398054 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398231 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398167 | 6100009831 | 11/6/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398014 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398330 | 6100009831 | 11/6/2008 | 7,490.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398229 | 6100009831 | 11/6/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398152 | 6100009831 | 11/6/2008 | 5.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398213 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398199 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398017 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398251 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398083 | 6100009831 | 11/6/2008 | 12.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398192 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398307 | 6100009831 | 11/6/2008 | 133.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398314 | 6100009831 | 11/6/2008 | 12.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398299 | 6100009831 | 11/6/2008 | 124.54 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398097 | 6100009831 | 11/6/2008 | 121.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398228 | 6100009831 | 11/6/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398037 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398295 | 6100009831 | 11/6/2008 | 268.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398262 | 6100009831 | 11/6/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398267 | 6100009831 | 11/6/2008 | 47.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398261 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398084 | 6100009831 | 11/6/2008 | 11.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398033 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398010 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398023 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398042 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398022 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398032 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398024 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398093 | 6100009831 | 11/6/2008 | 5.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398087 | 6100009831 | 11/6/2008 | 123.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398246 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074654 | 6100009831 | 11/6/2008 | 23.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398053 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398011 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398044 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398062 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398065 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398118 | 6100009831 | 11/6/2008 | 789.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398216 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398013 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398020 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398026 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398106 | 6100009831 | 11/6/2008 | 120.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398063 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398070 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397988 | 6100009831 | 11/6/2008 | 2,463.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398075 | 6100009831 | 11/6/2008 | 249.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398041 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398144 | 6100009831 | 11/6/2008 | 335.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398007 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398035 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397996 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398015 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398040 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398069 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398016 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398002 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398036 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398064 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398038 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397983 | 6100009831 | 11/6/2008 | 1,843.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397979 | 6100009831 | 11/6/2008 | 333.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398045 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398009 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398025 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398027 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398034 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398116 | 6100009831 | 11/6/2008 | 51.47 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398221 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398273 | 6100009831 | 11/6/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398119 | 6100009831 | 11/6/2008 | 0.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398193 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398236 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398294 | 6100009831 | 11/6/2008 | 5.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398047 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398061 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398149 | 6100009831 | 11/6/2008 | 7.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398266 | 6100009831 | 11/6/2008 | 539.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398223 | 6100009831 | 11/6/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398227 | 6100009831 | 11/6/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398172 | 6100009831 | 11/6/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397995 | 6100009831 | 11/6/2008 | 12,075.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397980 | 6100009831 | 11/6/2008 | 13.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398108 | 6100009831 | 11/6/2008 | 8.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398126 | 6100009831 | 11/6/2008 | 20.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398308 | 6100009831 | 11/6/2008 | 7.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398000 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398123 | 6100009831 | 11/6/2008 | 183.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398205 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398129 | 6100009831 | 11/6/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398068 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397977 | 6100009831 | 11/6/2008 | 8.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398085 | 6100009831 | 11/6/2008 | 19.40 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398028 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398103 | 6100009831 | 11/6/2008 | 121.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398080 | 6100009831 | 11/6/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398114 | 6100009831 | 11/6/2008 | 8.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398161 | 6100009831 | 11/6/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398067 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398309 | 6100009831 | 11/6/2008 | 59.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398131 | 6100009831 | 11/6/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398226 | 6100009831 | 11/6/2008 | 62.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398209 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398109 | 6100009831 | 11/6/2008 | 8.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398145 | 6100009831 | 11/6/2008 | 291.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398224 | 6100009831 | 11/6/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398316 | 6100009831 | 11/6/2008 | 28.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398278 | 6100009831 | 11/6/2008 | 6.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398174 | 6100009831 | 11/6/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398043 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398190 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398188 | 6100009831 | 11/6/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398185 | 6100009831 | 11/6/2008 | 14.08 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398165 | 6100009831 | 11/6/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397989 | 6100009831 | 11/6/2008 | 1,065.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398276 | 6100009831 | 11/6/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398091 | 6100009831 | 11/6/2008 | 971.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398155 | 6100009831 | 11/6/2008 | 220.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398184 | 6100009831 | 11/6/2008 | 22.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398241 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398245 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398055 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397990 | 6100009831 | 11/6/2008 | 60.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398264 | 6100009831 | 11/6/2008 | 720.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398290 | 6100009831 | 11/6/2008 | 133.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398066 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398004 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398081 | 6100009831 | 11/6/2008 | 49.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398039 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398130 | 6100009831 | 11/6/2008 | 35.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398271 | 6100009831 | 11/6/2008 | 46.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398049 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398142 | 6100009831 | 11/6/2008 | 1,598.71 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398121 | 6100009831 | 11/6/2008 | 14.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397964 | 6100009831 | 11/6/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398105 | 6100009831 | 11/6/2008 | 123.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398030 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398099 | 6100009831 | 11/6/2008 | 173.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397984 | 6100009831 | 11/6/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398212 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398255 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398206 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398292 | 6100009831 | 11/6/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398270 | 6100009831 | 11/6/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398220 | 6100009831 | 11/6/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398198 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398056 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398125 | 6100009831 | 11/6/2008 | 22.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398303 | 6100009831 | 11/6/2008 | 2,546.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398177 | 6100009831 | 11/6/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398258 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398088 | 6100009831 | 11/6/2008 | 119.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398163 | 6100009831 | 11/6/2008 | 49.53 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307398237 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398260 | 6100009831 | 11/6/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398312 | 6100009831 | 11/6/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398137 | 6100009831 | 11/6/2008 | 31.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397998 | 6100009831 | 11/6/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398107 | 6100009831 | 11/6/2008 | 8.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398072 | 6100009831 | 11/6/2008 | 249.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398173 | 6100009831 | 11/6/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307398275 | 6100009831 | 11/6/2008 | 143.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397942 | 6100009831 | 11/5/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397811 | 6100009831 | 11/5/2008 | 136.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397887 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397763 | 6100009831 | 11/5/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397882 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397890 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397886 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397925 | 6100009831 | 11/5/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397861 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397917 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397799 | 6100009831 | 11/5/2008 | 138.04 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397843 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397898 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074619 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397832 | 6100009831 | 11/5/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397918 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074628 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397820 | 6100009831 | 11/5/2008 | 0.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397894 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397870 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397850 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397943 | 6100009831 | 11/5/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397854 | 6100009831 | 11/5/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397907 | 6100009831 | 11/5/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397915 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074622 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397819 | 6100009831 | 11/5/2008 | 5,132.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397853 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397879 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397758 | 6100009831 | 11/5/2008 | 635.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397823 | 6100009831 | 11/5/2008 | 0.24 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397831 | 6100009831 | 11/5/2008 | 524.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397769 | 6100009831 | 11/5/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397960 | 6100009831 | 11/5/2008 | 524.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074632 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397929 | 6100009831 | 11/5/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397889 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397913 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397851 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397865 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397883 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397856 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397749 | 6100009831 | 11/5/2008 | 582.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074614 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397787 | 6100009831 | 11/5/2008 | 2,948.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397845 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397807 | 6100009831 | 11/5/2008 | 123.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397798 | 6100009831 | 11/5/2008 | 41.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397847 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397912 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397750 | 6100009831 | 11/5/2008 | 474.99 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397951 | 6100009831 | 11/5/2008 | 4.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397957 | 6100009831 | 11/5/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397875 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397804 | 6100009831 | 11/5/2008 | 55.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397901 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397858 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397888 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397928 | 6100009831 | 11/5/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397767 | 6100009831 | 11/5/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397839 | 6100009831 | 11/5/2008 | 86.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074640 | 6100009831 | 11/5/2008 | 76.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074610 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397756 | 6100009831 | 11/5/2008 | 13.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397774 | 6100009831 | 11/5/2008 | 4,768.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074626 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074624 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397751 | 6100009831 | 11/5/2008 | 12.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397772 | 6100009831 | 11/5/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074636 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397755 | 6100009831 | 11/5/2008 | 3.22 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380074635 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397753 | 6100009831 | 11/5/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074634 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397757 | 6100009831 | 11/5/2008 | 40.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074638 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397754 | 6100009831 | 11/5/2008 | 1,310.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074604 | 6100009831 | 11/5/2008 | 133.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397891 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397897 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074598 | 6100009831 | 11/5/2008 | 5.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074608 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074609 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397752 | 6100009831 | 11/5/2008 | 24.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074611 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074605 | 6100009831 | 11/5/2008 | 133.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074612 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074607 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074601 | 6100009831 | 11/5/2008 | 153.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074597 | 6100009831 | 11/5/2008 | 2.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074606 | 6100009831 | 11/5/2008 | 3.48 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397947 | 6100009831 | 11/5/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074603 | 6100009831 | 11/5/2008 | 9.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397924 | 6100009831 | 11/5/2008 | 61.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397950 | 6100009831 | 11/5/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397846 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397822 | 6100009831 | 11/5/2008 | 0.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397817 | 6100009831 | 11/5/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397921 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074629 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397782 | 6100009831 | 11/5/2008 | 257.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074621 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397874 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397830 | 6100009831 | 11/5/2008 | 524.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397902 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397931 | 6100009831 | 11/5/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397956 | 6100009831 | 11/5/2008 | 15.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074615 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397795 | 6100009831 | 11/5/2008 | 2,400.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397760 | 6100009831 | 11/5/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397910 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380074639 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074641 | 6100009831 | 11/5/2008 | 28.67 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397797 | 6100009831 | 11/5/2008 | 41.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397794 | 6100009831 | 11/5/2008 | 4.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397759 | 6100009831 | 11/5/2008 | 12.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397775 | 6100009831 | 11/5/2008 | 50.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074633 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397796 | 6100009831 | 11/5/2008 | 1,252.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074617 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397806 | 6100009831 | 11/5/2008 | 148.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074623 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397770 | 6100009831 | 11/5/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397800 | 6100009831 | 11/5/2008 | 19.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397786 | 6100009831 | 11/5/2008 | 2,936.93 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074618 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397893 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074627 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397905 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397961 | 6100009831 | 11/5/2008 | 32.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397848 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397777 | 6100009831 | 11/5/2008 | 36.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397948 | 6100009831 | 11/5/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397959 | 6100009831 | 11/5/2008 | 208.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397954 | 6100009831 | 11/5/2008 | 28.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397949 | 6100009831 | 11/5/2008 | 169.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397941 | 6100009831 | 11/5/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397826 | 6100009831 | 11/5/2008 | 18.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397812 | 6100009831 | 11/5/2008 | 213.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397927 | 6100009831 | 11/5/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397825 | 6100009831 | 11/5/2008 | 20.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397906 | 6100009831 | 11/5/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397932 | 6100009831 | 11/5/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397938 | 6100009831 | 11/5/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397864 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397903 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397829 | 6100009831 | 11/5/2008 | 13.47 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397896 | 6100009831 | 11/5/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397818 | 6100009831 | 11/5/2008 | 3,079.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397926 | 6100009831 | 11/5/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397916 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397946 | 6100009831 | 11/5/2008 | 194.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397914 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397821 | 6100009831 | 11/5/2008 | 0.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397844 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397761 | 6100009831 | 11/5/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397836 | 6100009831 | 11/5/2008 | 857.99 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397828 | 6100009831 | 11/5/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397781 | 6100009831 | 11/5/2008 | 257.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397780 | 6100009831 | 11/5/2008 | 773.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397790 | 6100009831 | 11/5/2008 | 812.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397789 | 6100009831 | 11/5/2008 | 812.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397792 | 6100009831 | 11/5/2008 | 669.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397785 | 6100009831 | 11/5/2008 | 1,563.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397837 | 6100009831 | 11/5/2008 | 1,231.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397776 | 6100009831 | 11/5/2008 | 13.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397813 | 6100009831 | 11/5/2008 | 213.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397778 | 6100009831 | 11/5/2008 | 215.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397859 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397783 | 6100009831 | 11/5/2008 | 515.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397765 | 6100009831 | 11/5/2008 | 181.36 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397793 | 6100009831 | 11/5/2008 | 669.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397788 | 6100009831 | 11/5/2008 | 1,922.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397784 | 6100009831 | 11/5/2008 | 1,454.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397808 | 6100009831 | 11/5/2008 | 182.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397876 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397762 | 6100009831 | 11/5/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074625 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074630 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397923 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397953 | 6100009831 | 11/5/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397816 | 6100009831 | 11/5/2008 | 136.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397771 | 6100009831 | 11/5/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397815 | 6100009831 | 11/5/2008 | 10.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074613 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397766 | 6100009831 | 11/5/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074631 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074616 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397814 | 6100009831 | 11/5/2008 | 213.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397791 | 6100009831 | 11/5/2008 | 812.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397764 | 6100009831 | 11/5/2008 | 181.36 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397802 | 6100009831 | 11/5/2008 | 87.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397878 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397827 | 6100009831 | 11/5/2008 | 267.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397833 | 6100009831 | 11/5/2008 | 951.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397885 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397857 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397773 | 6100009831 | 11/5/2008 | 249.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397841 | 6100009831 | 11/5/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397944 | 6100009831 | 11/5/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397904 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397909 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397958 | 6100009831 | 11/5/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397803 | 6100009831 | 11/5/2008 | 123.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397855 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397824 | 6100009831 | 11/5/2008 | 0.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397869 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397945 | 6100009831 | 11/5/2008 | 12.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397952 | 6100009831 | 11/5/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397922 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397863 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397908 | 6100009831 | 11/5/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397801 | 6100009831 | 11/5/2008 | 165.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397936 | 6100009831 | 11/5/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397860 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397930 | 6100009831 | 11/5/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397871 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397835 | 6100009831 | 11/5/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397940 | 6100009831 | 11/5/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074620 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397955 | 6100009831 | 11/5/2008 | 18.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397895 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397867 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397810 | 6100009831 | 11/5/2008 | 0.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397862 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397838 | 6100009831 | 11/5/2008 | 524.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397919 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397779 | 6100009831 | 11/5/2008 | 1,049.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397899 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397892 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397877 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397872 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397933 | 6100009831 | 11/5/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397881 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397934 | 6100009831 | 11/5/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397911 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397768 | 6100009831 | 11/5/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397884 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397920 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397873 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397900 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397868 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397939 | 6100009831 | 11/5/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397840 | 6100009831 | 11/5/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397935 | 6100009831 | 11/5/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397805 | 6100009831 | 11/5/2008 | 18.67 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397880 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397852 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397834 | 6100009831 | 11/5/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397849 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397842 | 6100009831 | 11/5/2008 | 9.40 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380074637 | 6100009831 | 11/5/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397866 | 6100009831 | 11/5/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397937 | 6100009831 | 11/5/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397624 | 6100009831 | 11/4/2008 | 73.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397661 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397697 | 6100009831 | 11/4/2008 | 101.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397645 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397664 | 6100009831 | 11/4/2008 | 47.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397648 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074590 | 6100009831 | 11/4/2008 | 140.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397702 | 6100009831 | 11/4/2008 | 101.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397722 | 6100009831 | 11/4/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397532 | 6100009831 | 11/4/2008 | 530.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397741 | 6100009831 | 11/4/2008 | 153.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074592 | 6100009831 | 11/4/2008 | 79.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397738 | 6100009831 | 11/4/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397704 | 6100009831 | 11/4/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397647 | 6100009831 | 11/4/2008 | 47.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397630 | 6100009831 | 11/4/2008 | 127.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397649 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397723 | 6100009831 | 11/4/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397736 | 6100009831 | 11/4/2008 | 16.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397530 | 6100009831 | 11/4/2008 | 530.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397678 | 6100009831 | 11/4/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397742 | 6100009831 | 11/4/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397631 | 6100009831 | 11/4/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397707 | 6100009831 | 11/4/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397682 | 6100009831 | 11/4/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397534 | 6100009831 | 11/4/2008 | 530.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397635 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397676 | 6100009831 | 11/4/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074583 | 6100009831 | 11/4/2008 | 32.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397727 | 6100009831 | 11/4/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397681 | 6100009831 | 11/4/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397588 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397669 | 6100009831 | 11/4/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397641 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397639 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397564 | 6100009831 | 11/4/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397739 | 6100009831 | 11/4/2008 | 200.28 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397657 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397525 | 6100009831 | 11/4/2008 | 530.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397549 | 6100009831 | 11/4/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397634 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397526 | 6100009831 | 11/4/2008 | 530.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397670 | 6100009831 | 11/4/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397594 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397683 | 6100009831 | 11/4/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397680 | 6100009831 | 11/4/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397745 | 6100009831 | 11/4/2008 | 41.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397616 | 6100009831 | 11/4/2008 | 773.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397608 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397696 | 6100009831 | 11/4/2008 | 101.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397580 | 6100009831 | 11/4/2008 | 199.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397628 | 6100009831 | 11/4/2008 | 823.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397735 | 6100009831 | 11/4/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397617 | 6100009831 | 11/4/2008 | 1,157.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397536 | 6100009831 | 11/4/2008 | 530.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397734 | 6100009831 | 11/4/2008 | 204.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397716 | 6100009831 | 11/4/2008 | 39.78 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397662 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397688 | 6100009831 | 11/4/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074587 | 6100009831 | 11/4/2008 | 705.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397685 | 6100009831 | 11/4/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397652 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397636 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397557 | 6100009831 | 11/4/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397510 | 6100009831 | 11/4/2008 | 19.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397592 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397717 | 6100009831 | 11/4/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397545 | 6100009831 | 11/4/2008 | 6.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397673 | 6100009831 | 11/4/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397620 | 6100009831 | 11/4/2008 | 14.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397721 | 6100009831 | 11/4/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397509 | 6100009831 | 11/4/2008 | 620.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397714 | 6100009831 | 11/4/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397504 | 6100009831 | 11/4/2008 | 237.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397675 | 6100009831 | 11/4/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397632 | 6100009831 | 11/4/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397507 | 6100009831 | 11/4/2008 | 34.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397672 | 6100009831 | 11/4/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397703 | 6100009831 | 11/4/2008 | 433.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397690 | 6100009831 | 11/4/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397503 | 6100009831 | 11/4/2008 | 140.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397625 | 6100009831 | 11/4/2008 | 130.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397650 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397541 | 6100009831 | 11/4/2008 | 530.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397621 | 6100009831 | 11/4/2008 | 2,024.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397623 | 6100009831 | 11/4/2008 | 73.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074591 | 6100009831 | 11/4/2008 | 83.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397505 | 6100009831 | 11/4/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397699 | 6100009831 | 11/4/2008 | 101.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397698 | 6100009831 | 11/4/2008 | 101.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397674 | 6100009831 | 11/4/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397725 | 6100009831 | 11/4/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397748 | 6100009831 | 11/4/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397744 | 6100009831 | 11/4/2008 | 40.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397686 | 6100009831 | 11/4/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397611 | 6100009831 | 11/4/2008 | 592.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397691 | 6100009831 | 11/4/2008 | 18.90 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397582 | 6100009831 | 11/4/2008 | 142.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397671 | 6100009831 | 11/4/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397720 | 6100009831 | 11/4/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397706 | 6100009831 | 11/4/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397724 | 6100009831 | 11/4/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397713 | 6100009831 | 11/4/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397667 | 6100009831 | 11/4/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397585 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397743 | 6100009831 | 11/4/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397731 | 6100009831 | 11/4/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397689 | 6100009831 | 11/4/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397637 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397719 | 6100009831 | 11/4/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397710 | 6100009831 | 11/4/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397521 | 6100009831 | 11/4/2008 | 530.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397693 | 6100009831 | 11/4/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397618 | 6100009831 | 11/4/2008 | 1,153.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397747 | 6100009831 | 11/4/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397544 | 6100009831 | 11/4/2008 | 1,061.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397732 | 6100009831 | 11/4/2008 | 319.73 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397733 | 6100009831 | 11/4/2008 | 270.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397546 | 6100009831 | 11/4/2008 | 11.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397619 | 6100009831 | 11/4/2008 | 3.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397737 | 6100009831 | 11/4/2008 | 1,102.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397659 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397640 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397715 | 6100009831 | 11/4/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397600 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397569 | 6100009831 | 11/4/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074584 | 6100009831 | 11/4/2008 | 147.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397584 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397575 | 6100009831 | 11/4/2008 | 120.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397609 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397572 | 6100009831 | 11/4/2008 | 120.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397607 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397548 | 6100009831 | 11/4/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397558 | 6100009831 | 11/4/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397627 | 6100009831 | 11/4/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397740 | 6100009831 | 11/4/2008 | 452.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397554 | 6100009831 | 11/4/2008 | 70.90 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397559 | 6100009831 | 11/4/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397560 | 6100009831 | 11/4/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397599 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397597 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397574 | 6100009831 | 11/4/2008 | 120.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397629 | 6100009831 | 11/4/2008 | 729.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397551 | 6100009831 | 11/4/2008 | 549.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397547 | 6100009831 | 11/4/2008 | 87.17 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397586 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397553 | 6100009831 | 11/4/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397556 | 6100009831 | 11/4/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397583 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397579 | 6100009831 | 11/4/2008 | 142.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397726 | 6100009831 | 11/4/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397542 | 6100009831 | 11/4/2008 | 530.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397646 | 6100009831 | 11/4/2008 | 49.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397550 | 6100009831 | 11/4/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397610 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397605 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397601 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397515 | 6100009831 | 11/4/2008 | 144.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397591 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397516 | 6100009831 | 11/4/2008 | 144.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397540 | 6100009831 | 11/4/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397612 | 6100009831 | 11/4/2008 | 257.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397524 | 6100009831 | 11/4/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397533 | 6100009831 | 11/4/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397519 | 6100009831 | 11/4/2008 | 144.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397527 | 6100009831 | 11/4/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397513 | 6100009831 | 11/4/2008 | 144.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397512 | 6100009831 | 11/4/2008 | 144.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397511 | 6100009831 | 11/4/2008 | 144.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397514 | 6100009831 | 11/4/2008 | 144.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397506 | 6100009831 | 11/4/2008 | 117.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397633 | 6100009831 | 11/4/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397539 | 6100009831 | 11/4/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397576 | 6100009831 | 11/4/2008 | 496.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397705 | 6100009831 | 11/4/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397709 | 6100009831 | 11/4/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397651 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397566 | 6100009831 | 11/4/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397718 | 6100009831 | 11/4/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397531 | 6100009831 | 11/4/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397638 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397535 | 6100009831 | 11/4/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397565 | 6100009831 | 11/4/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397658 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397518 | 6100009831 | 11/4/2008 | 144.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397520 | 6100009831 | 11/4/2008 | 144.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397537 | 6100009831 | 11/4/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397528 | 6100009831 | 11/4/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397577 | 6100009831 | 11/4/2008 | 142.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397578 | 6100009831 | 11/4/2008 | 142.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397590 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397615 | 6100009831 | 11/4/2008 | 52.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397644 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397677 | 6100009831 | 11/4/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397589 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397570 | 6100009831 | 11/4/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074585 | 6100009831 | 11/4/2008 | 195.69 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397730 | 6100009831 | 11/4/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397538 | 6100009831 | 11/4/2008 | 530.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397729 | 6100009831 | 11/4/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397684 | 6100009831 | 11/4/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397654 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397543 | 6100009831 | 11/4/2008 | 1,061.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397561 | 6100009831 | 11/4/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397502 | 6100009831 | 11/4/2008 | 326.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397571 | 6100009831 | 11/4/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397517 | 6100009831 | 11/4/2008 | 144.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397555 | 6100009831 | 11/4/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397668 | 6100009831 | 11/4/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397687 | 6100009831 | 11/4/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397508 | 6100009831 | 11/4/2008 | 758.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397529 | 6100009831 | 11/4/2008 | 530.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397663 | 6100009831 | 11/4/2008 | 47.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397660 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397746 | 6100009831 | 11/4/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397596 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397523 | 6100009831 | 11/4/2008 | 530.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397712 | 6100009831 | 11/4/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397613 | 6100009831 | 11/4/2008 | 41.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397701 | 6100009831 | 11/4/2008 | 101.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397695 | 6100009831 | 11/4/2008 | 101.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397562 | 6100009831 | 11/4/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397573 | 6100009831 | 11/4/2008 | 120.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397694 | 6100009831 | 11/4/2008 | 101.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397614 | 6100009831 | 11/4/2008 | 41.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397568 | 6100009831 | 11/4/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397595 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397552 | 6100009831 | 11/4/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397593 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397653 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397711 | 6100009831 | 11/4/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397604 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397563 | 6100009831 | 11/4/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397642 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397679 | 6100009831 | 11/4/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397700 | 6100009831 | 11/4/2008 | 101.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397598 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397587 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397603 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397656 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074586 | 6100009831 | 11/4/2008 | 0.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397622 | 6100009831 | 11/4/2008 | 705.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397655 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397708 | 6100009831 | 11/4/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397606 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397567 | 6100009831 | 11/4/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397643 | 6100009831 | 11/4/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397666 | 6100009831 | 11/4/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397626 | 6100009831 | 11/4/2008 | 130.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397728 | 6100009831 | 11/4/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397692 | 6100009831 | 11/4/2008 | 18.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397665 | 6100009831 | 11/4/2008 | 47.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397581 | 6100009831 | 11/4/2008 | 142.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397602 | 6100009831 | 11/4/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397420 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397500 | 6100009831 | 11/3/2008 | 5,083.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397368 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397452 | 6100009831 | 11/3/2008 | 20.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397440 | 6100009831 | 11/3/2008 | 49.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397441 | 6100009831 | 11/3/2008 | 49.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397361 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397350 | 6100009831 | 11/3/2008 | 142.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397446 | 6100009831 | 11/3/2008 | 20.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397460 | 6100009831 | 11/3/2008 | 1,236.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397428 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397436 | 6100009831 | 11/3/2008 | 31.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397386 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397447 | 6100009831 | 11/3/2008 | 20.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397429 | 6100009831 | 11/3/2008 | 154.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397353 | 6100009831 | 11/3/2008 | 142.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397378 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397488 | 6100009831 | 11/3/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397444 | 6100009831 | 11/3/2008 | 46.19 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397397 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397333 | 6100009831 | 11/3/2008 | 530.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397382 | 6100009831 | 11/3/2008 | 176.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397485 | 6100009831 | 11/3/2008 | 76.83 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397372 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397334 | 6100009831 | 11/3/2008 | 835.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397475 | 6100009831 | 11/3/2008 | 4.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397462 | 6100009831 | 11/3/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397390 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397327 | 6100009831 | 11/3/2008 | 54.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397344 | 6100009831 | 11/3/2008 | 533.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397375 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397432 | 6100009831 | 11/3/2008 | 322.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397426 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397448 | 6100009831 | 11/3/2008 | 20.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397486 | 6100009831 | 11/3/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397454 | 6100009831 | 11/3/2008 | 73.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397340 | 6100009831 | 11/3/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397376 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397480 | 6100009831 | 11/3/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397343 | 6100009831 | 11/3/2008 | 83.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397491 | 6100009831 | 11/3/2008 | 187.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397404 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397474 | 6100009831 | 11/3/2008 | 39.78 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397464 | 6100009831 | 11/3/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397481 | 6100009831 | 11/3/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397463 | 6100009831 | 11/3/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397483 | 6100009831 | 11/3/2008 | 88.81 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397470 | 6100009831 | 11/3/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397465 | 6100009831 | 11/3/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397431 | 6100009831 | 11/3/2008 | 1,740.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074582 | 6100009831 | 11/3/2008 | 0.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397487 | 6100009831 | 11/3/2008 | 76.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397473 | 6100009831 | 11/3/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397455 | 6100009831 | 11/3/2008 | 62.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397472 | 6100009831 | 11/3/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397501 | 6100009831 | 11/3/2008 | 70.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397466 | 6100009831 | 11/3/2008 | 148.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397451 | 6100009831 | 11/3/2008 | 7.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397478 | 6100009831 | 11/3/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397467 | 6100009831 | 11/3/2008 | 148.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397435 | 6100009831 | 11/3/2008 | 803.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397469 | 6100009831 | 11/3/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074579 | 6100009831 | 11/3/2008 | 29.32 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397365 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397418 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397456 | 6100009831 | 11/3/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397489 | 6100009831 | 11/3/2008 | 83.71 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397331 | 6100009831 | 11/3/2008 | 1,061.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397450 | 6100009831 | 11/3/2008 | 45.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397476 | 6100009831 | 11/3/2008 | 34.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397337 | 6100009831 | 11/3/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397406 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397493 | 6100009831 | 11/3/2008 | 295.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397495 | 6100009831 | 11/3/2008 | 54.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397492 | 6100009831 | 11/3/2008 | 28.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397459 | 6100009831 | 11/3/2008 | 24.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397461 | 6100009831 | 11/3/2008 | 163.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074580 | 6100009831 | 11/3/2008 | 15.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397419 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397442 | 6100009831 | 11/3/2008 | 49.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397453 | 6100009831 | 11/3/2008 | 164.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397477 | 6100009831 | 11/3/2008 | 6.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397457 | 6100009831 | 11/3/2008 | 80.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.