**Exhibit A**

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397335 | 6100009831 | 11/3/2008 | 106.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397332 | 6100009831 | 11/3/2008 | 1,061.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397471 | 6100009831 | 11/3/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397449 | 6100009831 | 11/3/2008 | 20.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074581 | 6100009831 | 11/3/2008 | 530.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397439 | 6100009831 | 11/3/2008 | 52.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397434 | 6100009831 | 11/3/2008 | 322.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397362 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397411 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397366 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397410 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397405 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397381 | 6100009831 | 11/3/2008 | 176.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397395 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397496 | 6100009831 | 11/3/2008 | 6.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397347 | 6100009831 | 11/3/2008 | 533.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397412 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397408 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397415 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397402 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397494 | 6100009831 | 11/3/2008 | 65.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397388 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397354 | 6100009831 | 11/3/2008 | 142.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397445 | 6100009831 | 11/3/2008 | 409.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397371 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397325 | 6100009831 | 11/3/2008 | 275.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397407 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397346 | 6100009831 | 11/3/2008 | 533.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397380 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397430 | 6100009831 | 11/3/2008 | 938.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397330 | 6100009831 | 11/3/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397384 | 6100009831 | 11/3/2008 | 176.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397400 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397359 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397363 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397357 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397403 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397369 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397416 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397377 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397413 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397370 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397360 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397438 | 6100009831 | 11/3/2008 | 966.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397401 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397393 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397351 | 6100009831 | 11/3/2008 | 142.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397383 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397374 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397398 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397399 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397479 | 6100009831 | 11/3/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397336 | 6100009831 | 11/3/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397328 | 6100009831 | 11/3/2008 | 791.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397414 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397342 | 6100009831 | 11/3/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397423 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397437 | 6100009831 | 11/3/2008 | 16,576.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397341 | 6100009831 | 11/3/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397425 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397349 | 6100009831 | 11/3/2008 | 155.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397339 | 6100009831 | 11/3/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397326 | 6100009831 | 11/3/2008 | 117.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397329 | 6100009831 | 11/3/2008 | 192.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397424 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397458 | 6100009831 | 11/3/2008 | 198.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397468 | 6100009831 | 11/3/2008 | 148.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397364 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397497 | 6100009831 | 11/3/2008 | 267.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397394 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397433 | 6100009831 | 11/3/2008 | 52.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397396 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397427 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397417 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397348 | 6100009831 | 11/3/2008 | 155.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397498 | 6100009831 | 11/3/2008 | 21.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397443 | 6100009831 | 11/3/2008 | 48.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397345 | 6100009831 | 11/3/2008 | 533.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397391 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397385 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307397422 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397421 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397482 | 6100009831 | 11/3/2008 | 39.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397356 | 6100009831 | 11/3/2008 | 142.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397499 | 6100009831 | 11/3/2008 | 407.57 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397389 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397379 | 6100009831 | 11/3/2008 | 176.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397355 | 6100009831 | 11/3/2008 | 142.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397358 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397484 | 6100009831 | 11/3/2008 | 88.81 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397367 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397409 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397338 | 6100009831 | 11/3/2008 | 70.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397392 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307397373 | 6100009831 | 11/3/2008 | 155.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307396370 | 6100009831 | 10/28/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307396279 | 6100009831 | 10/27/2008 | 49.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393866 | 6100009831 | 10/2/2008 | 377.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392711 | 6100009831 | 9/19/2008 | 65.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 3073611991A | 6100009831 | 11/15/2007 | 21.97 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 401577 | Anixter Inc. | 671654003 | 6100009419 | 10/17/2008 | 52.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671654004 | 6100009419 | 10/16/2008 | 37.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671652854 | 6100009419 | 10/15/2008 | 4,211.02 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671653432 | 6100009419 | 10/14/2008 | 4.16 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671652686 | 6100009419 | 10/14/2008 | 491.25 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671652685 | 6100009419 | 10/14/2008 | 400.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671652687 | 6100009419 | 10/14/2008 | 300.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671652486 | 6100009419 | 10/13/2008 | 476.91 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671655682 | 6100009419 | 10/11/2008 | 402.45 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671653431 | 6100009419 | 10/10/2008 | 548.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671652146 | 6100009419 | 10/9/2008 | 1,085.78 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671652853 | 6100009419 | 10/9/2008 | 2,857.60 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671651996 | 6100009419 | 10/8/2008 | 349.92 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671652965 | 6100009419 | 10/8/2008 | 7.20 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671651997 | 6100009419 | 10/8/2008 | 28.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671651850 | 6100009419 | 10/7/2008 | 143.84 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671651851 | 6100009419 | 10/7/2008 | 93.71 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671652966 | 6100009419 | 10/7/2008 | 19.84 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671651852 | 6100009419 | 10/7/2008 | 54.56 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671651713 | 6100009419 | 10/6/2008 | 15.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 401577 | Anixter Inc. | 671651714 | 6100009419 | 10/6/2008 | 27.50 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671651715 | 6100009419 | 10/6/2008 | 1.20 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671648731 | 6100009419 | 9/9/2008 | 272.75 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 563CIA064 | 6100009370 | 10/14/2008 | 2,040.65 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 148487204 | 6100009370 | 10/10/2008 | 358.00 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 563CIA063 | 6100009370 | 10/7/2008 | 1,184.64 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 148487048 | 6100009370 | 10/6/2008 | 281.20 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 148484662 | 6100009370 | 7/15/2008 | 145.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380068079A | 6100009341 | 6/6/2007 | 407.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395276 | 6100009340 | 10/17/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074349 | 6100009340 | 10/17/2008 | 3.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395334 | 6100009340 | 10/17/2008 | 359.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074350 | 6100009340 | 10/17/2008 | 101.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395350 | 6100009340 | 10/17/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395310 | 6100009340 | 10/17/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395352 | 6100009340 | 10/17/2008 | 43.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395279 | 6100009340 | 10/17/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074362 | 6100009340 | 10/17/2008 | 87.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074355 | 6100009340 | 10/17/2008 | 2.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395353 | 6100009340 | 10/17/2008 | 5.68 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380074351 | 6100009340 | 10/17/2008 | 13.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395302 | 6100009340 | 10/17/2008 | 2,667.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074353 | 6100009340 | 10/17/2008 | 37.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395308 | 6100009340 | 10/17/2008 | 172.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395340 | 6100009340 | 10/17/2008 | 15.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395252 | 6100009340 | 10/17/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395283 | 6100009340 | 10/17/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074363 | 6100009340 | 10/17/2008 | 29.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395304 | 6100009340 | 10/17/2008 | 493.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395348 | 6100009340 | 10/17/2008 | 418.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395324 | 6100009340 | 10/17/2008 | 22.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074365 | 6100009340 | 10/17/2008 | 8.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395268 | 6100009340 | 10/17/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074364 | 6100009340 | 10/17/2008 | 324.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395294 | 6100009340 | 10/17/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074356 | 6100009340 | 10/17/2008 | 204.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395335 | 6100009340 | 10/17/2008 | 37.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395311 | 6100009340 | 10/17/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395291 | 6100009340 | 10/17/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395255 | 6100009340 | 10/17/2008 | 266.76 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380074340 | 6100009340 | 10/17/2008 | 35,872.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395351 | 6100009340 | 10/17/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395325 | 6100009340 | 10/17/2008 | 2,683.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395319 | 6100009340 | 10/17/2008 | 429.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395305 | 6100009340 | 10/17/2008 | 4.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395337 | 6100009340 | 10/17/2008 | 384.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395307 | 6100009340 | 10/17/2008 | 1,809.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395321 | 6100009340 | 10/17/2008 | 315.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395326 | 6100009340 | 10/17/2008 | 706.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395329 | 6100009340 | 10/17/2008 | 250.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395336 | 6100009340 | 10/17/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395345 | 6100009340 | 10/17/2008 | 314.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395338 | 6100009340 | 10/17/2008 | 2.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395320 | 6100009340 | 10/17/2008 | 19.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074358 | 6100009340 | 10/17/2008 | 175.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074366 | 6100009340 | 10/17/2008 | 9.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395343 | 6100009340 | 10/17/2008 | 155.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395289 | 6100009340 | 10/17/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395257 | 6100009340 | 10/17/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395318 | 6100009340 | 10/17/2008 | 122.40 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307395332 | 6100009340 | 10/17/2008 | 113.19 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395259 | 6100009340 | 10/17/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074357 | 6100009340 | 10/17/2008 | 87.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395339 | 6100009340 | 10/17/2008 | 9,345.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395333 | 6100009340 | 10/17/2008 | 2.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074361 | 6100009340 | 10/17/2008 | 146.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395322 | 6100009340 | 10/17/2008 | 23.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395303 | 6100009340 | 10/17/2008 | 8,803.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395323 | 6100009340 | 10/17/2008 | 12.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395285 | 6100009340 | 10/17/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395260 | 6100009340 | 10/17/2008 | 13,797.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395284 | 6100009340 | 10/17/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395253 | 6100009340 | 10/17/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395299 | 6100009340 | 10/17/2008 | 20,695.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395287 | 6100009340 | 10/17/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395286 | 6100009340 | 10/17/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395288 | 6100009340 | 10/17/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395317 | 6100009340 | 10/17/2008 | 971.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395295 | 6100009340 | 10/17/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395292 | 6100009340 | 10/17/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307395298 | 6100009340 | 10/17/2008 | 13,797.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395271 | 6100009340 | 10/17/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395297 | 6100009340 | 10/17/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395314 | 6100009340 | 10/17/2008 | 11.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395265 | 6100009340 | 10/17/2008 | 8.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395267 | 6100009340 | 10/17/2008 | 8.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395263 | 6100009340 | 10/17/2008 | 274.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395312 | 6100009340 | 10/17/2008 | 11.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395266 | 6100009340 | 10/17/2008 | 8.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395262 | 6100009340 | 10/17/2008 | 274.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395306 | 6100009340 | 10/17/2008 | 78.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395261 | 6100009340 | 10/17/2008 | 274.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395264 | 6100009340 | 10/17/2008 | 274.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395316 | 6100009340 | 10/17/2008 | 11.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395315 | 6100009340 | 10/17/2008 | 11.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395327 | 6100009340 | 10/17/2008 | 706.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395269 | 6100009340 | 10/17/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395301 | 6100009340 | 10/17/2008 | 2,667.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395342 | 6100009340 | 10/17/2008 | 582.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395313 | 6100009340 | 10/17/2008 | 11.12 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307395278 | 6100009340 | 10/17/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395331 | 6100009340 | 10/17/2008 | 109.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395344 | 6100009340 | 10/17/2008 | 103.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395330 | 6100009340 | 10/17/2008 | 109.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395251 | 6100009340 | 10/17/2008 | 47.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395254 | 6100009340 | 10/17/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074359 | 6100009340 | 10/17/2008 | 233.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395277 | 6100009340 | 10/17/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395341 | 6100009340 | 10/17/2008 | 501.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395309 | 6100009340 | 10/17/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395296 | 6100009340 | 10/17/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074348 | 6100009340 | 10/17/2008 | 27.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395282 | 6100009340 | 10/17/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395280 | 6100009340 | 10/17/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395355 | 6100009340 | 10/17/2008 | 15.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395293 | 6100009340 | 10/17/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395300 | 6100009340 | 10/17/2008 | 13,797.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074360 | 6100009340 | 10/17/2008 | 204.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395256 | 6100009340 | 10/17/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395346 | 6100009340 | 10/17/2008 | 625.48 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307395258 | 6100009340 | 10/17/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395272 | 6100009340 | 10/17/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395347 | 6100009340 | 10/17/2008 | 209.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395349 | 6100009340 | 10/17/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395290 | 6100009340 | 10/17/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395354 | 6100009340 | 10/17/2008 | 4.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395273 | 6100009340 | 10/17/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395328 | 6100009340 | 10/17/2008 | 706.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395248 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395113 | 6100009340 | 10/16/2008 | 413.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395206 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395244 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074332 | 6100009340 | 10/16/2008 | 36.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395192 | 6100009340 | 10/16/2008 | 21.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395173 | 6100009340 | 10/16/2008 | 296.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395234 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395140 | 6100009340 | 10/16/2008 | 416.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395238 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395190 | 6100009340 | 10/16/2008 | 93.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395149 | 6100009340 | 10/16/2008 | 683.36 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307395086 | 6100009340 | 10/16/2008 | 247.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395166 | 6100009340 | 10/16/2008 | 4.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395135 | 6100009340 | 10/16/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395226 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395129 | 6100009340 | 10/16/2008 | 14.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395109 | 6100009340 | 10/16/2008 | 26.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395195 | 6100009340 | 10/16/2008 | 0.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395224 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395158 | 6100009340 | 10/16/2008 | 209.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395211 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395242 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395152 | 6100009340 | 10/16/2008 | 38.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395214 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395246 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395179 | 6100009340 | 10/16/2008 | 8.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395205 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395227 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395151 | 6100009340 | 10/16/2008 | 1,213.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074335 | 6100009340 | 10/16/2008 | 870.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395208 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307395220 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395202 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395164 | 6100009340 | 10/16/2008 | 17.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395232 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395094 | 6100009340 | 10/16/2008 | 613.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395125 | 6100009340 | 10/16/2008 | 23.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395200 | 6100009340 | 10/16/2008 | 45.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395198 | 6100009340 | 10/16/2008 | 28.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395233 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395245 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395185 | 6100009340 | 10/16/2008 | 90.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074339 | 6100009340 | 10/16/2008 | 29.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395083 | 6100009340 | 10/16/2008 | 1,133.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074336 | 6100009340 | 10/16/2008 | 3,117.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395088 | 6100009340 | 10/16/2008 | 47.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395147 | 6100009340 | 10/16/2008 | 5.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395219 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395215 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395093 | 6100009340 | 10/16/2008 | 86.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395124 | 6100009340 | 10/16/2008 | 23.06 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307395240 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074334 | 6100009340 | 10/16/2008 | 13.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395143 | 6100009340 | 10/16/2008 | 2,145.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395172 | 6100009340 | 10/16/2008 | 17.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074333 | 6100009340 | 10/16/2008 | 1.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395182 | 6100009340 | 10/16/2008 | 58.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395181 | 6100009340 | 10/16/2008 | 0.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395112 | 6100009340 | 10/16/2008 | 1.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395114 | 6100009340 | 10/16/2008 | 107.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074337 | 6100009340 | 10/16/2008 | 0.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074298 | 6100009340 | 10/16/2008 | 198.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074325 | 6100009340 | 10/16/2008 | 522.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395084 | 6100009340 | 10/16/2008 | 4.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395196 | 6100009340 | 10/16/2008 | 24.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395160 | 6100009340 | 10/16/2008 | 94.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395177 | 6100009340 | 10/16/2008 | 9.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395204 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395178 | 6100009340 | 10/16/2008 | 0.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395223 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395161 | 6100009340 | 10/16/2008 | 1.20 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307395162 | 6100009340 | 10/16/2008 | 34.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395095 | 6100009340 | 10/16/2008 | 4.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395229 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395145 | 6100009340 | 10/16/2008 | 36.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395159 | 6100009340 | 10/16/2008 | 88.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395090 | 6100009340 | 10/16/2008 | 67.81 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395167 | 6100009340 | 10/16/2008 | 1.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395170 | 6100009340 | 10/16/2008 | 0.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395250 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395157 | 6100009340 | 10/16/2008 | 71.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395212 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395243 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395128 | 6100009340 | 10/16/2008 | 105.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395099 | 6100009340 | 10/16/2008 | 846.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395216 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395165 | 6100009340 | 10/16/2008 | 1.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395117 | 6100009340 | 10/16/2008 | 318.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395091 | 6100009340 | 10/16/2008 | 8.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395089 | 6100009340 | 10/16/2008 | 64.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395188 | 6100009340 | 10/16/2008 | 124.54 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307395154 | 6100009340 | 10/16/2008 | 4.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395107 | 6100009340 | 10/16/2008 | 26.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395231 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395130 | 6100009340 | 10/16/2008 | 37.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074331 | 6100009340 | 10/16/2008 | 32.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395175 | 6100009340 | 10/16/2008 | 166.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395097 | 6100009340 | 10/16/2008 | 4.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395116 | 6100009340 | 10/16/2008 | 354.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395104 | 6100009340 | 10/16/2008 | 26.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395085 | 6100009340 | 10/16/2008 | 1.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395126 | 6100009340 | 10/16/2008 | 23.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395222 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395155 | 6100009340 | 10/16/2008 | 199.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395103 | 6100009340 | 10/16/2008 | 26.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395197 | 6100009340 | 10/16/2008 | 0.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395137 | 6100009340 | 10/16/2008 | 52.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395180 | 6100009340 | 10/16/2008 | 105.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395106 | 6100009340 | 10/16/2008 | 26.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395203 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074299 | 6100009340 | 10/16/2008 | 28.46 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307395633 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395645 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395111 | 6100009340 | 10/16/2008 | 566.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395100 | 6100009340 | 10/16/2008 | 4,453.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395133 | 6100009340 | 10/16/2008 | 1,012.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395098 | 6100009340 | 10/16/2008 | 566.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395144 | 6100009340 | 10/16/2008 | 879.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395101 | 6100009340 | 10/16/2008 | 456.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395235 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395122 | 6100009340 | 10/16/2008 | 250.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395237 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395123 | 6100009340 | 10/16/2008 | 235.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395239 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395120 | 6100009340 | 10/16/2008 | 318.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074338 | 6100009340 | 10/16/2008 | 173.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395105 | 6100009340 | 10/16/2008 | 26.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395136 | 6100009340 | 10/16/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395193 | 6100009340 | 10/16/2008 | 1,486.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395096 | 6100009340 | 10/16/2008 | 4.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395118 | 6100009340 | 10/16/2008 | 318.87 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307395241 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395153 | 6100009340 | 10/16/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395191 | 6100009340 | 10/16/2008 | 1,545.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395092 | 6100009340 | 10/16/2008 | 40.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395228 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395127 | 6100009340 | 10/16/2008 | 23.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395249 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395236 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395221 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395110 | 6100009340 | 10/16/2008 | 26.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395199 | 6100009340 | 10/16/2008 | 379.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395201 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395225 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395207 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395141 | 6100009340 | 10/16/2008 | 8,970.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395163 | 6100009340 | 10/16/2008 | 2,841.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395150 | 6100009340 | 10/16/2008 | 55.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395156 | 6100009340 | 10/16/2008 | 131.47 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395168 | 6100009340 | 10/16/2008 | 8.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395218 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380074330 | 6100009340 | 10/16/2008 | 32.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395119 | 6100009340 | 10/16/2008 | 318.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395087 | 6100009340 | 10/16/2008 | 64.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395183 | 6100009340 | 10/16/2008 | 149.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395194 | 6100009340 | 10/16/2008 | 802.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395142 | 6100009340 | 10/16/2008 | 853.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395134 | 6100009340 | 10/16/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395186 | 6100009340 | 10/16/2008 | 184.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395247 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395108 | 6100009340 | 10/16/2008 | 26.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395213 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395184 | 6100009340 | 10/16/2008 | 1,815.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395174 | 6100009340 | 10/16/2008 | 15.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395189 | 6100009340 | 10/16/2008 | 204.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395138 | 6100009340 | 10/16/2008 | 343.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395209 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395171 | 6100009340 | 10/16/2008 | 1,225.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395121 | 6100009340 | 10/16/2008 | 263.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395176 | 6100009340 | 10/16/2008 | 60.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395102 | 6100009340 | 10/16/2008 | 2,992.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307395230 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395146 | 6100009340 | 10/16/2008 | 117.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395217 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395210 | 6100009340 | 10/16/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395187 | 6100009340 | 10/16/2008 | 249.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395148 | 6100009340 | 10/16/2008 | 84.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394962 | 6100009340 | 10/15/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394991 | 6100009340 | 10/15/2008 | 250.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395023 | 6100009340 | 10/15/2008 | 797.57 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074286 | 6100009340 | 10/15/2008 | 183.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074290 | 6100009340 | 10/15/2008 | 8.57 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395032 | 6100009340 | 10/15/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395045 | 6100009340 | 10/15/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394973 | 6100009340 | 10/15/2008 | 67.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394965 | 6100009340 | 10/15/2008 | 0.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394969 | 6100009340 | 10/15/2008 | 234.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394963 | 6100009340 | 10/15/2008 | 112.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394966 | 6100009340 | 10/15/2008 | 1,656.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394964 | 6100009340 | 10/15/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395072 | 6100009340 | 10/15/2008 | 1.05 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307395030 | 6100009340 | 10/15/2008 | 0.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395059 | 6100009340 | 10/15/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395069 | 6100009340 | 10/15/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395036 | 6100009340 | 10/15/2008 | 1.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394971 | 6100009340 | 10/15/2008 | 1,656.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395037 | 6100009340 | 10/15/2008 | 95.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395029 | 6100009340 | 10/15/2008 | 209.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395050 | 6100009340 | 10/15/2008 | 1,517.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395011 | 6100009340 | 10/15/2008 | 2,197.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395053 | 6100009340 | 10/15/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395034 | 6100009340 | 10/15/2008 | 890.99 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395025 | 6100009340 | 10/15/2008 | 54.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395044 | 6100009340 | 10/15/2008 | 474.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395040 | 6100009340 | 10/15/2008 | 1,770.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395021 | 6100009340 | 10/15/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074287 | 6100009340 | 10/15/2008 | 465.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395038 | 6100009340 | 10/15/2008 | 27.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395047 | 6100009340 | 10/15/2008 | 16.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395067 | 6100009340 | 10/15/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074291 | 6100009340 | 10/15/2008 | 352.98 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307395071 | 6100009340 | 10/15/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074289 | 6100009340 | 10/15/2008 | 8.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395054 | 6100009340 | 10/15/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395075 | 6100009340 | 10/15/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395026 | 6100009340 | 10/15/2008 | 54.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395039 | 6100009340 | 10/15/2008 | 275.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395056 | 6100009340 | 10/15/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395055 | 6100009340 | 10/15/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395081 | 6100009340 | 10/15/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395061 | 6100009340 | 10/15/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395019 | 6100009340 | 10/15/2008 | 23.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395033 | 6100009340 | 10/15/2008 | 13.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074296 | 6100009340 | 10/15/2008 | 0.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395027 | 6100009340 | 10/15/2008 | 3.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395068 | 6100009340 | 10/15/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395022 | 6100009340 | 10/15/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395014 | 6100009340 | 10/15/2008 | 123.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395057 | 6100009340 | 10/15/2008 | 25.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395066 | 6100009340 | 10/15/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395060 | 6100009340 | 10/15/2008 | 1.05 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307395035 | 6100009340 | 10/15/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395042 | 6100009340 | 10/15/2008 | 50.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395073 | 6100009340 | 10/15/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395015 | 6100009340 | 10/15/2008 | 123.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395070 | 6100009340 | 10/15/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395080 | 6100009340 | 10/15/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395078 | 6100009340 | 10/15/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395020 | 6100009340 | 10/15/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395079 | 6100009340 | 10/15/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395082 | 6100009340 | 10/15/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395062 | 6100009340 | 10/15/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395074 | 6100009340 | 10/15/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395048 | 6100009340 | 10/15/2008 | 948.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395046 | 6100009340 | 10/15/2008 | 95.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074297 | 6100009340 | 10/15/2008 | 28.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074295 | 6100009340 | 10/15/2008 | 1.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394998 | 6100009340 | 10/15/2008 | 235.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074292 | 6100009340 | 10/15/2008 | 21.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394968 | 6100009340 | 10/15/2008 | 740.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394984 | 6100009340 | 10/15/2008 | 250.39 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394983 | 6100009340 | 10/15/2008 | 250.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395051 | 6100009340 | 10/15/2008 | 1,095.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074288 | 6100009340 | 10/15/2008 | 465.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394997 | 6100009340 | 10/15/2008 | 235.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394990 | 6100009340 | 10/15/2008 | 250.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395049 | 6100009340 | 10/15/2008 | 56.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395002 | 6100009340 | 10/15/2008 | 199.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074293 | 6100009340 | 10/15/2008 | 73.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395076 | 6100009340 | 10/15/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394976 | 6100009340 | 10/15/2008 | 318.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394977 | 6100009340 | 10/15/2008 | 263.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395065 | 6100009340 | 10/15/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395063 | 6100009340 | 10/15/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395031 | 6100009340 | 10/15/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395058 | 6100009340 | 10/15/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395064 | 6100009340 | 10/15/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395077 | 6100009340 | 10/15/2008 | 1.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395043 | 6100009340 | 10/15/2008 | 0.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394985 | 6100009340 | 10/15/2008 | 250.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395041 | 6100009340 | 10/15/2008 | 178.04 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380074277 | 6100009340 | 10/15/2008 | 135.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074294 | 6100009340 | 10/15/2008 | 68.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395028 | 6100009340 | 10/15/2008 | 209.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394987 | 6100009340 | 10/15/2008 | 250.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394978 | 6100009340 | 10/15/2008 | 263.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395052 | 6100009340 | 10/15/2008 | 173.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394979 | 6100009340 | 10/15/2008 | 250.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395009 | 6100009340 | 10/15/2008 | 165.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395018 | 6100009340 | 10/15/2008 | 8.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394967 | 6100009340 | 10/15/2008 | 1,656.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394981 | 6100009340 | 10/15/2008 | 250.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394960 | 6100009340 | 10/15/2008 | 95.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395007 | 6100009340 | 10/15/2008 | 165.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395013 | 6100009340 | 10/15/2008 | 123.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395010 | 6100009340 | 10/15/2008 | 165.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395001 | 6100009340 | 10/15/2008 | 235.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394975 | 6100009340 | 10/15/2008 | 318.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394970 | 6100009340 | 10/15/2008 | 102.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395005 | 6100009340 | 10/15/2008 | 165.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394989 | 6100009340 | 10/15/2008 | 250.39 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394996 | 6100009340 | 10/15/2008 | 235.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395024 | 6100009340 | 10/15/2008 | 35.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394986 | 6100009340 | 10/15/2008 | 250.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394980 | 6100009340 | 10/15/2008 | 250.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395016 | 6100009340 | 10/15/2008 | 123.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394988 | 6100009340 | 10/15/2008 | 250.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394999 | 6100009340 | 10/15/2008 | 235.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394974 | 6100009340 | 10/15/2008 | 318.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395004 | 6100009340 | 10/15/2008 | 165.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395017 | 6100009340 | 10/15/2008 | 123.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395000 | 6100009340 | 10/15/2008 | 235.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394993 | 6100009340 | 10/15/2008 | 250.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394994 | 6100009340 | 10/15/2008 | 235.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394982 | 6100009340 | 10/15/2008 | 250.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394961 | 6100009340 | 10/15/2008 | 1.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395006 | 6100009340 | 10/15/2008 | 165.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395008 | 6100009340 | 10/15/2008 | 165.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395003 | 6100009340 | 10/15/2008 | 165.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307395012 | 6100009340 | 10/15/2008 | 0.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394972 | 6100009340 | 10/15/2008 | 246.82 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394995 | 6100009340 | 10/15/2008 | 235.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394893 | 6100009340 | 10/14/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394886 | 6100009340 | 10/14/2008 | 3,499.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394929 | 6100009340 | 10/14/2008 | 122.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394882 | 6100009340 | 10/14/2008 | 98.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394867 | 6100009340 | 10/14/2008 | 971.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394821 | 6100009340 | 10/14/2008 | 42.81 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394881 | 6100009340 | 10/14/2008 | 98.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394892 | 6100009340 | 10/14/2008 | 212.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394887 | 6100009340 | 10/14/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394833 | 6100009340 | 10/14/2008 | 59.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394891 | 6100009340 | 10/14/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394873 | 6100009340 | 10/14/2008 | 36.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394945 | 6100009340 | 10/14/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394836 | 6100009340 | 10/14/2008 | 579.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394872 | 6100009340 | 10/14/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394898 | 6100009340 | 10/14/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394871 | 6100009340 | 10/14/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394817 | 6100009340 | 10/14/2008 | 10.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394862 | 6100009340 | 10/14/2008 | 971.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394822 | 6100009340 | 10/14/2008 | 439.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394901 | 6100009340 | 10/14/2008 | 28.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394937 | 6100009340 | 10/14/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394927 | 6100009340 | 10/14/2008 | 1,232.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394909 | 6100009340 | 10/14/2008 | 174.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394897 | 6100009340 | 10/14/2008 | 71.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394875 | 6100009340 | 10/14/2008 | 1.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394921 | 6100009340 | 10/14/2008 | 27.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394959 | 6100009340 | 10/14/2008 | 194.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394818 | 6100009340 | 10/14/2008 | 359.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394936 | 6100009340 | 10/14/2008 | 32.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394878 | 6100009340 | 10/14/2008 | 705.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394880 | 6100009340 | 10/14/2008 | 3.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394819 | 6100009340 | 10/14/2008 | 10.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394889 | 6100009340 | 10/14/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394831 | 6100009340 | 10/14/2008 | 1,656.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394952 | 6100009340 | 10/14/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394941 | 6100009340 | 10/14/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394958 | 6100009340 | 10/14/2008 | 623.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394948 | 6100009340 | 10/14/2008 | 93.96 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394953 | 6100009340 | 10/14/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394957 | 6100009340 | 10/14/2008 | 43.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394950 | 6100009340 | 10/14/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394869 | 6100009340 | 10/14/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394938 | 6100009340 | 10/14/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394955 | 6100009340 | 10/14/2008 | 194.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074256 | 6100009340 | 10/14/2008 | 74.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394913 | 6100009340 | 10/14/2008 | 1,420.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394954 | 6100009340 | 10/14/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394863 | 6100009340 | 10/14/2008 | 1,605.67 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394845 | 6100009340 | 10/14/2008 | 235.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394890 | 6100009340 | 10/14/2008 | 209.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394911 | 6100009340 | 10/14/2008 | 14.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394824 | 6100009340 | 10/14/2008 | 1,595.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394912 | 6100009340 | 10/14/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394877 | 6100009340 | 10/14/2008 | 1.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394907 | 6100009340 | 10/14/2008 | 0.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394906 | 6100009340 | 10/14/2008 | 1.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074259 | 6100009340 | 10/14/2008 | 15.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074258 | 6100009340 | 10/14/2008 | 120.12 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394825 | 6100009340 | 10/14/2008 | 13,253.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394903 | 6100009340 | 10/14/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074257 | 6100009340 | 10/14/2008 | 3.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394828 | 6100009340 | 10/14/2008 | 84.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394843 | 6100009340 | 10/14/2008 | 235.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394846 | 6100009340 | 10/14/2008 | 235.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394850 | 6100009340 | 10/14/2008 | 235.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394852 | 6100009340 | 10/14/2008 | 235.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074241 | 6100009340 | 10/14/2008 | 8.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394853 | 6100009340 | 10/14/2008 | 235.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394858 | 6100009340 | 10/14/2008 | 165.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394834 | 6100009340 | 10/14/2008 | 243.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394943 | 6100009340 | 10/14/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394842 | 6100009340 | 10/14/2008 | 235.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394840 | 6100009340 | 10/14/2008 | 235.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394827 | 6100009340 | 10/14/2008 | 2.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394956 | 6100009340 | 10/14/2008 | 3.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394951 | 6100009340 | 10/14/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394942 | 6100009340 | 10/14/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394857 | 6100009340 | 10/14/2008 | 165.05 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc, et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394874 | 6100009340 | 10/14/2008 | 1.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394866 | 6100009340 | 10/14/2008 | 51.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074262 | 6100009340 | 10/14/2008 | 68.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394946 | 6100009340 | 10/14/2008 | 16.47 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394935 | 6100009340 | 10/14/2008 | 26.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394934 | 6100009340 | 10/14/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394854 | 6100009340 | 10/14/2008 | 235.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394855 | 6100009340 | 10/14/2008 | 235.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394849 | 6100009340 | 10/14/2008 | 235.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394847 | 6100009340 | 10/14/2008 | 235.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394939 | 6100009340 | 10/14/2008 | 1.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394944 | 6100009340 | 10/14/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394949 | 6100009340 | 10/14/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394835 | 6100009340 | 10/14/2008 | 579.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394860 | 6100009340 | 10/14/2008 | 165.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394844 | 6100009340 | 10/14/2008 | 235.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394848 | 6100009340 | 10/14/2008 | 235.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394841 | 6100009340 | 10/14/2008 | 235.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394851 | 6100009340 | 10/14/2008 | 235.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394916 | 6100009340 | 10/14/2008 | 8.98 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394864 | 6100009340 | 10/14/2008 | 215.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394830 | 6100009340 | 10/14/2008 | 8,656.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394933 | 6100009340 | 10/14/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394947 | 6100009340 | 10/14/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394861 | 6100009340 | 10/14/2008 | 165.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394883 | 6100009340 | 10/14/2008 | 98.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394856 | 6100009340 | 10/14/2008 | 165.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074240 | 6100009340 | 10/14/2008 | 2.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394918 | 6100009340 | 10/14/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394839 | 6100009340 | 10/14/2008 | 154.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074261 | 6100009340 | 10/14/2008 | 22.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394908 | 6100009340 | 10/14/2008 | 49.51 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394930 | 6100009340 | 10/14/2008 | 131.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394826 | 6100009340 | 10/14/2008 | 1,295.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394910 | 6100009340 | 10/14/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394859 | 6100009340 | 10/14/2008 | 165.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394932 | 6100009340 | 10/14/2008 | 1,276.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394923 | 6100009340 | 10/14/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394888 | 6100009340 | 10/14/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394915 | 6100009340 | 10/14/2008 | 8.98 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394879 | 6100009340 | 10/14/2008 | 211.17 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394931 | 6100009340 | 10/14/2008 | 198.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394829 | 6100009340 | 10/14/2008 | 28.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394894 | 6100009340 | 10/14/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394928 | 6100009340 | 10/14/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394902 | 6100009340 | 10/14/2008 | 32.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394917 | 6100009340 | 10/14/2008 | 31.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074255 | 6100009340 | 10/14/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394837 | 6100009340 | 10/14/2008 | 4,965.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394922 | 6100009340 | 10/14/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394896 | 6100009340 | 10/14/2008 | 150.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394920 | 6100009340 | 10/14/2008 | 17.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394924 | 6100009340 | 10/14/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394925 | 6100009340 | 10/14/2008 | 209.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394940 | 6100009340 | 10/14/2008 | 424.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394895 | 6100009340 | 10/14/2008 | 180.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394899 | 6100009340 | 10/14/2008 | 191.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394884 | 6100009340 | 10/14/2008 | 621.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394816 | 6100009340 | 10/14/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394914 | 6100009340 | 10/14/2008 | 8.98 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

Nortel Networks Inc., et al.
90-day Payments and Related Invoices

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394876 | 6100009340 | 10/14/2008 | 1.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394926 | 6100009340 | 10/14/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394904 | 6100009340 | 10/14/2008 | 3.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394820 | 6100009340 | 10/14/2008 | 207.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394823 | 6100009340 | 10/14/2008 | 1,656.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394885 | 6100009340 | 10/14/2008 | 1,032.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394832 | 6100009340 | 10/14/2008 | 338.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394868 | 6100009340 | 10/14/2008 | 374.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394905 | 6100009340 | 10/14/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394919 | 6100009340 | 10/14/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394870 | 6100009340 | 10/14/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394900 | 6100009340 | 10/14/2008 | 71.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394805 | 6100009340 | 10/13/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394722 | 6100009340 | 10/13/2008 | 73.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394756 | 6100009340 | 10/13/2008 | 19.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394806 | 6100009340 | 10/13/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394708 | 6100009340 | 10/13/2008 | 164.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394774 | 6100009340 | 10/13/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394698 | 6100009340 | 10/13/2008 | 620.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394753 | 6100009340 | 10/13/2008 | 90.15 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394767 | 6100009340 | 10/13/2008 | 14.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394791 | 6100009340 | 10/13/2008 | 4.17 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394794 | 6100009340 | 10/13/2008 | 19.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394800 | 6100009340 | 10/13/2008 | 19.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394751 | 6100009340 | 10/13/2008 | 337.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394758 | 6100009340 | 10/13/2008 | 19.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394765 | 6100009340 | 10/13/2008 | 4.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394703 | 6100009340 | 10/13/2008 | 1.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394680 | 6100009340 | 10/13/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394760 | 6100009340 | 10/13/2008 | 19.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394717 | 6100009340 | 10/13/2008 | 27.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394752 | 6100009340 | 10/13/2008 | 4.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394731 | 6100009340 | 10/13/2008 | 325.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394707 | 6100009340 | 10/13/2008 | 67.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394748 | 6100009340 | 10/13/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394793 | 6100009340 | 10/13/2008 | 0.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394763 | 6100009340 | 10/13/2008 | 19.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394776 | 6100009340 | 10/13/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394674 | 6100009340 | 10/13/2008 | 247.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394811 | 6100009340 | 10/13/2008 | 5.34 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394770 | 6100009340 | 10/13/2008 | 85.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394788 | 6100009340 | 10/13/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394783 | 6100009340 | 10/13/2008 | 11.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394782 | 6100009340 | 10/13/2008 | 77.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074228 | 6100009340 | 10/13/2008 | 16.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394684 | 6100009340 | 10/13/2008 | 5.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394732 | 6100009340 | 10/13/2008 | 65.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394694 | 6100009340 | 10/13/2008 | 107.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394682 | 6100009340 | 10/13/2008 | 40.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394704 | 6100009340 | 10/13/2008 | 1,026.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394697 | 6100009340 | 10/13/2008 | 2,312.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394721 | 6100009340 | 10/13/2008 | 130.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394757 | 6100009340 | 10/13/2008 | 19.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394677 | 6100009340 | 10/13/2008 | 8.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394671 | 6100009340 | 10/13/2008 | 77.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394706 | 6100009340 | 10/13/2008 | 67.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394755 | 6100009340 | 10/13/2008 | 8.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394766 | 6100009340 | 10/13/2008 | 7.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394772 | 6100009340 | 10/13/2008 | 1,020.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394749 | 6100009340 | 10/13/2008 | 758.40 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394784 | 6100009340 | 10/13/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394735 | 6100009340 | 10/13/2008 | 29.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394779 | 6100009340 | 10/13/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394733 | 6100009340 | 10/13/2008 | 36.91 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394716 | 6100009340 | 10/13/2008 | 351.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394792 | 6100009340 | 10/13/2008 | 1.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394778 | 6100009340 | 10/13/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394742 | 6100009340 | 10/13/2008 | 41.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394737 | 6100009340 | 10/13/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394710 | 6100009340 | 10/13/2008 | 153.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394775 | 6100009340 | 10/13/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394714 | 6100009340 | 10/13/2008 | 1.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394709 | 6100009340 | 10/13/2008 | 789.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394741 | 6100009340 | 10/13/2008 | 76.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394746 | 6100009340 | 10/13/2008 | 14.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394678 | 6100009340 | 10/13/2008 | 17.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394685 | 6100009340 | 10/13/2008 | 3,717.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394799 | 6100009340 | 10/13/2008 | 19.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394808 | 6100009340 | 10/13/2008 | 471.51 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394796 | 6100009340 | 10/13/2008 | 6.70 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394681 | 6100009340 | 10/13/2008 | 154.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394786 | 6100009340 | 10/13/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394676 | 6100009340 | 10/13/2008 | 319.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394797 | 6100009340 | 10/13/2008 | 6.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394803 | 6100009340 | 10/13/2008 | 69.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394780 | 6100009340 | 10/13/2008 | 521.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394790 | 6100009340 | 10/13/2008 | 48.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394700 | 6100009340 | 10/13/2008 | 7.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394686 | 6100009340 | 10/13/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394740 | 6100009340 | 10/13/2008 | 422.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394804 | 6100009340 | 10/13/2008 | 175.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394673 | 6100009340 | 10/13/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394802 | 6100009340 | 10/13/2008 | 259.17 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394670 | 6100009340 | 10/13/2008 | 207.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394702 | 6100009340 | 10/13/2008 | 37.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394699 | 6100009340 | 10/13/2008 | 11.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074235 | 6100009340 | 10/13/2008 | 26.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394781 | 6100009340 | 10/13/2008 | 214.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394725 | 6100009340 | 10/13/2008 | 126.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394761 | 6100009340 | 10/13/2008 | 19.92 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394787 | 6100009340 | 10/13/2008 | 0.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394724 | 6100009340 | 10/13/2008 | 4.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074237 | 6100009340 | 10/13/2008 | 37.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394723 | 6100009340 | 10/13/2008 | 74.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394728 | 6100009340 | 10/13/2008 | 65.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394687 | 6100009340 | 10/13/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394727 | 6100009340 | 10/13/2008 | 14.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394713 | 6100009340 | 10/13/2008 | 365.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074236 | 6100009340 | 10/13/2008 | 262.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394814 | 6100009340 | 10/13/2008 | 29.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394813 | 6100009340 | 10/13/2008 | 6.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394692 | 6100009340 | 10/13/2008 | 7.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394690 | 6100009340 | 10/13/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394815 | 6100009340 | 10/13/2008 | 194.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394711 | 6100009340 | 10/13/2008 | 50.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394689 | 6100009340 | 10/13/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394729 | 6100009340 | 10/13/2008 | 9.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394726 | 6100009340 | 10/13/2008 | 14.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394720 | 6100009340 | 10/13/2008 | 1,793.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394730 | 6100009340 | 10/13/2008 | 14.10 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394754 | 6100009340 | 10/13/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394759 | 6100009340 | 10/13/2008 | 19.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394745 | 6100009340 | 10/13/2008 | 370.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394798 | 6100009340 | 10/13/2008 | 308.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394810 | 6100009340 | 10/13/2008 | 234.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394705 | 6100009340 | 10/13/2008 | 2,011.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394812 | 6100009340 | 10/13/2008 | 34.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394809 | 6100009340 | 10/13/2008 | 34.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394789 | 6100009340 | 10/13/2008 | 207.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394734 | 6100009340 | 10/13/2008 | 292.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394744 | 6100009340 | 10/13/2008 | 24.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394801 | 6100009340 | 10/13/2008 | 308.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394750 | 6100009340 | 10/13/2008 | 2,312.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394736 | 6100009340 | 10/13/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394688 | 6100009340 | 10/13/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394683 | 6100009340 | 10/13/2008 | 8.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394691 | 6100009340 | 10/13/2008 | 103.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394769 | 6100009340 | 10/13/2008 | 1,076.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394785 | 6100009340 | 10/13/2008 | 35.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394719 | 6100009340 | 10/13/2008 | 313.11 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394762 | 6100009340 | 10/13/2008 | 19.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394669 | 6100009340 | 10/13/2008 | 139.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394743 | 6100009340 | 10/13/2008 | 68.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394701 | 6100009340 | 10/13/2008 | 1.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394771 | 6100009340 | 10/13/2008 | 371.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394807 | 6100009340 | 10/13/2008 | 4.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394739 | 6100009340 | 10/13/2008 | 207.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074227 | 6100009340 | 10/13/2008 | 149.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394672 | 6100009340 | 10/13/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394764 | 6100009340 | 10/13/2008 | 19.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394795 | 6100009340 | 10/13/2008 | 6.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394747 | 6100009340 | 10/13/2008 | 40.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394773 | 6100009340 | 10/13/2008 | 20.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394696 | 6100009340 | 10/13/2008 | 2.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394675 | 6100009340 | 10/13/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394768 | 6100009340 | 10/13/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394695 | 6100009340 | 10/13/2008 | 1,474.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394718 | 6100009340 | 10/13/2008 | 130.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394679 | 6100009340 | 10/13/2008 | 144.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394738 | 6100009340 | 10/13/2008 | 8.98 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394693 | 6100009340 | 10/13/2008 | 5.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394715 | 6100009340 | 10/13/2008 | 1.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394777 | 6100009340 | 10/13/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394645 | 6100009340 | 10/10/2008 | 16.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394580 | 6100009340 | 10/10/2008 | 20.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394628 | 6100009340 | 10/10/2008 | 10.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074221 | 6100009340 | 10/10/2008 | 1,428.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394641 | 6100009340 | 10/10/2008 | 54.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394657 | 6100009340 | 10/10/2008 | 197.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394626 | 6100009340 | 10/10/2008 | 815.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394635 | 6100009340 | 10/10/2008 | 96.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394594 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394644 | 6100009340 | 10/10/2008 | 16.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394658 | 6100009340 | 10/10/2008 | 184.93 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394649 | 6100009340 | 10/10/2008 | 16.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074222 | 6100009340 | 10/10/2008 | 423.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394591 | 6100009340 | 10/10/2008 | 39.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394639 | 6100009340 | 10/10/2008 | 227.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074218 | 6100009340 | 10/10/2008 | 3,302.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394664 | 6100009340 | 10/10/2008 | 182.85 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394581 | 6100009340 | 10/10/2008 | 334.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394623 | 6100009340 | 10/10/2008 | 114.81 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394629 | 6100009340 | 10/10/2008 | 1,630.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394627 | 6100009340 | 10/10/2008 | 72.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394633 | 6100009340 | 10/10/2008 | 220.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394648 | 6100009340 | 10/10/2008 | 16.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394586 | 6100009340 | 10/10/2008 | 802.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394651 | 6100009340 | 10/10/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394582 | 6100009340 | 10/10/2008 | 165.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074215 | 6100009340 | 10/10/2008 | 9.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394584 | 6100009340 | 10/10/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394667 | 6100009340 | 10/10/2008 | 705.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394579 | 6100009340 | 10/10/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394640 | 6100009340 | 10/10/2008 | 26.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394604 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394638 | 6100009340 | 10/10/2008 | 32.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394595 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394656 | 6100009340 | 10/10/2008 | 134.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394646 | 6100009340 | 10/10/2008 | 16.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394642 | 6100009340 | 10/10/2008 | 16.80 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394643 | 6100009340 | 10/10/2008 | 16.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394631 | 6100009340 | 10/10/2008 | 273.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394660 | 6100009340 | 10/10/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074225 | 6100009340 | 10/10/2008 | 27.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394593 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394621 | 6100009340 | 10/10/2008 | 3,103.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394608 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394590 | 6100009340 | 10/10/2008 | 39.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394653 | 6100009340 | 10/10/2008 | 178.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394601 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394588 | 6100009340 | 10/10/2008 | 39.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394597 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394583 | 6100009340 | 10/10/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394596 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394617 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394614 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394585 | 6100009340 | 10/10/2008 | 802.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394618 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074223 | 6100009340 | 10/10/2008 | 43.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394668 | 6100009340 | 10/10/2008 | 80.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380074213 | 6100009340 | 10/10/2008 | 53.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394619 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394600 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394622 | 6100009340 | 10/10/2008 | 319.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394666 | 6100009340 | 10/10/2008 | 705.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394609 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394615 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394603 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394612 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394625 | 6100009340 | 10/10/2008 | 2,446.17 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394662 | 6100009340 | 10/10/2008 | 10.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394610 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394663 | 6100009340 | 10/10/2008 | 0.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394589 | 6100009340 | 10/10/2008 | 39.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394654 | 6100009340 | 10/10/2008 | 85.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074224 | 6100009340 | 10/10/2008 | 363.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394605 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394647 | 6100009340 | 10/10/2008 | 16.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074220 | 6100009340 | 10/10/2008 | 1,632.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394630 | 6100009340 | 10/10/2008 | 39.42 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394624 | 6100009340 | 10/10/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394637 | 6100009340 | 10/10/2008 | 2,845.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394659 | 6100009340 | 10/10/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394587 | 6100009340 | 10/10/2008 | 802.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394650 | 6100009340 | 10/10/2008 | 16.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394598 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394634 | 6100009340 | 10/10/2008 | 13.47 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394655 | 6100009340 | 10/10/2008 | 197.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394599 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394613 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394652 | 6100009340 | 10/10/2008 | 2,419.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074214 | 6100009340 | 10/10/2008 | 146.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394611 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394665 | 6100009340 | 10/10/2008 | 308.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394616 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394606 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394602 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394636 | 6100009340 | 10/10/2008 | 13.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394592 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394620 | 6100009340 | 10/10/2008 | 1,177.80 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

Nortel Networks Inc., et al.
90-day Payments and Related Invoices

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394632 | 6100009340 | 10/10/2008 | 273.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394661 | 6100009340 | 10/10/2008 | 58.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394607 | 6100009340 | 10/10/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394538 | 6100009340 | 10/9/2008 | 7,099.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394528 | 6100009340 | 10/9/2008 | 0.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394509 | 6100009340 | 10/9/2008 | 348.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394570 | 6100009340 | 10/9/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074206 | 6100009340 | 10/9/2008 | 92.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394529 | 6100009340 | 10/9/2008 | 35.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394519 | 6100009340 | 10/9/2008 | 177.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394559 | 6100009340 | 10/9/2008 | 95.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394567 | 6100009340 | 10/9/2008 | 24.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394551 | 6100009340 | 10/9/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394547 | 6100009340 | 10/9/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394550 | 6100009340 | 10/9/2008 | 120.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394561 | 6100009340 | 10/9/2008 | 33.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394546 | 6100009340 | 10/9/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394514 | 6100009340 | 10/9/2008 | 846.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394507 | 6100009340 | 10/9/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074212 | 6100009340 | 10/9/2008 | 9.24 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394560 | 6100009340 | 10/9/2008 | 3.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394541 | 6100009340 | 10/9/2008 | 4,485.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394511 | 6100009340 | 10/9/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394556 | 6100009340 | 10/9/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394578 | 6100009340 | 10/9/2008 | 159.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394562 | 6100009340 | 10/9/2008 | 29.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394558 | 6100009340 | 10/9/2008 | 548.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074209 | 6100009340 | 10/9/2008 | 40.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394553 | 6100009340 | 10/9/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394563 | 6100009340 | 10/9/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074207 | 6100009340 | 10/9/2008 | 16.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394518 | 6100009340 | 10/9/2008 | 961.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394565 | 6100009340 | 10/9/2008 | 1,100.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074202 | 6100009340 | 10/9/2008 | 84.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394516 | 6100009340 | 10/9/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394524 | 6100009340 | 10/9/2008 | 35.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394533 | 6100009340 | 10/9/2008 | 402.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394548 | 6100009340 | 10/9/2008 | 207.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394510 | 6100009340 | 10/9/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394539 | 6100009340 | 10/9/2008 | 35.46 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394574 | 6100009340 | 10/9/2008 | 21.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394532 | 6100009340 | 10/9/2008 | 360.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394575 | 6100009340 | 10/9/2008 | 299.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394542 | 6100009340 | 10/9/2008 | 812.19 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394555 | 6100009340 | 10/9/2008 | 362.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394540 | 6100009340 | 10/9/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394571 | 6100009340 | 10/9/2008 | 1,104.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394527 | 6100009340 | 10/9/2008 | 35.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394568 | 6100009340 | 10/9/2008 | 524.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394512 | 6100009340 | 10/9/2008 | 123.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394549 | 6100009340 | 10/9/2008 | 398.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394576 | 6100009340 | 10/9/2008 | 117.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394521 | 6100009340 | 10/9/2008 | 176.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394523 | 6100009340 | 10/9/2008 | 176.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394522 | 6100009340 | 10/9/2008 | 176.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394520 | 6100009340 | 10/9/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394572 | 6100009340 | 10/9/2008 | 0.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394537 | 6100009340 | 10/9/2008 | 130.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394554 | 6100009340 | 10/9/2008 | 178.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394534 | 6100009340 | 10/9/2008 | 17.70 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394526 | 6100009340 | 10/9/2008 | 0.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074205 | 6100009340 | 10/9/2008 | 104.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074210 | 6100009340 | 10/9/2008 | 9.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394508 | 6100009340 | 10/9/2008 | 675.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394564 | 6100009340 | 10/9/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394545 | 6100009340 | 10/9/2008 | 648.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074208 | 6100009340 | 10/9/2008 | 83.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394566 | 6100009340 | 10/9/2008 | 24.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394536 | 6100009340 | 10/9/2008 | 15,081.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394531 | 6100009340 | 10/9/2008 | 432.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394557 | 6100009340 | 10/9/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394517 | 6100009340 | 10/9/2008 | 39.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394515 | 6100009340 | 10/9/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394577 | 6100009340 | 10/9/2008 | 1,606.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394544 | 6100009340 | 10/9/2008 | 144.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074211 | 6100009340 | 10/9/2008 | 2.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394569 | 6100009340 | 10/9/2008 | 2,615.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394535 | 6100009340 | 10/9/2008 | 5.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394573 | 6100009340 | 10/9/2008 | 213.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394525 | 6100009340 | 10/9/2008 | 0.20 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394513 | 6100009340 | 10/9/2008 | 846.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394552 | 6100009340 | 10/9/2008 | 49.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394530 | 6100009340 | 10/9/2008 | 35.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394543 | 6100009340 | 10/9/2008 | 21.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394492 | 6100009340 | 10/8/2008 | 457.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394447 | 6100009340 | 10/8/2008 | 0.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394475 | 6100009340 | 10/8/2008 | 1,232.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394445 | 6100009340 | 10/8/2008 | 3.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394432 | 6100009340 | 10/8/2008 | 173.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394478 | 6100009340 | 10/8/2008 | 491.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394437 | 6100009340 | 10/8/2008 | 235.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394501 | 6100009340 | 10/8/2008 | 299.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074200 | 6100009340 | 10/8/2008 | 140.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394473 | 6100009340 | 10/8/2008 | 127.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394430 | 6100009340 | 10/8/2008 | 9.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394424 | 6100009340 | 10/8/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394444 | 6100009340 | 10/8/2008 | 3.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394401 | 6100009340 | 10/8/2008 | 17.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394453 | 6100009340 | 10/8/2008 | 25.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394399 | 6100009340 | 10/8/2008 | 309.01 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394431 | 6100009340 | 10/8/2008 | 672.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394405 | 6100009340 | 10/8/2008 | 439.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394457 | 6100009340 | 10/8/2008 | 84.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074195 | 6100009340 | 10/8/2008 | 524.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394436 | 6100009340 | 10/8/2008 | 7,472.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394425 | 6100009340 | 10/8/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394427 | 6100009340 | 10/8/2008 | 469.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394416 | 6100009340 | 10/8/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394406 | 6100009340 | 10/8/2008 | 1,319.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074196 | 6100009340 | 10/8/2008 | 102.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394496 | 6100009340 | 10/8/2008 | 27.93 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394411 | 6100009340 | 10/8/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394493 | 6100009340 | 10/8/2008 | 40.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394451 | 6100009340 | 10/8/2008 | 119.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074186 | 6100009340 | 10/8/2008 | 1.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394410 | 6100009340 | 10/8/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074192 | 6100009340 | 10/8/2008 | 139.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394434 | 6100009340 | 10/8/2008 | 0.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074194 | 6100009340 | 10/8/2008 | 56.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394484 | 6100009340 | 10/8/2008 | 15.74 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394446 | 6100009340 | 10/8/2008 | 3.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394415 | 6100009340 | 10/8/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394448 | 6100009340 | 10/8/2008 | 0.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394487 | 6100009340 | 10/8/2008 | 359.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394481 | 6100009340 | 10/8/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394476 | 6100009340 | 10/8/2008 | 1,420.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394486 | 6100009340 | 10/8/2008 | 15.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394439 | 6100009340 | 10/8/2008 | 41.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394479 | 6100009340 | 10/8/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394490 | 6100009340 | 10/8/2008 | 0.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394412 | 6100009340 | 10/8/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394474 | 6100009340 | 10/8/2008 | 903.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394469 | 6100009340 | 10/8/2008 | 1,489.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394472 | 6100009340 | 10/8/2008 | 207.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394489 | 6100009340 | 10/8/2008 | 7.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394485 | 6100009340 | 10/8/2008 | 165.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394468 | 6100009340 | 10/8/2008 | 118.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394455 | 6100009340 | 10/8/2008 | 984.99 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394483 | 6100009340 | 10/8/2008 | 573.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394464 | 6100009340 | 10/8/2008 | 0.40 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394420 | 6100009340 | 10/8/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394442 | 6100009340 | 10/8/2008 | 2,550.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394504 | 6100009340 | 10/8/2008 | 299.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394466 | 6100009340 | 10/8/2008 | 1,046.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394426 | 6100009340 | 10/8/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394502 | 6100009340 | 10/8/2008 | 299.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394494 | 6100009340 | 10/8/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394441 | 6100009340 | 10/8/2008 | 7,725.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394482 | 6100009340 | 10/8/2008 | 53.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394408 | 6100009340 | 10/8/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394400 | 6100009340 | 10/8/2008 | 14.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394396 | 6100009340 | 10/8/2008 | 5.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394471 | 6100009340 | 10/8/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074191 | 6100009340 | 10/8/2008 | 679.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394499 | 6100009340 | 10/8/2008 | 299.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394480 | 6100009340 | 10/8/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394419 | 6100009340 | 10/8/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074189 | 6100009340 | 10/8/2008 | 29.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394435 | 6100009340 | 10/8/2008 | 0.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394414 | 6100009340 | 10/8/2008 | 1.23 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394407 | 6100009340 | 10/8/2008 | 3,651.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394503 | 6100009340 | 10/8/2008 | 299.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394500 | 6100009340 | 10/8/2008 | 299.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394440 | 6100009340 | 10/8/2008 | 4,403.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074193 | 6100009340 | 10/8/2008 | 340.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394429 | 6100009340 | 10/8/2008 | 173.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394409 | 6100009340 | 10/8/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394497 | 6100009340 | 10/8/2008 | 299.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394456 | 6100009340 | 10/8/2008 | 157.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074197 | 6100009340 | 10/8/2008 | 2.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394461 | 6100009340 | 10/8/2008 | 1.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394463 | 6100009340 | 10/8/2008 | 4.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394460 | 6100009340 | 10/8/2008 | 4.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394491 | 6100009340 | 10/8/2008 | 348.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394421 | 6100009340 | 10/8/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394488 | 6100009340 | 10/8/2008 | 43.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394433 | 6100009340 | 10/8/2008 | 830.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394450 | 6100009340 | 10/8/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394423 | 6100009340 | 10/8/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394498 | 6100009340 | 10/8/2008 | 299.37 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394413 | 6100009340 | 10/8/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394470 | 6100009340 | 10/8/2008 | 0.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394418 | 6100009340 | 10/8/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074198 | 6100009340 | 10/8/2008 | 103.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074199 | 6100009340 | 10/8/2008 | 9.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394402 | 6100009340 | 10/8/2008 | 1,828.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394417 | 6100009340 | 10/8/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394467 | 6100009340 | 10/8/2008 | 1,268.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394465 | 6100009340 | 10/8/2008 | 9.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394449 | 6100009340 | 10/8/2008 | 3.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394458 | 6100009340 | 10/8/2008 | 542.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394438 | 6100009340 | 10/8/2008 | 161.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394459 | 6100009340 | 10/8/2008 | 12.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394462 | 6100009340 | 10/8/2008 | 40.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394422 | 6100009340 | 10/8/2008 | 1.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394404 | 6100009340 | 10/8/2008 | 846.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394495 | 6100009340 | 10/8/2008 | 323.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394443 | 6100009340 | 10/8/2008 | 3.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394397 | 6100009340 | 10/8/2008 | 299.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394477 | 6100009340 | 10/8/2008 | 0.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394452 | 6100009340 | 10/8/2008 | 3,103.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394398 | 6100009340 | 10/8/2008 | 42.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394364 | 6100009340 | 10/7/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394349 | 6100009340 | 10/7/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394259 | 6100009340 | 10/7/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394329 | 6100009340 | 10/7/2008 | 429.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394346 | 6100009340 | 10/7/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394302 | 6100009340 | 10/7/2008 | 1.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394266 | 6100009340 | 10/7/2008 | 4,151.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394325 | 6100009340 | 10/7/2008 | 365.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394361 | 6100009340 | 10/7/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394307 | 6100009340 | 10/7/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394242 | 6100009340 | 10/7/2008 | 165.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074179 | 6100009340 | 10/7/2008 | 43.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394306 | 6100009340 | 10/7/2008 | 14,945.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394386 | 6100009340 | 10/7/2008 | 1.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394327 | 6100009340 | 10/7/2008 | 1.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394339 | 6100009340 | 10/7/2008 | 15.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074182 | 6100009340 | 10/7/2008 | 594.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074180 | 6100009340 | 10/7/2008 | 39.24 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394345 | 6100009340 | 10/7/2008 | 1,166.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394322 | 6100009340 | 10/7/2008 | 398.51 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394373 | 6100009340 | 10/7/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394394 | 6100009340 | 10/7/2008 | 95.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394270 | 6100009340 | 10/7/2008 | 67.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394337 | 6100009340 | 10/7/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394335 | 6100009340 | 10/7/2008 | 80.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394320 | 6100009340 | 10/7/2008 | 50.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394371 | 6100009340 | 10/7/2008 | 721.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394318 | 6100009340 | 10/7/2008 | 22.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394267 | 6100009340 | 10/7/2008 | 28.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394244 | 6100009340 | 10/7/2008 | 5.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394275 | 6100009340 | 10/7/2008 | 72.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394370 | 6100009340 | 10/7/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394355 | 6100009340 | 10/7/2008 | 221.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394365 | 6100009340 | 10/7/2008 | 31.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394301 | 6100009340 | 10/7/2008 | 1.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394358 | 6100009340 | 10/7/2008 | 1.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074169 | 6100009340 | 10/7/2008 | 726.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394351 | 6100009340 | 10/7/2008 | 26.84 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394240 | 6100009340 | 10/7/2008 | 0.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394376 | 6100009340 | 10/7/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394387 | 6100009340 | 10/7/2008 | 29.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394353 | 6100009340 | 10/7/2008 | 34.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394369 | 6100009340 | 10/7/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394362 | 6100009340 | 10/7/2008 | 213.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394309 | 6100009340 | 10/7/2008 | 211.17 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394368 | 6100009340 | 10/7/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394336 | 6100009340 | 10/7/2008 | 39.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394264 | 6100009340 | 10/7/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394354 | 6100009340 | 10/7/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394271 | 6100009340 | 10/7/2008 | 67.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394258 | 6100009340 | 10/7/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394249 | 6100009340 | 10/7/2008 | 249.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394380 | 6100009340 | 10/7/2008 | 218.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394303 | 6100009340 | 10/7/2008 | 1.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394340 | 6100009340 | 10/7/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394297 | 6100009340 | 10/7/2008 | 1.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074183 | 6100009340 | 10/7/2008 | 268.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074177 | 6100009340 | 10/7/2008 | 173.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394378 | 6100009340 | 10/7/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394243 | 6100009340 | 10/7/2008 | 246.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394308 | 6100009340 | 10/7/2008 | 360.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394252 | 6100009340 | 10/7/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394375 | 6100009340 | 10/7/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394265 | 6100009340 | 10/7/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394348 | 6100009340 | 10/7/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394276 | 6100009340 | 10/7/2008 | 912.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394328 | 6100009340 | 10/7/2008 | 1,100.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394382 | 6100009340 | 10/7/2008 | 218.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394277 | 6100009340 | 10/7/2008 | 27.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394273 | 6100009340 | 10/7/2008 | 70.19 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394274 | 6100009340 | 10/7/2008 | 731.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394239 | 6100009340 | 10/7/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394344 | 6100009340 | 10/7/2008 | 260.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394324 | 6100009340 | 10/7/2008 | 398.51 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394359 | 6100009340 | 10/7/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394315 | 6100009340 | 10/7/2008 | 830.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394298 | 6100009340 | 10/7/2008 | 1.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394388 | 6100009340 | 10/7/2008 | 60.21 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394377 | 6100009340 | 10/7/2008 | 596.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394332 | 6100009340 | 10/7/2008 | 10,901.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394300 | 6100009340 | 10/7/2008 | 1.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394342 | 6100009340 | 10/7/2008 | 113.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394263 | 6100009340 | 10/7/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394278 | 6100009340 | 10/7/2008 | 26,418.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394262 | 6100009340 | 10/7/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394261 | 6100009340 | 10/7/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394330 | 6100009340 | 10/7/2008 | 429.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394260 | 6100009340 | 10/7/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394372 | 6100009340 | 10/7/2008 | 213.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394323 | 6100009340 | 10/7/2008 | 398.51 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394390 | 6100009340 | 10/7/2008 | 234.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394256 | 6100009340 | 10/7/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394391 | 6100009340 | 10/7/2008 | 328.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394314 | 6100009340 | 10/7/2008 | 830.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394379 | 6100009340 | 10/7/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074170 | 6100009340 | 10/7/2008 | 489.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394392 | 6100009340 | 10/7/2008 | 270.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394366 | 6100009340 | 10/7/2008 | 573.02 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380074185 | 6100009340 | 10/7/2008 | 134.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394299 | 6100009340 | 10/7/2008 | 241.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394360 | 6100009340 | 10/7/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394350 | 6100009340 | 10/7/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394280 | 6100009340 | 10/7/2008 | 176.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394283 | 6100009340 | 10/7/2008 | 176.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394290 | 6100009340 | 10/7/2008 | 176.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394281 | 6100009340 | 10/7/2008 | 176.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394286 | 6100009340 | 10/7/2008 | 176.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394279 | 6100009340 | 10/7/2008 | 176.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394291 | 6100009340 | 10/7/2008 | 176.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394289 | 6100009340 | 10/7/2008 | 176.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394288 | 6100009340 | 10/7/2008 | 176.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394293 | 6100009340 | 10/7/2008 | 176.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394341 | 6100009340 | 10/7/2008 | 32.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394292 | 6100009340 | 10/7/2008 | 176.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394282 | 6100009340 | 10/7/2008 | 176.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394295 | 6100009340 | 10/7/2008 | 176.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394296 | 6100009340 | 10/7/2008 | 176.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394238 | 6100009340 | 10/7/2008 | 4.49 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394248 | 6100009340 | 10/7/2008 | 830.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394254 | 6100009340 | 10/7/2008 | 338.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394285 | 6100009340 | 10/7/2008 | 176.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394251 | 6100009340 | 10/7/2008 | 10,960.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394284 | 6100009340 | 10/7/2008 | 176.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394268 | 6100009340 | 10/7/2008 | 2,545.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394287 | 6100009340 | 10/7/2008 | 176.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394321 | 6100009340 | 10/7/2008 | 398.51 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394253 | 6100009340 | 10/7/2008 | 10,960.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394356 | 6100009340 | 10/7/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394352 | 6100009340 | 10/7/2008 | 2,465.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394250 | 6100009340 | 10/7/2008 | 249.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394334 | 6100009340 | 10/7/2008 | 685.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394331 | 6100009340 | 10/7/2008 | 353.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394305 | 6100009340 | 10/7/2008 | 1.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394385 | 6100009340 | 10/7/2008 | 36.57 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394384 | 6100009340 | 10/7/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394357 | 6100009340 | 10/7/2008 | 658.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394389 | 6100009340 | 10/7/2008 | 234.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394338 | 6100009340 | 10/7/2008 | 99.08 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394311 | 6100009340 | 10/7/2008 | 83.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394393 | 6100009340 | 10/7/2008 | 95.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394247 | 6100009340 | 10/7/2008 | 1,733.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394326 | 6100009340 | 10/7/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394312 | 6100009340 | 10/7/2008 | 830.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394319 | 6100009340 | 10/7/2008 | 164.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394363 | 6100009340 | 10/7/2008 | 2,971.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394294 | 6100009340 | 10/7/2008 | 176.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394313 | 6100009340 | 10/7/2008 | 830.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394269 | 6100009340 | 10/7/2008 | 439.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074176 | 6100009340 | 10/7/2008 | 274.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394333 | 6100009340 | 10/7/2008 | 922.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074171 | 6100009340 | 10/7/2008 | 499.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394304 | 6100009340 | 10/7/2008 | 0.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394241 | 6100009340 | 10/7/2008 | 319.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394367 | 6100009340 | 10/7/2008 | 915.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394246 | 6100009340 | 10/7/2008 | 21,654.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074178 | 6100009340 | 10/7/2008 | 134.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394395 | 6100009340 | 10/7/2008 | 75.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394383 | 6100009340 | 10/7/2008 | 213.59 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394310 | 6100009340 | 10/7/2008 | 2,473.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394347 | 6100009340 | 10/7/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394343 | 6100009340 | 10/7/2008 | 554.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394257 | 6100009340 | 10/7/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394255 | 6100009340 | 10/7/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074184 | 6100009340 | 10/7/2008 | 15.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394381 | 6100009340 | 10/7/2008 | 318.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074181 | 6100009340 | 10/7/2008 | 33.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394374 | 6100009340 | 10/7/2008 | 213.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394272 | 6100009340 | 10/7/2008 | 830.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394237 | 6100009340 | 10/7/2008 | 11.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394217 | 6100009340 | 10/6/2008 | 257.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394120 | 6100009340 | 10/6/2008 | 11.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394195 | 6100009340 | 10/6/2008 | 114.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394150 | 6100009340 | 10/6/2008 | 3.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394129 | 6100009340 | 10/6/2008 | 579.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394157 | 6100009340 | 10/6/2008 | 2.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394156 | 6100009340 | 10/6/2008 | 241.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394151 | 6100009340 | 10/6/2008 | 3.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394133 | 6100009340 | 10/6/2008 | 173.12 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394125 | 6100009340 | 10/6/2008 | 4.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394144 | 6100009340 | 10/6/2008 | 11,008.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394179 | 6100009340 | 10/6/2008 | 0.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394158 | 6100009340 | 10/6/2008 | 2.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394170 | 6100009340 | 10/6/2008 | 351.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394227 | 6100009340 | 10/6/2008 | 176.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394231 | 6100009340 | 10/6/2008 | 307.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394219 | 6100009340 | 10/6/2008 | 1,062.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394188 | 6100009340 | 10/6/2008 | 469.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394225 | 6100009340 | 10/6/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394149 | 6100009340 | 10/6/2008 | 3.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394182 | 6100009340 | 10/6/2008 | 0.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394196 | 6100009340 | 10/6/2008 | 26.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394214 | 6100009340 | 10/6/2008 | 195.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394135 | 6100009340 | 10/6/2008 | 173.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074159 | 6100009340 | 10/6/2008 | 224.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394221 | 6100009340 | 10/6/2008 | 66.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394199 | 6100009340 | 10/6/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394232 | 6100009340 | 10/6/2008 | 322.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394197 | 6100009340 | 10/6/2008 | 1,612.66 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394234 | 6100009340 | 10/6/2008 | 213.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394223 | 6100009340 | 10/6/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394166 | 6100009340 | 10/6/2008 | 8,656.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394140 | 6100009340 | 10/6/2008 | 173.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394209 | 6100009340 | 10/6/2008 | 37.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394228 | 6100009340 | 10/6/2008 | 209.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394128 | 6100009340 | 10/6/2008 | 7,434.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074161 | 6100009340 | 10/6/2008 | 224.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394230 | 6100009340 | 10/6/2008 | 213.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074167 | 6100009340 | 10/6/2008 | 53.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394127 | 6100009340 | 10/6/2008 | 4.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394153 | 6100009340 | 10/6/2008 | 3.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394181 | 6100009340 | 10/6/2008 | 0.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394126 | 6100009340 | 10/6/2008 | 4.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394224 | 6100009340 | 10/6/2008 | 160.99 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394164 | 6100009340 | 10/6/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394212 | 6100009340 | 10/6/2008 | 367.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394185 | 6100009340 | 10/6/2008 | 3,078.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394122 | 6100009340 | 10/6/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394204 | 6100009340 | 10/6/2008 | 25.22 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394205 | 6100009340 | 10/6/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394207 | 6100009340 | 10/6/2008 | 46.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394141 | 6100009340 | 10/6/2008 | 173.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394168 | 6100009340 | 10/6/2008 | 403.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394194 | 6100009340 | 10/6/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394191 | 6100009340 | 10/6/2008 | 0.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394206 | 6100009340 | 10/6/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394167 | 6100009340 | 10/6/2008 | 0.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394183 | 6100009340 | 10/6/2008 | 398.51 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074168 | 6100009340 | 10/6/2008 | 344.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394178 | 6100009340 | 10/6/2008 | 30.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394210 | 6100009340 | 10/6/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394131 | 6100009340 | 10/6/2008 | 63.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394163 | 6100009340 | 10/6/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394235 | 6100009340 | 10/6/2008 | 29.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394121 | 6100009340 | 10/6/2008 | 844.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074166 | 6100009340 | 10/6/2008 | 503.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394124 | 6100009340 | 10/6/2008 | 4.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394152 | 6100009340 | 10/6/2008 | 3.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394220 | 6100009340 | 10/6/2008 | 384.71 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394145 | 6100009340 | 10/6/2008 | 1,600.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394216 | 6100009340 | 10/6/2008 | 1,249.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394162 | 6100009340 | 10/6/2008 | 665.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394222 | 6100009340 | 10/6/2008 | 2,344.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394142 | 6100009340 | 10/6/2008 | 173.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394169 | 6100009340 | 10/6/2008 | 120.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074158 | 6100009340 | 10/6/2008 | 12.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394203 | 6100009340 | 10/6/2008 | 207.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394186 | 6100009340 | 10/6/2008 | 834.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074164 | 6100009340 | 10/6/2008 | 1,247.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394213 | 6100009340 | 10/6/2008 | 46.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394175 | 6100009340 | 10/6/2008 | 36.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394171 | 6100009340 | 10/6/2008 | 37.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394173 | 6100009340 | 10/6/2008 | 17.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394202 | 6100009340 | 10/6/2008 | 1,232.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394236 | 6100009340 | 10/6/2008 | 0.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394174 | 6100009340 | 10/6/2008 | 502.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394147 | 6100009340 | 10/6/2008 | 241.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394148 | 6100009340 | 10/6/2008 | 3.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394226 | 6100009340 | 10/6/2008 | 9.15 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394132 | 6100009340 | 10/6/2008 | 63.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394154 | 6100009340 | 10/6/2008 | 3.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394176 | 6100009340 | 10/6/2008 | 502.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394177 | 6100009340 | 10/6/2008 | 36.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394201 | 6100009340 | 10/6/2008 | 1,232.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394136 | 6100009340 | 10/6/2008 | 173.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394134 | 6100009340 | 10/6/2008 | 173.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394187 | 6100009340 | 10/6/2008 | 38.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394160 | 6100009340 | 10/6/2008 | 405.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394233 | 6100009340 | 10/6/2008 | 213.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394123 | 6100009340 | 10/6/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394180 | 6100009340 | 10/6/2008 | 0.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394465 | 6100009340 | 10/6/2008 | 295.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394155 | 6100009340 | 10/6/2008 | 3.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394208 | 6100009340 | 10/6/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394229 | 6100009340 | 10/6/2008 | 209.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394189 | 6100009340 | 10/6/2008 | 54.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394146 | 6100009340 | 10/6/2008 | 8,425.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394215 | 6100009340 | 10/6/2008 | 769.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394218 | 6100009340 | 10/6/2008 | 1,977.96 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394172 | 6100009340 | 10/6/2008 | 201.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394139 | 6100009340 | 10/6/2008 | 173.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394137 | 6100009340 | 10/6/2008 | 173.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394200 | 6100009340 | 10/6/2008 | 29.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394190 | 6100009340 | 10/6/2008 | 1.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394159 | 6100009340 | 10/6/2008 | 2.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394184 | 6100009340 | 10/6/2008 | 0.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394198 | 6100009340 | 10/6/2008 | 2,852.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394143 | 6100009340 | 10/6/2008 | 173.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394161 | 6100009340 | 10/6/2008 | 18.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394193 | 6100009340 | 10/6/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074160 | 6100009340 | 10/6/2008 | 191.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394130 | 6100009340 | 10/6/2008 | 820.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394192 | 6100009340 | 10/6/2008 | 209.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394211 | 6100009340 | 10/6/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394138 | 6100009340 | 10/6/2008 | 173.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074162 | 6100009340 | 10/6/2008 | 1,481.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074165 | 6100009340 | 10/6/2008 | 134.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393852 | 6100009340 | 10/2/2008 | 329.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391285 | 6100009340 | 9/9/2008 | 306.65 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391257 | 6100009340 | 9/9/2008 | 9.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391283 | 6100009340 | 9/9/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391286 | 6100009340 | 9/9/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391282 | 6100009340 | 9/9/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391280 | 6100009340 | 9/9/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391284 | 6100009340 | 9/9/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391151 | 6100009340 | 9/8/2008 | 344.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391155 | 6100009340 | 9/8/2008 | 351.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391065 | 6100009340 | 9/5/2008 | 161.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390523 | 6100009340 | 9/2/2008 | 161.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389883 | 6100009340 | 8/26/2008 | 17.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389885 | 6100009340 | 8/26/2008 | 17.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389880 | 6100009340 | 8/26/2008 | 91.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389719 | 6100009340 | 8/25/2008 | 460.91 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389473 | 6100009340 | 8/22/2008 | 1,042.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389478 | 6100009340 | 8/22/2008 | 44.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389472 | 6100009340 | 8/22/2008 | 521.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388334 | 6100009340 | 8/14/2008 | 1,070.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073574 | 6100009340 | 8/13/2008 | 8.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307387634 | 6100009340 | 8/12/2008 | 81.59 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307387635 | 6100009340 | 8/12/2008 | 91.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307387633 | 6100009340 | 8/12/2008 | 76.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307387223 | 6100009340 | 8/11/2008 | 1,461.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307387233 | 6100009340 | 8/11/2008 | 486.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307387224 | 6100009340 | 8/11/2008 | 2,917.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307387621 | 6100009340 | 8/11/2008 | 730.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307386319 | 6100009340 | 8/4/2008 | 46.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307386328 | 6100009340 | 8/4/2008 | 292.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307386315 | 6100009340 | 8/4/2008 | 549.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307385993 | 6100009340 | 8/1/2008 | 184.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307385896 | 6100009340 | 7/31/2008 | 292.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307385823 | 6100009340 | 7/30/2008 | 292.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307385514 | 6100009340 | 7/25/2008 | 487.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307385440 | 6100009340 | 7/24/2008 | 800.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307385289 | 6100009340 | 7/23/2008 | 219.71 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307385280 | 6100009340 | 7/23/2008 | 553.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073215 | 6100009340 | 7/8/2008 | 241.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307384121 | 6100009340 | 7/8/2008 | 2.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307384120 | 6100009340 | 7/8/2008 | 297.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307384115 | 6100009340 | 7/8/2008 | 720.69 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307384118 | 6100009340 | 7/8/2008 | 297.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307384125 | 6100009340 | 7/8/2008 | 32.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307383775 | 6100009340 | 7/3/2008 | 1,343.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307383765 | 6100009340 | 7/3/2008 | 1,337.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307383790 | 6100009340 | 7/3/2008 | 151.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307383157 | 6100009340 | 6/27/2008 | 220.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307383018 | 6100009340 | 6/26/2008 | 996.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307382916 | 6100009340 | 6/25/2008 | 3,534.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307382693 | 6100009340 | 6/23/2008 | 64.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307382480 | 6100009340 | 6/20/2008 | 12.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307382478 | 6100009340 | 6/20/2008 | 487.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307382549 | 6100009340 | 6/20/2008 | 1,285.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307382356 | 6100009340 | 6/19/2008 | 151.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307380677 | 6100009340 | 6/4/2008 | 652.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307380401 | 6100009340 | 6/2/2008 | 223.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380068130A | 6100009340 | 6/8/2007 | 360.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380068128A | 6100009340 | 6/8/2007 | 363.30 | Invoice | Nortel Networks Inc. |
| 427115 | Anixter Inc. | 674485155 | 6100009174 | 8/28/2008 | 10,612.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307380087 | 6100009162 | 5/28/2008 | 30.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394070 | 6100009161 | 10/3/2008 | 717.64 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394096 | 6100009161 | 10/3/2008 | 133.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394105 | 6100009161 | 10/3/2008 | 213.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394111 | 6100009161 | 10/3/2008 | 218.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394014 | 6100009161 | 10/3/2008 | 685.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394067 | 6100009161 | 10/3/2008 | 5.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394094 | 6100009161 | 10/3/2008 | 0.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394088 | 6100009161 | 10/3/2008 | 9.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394077 | 6100009161 | 10/3/2008 | 90.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394020 | 6100009161 | 10/3/2008 | 2.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394090 | 6100009161 | 10/3/2008 | 33.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394100 | 6100009161 | 10/3/2008 | 19.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394091 | 6100009161 | 10/3/2008 | 179.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394084 | 6100009161 | 10/3/2008 | 304.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394034 | 6100009161 | 10/3/2008 | 2.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394023 | 6100009161 | 10/3/2008 | 86.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394085 | 6100009161 | 10/3/2008 | 15.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394112 | 6100009161 | 10/3/2008 | 213.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074152 | 6100009161 | 10/3/2008 | 59.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394086 | 6100009161 | 10/3/2008 | 96.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394049 | 6100009161 | 10/3/2008 | 21.65 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394078 | 6100009161 | 10/3/2008 | 96.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074155 | 6100009161 | 10/3/2008 | 161.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394012 | 6100009161 | 10/3/2008 | 1,267.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394052 | 6100009161 | 10/3/2008 | 208.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074154 | 6100009161 | 10/3/2008 | 24.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394037 | 6100009161 | 10/3/2008 | 174.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394113 | 6100009161 | 10/3/2008 | 13.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074143 | 6100009161 | 10/3/2008 | 113.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394101 | 6100009161 | 10/3/2008 | 3,024.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394058 | 6100009161 | 10/3/2008 | 424.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394066 | 6100009161 | 10/3/2008 | 139.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394093 | 6100009161 | 10/3/2008 | 17.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394062 | 6100009161 | 10/3/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394102 | 6100009161 | 10/3/2008 | 13.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394042 | 6100009161 | 10/3/2008 | 620.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394098 | 6100009161 | 10/3/2008 | 648.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394050 | 6100009161 | 10/3/2008 | 38.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394117 | 6100009161 | 10/3/2008 | 211.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394119 | 6100009161 | 10/3/2008 | 8.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394118 | 6100009161 | 10/3/2008 | 8.32 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394073 | 6100009161 | 10/3/2008 | 4,261.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394104 | 6100009161 | 10/3/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394025 | 6100009161 | 10/3/2008 | 377.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394016 | 6100009161 | 10/3/2008 | 12.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074147 | 6100009161 | 10/3/2008 | 49.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394114 | 6100009161 | 10/3/2008 | 22.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394043 | 6100009161 | 10/3/2008 | 161.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394108 | 6100009161 | 10/3/2008 | 213.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394065 | 6100009161 | 10/3/2008 | 120.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394057 | 6100009161 | 10/3/2008 | 0.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394071 | 6100009161 | 10/3/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394068 | 6100009161 | 10/3/2008 | 36.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394054 | 6100009161 | 10/3/2008 | 71.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074145 | 6100009161 | 10/3/2008 | 230.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394109 | 6100009161 | 10/3/2008 | 25.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394069 | 6100009161 | 10/3/2008 | 717.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394063 | 6100009161 | 10/3/2008 | 29.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394060 | 6100009161 | 10/3/2008 | 1,426.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394110 | 6100009161 | 10/3/2008 | 213.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394115 | 6100009161 | 10/3/2008 | 293.47 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394059 | 6100009161 | 10/3/2008 | 170.71 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394080 | 6100009161 | 10/3/2008 | 359.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394024 | 6100009161 | 10/3/2008 | 377.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394041 | 6100009161 | 10/3/2008 | 0.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394011 | 6100009161 | 10/3/2008 | 9.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394081 | 6100009161 | 10/3/2008 | 524.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394064 | 6100009161 | 10/3/2008 | 5.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394028 | 6100009161 | 10/3/2008 | 377.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394074 | 6100009161 | 10/3/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074150 | 6100009161 | 10/3/2008 | 13.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394107 | 6100009161 | 10/3/2008 | 213.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394099 | 6100009161 | 10/3/2008 | 468.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074153 | 6100009161 | 10/3/2008 | 54.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394097 | 6100009161 | 10/3/2008 | 8.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394095 | 6100009161 | 10/3/2008 | 225.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394017 | 6100009161 | 10/3/2008 | 209.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394048 | 6100009161 | 10/3/2008 | 22.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394076 | 6100009161 | 10/3/2008 | 862.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394116 | 6100009161 | 10/3/2008 | 117.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394018 | 6100009161 | 10/3/2008 | 472.45 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394044 | 6100009161 | 10/3/2008 | 11.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394045 | 6100009161 | 10/3/2008 | 11.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394061 | 6100009161 | 10/3/2008 | 667.17 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394047 | 6100009161 | 10/3/2008 | 11.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394056 | 6100009161 | 10/3/2008 | 17.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074157 | 6100009161 | 10/3/2008 | 8.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394030 | 6100009161 | 10/3/2008 | 377.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394027 | 6100009161 | 10/3/2008 | 377.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394051 | 6100009161 | 10/3/2008 | 0.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394079 | 6100009161 | 10/3/2008 | 1,856.93 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394029 | 6100009161 | 10/3/2008 | 377.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394046 | 6100009161 | 10/3/2008 | 11.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074146 | 6100009161 | 10/3/2008 | 118.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394072 | 6100009161 | 10/3/2008 | 7,102.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394035 | 6100009161 | 10/3/2008 | 173.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394040 | 6100009161 | 10/3/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394013 | 6100009161 | 10/3/2008 | 8.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394036 | 6100009161 | 10/3/2008 | 173.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074148 | 6100009161 | 10/3/2008 | 65.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394083 | 6100009161 | 10/3/2008 | 250.85 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380074156 | 6100009161 | 10/3/2008 | 51.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394103 | 6100009161 | 10/3/2008 | 30.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394009 | 6100009161 | 10/3/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074149 | 6100009161 | 10/3/2008 | 91.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394031 | 6100009161 | 10/3/2008 | 45.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074151 | 6100009161 | 10/3/2008 | 21.47 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394019 | 6100009161 | 10/3/2008 | 2.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394106 | 6100009161 | 10/3/2008 | 32.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394026 | 6100009161 | 10/3/2008 | 377.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394021 | 6100009161 | 10/3/2008 | 3,144.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394055 | 6100009161 | 10/3/2008 | 1,013.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394033 | 6100009161 | 10/3/2008 | 173.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394087 | 6100009161 | 10/3/2008 | 1,769.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394008 | 6100009161 | 10/3/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394089 | 6100009161 | 10/3/2008 | 249.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394039 | 6100009161 | 10/3/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074139 | 6100009161 | 10/3/2008 | 167.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394082 | 6100009161 | 10/3/2008 | 1,417.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394092 | 6100009161 | 10/3/2008 | 1.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394022 | 6100009161 | 10/3/2008 | 2,504.40 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307394010 | 6100009161 | 10/3/2008 | 0.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394053 | 6100009161 | 10/3/2008 | 12.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394032 | 6100009161 | 10/3/2008 | 1,026.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394038 | 6100009161 | 10/3/2008 | 971.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393924 | 6100009161 | 10/2/2008 | 249.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393945 | 6100009161 | 10/2/2008 | 37.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393966 | 6100009161 | 10/2/2008 | 1.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393900 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393978 | 6100009161 | 10/2/2008 | 28.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393955 | 6100009161 | 10/2/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393965 | 6100009161 | 10/2/2008 | 237.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393979 | 6100009161 | 10/2/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393921 | 6100009161 | 10/2/2008 | 149.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393970 | 6100009161 | 10/2/2008 | 697.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393927 | 6100009161 | 10/2/2008 | 32.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393937 | 6100009161 | 10/2/2008 | 207.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393940 | 6100009161 | 10/2/2008 | 257.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393964 | 6100009161 | 10/2/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393991 | 6100009161 | 10/2/2008 | 0.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393973 | 6100009161 | 10/2/2008 | 8.98 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393910 | 6100009161 | 10/2/2008 | 0.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394004 | 6100009161 | 10/2/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393956 | 6100009161 | 10/2/2008 | 853.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393867 | 6100009161 | 10/2/2008 | 377.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393932 | 6100009161 | 10/2/2008 | 16.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393996 | 6100009161 | 10/2/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393987 | 6100009161 | 10/2/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393936 | 6100009161 | 10/2/2008 | 1.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393980 | 6100009161 | 10/2/2008 | 201.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393969 | 6100009161 | 10/2/2008 | 2,197.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393998 | 6100009161 | 10/2/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393953 | 6100009161 | 10/2/2008 | 500.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393944 | 6100009161 | 10/2/2008 | 666.71 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393951 | 6100009161 | 10/2/2008 | 260.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393913 | 6100009161 | 10/2/2008 | 1.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393999 | 6100009161 | 10/2/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393997 | 6100009161 | 10/2/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074135 | 6100009161 | 10/2/2008 | 61.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393983 | 6100009161 | 10/2/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394001 | 6100009161 | 10/2/2008 | 182.85 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393890 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393912 | 6100009161 | 10/2/2008 | 23.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393930 | 6100009161 | 10/2/2008 | 3,116.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393974 | 6100009161 | 10/2/2008 | 187.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393889 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393982 | 6100009161 | 10/2/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393898 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393948 | 6100009161 | 10/2/2008 | 59.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393986 | 6100009161 | 10/2/2008 | 0.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393931 | 6100009161 | 10/2/2008 | 86.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393914 | 6100009161 | 10/2/2008 | 23.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393963 | 6100009161 | 10/2/2008 | 33.99 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393995 | 6100009161 | 10/2/2008 | 209.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394006 | 6100009161 | 10/2/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393950 | 6100009161 | 10/2/2008 | 260.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393958 | 6100009161 | 10/2/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393960 | 6100009161 | 10/2/2008 | 85.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393933 | 6100009161 | 10/2/2008 | 16.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394003 | 6100009161 | 10/2/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393949 | 6100009161 | 10/2/2008 | 59.90 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393962 | 6100009161 | 10/2/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393961 | 6100009161 | 10/2/2008 | 85.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393861 | 6100009161 | 10/2/2008 | 234.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074129 | 6100009161 | 10/2/2008 | 210.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393908 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393947 | 6100009161 | 10/2/2008 | 59.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394007 | 6100009161 | 10/2/2008 | 0.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393975 | 6100009161 | 10/2/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393990 | 6100009161 | 10/2/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393971 | 6100009161 | 10/2/2008 | 270.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393976 | 6100009161 | 10/2/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393967 | 6100009161 | 10/2/2008 | 288.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393892 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393989 | 6100009161 | 10/2/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393878 | 6100009161 | 10/2/2008 | 39.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393946 | 6100009161 | 10/2/2008 | 37.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394000 | 6100009161 | 10/2/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393939 | 6100009161 | 10/2/2008 | 75.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074131 | 6100009161 | 10/2/2008 | 6.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393935 | 6100009161 | 10/2/2008 | 2.25 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393959 | 6100009161 | 10/2/2008 | 1.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393845 | 6100009161 | 10/2/2008 | 337.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393972 | 6100009161 | 10/2/2008 | 4.17 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393994 | 6100009161 | 10/2/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393941 | 6100009161 | 10/2/2008 | 207.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393888 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393952 | 6100009161 | 10/2/2008 | 717.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393857 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393856 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393901 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393882 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393851 | 6100009161 | 10/2/2008 | 144.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393915 | 6100009161 | 10/2/2008 | 1.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393846 | 6100009161 | 10/2/2008 | 90.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393920 | 6100009161 | 10/2/2008 | 1,474.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393883 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393934 | 6100009161 | 10/2/2008 | 47.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074134 | 6100009161 | 10/2/2008 | 91.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393899 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393849 | 6100009161 | 10/2/2008 | 0.90 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393868 | 6100009161 | 10/2/2008 | 377.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393880 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393894 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074137 | 6100009161 | 10/2/2008 | 78.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393893 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393860 | 6100009161 | 10/2/2008 | 440.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393865 | 6100009161 | 10/2/2008 | 377.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393872 | 6100009161 | 10/2/2008 | 377.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393992 | 6100009161 | 10/2/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393909 | 6100009161 | 10/2/2008 | 19.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393847 | 6100009161 | 10/2/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074136 | 6100009161 | 10/2/2008 | 329.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393862 | 6100009161 | 10/2/2008 | 95.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393887 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393848 | 6100009161 | 10/2/2008 | 35.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393879 | 6100009161 | 10/2/2008 | 900.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393858 | 6100009161 | 10/2/2008 | 6,261.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074132 | 6100009161 | 10/2/2008 | 65.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393875 | 6100009161 | 10/2/2008 | 377.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393870 | 6100009161 | 10/2/2008 | 377.84 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393904 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393896 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393853 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393850 | 6100009161 | 10/2/2008 | 4.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393918 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393881 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393884 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393877 | 6100009161 | 10/2/2008 | 259.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393928 | 6100009161 | 10/2/2008 | 32.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393929 | 6100009161 | 10/2/2008 | 398.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394002 | 6100009161 | 10/2/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393977 | 6100009161 | 10/2/2008 | 35.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393988 | 6100009161 | 10/2/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393981 | 6100009161 | 10/2/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393917 | 6100009161 | 10/2/2008 | 1.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393938 | 6100009161 | 10/2/2008 | 150.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393874 | 6100009161 | 10/2/2008 | 377.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393873 | 6100009161 | 10/2/2008 | 377.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393993 | 6100009161 | 10/2/2008 | 209.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393943 | 6100009161 | 10/2/2008 | 1,128.77 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393954 | 6100009161 | 10/2/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393907 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393957 | 6100009161 | 10/2/2008 | 26.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393968 | 6100009161 | 10/2/2008 | 102.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393903 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393859 | 6100009161 | 10/2/2008 | 2,134.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393863 | 6100009161 | 10/2/2008 | 377.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307394005 | 6100009161 | 10/2/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393885 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393897 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393869 | 6100009161 | 10/2/2008 | 377.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393855 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393985 | 6100009161 | 10/2/2008 | 1,524.57 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393854 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393886 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393923 | 6100009161 | 10/2/2008 | 141.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393871 | 6100009161 | 10/2/2008 | 377.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393926 | 6100009161 | 10/2/2008 | 32.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393864 | 6100009161 | 10/2/2008 | 377.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393876 | 6100009161 | 10/2/2008 | 377.84 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393902 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393916 | 6100009161 | 10/2/2008 | 0.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393891 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393984 | 6100009161 | 10/2/2008 | 90.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393895 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393905 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393911 | 6100009161 | 10/2/2008 | 1.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393925 | 6100009161 | 10/2/2008 | 32.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393906 | 6100009161 | 10/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393763 | 6100009161 | 10/1/2008 | 90.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393844 | 6100009161 | 10/1/2008 | 1,785.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393826 | 6100009161 | 10/1/2008 | 0.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393825 | 6100009161 | 10/1/2008 | 307.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393824 | 6100009161 | 10/1/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393786 | 6100009161 | 10/1/2008 | 23.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393790 | 6100009161 | 10/1/2008 | 167.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393783 | 6100009161 | 10/1/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393781 | 6100009161 | 10/1/2008 | 13.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393828 | 6100009161 | 10/1/2008 | 139.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393782 | 6100009161 | 10/1/2008 | 0.56 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393789 | 6100009161 | 10/1/2008 | 1.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074116 | 6100009161 | 10/1/2008 | 1.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393841 | 6100009161 | 10/1/2008 | 49.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393776 | 6100009161 | 10/1/2008 | 8.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393784 | 6100009161 | 10/1/2008 | 879.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393800 | 6100009161 | 10/1/2008 | 443.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393817 | 6100009161 | 10/1/2008 | 524.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393832 | 6100009161 | 10/1/2008 | 26.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393802 | 6100009161 | 10/1/2008 | 143.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393755 | 6100009161 | 10/1/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393757 | 6100009161 | 10/1/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393769 | 6100009161 | 10/1/2008 | 2,667.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393837 | 6100009161 | 10/1/2008 | 1,050.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393831 | 6100009161 | 10/1/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393780 | 6100009161 | 10/1/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393821 | 6100009161 | 10/1/2008 | 501.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393797 | 6100009161 | 10/1/2008 | 443.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393834 | 6100009161 | 10/1/2008 | 30.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074123 | 6100009161 | 10/1/2008 | 6.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074125 | 6100009161 | 10/1/2008 | 29.62 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380074124 | 6100009161 | 10/1/2008 | 120.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074121 | 6100009161 | 10/1/2008 | 342.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393765 | 6100009161 | 10/1/2008 | 2.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393768 | 6100009161 | 10/1/2008 | 2,197.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393775 | 6100009161 | 10/1/2008 | 8.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393814 | 6100009161 | 10/1/2008 | 524.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393808 | 6100009161 | 10/1/2008 | 833.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393779 | 6100009161 | 10/1/2008 | 257.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074126 | 6100009161 | 10/1/2008 | 98.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393778 | 6100009161 | 10/1/2008 | 533.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393818 | 6100009161 | 10/1/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074120 | 6100009161 | 10/1/2008 | 76.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393785 | 6100009161 | 10/1/2008 | 1.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074127 | 6100009161 | 10/1/2008 | 15.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393805 | 6100009161 | 10/1/2008 | 175.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393810 | 6100009161 | 10/1/2008 | 120.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393758 | 6100009161 | 10/1/2008 | 393.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074115 | 6100009161 | 10/1/2008 | 78.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393777 | 6100009161 | 10/1/2008 | 971.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074118 | 6100009161 | 10/1/2008 | 187.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393760 | 6100009161 | 10/1/2008 | 180.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393759 | 6100009161 | 10/1/2008 | 256.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393753 | 6100009161 | 10/1/2008 | 139.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393822 | 6100009161 | 10/1/2008 | 4,241.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393829 | 6100009161 | 10/1/2008 | 179.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393770 | 6100009161 | 10/1/2008 | 8.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393840 | 6100009161 | 10/1/2008 | 175.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393788 | 6100009161 | 10/1/2008 | 167.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393796 | 6100009161 | 10/1/2008 | 710.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393816 | 6100009161 | 10/1/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393823 | 6100009161 | 10/1/2008 | 25.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393771 | 6100009161 | 10/1/2008 | 8.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393799 | 6100009161 | 10/1/2008 | 443.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393836 | 6100009161 | 10/1/2008 | 235.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393835 | 6100009161 | 10/1/2008 | 863.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393792 | 6100009161 | 10/1/2008 | 1.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393815 | 6100009161 | 10/1/2008 | 524.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393819 | 6100009161 | 10/1/2008 | 1,039.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393806 | 6100009161 | 10/1/2008 | 201.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393812 | 6100009161 | 10/1/2008 | 247.98 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393798 | 6100009161 | 10/1/2008 | 443.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393804 | 6100009161 | 10/1/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074119 | 6100009161 | 10/1/2008 | 758.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074122 | 6100009161 | 10/1/2008 | 44.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393772 | 6100009161 | 10/1/2008 | 8.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074128 | 6100009161 | 10/1/2008 | 33.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393793 | 6100009161 | 10/1/2008 | 167.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393843 | 6100009161 | 10/1/2008 | 13.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393764 | 6100009161 | 10/1/2008 | 8,313.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393820 | 6100009161 | 10/1/2008 | 521.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393839 | 6100009161 | 10/1/2008 | 175.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393754 | 6100009161 | 10/1/2008 | 682.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393791 | 6100009161 | 10/1/2008 | 1.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393787 | 6100009161 | 10/1/2008 | 167.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393838 | 6100009161 | 10/1/2008 | 2,261.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393762 | 6100009161 | 10/1/2008 | 76.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393833 | 6100009161 | 10/1/2008 | 1,097.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393807 | 6100009161 | 10/1/2008 | 172.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393761 | 6100009161 | 10/1/2008 | 76.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393801 | 6100009161 | 10/1/2008 | 213.46 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393827 | 6100009161 | 10/1/2008 | 268.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393773 | 6100009161 | 10/1/2008 | 8.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393803 | 6100009161 | 10/1/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393774 | 6100009161 | 10/1/2008 | 8.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393794 | 6100009161 | 10/1/2008 | 23.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393813 | 6100009161 | 10/1/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393795 | 6100009161 | 10/1/2008 | 429.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074114 | 6100009161 | 10/1/2008 | 0.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393830 | 6100009161 | 10/1/2008 | 262.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393756 | 6100009161 | 10/1/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393842 | 6100009161 | 10/1/2008 | 27.93 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393752 | 6100009161 | 9/30/2008 | 364.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393706 | 6100009161 | 9/30/2008 | 980.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393693 | 6100009161 | 9/30/2008 | 2.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393750 | 6100009161 | 9/30/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393623 | 6100009161 | 9/30/2008 | 12.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393584 | 6100009161 | 9/30/2008 | 12.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393685 | 6100009161 | 9/30/2008 | 20.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393702 | 6100009161 | 9/30/2008 | 45.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393710 | 6100009161 | 9/30/2008 | 182.85 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393704 | 6100009161 | 9/30/2008 | 16.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393609 | 6100009161 | 9/30/2008 | 373.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393646 | 6100009161 | 9/30/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393691 | 6100009161 | 9/30/2008 | 4.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393644 | 6100009161 | 9/30/2008 | 1,072.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393661 | 6100009161 | 9/30/2008 | 16.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393635 | 6100009161 | 9/30/2008 | 8.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393688 | 6100009161 | 9/30/2008 | 509.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393711 | 6100009161 | 9/30/2008 | 0.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393666 | 6100009161 | 9/30/2008 | 111.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393713 | 6100009161 | 9/30/2008 | 26.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393652 | 6100009161 | 9/30/2008 | 38.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393587 | 6100009161 | 9/30/2008 | 256.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393583 | 6100009161 | 9/30/2008 | 200.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393671 | 6100009161 | 9/30/2008 | 155.93 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393715 | 6100009161 | 9/30/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393681 | 6100009161 | 9/30/2008 | 0.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393735 | 6100009161 | 9/30/2008 | 42.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393718 | 6100009161 | 9/30/2008 | 0.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393647 | 6100009161 | 9/30/2008 | 387.71 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393592 | 6100009161 | 9/30/2008 | 0.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393723 | 6100009161 | 9/30/2008 | 19.47 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393680 | 6100009161 | 9/30/2008 | 1.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393600 | 6100009161 | 9/30/2008 | 198.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393708 | 6100009161 | 9/30/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393705 | 6100009161 | 9/30/2008 | 3.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393617 | 6100009161 | 9/30/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393628 | 6100009161 | 9/30/2008 | 8.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393748 | 6100009161 | 9/30/2008 | 7.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393698 | 6100009161 | 9/30/2008 | 194.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393586 | 6100009161 | 9/30/2008 | 269.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393722 | 6100009161 | 9/30/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393738 | 6100009161 | 9/30/2008 | 21.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393696 | 6100009161 | 9/30/2008 | 1,340.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393737 | 6100009161 | 9/30/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393605 | 6100009161 | 9/30/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393673 | 6100009161 | 9/30/2008 | 184.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393736 | 6100009161 | 9/30/2008 | 25.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393657 | 6100009161 | 9/30/2008 | 1,759.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074111 | 6100009161 | 9/30/2008 | 470.83 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393648 | 6100009161 | 9/30/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393611 | 6100009161 | 9/30/2008 | 373.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393726 | 6100009161 | 9/30/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393694 | 6100009161 | 9/30/2008 | 1,340.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393721 | 6100009161 | 9/30/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393734 | 6100009161 | 9/30/2008 | 71.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393741 | 6100009161 | 9/30/2008 | 39.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393631 | 6100009161 | 9/30/2008 | 8.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393719 | 6100009161 | 9/30/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074112 | 6100009161 | 9/30/2008 | 4.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074110 | 6100009161 | 9/30/2008 | 22.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074108 | 6100009161 | 9/30/2008 | 70.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393659 | 6100009161 | 9/30/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393687 | 6100009161 | 9/30/2008 | 509.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393725 | 6100009161 | 9/30/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393686 | 6100009161 | 9/30/2008 | 39.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393732 | 6100009161 | 9/30/2008 | 198.47 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393669 | 6100009161 | 9/30/2008 | 181.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393641 | 6100009161 | 9/30/2008 | 3,769.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393745 | 6100009161 | 9/30/2008 | 28.72 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393729 | 6100009161 | 9/30/2008 | 676.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393672 | 6100009161 | 9/30/2008 | 20.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393744 | 6100009161 | 9/30/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393714 | 6100009161 | 9/30/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393612 | 6100009161 | 9/30/2008 | 373.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393690 | 6100009161 | 9/30/2008 | 509.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393656 | 6100009161 | 9/30/2008 | 879.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393675 | 6100009161 | 9/30/2008 | 111.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393749 | 6100009161 | 9/30/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393727 | 6100009161 | 9/30/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393621 | 6100009161 | 9/30/2008 | 12.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393653 | 6100009161 | 9/30/2008 | 13.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393707 | 6100009161 | 9/30/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393654 | 6100009161 | 9/30/2008 | 296.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393674 | 6100009161 | 9/30/2008 | 0.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393598 | 6100009161 | 9/30/2008 | 163.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393589 | 6100009161 | 9/30/2008 | 69.67 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393625 | 6100009161 | 9/30/2008 | 8.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393622 | 6100009161 | 9/30/2008 | 346.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393703 | 6100009161 | 9/30/2008 | 182.85 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393629 | 6100009161 | 9/30/2008 | 8.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393730 | 6100009161 | 9/30/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393662 | 6100009161 | 9/30/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393639 | 6100009161 | 9/30/2008 | 706.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393720 | 6100009161 | 9/30/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393606 | 6100009161 | 9/30/2008 | 699.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393591 | 6100009161 | 9/30/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393603 | 6100009161 | 9/30/2008 | 132.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393626 | 6100009161 | 9/30/2008 | 8.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393620 | 6100009161 | 9/30/2008 | 346.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393733 | 6100009161 | 9/30/2008 | 17.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393658 | 6100009161 | 9/30/2008 | 60.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393692 | 6100009161 | 9/30/2008 | 204.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393618 | 6100009161 | 9/30/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393633 | 6100009161 | 9/30/2008 | 8.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393642 | 6100009161 | 9/30/2008 | 66.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393751 | 6100009161 | 9/30/2008 | 61.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393660 | 6100009161 | 9/30/2008 | 1.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393724 | 6100009161 | 9/30/2008 | 19.47 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393599 | 6100009161 | 9/30/2008 | 45.13 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393697 | 6100009161 | 9/30/2008 | 250.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393679 | 6100009161 | 9/30/2008 | 1.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393645 | 6100009161 | 9/30/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393643 | 6100009161 | 9/30/2008 | 217.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074113 | 6100009161 | 9/30/2008 | 66.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393607 | 6100009161 | 9/30/2008 | 4,156.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393601 | 6100009161 | 9/30/2008 | 8.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393610 | 6100009161 | 9/30/2008 | 373.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393616 | 6100009161 | 9/30/2008 | 592.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393593 | 6100009161 | 9/30/2008 | 4.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393650 | 6100009161 | 9/30/2008 | 2.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393615 | 6100009161 | 9/30/2008 | 2,433.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393594 | 6100009161 | 9/30/2008 | 417.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393602 | 6100009161 | 9/30/2008 | 158.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393701 | 6100009161 | 9/30/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393590 | 6100009161 | 9/30/2008 | 2.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393699 | 6100009161 | 9/30/2008 | 69.67 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393627 | 6100009161 | 9/30/2008 | 8.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393614 | 6100009161 | 9/30/2008 | 67.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393663 | 6100009161 | 9/30/2008 | 182.85 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393596 | 6100009161 | 9/30/2008 | 489.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393743 | 6100009161 | 9/30/2008 | 0.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393667 | 6100009161 | 9/30/2008 | 31.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393619 | 6100009161 | 9/30/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393709 | 6100009161 | 9/30/2008 | 0.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393676 | 6100009161 | 9/30/2008 | 0.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393728 | 6100009161 | 9/30/2008 | 27.93 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393597 | 6100009161 | 9/30/2008 | 44.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393731 | 6100009161 | 9/30/2008 | 21.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393670 | 6100009161 | 9/30/2008 | 242.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393695 | 6100009161 | 9/30/2008 | 1,340.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393700 | 6100009161 | 9/30/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393651 | 6100009161 | 9/30/2008 | 9,907.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393640 | 6100009161 | 9/30/2008 | 706.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393664 | 6100009161 | 9/30/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393716 | 6100009161 | 9/30/2008 | 0.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393678 | 6100009161 | 9/30/2008 | 181.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393595 | 6100009161 | 9/30/2008 | 0.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393740 | 6100009161 | 9/30/2008 | 25.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393632 | 6100009161 | 9/30/2008 | 8.44 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393649 | 6100009161 | 9/30/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393637 | 6100009161 | 9/30/2008 | 8.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393638 | 6100009161 | 9/30/2008 | 8.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393630 | 6100009161 | 9/30/2008 | 8.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393684 | 6100009161 | 9/30/2008 | 209.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393668 | 6100009161 | 9/30/2008 | 101.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393655 | 6100009161 | 9/30/2008 | 24.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393636 | 6100009161 | 9/30/2008 | 8.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393588 | 6100009161 | 9/30/2008 | 7.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393742 | 6100009161 | 9/30/2008 | 39.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393604 | 6100009161 | 9/30/2008 | 60.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393746 | 6100009161 | 9/30/2008 | 95.57 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393682 | 6100009161 | 9/30/2008 | 18.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393712 | 6100009161 | 9/30/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393665 | 6100009161 | 9/30/2008 | 126.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393747 | 6100009161 | 9/30/2008 | 45.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393739 | 6100009161 | 9/30/2008 | 149.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393634 | 6100009161 | 9/30/2008 | 8.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393717 | 6100009161 | 9/30/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393683 | 6100009161 | 9/30/2008 | 182.85 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393677 | 6100009161 | 9/30/2008 | 16.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393585 | 6100009161 | 9/30/2008 | 303.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393555 | 6100009161 | 9/29/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393564 | 6100009161 | 9/29/2008 | 0.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393574 | 6100009161 | 9/29/2008 | 14.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393426 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393538 | 6100009161 | 9/29/2008 | 14.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393479 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393460 | 6100009161 | 9/29/2008 | 1,333.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393450 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393491 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393403 | 6100009161 | 9/29/2008 | 66.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393539 | 6100009161 | 9/29/2008 | 14.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393559 | 6100009161 | 9/29/2008 | 626.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393507 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393519 | 6100009161 | 9/29/2008 | 7.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393502 | 6100009161 | 9/29/2008 | 533.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393432 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393477 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393497 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393452 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393527 | 6100009161 | 9/29/2008 | 14.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393553 | 6100009161 | 9/29/2008 | 25.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393568 | 6100009161 | 9/29/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393535 | 6100009161 | 9/29/2008 | 14.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393547 | 6100009161 | 9/29/2008 | 4.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393571 | 6100009161 | 9/29/2008 | 810.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393439 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393454 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393407 | 6100009161 | 9/29/2008 | 5.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393445 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074105 | 6100009161 | 9/29/2008 | 0.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393444 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393575 | 6100009161 | 9/29/2008 | 0.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393430 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393546 | 6100009161 | 9/29/2008 | 4.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393472 | 6100009161 | 9/29/2008 | 12.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393558 | 6100009161 | 9/29/2008 | 85.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393501 | 6100009161 | 9/29/2008 | 533.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393570 | 6100009161 | 9/29/2008 | 0.94 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393428 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393554 | 6100009161 | 9/29/2008 | 32.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393476 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393521 | 6100009161 | 9/29/2008 | 178.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393513 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393486 | 6100009161 | 9/29/2008 | 533.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393557 | 6100009161 | 9/29/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393488 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393448 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393424 | 6100009161 | 9/29/2008 | 60.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074103 | 6100009161 | 9/29/2008 | 30.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393572 | 6100009161 | 9/29/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393556 | 6100009161 | 9/29/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074093 | 6100009161 | 9/29/2008 | 806.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393561 | 6100009161 | 9/29/2008 | 468.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393509 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393449 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393565 | 6100009161 | 9/29/2008 | 19.47 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393537 | 6100009161 | 9/29/2008 | 14.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393459 | 6100009161 | 9/29/2008 | 2,667.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393577 | 6100009161 | 9/29/2008 | 648.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393446 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074107 | 6100009161 | 9/29/2008 | 1,111.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393543 | 6100009161 | 9/29/2008 | 11.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393520 | 6100009161 | 9/29/2008 | 808.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393536 | 6100009161 | 9/29/2008 | 14.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393483 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393405 | 6100009161 | 9/29/2008 | 20.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393406 | 6100009161 | 9/29/2008 | 139.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393404 | 6100009161 | 9/29/2008 | 76.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393451 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393419 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074099 | 6100009161 | 9/29/2008 | 56.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393515 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393434 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393517 | 6100009161 | 9/29/2008 | 12.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393529 | 6100009161 | 9/29/2008 | 14.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393427 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074104 | 6100009161 | 9/29/2008 | 7.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393506 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393580 | 6100009161 | 9/29/2008 | 693.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393569 | 6100009161 | 9/29/2008 | 0.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393523 | 6100009161 | 9/29/2008 | 14.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393435 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393563 | 6100009161 | 9/29/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393578 | 6100009161 | 9/29/2008 | 66.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393473 | 6100009161 | 9/29/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393551 | 6100009161 | 9/29/2008 | 194.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393581 | 6100009161 | 9/29/2008 | 488.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393560 | 6100009161 | 9/29/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074106 | 6100009161 | 9/29/2008 | 259.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393576 | 6100009161 | 9/29/2008 | 60.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393437 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393552 | 6100009161 | 9/29/2008 | 164.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393542 | 6100009161 | 9/29/2008 | 11.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393461 | 6100009161 | 9/29/2008 | 234.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393508 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074098 | 6100009161 | 9/29/2008 | 121.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393514 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393415 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393489 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393462 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393503 | 6100009161 | 9/29/2008 | 138.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393573 | 6100009161 | 9/29/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393505 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393466 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393499 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393469 | 6100009161 | 9/29/2008 | 1,067.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393423 | 6100009161 | 9/29/2008 | 60.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393467 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393485 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393455 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393492 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393498 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393482 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393453 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393525 | 6100009161 | 9/29/2008 | 14.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393471 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393579 | 6100009161 | 9/29/2008 | 1.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393511 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393474 | 6100009161 | 9/29/2008 | 246.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393442 | 6100009161 | 9/29/2008 | 692.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393418 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393465 | 6100009161 | 9/29/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393411 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393464 | 6100009161 | 9/29/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393441 | 6100009161 | 9/29/2008 | 692.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393409 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393410 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393417 | 6100009161 | 9/29/2008 | 443.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393504 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393463 | 6100009161 | 9/29/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393493 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393534 | 6100009161 | 9/29/2008 | 14.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074094 | 6100009161 | 9/29/2008 | 806.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393480 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393533 | 6100009161 | 9/29/2008 | 14.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393443 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393481 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393582 | 6100009161 | 9/29/2008 | 543.08 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393487 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393500 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393412 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393567 | 6100009161 | 9/29/2008 | 0.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393540 | 6100009161 | 9/29/2008 | 14.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393475 | 6100009161 | 9/29/2008 | 246.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393470 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393408 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393447 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393429 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074097 | 6100009161 | 9/29/2008 | 56.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074096 | 6100009161 | 9/29/2008 | 1.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393440 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393516 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393512 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393530 | 6100009161 | 9/29/2008 | 14.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393496 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393518 | 6100009161 | 9/29/2008 | 36.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393490 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393431 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393494 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393549 | 6100009161 | 9/29/2008 | 4.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393510 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393531 | 6100009161 | 9/29/2008 | 14.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393566 | 6100009161 | 9/29/2008 | 19.47 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393528 | 6100009161 | 9/29/2008 | 14.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393544 | 6100009161 | 9/29/2008 | 4.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393457 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393433 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393548 | 6100009161 | 9/29/2008 | 4.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074102 | 6100009161 | 9/29/2008 | 87.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393532 | 6100009161 | 9/29/2008 | 14.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393413 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393495 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393545 | 6100009161 | 9/29/2008 | 4.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393484 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393416 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393562 | 6100009161 | 9/29/2008 | 138.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393438 | 6100009161 | 9/29/2008 | 2,400.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393478 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393524 | 6100009161 | 9/29/2008 | 14.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393456 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393420 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393550 | 6100009161 | 9/29/2008 | 132.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393526 | 6100009161 | 9/29/2008 | 14.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393436 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393414 | 6100009161 | 9/29/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393425 | 6100009161 | 9/29/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074081 | 6100009161 | 9/26/2008 | 3.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393377 | 6100009161 | 9/26/2008 | 215.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393382 | 6100009161 | 9/26/2008 | 2,722.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393351 | 6100009161 | 9/26/2008 | 13.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393320 | 6100009161 | 9/26/2008 | 172.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074078 | 6100009161 | 9/26/2008 | 15.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393365 | 6100009161 | 9/26/2008 | 237.93 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393384 | 6100009161 | 9/26/2008 | 648.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393314 | 6100009161 | 9/26/2008 | 26.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393379 | 6100009161 | 9/26/2008 | 2,680.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393369 | 6100009161 | 9/26/2008 | 452.57 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393381 | 6100009161 | 9/26/2008 | 421.15 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393368 | 6100009161 | 9/26/2008 | 76.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393313 | 6100009161 | 9/26/2008 | 42.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393387 | 6100009161 | 9/26/2008 | 649.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393389 | 6100009161 | 9/26/2008 | 213.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393374 | 6100009161 | 9/26/2008 | 9.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393364 | 6100009161 | 9/26/2008 | 141.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393357 | 6100009161 | 9/26/2008 | 172.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393388 | 6100009161 | 9/26/2008 | 1,126.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074076 | 6100009161 | 9/26/2008 | 5.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393345 | 6100009161 | 9/26/2008 | 1,100.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393347 | 6100009161 | 9/26/2008 | 2,406.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393398 | 6100009161 | 9/26/2008 | 340.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393378 | 6100009161 | 9/26/2008 | 1,180.91 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393316 | 6100009161 | 9/26/2008 | 2,406.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393396 | 6100009161 | 9/26/2008 | 229.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393309 | 6100009161 | 9/26/2008 | 42.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393329 | 6100009161 | 9/26/2008 | 1,604.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393308 | 6100009161 | 9/26/2008 | 113.51 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393323 | 6100009161 | 9/26/2008 | 1,640.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393363 | 6100009161 | 9/26/2008 | 1.68 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393392 | 6100009161 | 9/26/2008 | 85.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393322 | 6100009161 | 9/26/2008 | 1,640.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393372 | 6100009161 | 9/26/2008 | 268.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393355 | 6100009161 | 9/26/2008 | 106.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393344 | 6100009161 | 9/26/2008 | 830.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393349 | 6100009161 | 9/26/2008 | 443.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393334 | 6100009161 | 9/26/2008 | 794.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393375 | 6100009161 | 9/26/2008 | 29.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393327 | 6100009161 | 9/26/2008 | 2,406.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393383 | 6100009161 | 9/26/2008 | 2,487.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393312 | 6100009161 | 9/26/2008 | 107.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393352 | 6100009161 | 9/26/2008 | 13.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074071 | 6100009161 | 9/26/2008 | 210.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393373 | 6100009161 | 9/26/2008 | 21.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074077 | 6100009161 | 9/26/2008 | 214.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074079 | 6100009161 | 9/26/2008 | 359.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393386 | 6100009161 | 9/26/2008 | 285.93 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393310 | 6100009161 | 9/26/2008 | 268.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393306 | 6100009161 | 9/26/2008 | 44.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393395 | 6100009161 | 9/26/2008 | 1,076.62 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393370 | 6100009161 | 9/26/2008 | 31.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393337 | 6100009161 | 9/26/2008 | 802.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393319 | 6100009161 | 9/26/2008 | 5,562.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393342 | 6100009161 | 9/26/2008 | 802.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393317 | 6100009161 | 9/26/2008 | 9,842.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393366 | 6100009161 | 9/26/2008 | 10.67 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393350 | 6100009161 | 9/26/2008 | 13.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393305 | 6100009161 | 9/26/2008 | 877.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393333 | 6100009161 | 9/26/2008 | 802.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393353 | 6100009161 | 9/26/2008 | 382.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393336 | 6100009161 | 9/26/2008 | 802.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393367 | 6100009161 | 9/26/2008 | 130.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393339 | 6100009161 | 9/26/2008 | 802.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393360 | 6100009161 | 9/26/2008 | 145.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393326 | 6100009161 | 9/26/2008 | 1,604.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393331 | 6100009161 | 9/26/2008 | 802.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393359 | 6100009161 | 9/26/2008 | 237.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074080 | 6100009161 | 9/26/2008 | 52.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393348 | 6100009161 | 9/26/2008 | 3,321.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393391 | 6100009161 | 9/26/2008 | 85.24 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393335 | 6100009161 | 9/26/2008 | 802.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393324 | 6100009161 | 9/26/2008 | 1,640.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393340 | 6100009161 | 9/26/2008 | 1,604.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393343 | 6100009161 | 9/26/2008 | 1,604.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393393 | 6100009161 | 9/26/2008 | 219.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393341 | 6100009161 | 9/26/2008 | 802.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393321 | 6100009161 | 9/26/2008 | 19,006.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393401 | 6100009161 | 9/26/2008 | 26.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393397 | 6100009161 | 9/26/2008 | 29.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393399 | 6100009161 | 9/26/2008 | 170.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393307 | 6100009161 | 9/26/2008 | 88.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393328 | 6100009161 | 9/26/2008 | 1,604.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393311 | 6100009161 | 9/26/2008 | 42.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393390 | 6100009161 | 9/26/2008 | 12.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393354 | 6100009161 | 9/26/2008 | 212.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393385 | 6100009161 | 9/26/2008 | 37.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393400 | 6100009161 | 9/26/2008 | 143.71 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393318 | 6100009161 | 9/26/2008 | 2,406.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393394 | 6100009161 | 9/26/2008 | 21.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393361 | 6100009161 | 9/26/2008 | 276.08 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393362 | 6100009161 | 9/26/2008 | 272.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393315 | 6100009161 | 9/26/2008 | 720.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393380 | 6100009161 | 9/26/2008 | 298.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393330 | 6100009161 | 9/26/2008 | 1,604.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393346 | 6100009161 | 9/26/2008 | 802.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393325 | 6100009161 | 9/26/2008 | 1,640.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393332 | 6100009161 | 9/26/2008 | 802.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393358 | 6100009161 | 9/26/2008 | 141.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393371 | 6100009161 | 9/26/2008 | 40.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393356 | 6100009161 | 9/26/2008 | 237.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393338 | 6100009161 | 9/26/2008 | 802.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393300 | 6100009161 | 9/25/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393227 | 6100009161 | 9/25/2008 | 76.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393297 | 6100009161 | 9/25/2008 | 33.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393118 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393130 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393087 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393214 | 6100009161 | 9/25/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393189 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393137 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393283 | 6100009161 | 9/25/2008 | 387.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074062 | 6100009161 | 9/25/2008 | 411.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393238 | 6100009161 | 9/25/2008 | 2.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393286 | 6100009161 | 9/25/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393077 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393241 | 6100009161 | 9/25/2008 | 1.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393082 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074064 | 6100009161 | 9/25/2008 | 2.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393067 | 6100009161 | 9/25/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393230 | 6100009161 | 9/25/2008 | 2.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393275 | 6100009161 | 9/25/2008 | 1,294.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393153 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393240 | 6100009161 | 9/25/2008 | 1.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074065 | 6100009161 | 9/25/2008 | 94.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393234 | 6100009161 | 9/25/2008 | 2.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393195 | 6100009161 | 9/25/2008 | 1.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393258 | 6100009161 | 9/25/2008 | 13.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393120 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074057 | 6100009161 | 9/25/2008 | 210.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393295 | 6100009161 | 9/25/2008 | 266.31 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393246 | 6100009161 | 9/25/2008 | 6.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393112 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393188 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393180 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074061 | 6100009161 | 9/25/2008 | 49.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393134 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393103 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393273 | 6100009161 | 9/25/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393175 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393248 | 6100009161 | 9/25/2008 | 85.47 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393099 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393124 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074059 | 6100009161 | 9/25/2008 | 1,279.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393184 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393279 | 6100009161 | 9/25/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393294 | 6100009161 | 9/25/2008 | 2,567.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393288 | 6100009161 | 9/25/2008 | 209.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393140 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393280 | 6100009161 | 9/25/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393186 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380074058 | 6100009161 | 9/25/2008 | 16.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393225 | 6100009161 | 9/25/2008 | 26.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393135 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393209 | 6100009161 | 9/25/2008 | 1.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393110 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393152 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393131 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393160 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393142 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393086 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393091 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393063 | 6100009161 | 9/25/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393159 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393147 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074068 | 6100009161 | 9/25/2008 | 456.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393284 | 6100009161 | 9/25/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393299 | 6100009161 | 9/25/2008 | 143.71 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393278 | 6100009161 | 9/25/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393285 | 6100009161 | 9/25/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393272 | 6100009161 | 9/25/2008 | 182.85 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393141 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393259 | 6100009161 | 9/25/2008 | 10.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393129 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393217 | 6100009161 | 9/25/2008 | 2.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074067 | 6100009161 | 9/25/2008 | 64.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393192 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393271 | 6100009161 | 9/25/2008 | 925.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393302 | 6100009161 | 9/25/2008 | 311.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393277 | 6100009161 | 9/25/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393199 | 6100009161 | 9/25/2008 | 2.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393268 | 6100009161 | 9/25/2008 | 608.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393219 | 6100009161 | 9/25/2008 | 53.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393224 | 6100009161 | 9/25/2008 | 41.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393096 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393071 | 6100009161 | 9/25/2008 | 140.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393064 | 6100009161 | 9/25/2008 | 0.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393070 | 6100009161 | 9/25/2008 | 61.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393215 | 6100009161 | 9/25/2008 | 356.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393201 | 6100009161 | 9/25/2008 | 660.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393072 | 6100009161 | 9/25/2008 | 182.85 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380074060 | 6100009161 | 9/25/2008 | 18.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393245 | 6100009161 | 9/25/2008 | 249.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393244 | 6100009161 | 9/25/2008 | 17.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393183 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393228 | 6100009161 | 9/25/2008 | 7.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393226 | 6100009161 | 9/25/2008 | 43.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393236 | 6100009161 | 9/25/2008 | 2.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393232 | 6100009161 | 9/25/2008 | 2.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393281 | 6100009161 | 9/25/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074063 | 6100009161 | 9/25/2008 | 33.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393291 | 6100009161 | 9/25/2008 | 0.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393128 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393262 | 6100009161 | 9/25/2008 | 14.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393165 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393187 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074066 | 6100009161 | 9/25/2008 | 37.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393263 | 6100009161 | 9/25/2008 | 426.91 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393301 | 6100009161 | 9/25/2008 | 8.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393191 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393193 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Nortel Payment # | Vendor Invoice # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 6100009161 | 307393265 | 9/25/2008 | 35.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009161 | 307393292 | 9/25/2008 | 204.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009161 | 307393220 | 9/25/2008 | 26.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009161 | 307393264 | 9/25/2008 | 104.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009161 | 307393304 | 9/25/2008 | 74.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009161 | 307393145 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009161 | 307393298 | 9/25/2008 | 170.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009161 | 307393231 | 9/25/2008 | 2.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009161 | 307393266 | 9/25/2008 | 28.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009161 | 307393095 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009161 | 307393276 | 9/25/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009161 | 307393274 | 9/25/2008 | 28.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009161 | 307393270 | 9/25/2008 | 15.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009161 | 307393290 | 9/25/2008 | 19.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009161 | 307393267 | 9/25/2008 | 1,266.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009161 | 307393179 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009161 | 307393154 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009161 | 307393237 | 9/25/2008 | 2.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009161 | 307393094 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100009161 | 307393260 | 9/25/2008 | 6,637.34 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393257 | 6100009161 | 9/25/2008 | 13.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393123 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393200 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393162 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393171 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393092 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393161 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393115 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393085 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393089 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393151 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393107 | 6100009161 | 9/25/2008 | 8,278.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393114 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393084 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393250 | 6100009161 | 9/25/2008 | 3.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393100 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393079 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393172 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393233 | 6100009161 | 9/25/2008 | 2.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393158 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393104 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393138 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393132 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393065 | 6100009161 | 9/25/2008 | 65.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393146 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393068 | 6100009161 | 9/25/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393102 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393148 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393239 | 6100009161 | 9/25/2008 | 1.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393078 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393109 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393156 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393208 | 6100009161 | 9/25/2008 | 11.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393222 | 6100009161 | 9/25/2008 | 26.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393126 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393249 | 6100009161 | 9/25/2008 | 84.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393176 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393155 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393121 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393116 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393075 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393125 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393252 | 6100009161 | 9/25/2008 | 175.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393212 | 6100009161 | 9/25/2008 | 11.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393206 | 6100009161 | 9/25/2008 | 11.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393213 | 6100009161 | 9/25/2008 | 11.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393143 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393205 | 6100009161 | 9/25/2008 | 11.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393066 | 6100009161 | 9/25/2008 | 0.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393111 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393178 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393083 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393088 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393247 | 6100009161 | 9/25/2008 | 7.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393261 | 6100009161 | 9/25/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393207 | 6100009161 | 9/25/2008 | 11.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393211 | 6100009161 | 9/25/2008 | 11.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393203 | 6100009161 | 9/25/2008 | 11.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393210 | 6100009161 | 9/25/2008 | 11.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393202 | 6100009161 | 9/25/2008 | 11.41 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393204 | 6100009161 | 9/25/2008 | 11.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393169 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393133 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393289 | 6100009161 | 9/25/2008 | 15.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393296 | 6100009161 | 9/25/2008 | 256.67 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393098 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074069 | 6100009161 | 9/25/2008 | 33.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393076 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393198 | 6100009161 | 9/25/2008 | 1.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393303 | 6100009161 | 9/25/2008 | 47.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393113 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393181 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393177 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393282 | 6100009161 | 9/25/2008 | 463.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393164 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393196 | 6100009161 | 9/25/2008 | 1.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393229 | 6100009161 | 9/25/2008 | 2.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393080 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393074 | 6100009161 | 9/25/2008 | 27,594.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393069 | 6100009161 | 9/25/2008 | 4.49 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393243 | 6100009161 | 9/25/2008 | 2.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393185 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393269 | 6100009161 | 9/25/2008 | 161.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393173 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393174 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393256 | 6100009161 | 9/25/2008 | 13.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393157 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393117 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393197 | 6100009161 | 9/25/2008 | 4.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393093 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393221 | 6100009161 | 9/25/2008 | 26.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393144 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393293 | 6100009161 | 9/25/2008 | 29.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393287 | 6100009161 | 9/25/2008 | 209.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393182 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393254 | 6100009161 | 9/25/2008 | 13.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393167 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393136 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393081 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393242 | 6100009161 | 9/25/2008 | 2.80 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393223 | 6100009161 | 9/25/2008 | 41.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393168 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393073 | 6100009161 | 9/25/2008 | 255.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393150 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393235 | 6100009161 | 9/25/2008 | 2.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393127 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393108 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393119 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393251 | 6100009161 | 9/25/2008 | 785.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393218 | 6100009161 | 9/25/2008 | 1,049.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393194 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393170 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393097 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393122 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393166 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393139 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393105 | 6100009161 | 9/25/2008 | 3,083.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393216 | 6100009161 | 9/25/2008 | 2.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393090 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393255 | 6100009161 | 9/25/2008 | 13.14 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393163 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393106 | 6100009161 | 9/25/2008 | 13,797.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393101 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393149 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393190 | 6100009161 | 9/25/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393046 | 6100009161 | 9/24/2008 | 426.91 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393061 | 6100009161 | 9/24/2008 | 677.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074050 | 6100009161 | 9/24/2008 | 11.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393043 | 6100009161 | 9/24/2008 | 16.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393034 | 6100009161 | 9/24/2008 | 1.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393025 | 6100009161 | 9/24/2008 | 13.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393010 | 6100009161 | 9/24/2008 | 26.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393054 | 6100009161 | 9/24/2008 | 64.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392996 | 6100009161 | 9/24/2008 | 187.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393048 | 6100009161 | 9/24/2008 | 5.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074045 | 6100009161 | 9/24/2008 | 680.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393057 | 6100009161 | 9/24/2008 | 343.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393026 | 6100009161 | 9/24/2008 | 33.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393004 | 6100009161 | 9/24/2008 | 582.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393038 | 6100009161 | 9/24/2008 | 10.87 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393031 | 6100009161 | 9/24/2008 | 1,026.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074052 | 6100009161 | 9/24/2008 | 32.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393053 | 6100009161 | 9/24/2008 | 37.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074053 | 6100009161 | 9/24/2008 | 8.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392995 | 6100009161 | 9/24/2008 | 187.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393050 | 6100009161 | 9/24/2008 | 416.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074046 | 6100009161 | 9/24/2008 | 5.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393037 | 6100009161 | 9/24/2008 | 13.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393036 | 6100009161 | 9/24/2008 | 3.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393032 | 6100009161 | 9/24/2008 | 1.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074051 | 6100009161 | 9/24/2008 | 12.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074049 | 6100009161 | 9/24/2008 | 5.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393022 | 6100009161 | 9/24/2008 | 33.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393001 | 6100009161 | 9/24/2008 | 37.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393058 | 6100009161 | 9/24/2008 | 44.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393029 | 6100009161 | 9/24/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393047 | 6100009161 | 9/24/2008 | 74.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393017 | 6100009161 | 9/24/2008 | 62.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392991 | 6100009161 | 9/24/2008 | 3.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393041 | 6100009161 | 9/24/2008 | 16.95 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393052 | 6100009161 | 9/24/2008 | 524.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393044 | 6100009161 | 9/24/2008 | 183.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393062 | 6100009161 | 9/24/2008 | 35.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393030 | 6100009161 | 9/24/2008 | 12.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393051 | 6100009161 | 9/24/2008 | 380.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393033 | 6100009161 | 9/24/2008 | 0.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393023 | 6100009161 | 9/24/2008 | 13.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074043 | 6100009161 | 9/24/2008 | 3.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393049 | 6100009161 | 9/24/2008 | 45.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393045 | 6100009161 | 9/24/2008 | 372.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392992 | 6100009161 | 9/24/2008 | 232.47 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392998 | 6100009161 | 9/24/2008 | 255.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392993 | 6100009161 | 9/24/2008 | 175.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393014 | 6100009161 | 9/24/2008 | 323.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393040 | 6100009161 | 9/24/2008 | 35.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393009 | 6100009161 | 9/24/2008 | 340.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393056 | 6100009161 | 9/24/2008 | 193.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393012 | 6100009161 | 9/24/2008 | 340.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393019 | 6100009161 | 9/24/2008 | 185.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393011 | 6100009161 | 9/24/2008 | 340.64 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307393007 | 6100009161 | 9/24/2008 | 340.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393060 | 6100009161 | 9/24/2008 | 578.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392997 | 6100009161 | 9/24/2008 | 125.93 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393000 | 6100009161 | 9/24/2008 | 21.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074056 | 6100009161 | 9/24/2008 | 2.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074054 | 6100009161 | 9/24/2008 | 79.91 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074055 | 6100009161 | 9/24/2008 | 215.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392999 | 6100009161 | 9/24/2008 | 21.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393028 | 6100009161 | 9/24/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393008 | 6100009161 | 9/24/2008 | 26.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392994 | 6100009161 | 9/24/2008 | 187.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393003 | 6100009161 | 9/24/2008 | 53.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393024 | 6100009161 | 9/24/2008 | 13.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393006 | 6100009161 | 9/24/2008 | 340.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393021 | 6100009161 | 9/24/2008 | 596.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393002 | 6100009161 | 9/24/2008 | 715.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392990 | 6100009161 | 9/24/2008 | 3.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393039 | 6100009161 | 9/24/2008 | 10.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393055 | 6100009161 | 9/24/2008 | 701.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393027 | 6100009161 | 9/24/2008 | 33.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380074042 | 6100009161 | 9/24/2008 | 79.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393042 | 6100009161 | 9/24/2008 | 7.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393059 | 6100009161 | 9/24/2008 | 113.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393005 | 6100009161 | 9/24/2008 | 26.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393013 | 6100009161 | 9/24/2008 | 53.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393035 | 6100009161 | 9/24/2008 | 1.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393020 | 6100009161 | 9/24/2008 | 62.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393016 | 6100009161 | 9/24/2008 | 326.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393018 | 6100009161 | 9/24/2008 | 278.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393015 | 6100009161 | 9/24/2008 | 89.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074047 | 6100009161 | 9/24/2008 | 299.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392955 | 6100009161 | 9/23/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392905 | 6100009161 | 9/23/2008 | 16.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392989 | 6100009161 | 9/23/2008 | 28.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074041 | 6100009161 | 9/23/2008 | 23.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392975 | 6100009161 | 9/23/2008 | 29.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392964 | 6100009161 | 9/23/2008 | 157.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392980 | 6100009161 | 9/23/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392969 | 6100009161 | 9/23/2008 | 75.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392946 | 6100009161 | 9/23/2008 | 28.28 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392981 | 6100009161 | 9/23/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392979 | 6100009161 | 9/23/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392906 | 6100009161 | 9/23/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392976 | 6100009161 | 9/23/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392914 | 6100009161 | 9/23/2008 | 135.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392949 | 6100009161 | 9/23/2008 | 13.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392960 | 6100009161 | 9/23/2008 | 26.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392951 | 6100009161 | 9/23/2008 | 2,859.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392954 | 6100009161 | 9/23/2008 | 983.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392958 | 6100009161 | 9/23/2008 | 101.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392911 | 6100009161 | 9/23/2008 | 135.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392950 | 6100009161 | 9/23/2008 | 13.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392968 | 6100009161 | 9/23/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392923 | 6100009161 | 9/23/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392947 | 6100009161 | 9/23/2008 | 28.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392973 | 6100009161 | 9/23/2008 | 29.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392983 | 6100009161 | 9/23/2008 | 12.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074040 | 6100009161 | 9/23/2008 | 14.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074039 | 6100009161 | 9/23/2008 | 35.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074038 | 6100009161 | 9/23/2008 | 10.10 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380074036 | 6100009161 | 9/23/2008 | 146.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392932 | 6100009161 | 9/23/2008 | 172.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392919 | 6100009161 | 9/23/2008 | 135.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392965 | 6100009161 | 9/23/2008 | 157.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392974 | 6100009161 | 9/23/2008 | 29.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392986 | 6100009161 | 9/23/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392909 | 6100009161 | 9/23/2008 | 60.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392972 | 6100009161 | 9/23/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392929 | 6100009161 | 9/23/2008 | 579.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392956 | 6100009161 | 9/23/2008 | 104.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392970 | 6100009161 | 9/23/2008 | 30.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392985 | 6100009161 | 9/23/2008 | 26.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392978 | 6100009161 | 9/23/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392948 | 6100009161 | 9/23/2008 | 1,948.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392963 | 6100009161 | 9/23/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392967 | 6100009161 | 9/23/2008 | 122.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392953 | 6100009161 | 9/23/2008 | 126.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392982 | 6100009161 | 9/23/2008 | 26.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392966 | 6100009161 | 9/23/2008 | 127.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392961 | 6100009161 | 9/23/2008 | 26.94 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392962 | 6100009161 | 9/23/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392916 | 6100009161 | 9/23/2008 | 135.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392952 | 6100009161 | 9/23/2008 | 130.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392988 | 6100009161 | 9/23/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392945 | 6100009161 | 9/23/2008 | 219.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392931 | 6100009161 | 9/23/2008 | 338.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392908 | 6100009161 | 9/23/2008 | 10,640.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392943 | 6100009161 | 9/23/2008 | 74.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392944 | 6100009161 | 9/23/2008 | 219.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392937 | 6100009161 | 9/23/2008 | 219.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392936 | 6100009161 | 9/23/2008 | 219.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392926 | 6100009161 | 9/23/2008 | 6,475.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392930 | 6100009161 | 9/23/2008 | 338.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392935 | 6100009161 | 9/23/2008 | 219.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392941 | 6100009161 | 9/23/2008 | 219.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392939 | 6100009161 | 9/23/2008 | 219.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392933 | 6100009161 | 9/23/2008 | 634.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392940 | 6100009161 | 9/23/2008 | 219.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392924 | 6100009161 | 9/23/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392934 | 6100009161 | 9/23/2008 | 418.16 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392938 | 6100009161 | 9/23/2008 | 340.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392942 | 6100009161 | 9/23/2008 | 74.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392910 | 6100009161 | 9/23/2008 | 271.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392907 | 6100009161 | 9/23/2008 | 22,341.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392915 | 6100009161 | 9/23/2008 | 67.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392957 | 6100009161 | 9/23/2008 | 762.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392984 | 6100009161 | 9/23/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392920 | 6100009161 | 9/23/2008 | 135.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392925 | 6100009161 | 9/23/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392971 | 6100009161 | 9/23/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392959 | 6100009161 | 9/23/2008 | 15.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392928 | 6100009161 | 9/23/2008 | 307.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392918 | 6100009161 | 9/23/2008 | 135.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392987 | 6100009161 | 9/23/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392927 | 6100009161 | 9/23/2008 | 203.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392922 | 6100009161 | 9/23/2008 | 135.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392921 | 6100009161 | 9/23/2008 | 135.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392977 | 6100009161 | 9/23/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392912 | 6100009161 | 9/23/2008 | 135.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392913 | 6100009161 | 9/23/2008 | 135.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392917 | 6100009161 | 9/23/2008 | 135.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392828 | 6100009161 | 9/22/2008 | 1,026.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074013 | 6100009161 | 9/22/2008 | 258.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392840 | 6100009161 | 9/22/2008 | 16.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392829 | 6100009161 | 9/22/2008 | 1,026.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392826 | 6100009161 | 9/22/2008 | 67.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392794 | 6100009161 | 9/22/2008 | 1,828.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392825 | 6100009161 | 9/22/2008 | 67.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392799 | 6100009161 | 9/22/2008 | 3,473.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392812 | 6100009161 | 9/22/2008 | 1,604.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392817 | 6100009161 | 9/22/2008 | 802.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074014 | 6100009161 | 9/22/2008 | 917.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392810 | 6100009161 | 9/22/2008 | 1,604.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392842 | 6100009161 | 9/22/2008 | 158.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392815 | 6100009161 | 9/22/2008 | 1,604.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392789 | 6100009161 | 9/22/2008 | 1.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392894 | 6100009161 | 9/22/2008 | 372.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392855 | 6100009161 | 9/22/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392779 | 6100009161 | 9/22/2008 | 4.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392784 | 6100009161 | 9/22/2008 | 4.66 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392901 | 6100009161 | 9/22/2008 | 154.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074033 | 6100009161 | 9/22/2008 | 16.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392801 | 6100009161 | 9/22/2008 | 3,208.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392880 | 6100009161 | 9/22/2008 | 189.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392900 | 6100009161 | 9/22/2008 | 49.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392822 | 6100009161 | 9/22/2008 | 4.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392904 | 6100009161 | 9/22/2008 | 1,726.81 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074023 | 6100009161 | 9/22/2008 | 572.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392861 | 6100009161 | 9/22/2008 | 106.17 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392876 | 6100009161 | 9/22/2008 | 2.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392883 | 6100009161 | 9/22/2008 | 825.71 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392821 | 6100009161 | 9/22/2008 | 2.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392865 | 6100009161 | 9/22/2008 | 68.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392781 | 6100009161 | 9/22/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074018 | 6100009161 | 9/22/2008 | 146.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392897 | 6100009161 | 9/22/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392884 | 6100009161 | 9/22/2008 | 26.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392898 | 6100009161 | 9/22/2008 | 103.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392847 | 6100009161 | 9/22/2008 | 4,848.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392850 | 6100009161 | 9/22/2008 | 2.15 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392892 | 6100009161 | 9/22/2008 | 31.17 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074026 | 6100009161 | 9/22/2008 | 572.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392881 | 6100009161 | 9/22/2008 | 77.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392896 | 6100009161 | 9/22/2008 | 199.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392869 | 6100009161 | 9/22/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392903 | 6100009161 | 9/22/2008 | 562.47 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392863 | 6100009161 | 9/22/2008 | 77.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392805 | 6100009161 | 9/22/2008 | 1,604.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392849 | 6100009161 | 9/22/2008 | 76.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392839 | 6100009161 | 9/22/2008 | 33.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392890 | 6100009161 | 9/22/2008 | 29.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392852 | 6100009161 | 9/22/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392864 | 6100009161 | 9/22/2008 | 77.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392887 | 6100009161 | 9/22/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392889 | 6100009161 | 9/22/2008 | 29.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392846 | 6100009161 | 9/22/2008 | 606.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392856 | 6100009161 | 9/22/2008 | 0.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392851 | 6100009161 | 9/22/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392886 | 6100009161 | 9/22/2008 | 0.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392877 | 6100009161 | 9/22/2008 | 2.10 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392832 | 6100009161 | 9/22/2008 | 1,656.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392857 | 6100009161 | 9/22/2008 | 71.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392858 | 6100009161 | 9/22/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392872 | 6100009161 | 9/22/2008 | 2.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392874 | 6100009161 | 9/22/2008 | 2.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392816 | 6100009161 | 9/22/2008 | 802.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392862 | 6100009161 | 9/22/2008 | 77.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392843 | 6100009161 | 9/22/2008 | 5.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392868 | 6100009161 | 9/22/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074029 | 6100009161 | 9/22/2008 | 121.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392848 | 6100009161 | 9/22/2008 | 76.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392838 | 6100009161 | 9/22/2008 | 33.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074035 | 6100009161 | 9/22/2008 | 50.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392806 | 6100009161 | 9/22/2008 | 802.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392845 | 6100009161 | 9/22/2008 | 2.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392853 | 6100009161 | 9/22/2008 | 51.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392882 | 6100009161 | 9/22/2008 | 59.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392778 | 6100009161 | 9/22/2008 | 140.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392834 | 6100009161 | 9/22/2008 | 4,687.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074020 | 6100009161 | 9/22/2008 | 146.68 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392782 | 6100009161 | 9/22/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392837 | 6100009161 | 9/22/2008 | 33.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392804 | 6100009161 | 9/22/2008 | 1,604.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074019 | 6100009161 | 9/22/2008 | 572.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392827 | 6100009161 | 9/22/2008 | 307.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392841 | 6100009161 | 9/22/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392819 | 6100009161 | 9/22/2008 | 1,604.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392780 | 6100009161 | 9/22/2008 | 139.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392833 | 6100009161 | 9/22/2008 | 1,438.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392797 | 6100009161 | 9/22/2008 | 172.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392796 | 6100009161 | 9/22/2008 | 172.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392830 | 6100009161 | 9/22/2008 | 971.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392786 | 6100009161 | 9/22/2008 | 188.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392902 | 6100009161 | 9/22/2008 | 2,691.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392808 | 6100009161 | 9/22/2008 | 1,604.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074017 | 6100009161 | 9/22/2008 | 572.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392820 | 6100009161 | 9/22/2008 | 1,604.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392798 | 6100009161 | 9/22/2008 | 172.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392835 | 6100009161 | 9/22/2008 | 33.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392803 | 6100009161 | 9/22/2008 | 1,604.02 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392823 | 6100009161 | 9/22/2008 | 3,132.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392800 | 6100009161 | 9/22/2008 | 132.91 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392831 | 6100009161 | 9/22/2008 | 971.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392783 | 6100009161 | 9/22/2008 | 1.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392807 | 6100009161 | 9/22/2008 | 1,604.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392891 | 6100009161 | 9/22/2008 | 368.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392854 | 6100009161 | 9/22/2008 | 133.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392802 | 6100009161 | 9/22/2008 | 1,604.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392809 | 6100009161 | 9/22/2008 | 1,604.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392870 | 6100009161 | 9/22/2008 | 2.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392836 | 6100009161 | 9/22/2008 | 33.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392793 | 6100009161 | 9/22/2008 | 0.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074015 | 6100009161 | 9/22/2008 | 146.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392776 | 6100009161 | 9/22/2008 | 270.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392899 | 6100009161 | 9/22/2008 | 119.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074030 | 6100009161 | 9/22/2008 | 97.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392777 | 6100009161 | 9/22/2008 | 175.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392866 | 6100009161 | 9/22/2008 | 359.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074021 | 6100009161 | 9/22/2008 | 146.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074016 | 6100009161 | 9/22/2008 | 572.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392895 | 6100009161 | 9/22/2008 | 88.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392795 | 6100009161 | 9/22/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392818 | 6100009161 | 9/22/2008 | 802.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392844 | 6100009161 | 9/22/2008 | 8.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392875 | 6100009161 | 9/22/2008 | 2.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392785 | 6100009161 | 9/22/2008 | 4.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074025 | 6100009161 | 9/22/2008 | 572.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392878 | 6100009161 | 9/22/2008 | 2.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392873 | 6100009161 | 9/22/2008 | 2.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392787 | 6100009161 | 9/22/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392888 | 6100009161 | 9/22/2008 | 77.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392859 | 6100009161 | 9/22/2008 | 243.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392813 | 6100009161 | 9/22/2008 | 1,604.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392791 | 6100009161 | 9/22/2008 | 4.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392788 | 6100009161 | 9/22/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392814 | 6100009161 | 9/22/2008 | 1.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392811 | 6100009161 | 9/22/2008 | 1,604.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074028 | 6100009161 | 9/22/2008 | 56.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392790 | 6100009161 | 9/22/2008 | 0.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392860 | 6100009161 | 9/22/2008 | 2,347.20 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380074032 | 6100009161 | 9/22/2008 | 10.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074031 | 6100009161 | 9/22/2008 | 418.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392867 | 6100009161 | 9/22/2008 | 2,439.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392824 | 6100009161 | 9/22/2008 | 2,336.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392792 | 6100009161 | 9/22/2008 | 633.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392885 | 6100009161 | 9/22/2008 | 24.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392893 | 6100009161 | 9/22/2008 | 15.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392879 | 6100009161 | 9/22/2008 | 421.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392871 | 6100009161 | 9/22/2008 | 2.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074034 | 6100009161 | 9/22/2008 | 21.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074027 | 6100009161 | 9/22/2008 | 56.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392561 | 6100009161 | 9/18/2008 | 814.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392121 | 6100009161 | 9/16/2008 | 937.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391150 | 6100009161 | 9/8/2008 | 6.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391159 | 6100009161 | 9/8/2008 | 17.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391211 | 6100009161 | 9/8/2008 | 5,116.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391152 | 6100009161 | 9/8/2008 | 150.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391210 | 6100009161 | 9/8/2008 | 2,907.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391154 | 6100009161 | 9/8/2008 | 216.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391153 | 6100009161 | 9/8/2008 | 192.15 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391157 | 6100009161 | 9/8/2008 | 86.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391136 | 6100009161 | 9/8/2008 | 2.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391149 | 6100009161 | 9/8/2008 | 6.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391038 | 6100009161 | 9/5/2008 | 61.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391027 | 6100009161 | 9/5/2008 | 14.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390997 | 6100009161 | 9/5/2008 | 853.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391000 | 6100009161 | 9/5/2008 | 153.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391029 | 6100009161 | 9/5/2008 | 14.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391003 | 6100009161 | 9/5/2008 | 70.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391019 | 6100009161 | 9/5/2008 | 15.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391025 | 6100009161 | 9/5/2008 | 9.67 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391021 | 6100009161 | 9/5/2008 | 15.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390996 | 6100009161 | 9/5/2008 | 1.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391035 | 6100009161 | 9/5/2008 | 108.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390992 | 6100009161 | 9/5/2008 | 609.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390972 | 6100009161 | 9/5/2008 | 230.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390985 | 6100009161 | 9/5/2008 | 43.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390995 | 6100009161 | 9/5/2008 | 101.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390756 | 6100009161 | 9/4/2008 | 217.71 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390837 | 6100009161 | 9/4/2008 | 2,740.08 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390851 | 6100009161 | 9/4/2008 | 17.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390775 | 6100009161 | 9/4/2008 | 4,384.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073807 | 6100009161 | 9/4/2008 | 57.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390886 | 6100009161 | 9/4/2008 | 5,698.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390787 | 6100009161 | 9/4/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390654 | 6100009161 | 9/3/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390623 | 6100009161 | 9/3/2008 | 6,104.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390602 | 6100009161 | 9/3/2008 | 83.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390518 | 6100009161 | 9/2/2008 | 1,162.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390517 | 6100009161 | 9/2/2008 | 1,162.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073771 | 6100009161 | 9/2/2008 | 14.67 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390476 | 6100009161 | 9/2/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390501 | 6100009161 | 9/2/2008 | 112.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390378 | 6100009161 | 8/29/2008 | 30.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390380 | 6100009161 | 8/29/2008 | 40.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390326 | 6100009161 | 8/29/2008 | 458.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390355 | 6100009161 | 8/29/2008 | 114.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390376 | 6100009161 | 8/29/2008 | 56.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390342 | 6100009161 | 8/29/2008 | 11,037.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390384 | 6100009161 | 8/29/2008 | 108.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390226 | 610000916I | 8/28/2008 | 26.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390253 | 610000916I | 8/28/2008 | 1,115.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390278 | 610000916I | 8/28/2008 | 75.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390252 | 610000916I | 8/28/2008 | 182.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390227 | 610000916I | 8/28/2008 | 26.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390174 | 610000916I | 8/27/2008 | 17.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390173 | 610000916I | 8/27/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390097 | 610000916I | 8/27/2008 | 18.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390143 | 610000916I | 8/27/2008 | 97.99 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390132 | 610000916I | 8/27/2008 | 10.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390101 | 610000916I | 8/27/2008 | 108.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390049 | 610000916I | 8/27/2008 | 588.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390139 | 610000916I | 8/27/2008 | 140.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390116 | 610000916I | 8/27/2008 | 15.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390104 | 610000916I | 8/27/2008 | 108.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390119 | 610000916I | 8/27/2008 | 7.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390059 | 610000916I | 8/27/2008 | 15.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390026 | 610000916I | 8/27/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390023 | 610000916I | 8/27/2008 | 140.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390025 | 610000916I | 8/27/2008 | 182.85 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390127 | 610009161 | 8/27/2008 | 22.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390024 | 610009161 | 8/27/2008 | 140.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390094 | 610009161 | 8/27/2008 | 18.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390109 | 610009161 | 8/27/2008 | 91.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389806 | 610009161 | 8/26/2008 | 33.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389873 | 610009161 | 8/26/2008 | 21.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389808 | 610009161 | 8/26/2008 | 61.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389857 | 610009161 | 8/26/2008 | 36.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389876 | 610009161 | 8/26/2008 | 108.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389878 | 610009161 | 8/26/2008 | 108.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389859 | 610009161 | 8/26/2008 | 36.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389879 | 610009161 | 8/26/2008 | 108.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389940 | 610009161 | 8/26/2008 | 2,907.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073720 | 610009161 | 8/26/2008 | 116.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389858 | 610009161 | 8/26/2008 | 36.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389941 | 610009161 | 8/26/2008 | 2,325.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389877 | 610009161 | 8/26/2008 | 108.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389710 | 610009161 | 8/25/2008 | 48.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389735 | 610009161 | 8/25/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389718 | 610009161 | 8/25/2008 | 7.83 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389737 | 6100009161 | 8/25/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389695 | 6100009161 | 8/25/2008 | 249.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389697 | 6100009161 | 8/25/2008 | 249.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389694 | 6100009161 | 8/25/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389696 | 6100009161 | 8/25/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389734 | 6100009161 | 8/25/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389698 | 6100009161 | 8/25/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389736 | 6100009161 | 8/25/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389728 | 6100009161 | 8/25/2008 | 1,825.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389739 | 6100009161 | 8/25/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389738 | 6100009161 | 8/25/2008 | 49.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389408 | 6100009161 | 8/21/2008 | 236.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073673 | 6100009161 | 8/21/2008 | 3,488.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073671 | 6100009161 | 8/21/2008 | 930.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073672 | 6100009161 | 8/21/2008 | 930.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073547 | 6100009161 | 8/11/2008 | 1,513.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307385784 | 6100009161 | 7/29/2008 | 1,150.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307385835 | 6100009161 | 7/25/2008 | 338.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307384933 | 6100009161 | 7/17/2008 | 4,422.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307383794 | 6100009161 | 7/3/2008 | 15.93 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307382070 | 6100009161 | 6/17/2008 | 160.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380072430 | 6100009161 | 4/17/2008 | 15.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380071832A | 6100009161 | 3/3/2008 | 108.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380071135 | 6100009161 | 1/9/2008 | 82.65 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671651458 | 6100009149 | 10/2/2008 | 1,236.80 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671651457 | 6100009149 | 10/2/2008 | 58.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671650939 | 6100009149 | 9/29/2008 | 138.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671651256 | 6100009149 | 9/24/2008 | 700.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671650436 | 6100009149 | 9/24/2008 | 425.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671650434 | 6100009149 | 9/24/2008 | 123.50 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671650433 | 6100009149 | 9/24/2008 | 411.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671651586 | 6100009149 | 9/24/2008 | 2,318.25 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671650287 | 6100009149 | 9/23/2008 | 175.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671650286 | 6100009149 | 9/23/2008 | 361.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671649822 | 6100009149 | 9/18/2008 | 550.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671648385 | 6100009149 | 9/5/2008 | 24.30 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671648562 | 6100009149 | 9/3/2008 | 82.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671648384 | 6100009149 | 9/2/2008 | 2,016.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671647394 | 6100009149 | 8/27/2008 | 654.60 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 148486994 | 6100009094 | 10/2/2008 | 121.55 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 292578 | Anixter Inc. | 148486958 | 6100009094 | 10/2/2008 | 91.80 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 148486957 | 6100009094 | 10/2/2008 | 123.00 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 563CIA062 | 6100009094 | 9/30/2008 | 4,239.42 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 148486712 | 6100009094 | 9/24/2008 | 617.00 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 148486713 | 6100009094 | 9/24/2008 | 2,322.00 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 148486711 | 6100009094 | 9/24/2008 | 192.00 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 563CIA061 | 6100009094 | 9/23/2008 | 1,867.01 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 148485549 | 6100008861 | 8/13/2008 | 121.55 | Invoice | Nortel Networks Inc. |
| 427115 | Anixter Inc. | 148485463 | 6100008861 | 8/12/2008 | 91.80 | Invoice | Nortel Networks Inc. |
| 427115 | Anixter Inc. | 148485462 | 6100008861 | 8/12/2008 | 661.00 | Invoice | Nortel Networks Inc. |
| 427115 | Anixter Inc. | 671651257 | 6100008840 | 9/19/2008 | 204.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671650435 | 6100008840 | 9/18/2008 | 226.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671649823 | 6100008840 | 9/18/2008 | 12,905.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671649824 | 6100008840 | 9/18/2008 | 1,850.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671649523 | 6100008840 | 9/16/2008 | 5,199.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671649524 | 6100008840 | 9/16/2008 | 2,053.50 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671649522 | 6100008840 | 9/16/2008 | 3,612.02 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671650432 | 6100008840 | 9/16/2008 | 138.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671649365 | 6100008840 | 9/15/2008 | 23.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671652485 | 6100008840 | 9/13/2008 | 557.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 401577 | Anixter Inc. | 671649184 | 6100008840 | 9/12/2008 | 175.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671649183 | 6100008840 | 9/12/2008 | 1,866.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671649052 | 6100008840 | 9/11/2008 | 255.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671649181 | 6100008840 | 9/11/2008 | 1,180.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671648732 | 6100008840 | 9/9/2008 | 46.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671648911 | 6100008840 | 9/8/2008 | 1,260.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671650762 | 6100008840 | 9/3/2008 | 6,067.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671648217 | 6100008840 | 9/3/2008 | 1,260.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671647893 | 6100008840 | 9/2/2008 | 425.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671647891 | 6100008840 | 9/2/2008 | 79.50 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671648733 | 6100008840 | 9/2/2008 | 2,000.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671646974 | 6100008840 | 8/22/2008 | 908.40 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671646975 | 6100008840 | 8/22/2008 | 673.20 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671646619 | 6100008840 | 8/20/2008 | 328.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671646620 | 6100008840 | 8/20/2008 | 109.10 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671646618 | 6100008840 | 8/20/2008 | 109.10 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671646245 | 6100008840 | 8/18/2008 | 36.45 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671646096 | 6100008840 | 8/15/2008 | 546.20 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671646097 | 6100008840 | 8/15/2008 | 11.50 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671646098 | 6100008840 | 8/12/2008 | 804.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 401577 | Anixter Inc. | 671645657 | 6100008840 | 8/12/2008 | 357.75 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671645317 | 6100008840 | 8/8/2008 | 545.00 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 563CIA060 | 6100008783 | 9/16/2008 | 3,739.27 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 148486375 | 6100008783 | 9/10/2008 | 1,162.25 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 563CIA059 | 6100008783 | 9/9/2008 | 1,719.39 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 380073770 | 6100008783 | 9/2/2008 | 1,663.53 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 563CIA058 | 6100008783 | 9/2/2008 | 1,110.61 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 148485620 | 6100008783 | 8/18/2008 | 672.00 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 148485417 | 6100008783 | 8/11/2008 | 28.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392688 | 6100008746 | 9/19/2008 | 60.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074003 | 6100008746 | 9/19/2008 | 97.99 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392727 | 6100008746 | 9/19/2008 | 173.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392750 | 6100008746 | 9/19/2008 | 73.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392737 | 6100008746 | 9/19/2008 | 35.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392769 | 6100008746 | 9/19/2008 | 15.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392635 | 6100008746 | 9/19/2008 | 76.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392748 | 6100008746 | 9/19/2008 | 852.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392757 | 6100008746 | 9/19/2008 | 17.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392650 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392638 | 6100008746 | 9/19/2008 | 90.15 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392722 | 6100008746 | 9/19/2008 | 680.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392726 | 6100008746 | 9/19/2008 | 2,785.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392698 | 6100008746 | 9/19/2008 | 133.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392764 | 6100008746 | 9/19/2008 | 488.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392714 | 6100008746 | 9/19/2008 | 116.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392712 | 6100008746 | 9/19/2008 | 178.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392686 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392770 | 6100008746 | 9/19/2008 | 3.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392767 | 6100008746 | 9/19/2008 | 17.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392761 | 6100008746 | 9/19/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392636 | 6100008746 | 9/19/2008 | 370.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392729 | 6100008746 | 9/19/2008 | 3.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074004 | 6100008746 | 9/19/2008 | 13.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392630 | 6100008746 | 9/19/2008 | 8.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392773 | 6100008746 | 9/19/2008 | 2.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392774 | 6100008746 | 9/19/2008 | 15.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392772 | 6100008746 | 9/19/2008 | 0.67 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392723 | 6100008746 | 9/19/2008 | 71.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392736 | 6100008746 | 9/19/2008 | 45.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074001 | 6100008746 | 9/19/2008 | 499.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392707 | 6100008746 | 9/19/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392745 | 6100008746 | 9/19/2008 | 3.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074000 | 6100008746 | 9/19/2008 | 25.71 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392627 | 6100008746 | 9/19/2008 | 209.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392660 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392645 | 6100008746 | 9/19/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392637 | 6100008746 | 9/19/2008 | 2.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392713 | 6100008746 | 9/19/2008 | 63.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392733 | 6100008746 | 9/19/2008 | 457.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392758 | 6100008746 | 9/19/2008 | 19.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392695 | 6100008746 | 9/19/2008 | 133.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392739 | 6100008746 | 9/19/2008 | 535.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392685 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392670 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392697 | 6100008746 | 9/19/2008 | 133.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392676 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392653 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392678 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392749 | 6100008746 | 9/19/2008 | 34.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392661 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392667 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392700 | 6100008746 | 9/19/2008 | 133.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392649 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392672 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392693 | 6100008746 | 9/19/2008 | 133.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392730 | 6100008746 | 9/19/2008 | 1,110.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392664 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392652 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392705 | 6100008746 | 9/19/2008 | 17.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392658 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392665 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392753 | 6100008746 | 9/19/2008 | 240.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392710 | 6100008746 | 9/19/2008 | 133.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392687 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392631 | 6100008746 | 9/19/2008 | 8.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392628 | 6100008746 | 9/19/2008 | 175.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392655 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392689 | 6100008746 | 9/19/2008 | 167.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392771 | 6100008746 | 9/19/2008 | 0.67 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392654 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392755 | 6100008746 | 9/19/2008 | 1,072.81 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392668 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392642 | 6100008746 | 9/19/2008 | 3.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392703 | 6100008746 | 9/19/2008 | 31.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392692 | 6100008746 | 9/19/2008 | 75.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392699 | 6100008746 | 9/19/2008 | 13.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392701 | 6100008746 | 9/19/2008 | 13.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392709 | 6100008746 | 9/19/2008 | 60.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392643 | 6100008746 | 9/19/2008 | 7.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392647 | 6100008746 | 9/19/2008 | 125.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392644 | 6100008746 | 9/19/2008 | 4.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392657 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392669 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392677 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392673 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392682 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392651 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392683 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392663 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392696 | 6100008746 | 9/19/2008 | 133.74 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392666 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392684 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392648 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392662 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392708 | 6100008746 | 9/19/2008 | 133.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392675 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392743 | 6100008746 | 9/19/2008 | 299.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392680 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392632 | 6100008746 | 9/19/2008 | 94.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392694 | 6100008746 | 9/19/2008 | 133.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392752 | 6100008746 | 9/19/2008 | 810.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392740 | 6100008746 | 9/19/2008 | 583.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392738 | 6100008746 | 9/19/2008 | 1.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073999 | 6100008746 | 9/19/2008 | 146.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074008 | 6100008746 | 9/19/2008 | 78.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392691 | 6100008746 | 9/19/2008 | 167.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392751 | 6100008746 | 9/19/2008 | 336.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392734 | 6100008746 | 9/19/2008 | 45.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074006 | 6100008746 | 9/19/2008 | 9.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392721 | 6100008746 | 9/19/2008 | 40.26 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392716 | 6100008746 | 9/19/2008 | 5.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392671 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073998 | 6100008746 | 9/19/2008 | 572.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074009 | 6100008746 | 9/19/2008 | 78.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392768 | 6100008746 | 9/19/2008 | 15.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392742 | 6100008746 | 9/19/2008 | 207.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073997 | 6100008746 | 9/19/2008 | 572.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392656 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392775 | 6100008746 | 9/19/2008 | 623.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392747 | 6100008746 | 9/19/2008 | 104.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392690 | 6100008746 | 9/19/2008 | 167.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392633 | 6100008746 | 9/19/2008 | 69.67 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392706 | 6100008746 | 9/19/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392746 | 6100008746 | 9/19/2008 | 63.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392759 | 6100008746 | 9/19/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392719 | 6100008746 | 9/19/2008 | 204.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392646 | 6100008746 | 9/19/2008 | 830.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392765 | 6100008746 | 9/19/2008 | 60.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392744 | 6100008746 | 9/19/2008 | 95.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392674 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392717 | 6100008746 | 9/19/2008 | 13.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392728 | 6100008746 | 9/19/2008 | 15.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392679 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392724 | 6100008746 | 9/19/2008 | 12.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392702 | 6100008746 | 9/19/2008 | 17.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074005 | 6100008746 | 9/19/2008 | 171.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392732 | 6100008746 | 9/19/2008 | 217.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392659 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392731 | 6100008746 | 9/19/2008 | 77.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392715 | 6100008746 | 9/19/2008 | 1,301.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392766 | 6100008746 | 9/19/2008 | 696.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392704 | 6100008746 | 9/19/2008 | 17.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380074007 | 6100008746 | 9/19/2008 | 156.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392629 | 6100008746 | 9/19/2008 | 328.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392720 | 6100008746 | 9/19/2008 | 3.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392634 | 6100008746 | 9/19/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392763 | 6100008746 | 9/19/2008 | 100.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392725 | 6100008746 | 9/19/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392756 | 6100008746 | 9/19/2008 | 28.91 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392718 | 6100008746 | 9/19/2008 | 277.93 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392741 | 6100008746 | 9/19/2008 | 207.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392735 | 6100008746 | 9/19/2008 | 45.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392754 | 6100008746 | 9/19/2008 | 2,041.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392681 | 6100008746 | 9/19/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392760 | 6100008746 | 9/19/2008 | 195.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392581 | 6100008746 | 9/18/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392441 | 6100008746 | 9/18/2008 | 20.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392588 | 6100008746 | 9/18/2008 | 338.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392626 | 6100008746 | 9/18/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392567 | 6100008746 | 9/18/2008 | 16.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392557 | 6100008746 | 9/18/2008 | 201.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392600 | 6100008746 | 9/18/2008 | 2.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392551 | 6100008746 | 9/18/2008 | 40.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073992 | 6100008746 | 9/18/2008 | 33.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392443 | 6100008746 | 9/18/2008 | 353.99 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392445 | 6100008746 | 9/18/2008 | 461.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392494 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392599 | 6100008746 | 9/18/2008 | 51.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392578 | 6100008746 | 9/18/2008 | 26.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392436 | 6100008746 | 9/18/2008 | 212.80 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392444 | 6100008746 | 9/18/2008 | 65.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392564 | 6100008746 | 9/18/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392568 | 6100008746 | 9/18/2008 | 34.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073988 | 6100008746 | 9/18/2008 | 138.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392442 | 6100008746 | 9/18/2008 | 139.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392556 | 6100008746 | 9/18/2008 | 424.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392587 | 6100008746 | 9/18/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392554 | 6100008746 | 9/18/2008 | 0.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392592 | 6100008746 | 9/18/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392545 | 6100008746 | 9/18/2008 | 1.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392601 | 6100008746 | 9/18/2008 | 29.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392574 | 6100008746 | 9/18/2008 | 22.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392456 | 6100008746 | 9/18/2008 | 1,733.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392566 | 6100008746 | 9/18/2008 | 14.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392607 | 6100008746 | 9/18/2008 | 29.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392583 | 6100008746 | 9/18/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392613 | 6100008746 | 9/18/2008 | 20.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392604 | 6100008746 | 9/18/2008 | 28.91 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073990 | 6100008746 | 9/18/2008 | 6.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073987 | 6100008746 | 9/18/2008 | 13.05 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392446 | 6100008746 | 9/18/2008 | 67.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073993 | 6100008746 | 9/18/2008 | 2.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073985 | 6100008746 | 9/18/2008 | 616.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392437 | 6100008746 | 9/18/2008 | 20.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073986 | 6100008746 | 9/18/2008 | 11.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392438 | 6100008746 | 9/18/2008 | 1.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392447 | 6100008746 | 9/18/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392453 | 6100008746 | 9/18/2008 | 2,320.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073984 | 6100008746 | 9/18/2008 | 11.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073994 | 6100008746 | 9/18/2008 | 179.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073979 | 6100008746 | 9/18/2008 | 928.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073991 | 6100008746 | 9/18/2008 | 3.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392575 | 6100008746 | 9/18/2008 | 65.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392543 | 6100008746 | 9/18/2008 | 22.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073989 | 6100008746 | 9/18/2008 | 192.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392562 | 6100008746 | 9/18/2008 | 170.57 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392547 | 6100008746 | 9/18/2008 | 1.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392590 | 6100008746 | 9/18/2008 | 207.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392530 | 6100008746 | 9/18/2008 | 771.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392479 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392454 | 6100008746 | 9/18/2008 | 3,394.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392532 | 6100008746 | 9/18/2008 | 107.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073982 | 6100008746 | 9/18/2008 | 263.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392620 | 6100008746 | 9/18/2008 | 149.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392527 | 6100008746 | 9/18/2008 | 971.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392595 | 6100008746 | 9/18/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392619 | 6100008746 | 9/18/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392563 | 6100008746 | 9/18/2008 | 89.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392577 | 6100008746 | 9/18/2008 | 4.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392531 | 6100008746 | 9/18/2008 | 19.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392522 | 6100008746 | 9/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392546 | 6100008746 | 9/18/2008 | 1.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392544 | 6100008746 | 9/18/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392488 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392458 | 6100008746 | 9/18/2008 | 1,733.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392512 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392502 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392452 | 6100008746 | 9/18/2008 | 139.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392462 | 6100008746 | 9/18/2008 | 12.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392450 | 6100008746 | 9/18/2008 | 292.86 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392499 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392492 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392503 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392533 | 6100008746 | 9/18/2008 | 1,557.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392504 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392525 | 6100008746 | 9/18/2008 | 295.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392486 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392487 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392475 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392618 | 6100008746 | 9/18/2008 | 21.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392495 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392555 | 6100008746 | 9/18/2008 | 156.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392485 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392550 | 6100008746 | 9/18/2008 | 204.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392480 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392482 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392496 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392472 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392548 | 6100008746 | 9/18/2008 | 26.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392483 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392451 | 6100008746 | 9/18/2008 | 8.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392520 | 6100008746 | 9/18/2008 | 7,302.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392498 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392511 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392622 | 6100008746 | 9/18/2008 | 37.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392465 | 6100008746 | 9/18/2008 | 257.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392508 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392514 | 6100008746 | 9/18/2008 | 8,844.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392501 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392460 | 6100008746 | 9/18/2008 | 17,121.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392467 | 6100008746 | 9/18/2008 | 515.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392469 | 6100008746 | 9/18/2008 | 515.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073983 | 6100008746 | 9/18/2008 | 5.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392463 | 6100008746 | 9/18/2008 | 257.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392535 | 6100008746 | 9/18/2008 | 75.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392536 | 6100008746 | 9/18/2008 | 44.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392534 | 6100008746 | 9/18/2008 | 44.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392537 | 6100008746 | 9/18/2008 | 82.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392513 | 6100008746 | 9/18/2008 | 257.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392517 | 6100008746 | 9/18/2008 | 257.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392468 | 6100008746 | 9/18/2008 | 1,031.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392538 | 6100008746 | 9/18/2008 | 80.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392507 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392466 | 6100008746 | 9/18/2008 | 257.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392500 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392478 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392497 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392505 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392449 | 6100008746 | 9/18/2008 | 26.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392474 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392493 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392509 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392481 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392473 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392491 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392519 | 6100008746 | 9/18/2008 | 257.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307393608 | 6100008746 | 9/18/2008 | 1,733.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392471 | 6100008746 | 9/18/2008 | 257.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392523 | 6100008746 | 9/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392570 | 6100008746 | 9/18/2008 | 262.02 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392459 | 6100008746 | 9/18/2008 | 12,135.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392597 | 6100008746 | 9/18/2008 | 2.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392623 | 6100008746 | 9/18/2008 | 79.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392552 | 6100008746 | 9/18/2008 | 40.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392609 | 6100008746 | 9/18/2008 | 26.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392510 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392598 | 6100008746 | 9/18/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392558 | 6100008746 | 9/18/2008 | 172.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392596 | 6100008746 | 9/18/2008 | 51.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392573 | 6100008746 | 9/18/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392615 | 6100008746 | 9/18/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392593 | 6100008746 | 9/18/2008 | 266.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392606 | 6100008746 | 9/18/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392586 | 6100008746 | 9/18/2008 | 508.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392625 | 6100008746 | 9/18/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392565 | 6100008746 | 9/18/2008 | 298.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392515 | 6100008746 | 9/18/2008 | 515.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392464 | 6100008746 | 9/18/2008 | 257.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392579 | 6100008746 | 9/18/2008 | 85.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392549 | 6100008746 | 9/18/2008 | 277.93 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392612 | 6100008746 | 9/18/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392624 | 6100008746 | 9/18/2008 | 126.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392617 | 6100008746 | 9/18/2008 | 10.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392610 | 6100008746 | 9/18/2008 | 459.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392591 | 6100008746 | 9/18/2008 | 524.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392602 | 6100008746 | 9/18/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392571 | 6100008746 | 9/18/2008 | 136.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392461 | 6100008746 | 9/18/2008 | 1,733.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392582 | 6100008746 | 9/18/2008 | 504.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392506 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392616 | 6100008746 | 9/18/2008 | 117.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392440 | 6100008746 | 9/18/2008 | 188.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392614 | 6100008746 | 9/18/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392455 | 6100008746 | 9/18/2008 | 1,697.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392559 | 6100008746 | 9/18/2008 | 189.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392529 | 6100008746 | 9/18/2008 | 1,289.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392605 | 6100008746 | 9/18/2008 | 29.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392489 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392448 | 6100008746 | 9/18/2008 | 43.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392526 | 6100008746 | 9/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392621 | 6100008746 | 9/18/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392477 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392611 | 6100008746 | 9/18/2008 | 421.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392585 | 6100008746 | 9/18/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392560 | 6100008746 | 9/18/2008 | 734.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392594 | 6100008746 | 9/18/2008 | 177.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392576 | 6100008746 | 9/18/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392484 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392470 | 6100008746 | 9/18/2008 | 16,509.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392524 | 6100008746 | 9/18/2008 | 504.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392528 | 6100008746 | 9/18/2008 | 760.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392521 | 6100008746 | 9/18/2008 | 3,079.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392439 | 6100008746 | 9/18/2008 | 1.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392603 | 6100008746 | 9/18/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392569 | 6100008746 | 9/18/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392476 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392584 | 6100008746 | 9/18/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392518 | 6100008746 | 9/18/2008 | 0.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392580 | 6100008746 | 9/18/2008 | 174.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392572 | 6100008746 | 9/18/2008 | 28.57 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392490 | 6100008746 | 9/18/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392516 | 6100008746 | 9/18/2008 | 168.51 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392589 | 6100008746 | 9/18/2008 | 616.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392608 | 6100008746 | 9/18/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392553 | 6100008746 | 9/18/2008 | 118.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392457 | 6100008746 | 9/18/2008 | 1,733.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392412 | 6100008746 | 9/17/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392367 | 6100008746 | 9/17/2008 | 17.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392311 | 6100008746 | 9/17/2008 | 388.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392352 | 6100008746 | 9/17/2008 | 1,465.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392270 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392383 | 6100008746 | 9/17/2008 | 29.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392392 | 6100008746 | 9/17/2008 | 63.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392339 | 6100008746 | 9/17/2008 | 13.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392341 | 6100008746 | 9/17/2008 | 10.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392396 | 6100008746 | 9/17/2008 | 623.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392359 | 6100008746 | 9/17/2008 | 26.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392410 | 6100008746 | 9/17/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392317 | 6100008746 | 9/17/2008 | 360.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392296 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392409 | 6100008746 | 9/17/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392360 | 6100008746 | 9/17/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392326 | 6100008746 | 9/17/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392428 | 6100008746 | 9/17/2008 | 29.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392393 | 6100008746 | 9/17/2008 | 1.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392336 | 6100008746 | 9/17/2008 | 140.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392218 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392349 | 6100008746 | 9/17/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392235 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392295 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392333 | 6100008746 | 9/17/2008 | 0.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392348 | 6100008746 | 9/17/2008 | 1,327.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392174 | 6100008746 | 9/17/2008 | 4.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392236 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392405 | 6100008746 | 9/17/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392342 | 6100008746 | 9/17/2008 | 12.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392199 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392320 | 6100008746 | 9/17/2008 | 3.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392312 | 6100008746 | 9/17/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392261 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392388 | 6100008746 | 9/17/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392344 | 6100008746 | 9/17/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392387 | 6100008746 | 9/17/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392200 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392371 | 6100008746 | 9/17/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392420 | 6100008746 | 9/17/2008 | 8.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392313 | 6100008746 | 9/17/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392343 | 6100008746 | 9/17/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392369 | 6100008746 | 9/17/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392331 | 6100008746 | 9/17/2008 | 205.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392430 | 6100008746 | 9/17/2008 | 1,285.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392292 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392381 | 6100008746 | 9/17/2008 | 13.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392353 | 6100008746 | 9/17/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392414 | 6100008746 | 9/17/2008 | 13.47 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392386 | 6100008746 | 9/17/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392424 | 6100008746 | 9/17/2008 | 43.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392337 | 6100008746 | 9/17/2008 | 195.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392375 | 6100008746 | 9/17/2008 | 623.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392302 | 6100008746 | 9/17/2008 | 134.70 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392175 | 6100008746 | 9/17/2008 | 1.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392323 | 6100008746 | 9/17/2008 | 439.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392173 | 6100008746 | 9/17/2008 | 112.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392237 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392376 | 6100008746 | 9/17/2008 | 58.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392305 | 6100008746 | 9/17/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392172 | 6100008746 | 9/17/2008 | 4.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392181 | 6100008746 | 9/17/2008 | 30.81 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392325 | 6100008746 | 9/17/2008 | 107.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392191 | 6100008746 | 9/17/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392196 | 6100008746 | 9/17/2008 | 22,968.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392183 | 6100008746 | 9/17/2008 | 3.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392309 | 6100008746 | 9/17/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392187 | 6100008746 | 9/17/2008 | 107.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392346 | 6100008746 | 9/17/2008 | 2.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392184 | 6100008746 | 9/17/2008 | 4.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392216 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073964 | 6100008746 | 9/17/2008 | 83.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392176 | 6100008746 | 9/17/2008 | 7.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073971 | 6100008746 | 9/17/2008 | 504.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380073965 | 6100008746 | 9/17/2008 | 402.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073969 | 6100008746 | 9/17/2008 | 13.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073966 | 6100008746 | 9/17/2008 | 5.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073970 | 6100008746 | 9/17/2008 | 78.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392363 | 6100008746 | 9/17/2008 | 32.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392241 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392182 | 6100008746 | 9/17/2008 | 5.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392208 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392206 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392304 | 6100008746 | 9/17/2008 | 3,313.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392328 | 6100008746 | 9/17/2008 | 912.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392319 | 6100008746 | 9/17/2008 | 1,026.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392285 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392395 | 6100008746 | 9/17/2008 | 58.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392379 | 6100008746 | 9/17/2008 | 10.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392434 | 6100008746 | 9/17/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392401 | 6100008746 | 9/17/2008 | 34.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392423 | 6100008746 | 9/17/2008 | 8.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392362 | 6100008746 | 9/17/2008 | 1.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392372 | 6100008746 | 9/17/2008 | 6.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392373 | 6100008746 | 9/17/2008 | 648.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392186 | 6100008746 | 9/17/2008 | 3.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392368 | 6100008746 | 9/17/2008 | 524.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392411 | 6100008746 | 9/17/2008 | 338.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392432 | 6100008746 | 9/17/2008 | 24.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392413 | 6100008746 | 9/17/2008 | 338.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392419 | 6100008746 | 9/17/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392370 | 6100008746 | 9/17/2008 | 153.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392221 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392378 | 6100008746 | 9/17/2008 | 145.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392330 | 6100008746 | 9/17/2008 | 230.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392307 | 6100008746 | 9/17/2008 | 266.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392290 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392308 | 6100008746 | 9/17/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392321 | 6100008746 | 9/17/2008 | 15.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392189 | 6100008746 | 9/17/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073973 | 6100008746 | 9/17/2008 | 18.19 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392233 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073972 | 6100008746 | 9/17/2008 | 9.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392214 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380073967 | 6100008746 | 9/17/2008 | 77.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392639 | 6100008746 | 9/17/2008 | 802.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392195 | 6100008746 | 9/17/2008 | 11.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392299 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392303 | 6100008746 | 9/17/2008 | 294.81 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392284 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392194 | 6100008746 | 9/17/2008 | 318.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392641 | 6100008746 | 9/17/2008 | 1,604.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392193 | 6100008746 | 9/17/2008 | 29,440.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392640 | 6100008746 | 9/17/2008 | 802.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392203 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392224 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392227 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392265 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392192 | 6100008746 | 9/17/2008 | 4,384.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392355 | 6100008746 | 9/17/2008 | 2.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392400 | 6100008746 | 9/17/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392246 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392374 | 6100008746 | 9/17/2008 | 262.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392225 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392389 | 6100008746 | 9/17/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392416 | 6100008746 | 9/17/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392377 | 6100008746 | 9/17/2008 | 62.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392288 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392255 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392201 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392230 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392398 | 6100008746 | 9/17/2008 | 1.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392271 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392190 | 6100008746 | 9/17/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392248 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392340 | 6100008746 | 9/17/2008 | 85.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392242 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392247 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392408 | 6100008746 | 9/17/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392404 | 6100008746 | 9/17/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392306 | 6100008746 | 9/17/2008 | 38.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392281 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392275 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392177 | 6100008746 | 9/17/2008 | 9.32 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392207 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392229 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392250 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392357 | 6100008746 | 9/17/2008 | 911.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392279 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392212 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392215 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392217 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392226 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392426 | 6100008746 | 9/17/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392431 | 6100008746 | 9/17/2008 | 3,687.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392364 | 6100008746 | 9/17/2008 | 157.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392249 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392286 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392211 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392335 | 6100008746 | 9/17/2008 | 5.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392180 | 6100008746 | 9/17/2008 | 130.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392274 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392205 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392234 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392204 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392294 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392277 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392291 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392258 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392257 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392238 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392283 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392245 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392254 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392293 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392239 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392318 | 6100008746 | 9/17/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392269 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392421 | 6100008746 | 9/17/2008 | 8.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392289 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392260 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392268 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392220 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392198 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392280 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392422 | 6100008746 | 9/17/2008 | 8.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392314 | 6100008746 | 9/17/2008 | 360.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392415 | 6100008746 | 9/17/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392209 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392391 | 6100008746 | 9/17/2008 | 1,100.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392264 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392334 | 6100008746 | 9/17/2008 | 12.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392213 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392427 | 6100008746 | 9/17/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392272 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392332 | 6100008746 | 9/17/2008 | 2.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392253 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392324 | 6100008746 | 9/17/2008 | 405.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392256 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392345 | 6100008746 | 9/17/2008 | 105.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392282 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392350 | 6100008746 | 9/17/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392433 | 6100008746 | 9/17/2008 | 88.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392251 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392402 | 6100008746 | 9/17/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392171 | 6100008746 | 9/17/2008 | 0.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392197 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392188 | 6100008746 | 9/17/2008 | 45.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392351 | 6100008746 | 9/17/2008 | 74.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392273 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392407 | 6100008746 | 9/17/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392394 | 6100008746 | 9/17/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392298 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392243 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392399 | 6100008746 | 9/17/2008 | 12.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392262 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392297 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392429 | 6100008746 | 9/17/2008 | 29.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392322 | 6100008746 | 9/17/2008 | 439.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392347 | 6100008746 | 9/17/2008 | 581.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392327 | 6100008746 | 9/17/2008 | 925.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392365 | 6100008746 | 9/17/2008 | 17.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392210 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392397 | 6100008746 | 9/17/2008 | 182.85 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392185 | 6100008746 | 9/17/2008 | 149.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392338 | 6100008746 | 9/17/2008 | 27.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392276 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392178 | 6100008746 | 9/17/2008 | 4.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392222 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392385 | 6100008746 | 9/17/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392263 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392179 | 6100008746 | 9/17/2008 | 26.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392358 | 6100008746 | 9/17/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392300 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392315 | 6100008746 | 9/17/2008 | 1,026.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392361 | 6100008746 | 9/17/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392252 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392240 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392267 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392278 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392380 | 6100008746 | 9/17/2008 | 4.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392356 | 6100008746 | 9/17/2008 | 2,312.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392202 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392435 | 6100008746 | 9/17/2008 | 107.64 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392384 | 6100008746 | 9/17/2008 | 33.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392244 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392223 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392266 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392418 | 6100008746 | 9/17/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392219 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392310 | 6100008746 | 9/17/2008 | 0.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392259 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392403 | 6100008746 | 9/17/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392406 | 6100008746 | 9/17/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073974 | 6100008746 | 9/17/2008 | 25.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392390 | 6100008746 | 9/17/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392231 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392301 | 6100008746 | 9/17/2008 | 88.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392382 | 6100008746 | 9/17/2008 | 1,100.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392287 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392417 | 6100008746 | 9/17/2008 | 1.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392316 | 6100008746 | 9/17/2008 | 186.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392228 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392366 | 6100008746 | 9/17/2008 | 596.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392354 | 6100008746 | 9/17/2008 | 193.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392232 | 6100008746 | 9/17/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392425 | 6100008746 | 9/17/2008 | 29.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392329 | 6100008746 | 9/17/2008 | 912.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392145 | 6100008746 | 9/16/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392106 | 6100008746 | 9/16/2008 | 113.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392011 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392080 | 6100008746 | 9/16/2008 | 532.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392055 | 6100008746 | 9/16/2008 | 22.81 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392091 | 6100008746 | 9/16/2008 | 34.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392155 | 6100008746 | 9/16/2008 | 14.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392057 | 6100008746 | 9/16/2008 | 386.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392112 | 6100008746 | 9/16/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392126 | 6100008746 | 9/16/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392161 | 6100008746 | 9/16/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392044 | 6100008746 | 9/16/2008 | 579.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392146 | 6100008746 | 9/16/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392143 | 6100008746 | 9/16/2008 | 1,356.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391991 | 6100008746 | 9/16/2008 | 820.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392153 | 6100008746 | 9/16/2008 | 14.34 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391961 | 6100008746 | 9/16/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392001 | 6100008746 | 9/16/2008 | 12,454.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392102 | 6100008746 | 9/16/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391965 | 6100008746 | 9/16/2008 | 44.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392120 | 6100008746 | 9/16/2008 | 392.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392117 | 6100008746 | 9/16/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073960 | 6100008746 | 9/16/2008 | 70.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392150 | 6100008746 | 9/16/2008 | 14.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392142 | 6100008746 | 9/16/2008 | 3.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392048 | 6100008746 | 9/16/2008 | 579.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392159 | 6100008746 | 9/16/2008 | 9.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392158 | 6100008746 | 9/16/2008 | 17.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391972 | 6100008746 | 9/16/2008 | 866.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392018 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392164 | 6100008746 | 9/16/2008 | 21.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392097 | 6100008746 | 9/16/2008 | 538.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392147 | 6100008746 | 9/16/2008 | 14.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392099 | 6100008746 | 9/16/2008 | 36.91 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392046 | 6100008746 | 9/16/2008 | 579.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392108 | 6100008746 | 9/16/2008 | 60.62 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392169 | 6100008746 | 9/16/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391995 | 6100008746 | 9/16/2008 | 820.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391969 | 6100008746 | 9/16/2008 | 848.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392122 | 6100008746 | 9/16/2008 | 212.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391959 | 6100008746 | 9/16/2008 | 39.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392168 | 6100008746 | 9/16/2008 | 138.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391950 | 6100008746 | 9/16/2008 | 141.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392085 | 6100008746 | 9/16/2008 | 26.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392092 | 6100008746 | 9/16/2008 | 34.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391957 | 6100008746 | 9/16/2008 | 75.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392131 | 6100008746 | 9/16/2008 | 112.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391985 | 6100008746 | 9/16/2008 | 20.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392151 | 6100008746 | 9/16/2008 | 14.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392089 | 6100008746 | 9/16/2008 | 912.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391956 | 6100008746 | 9/16/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392041 | 6100008746 | 9/16/2008 | 1,660.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391964 | 6100008746 | 9/16/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392071 | 6100008746 | 9/16/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392033 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392064 | 6100008746 | 9/16/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392098 | 6100008746 | 9/16/2008 | 0.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391966 | 6100008746 | 9/16/2008 | 27.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392152 | 6100008746 | 9/16/2008 | 14.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392107 | 6100008746 | 9/16/2008 | 2,112.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392149 | 6100008746 | 9/16/2008 | 7.17 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392030 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392101 | 6100008746 | 9/16/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392127 | 6100008746 | 9/16/2008 | 43.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391994 | 6100008746 | 9/16/2008 | 820.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391999 | 6100008746 | 9/16/2008 | 3,321.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073957 | 6100008746 | 9/16/2008 | 121.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391992 | 6100008746 | 9/16/2008 | 1,640.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392103 | 6100008746 | 9/16/2008 | 26.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392125 | 6100008746 | 9/16/2008 | 718.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391971 | 6100008746 | 9/16/2008 | 1,697.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391962 | 6100008746 | 9/16/2008 | 268.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392119 | 6100008746 | 9/16/2008 | 238.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392049 | 6100008746 | 9/16/2008 | 579.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392088 | 6100008746 | 9/16/2008 | 126.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392010 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391960 | 6100008746 | 9/16/2008 | 90.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392056 | 6100008746 | 9/16/2008 | 23.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073956 | 6100008746 | 9/16/2008 | 65.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392012 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391981 | 6100008746 | 9/16/2008 | 148.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391977 | 6100008746 | 9/16/2008 | 166.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391982 | 6100008746 | 9/16/2008 | 148.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392052 | 6100008746 | 9/16/2008 | 944.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391996 | 6100008746 | 9/16/2008 | 866.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391984 | 6100008746 | 9/16/2008 | 148.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392078 | 6100008746 | 9/16/2008 | 971.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392034 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391980 | 6100008746 | 9/16/2008 | 157.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392020 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392014 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392037 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392026 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392009 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392075 | 6100008746 | 9/16/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392027 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392067 | 6100008746 | 9/16/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392160 | 6100008746 | 9/16/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392043 | 6100008746 | 9/16/2008 | 579.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392141 | 6100008746 | 9/16/2008 | 36.51 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392139 | 6100008746 | 9/16/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073958 | 6100008746 | 9/16/2008 | 46.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392006 | 6100008746 | 9/16/2008 | 830.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391978 | 6100008746 | 9/16/2008 | 166.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392096 | 6100008746 | 9/16/2008 | 45.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073937 | 6100008746 | 9/16/2008 | 1.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392165 | 6100008746 | 9/16/2008 | 307.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392077 | 6100008746 | 9/16/2008 | 205.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073955 | 6100008746 | 9/16/2008 | 21.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392086 | 6100008746 | 9/16/2008 | 680.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391968 | 6100008746 | 9/16/2008 | 2.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392003 | 6100008746 | 9/16/2008 | 830.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392081 | 6100008746 | 9/16/2008 | 178.71 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392025 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392040 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391958 | 6100008746 | 9/16/2008 | 247.98 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392070 | 6100008746 | 9/16/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392029 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392068 | 6100008746 | 9/16/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392072 | 6100008746 | 9/16/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392039 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392032 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392087 | 6100008746 | 9/16/2008 | 126.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392136 | 6100008746 | 9/16/2008 | 332.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391963 | 6100008746 | 9/16/2008 | 5.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392065 | 6100008746 | 9/16/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073935 | 6100008746 | 9/16/2008 | 639.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392118 | 6100008746 | 9/16/2008 | 367.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392015 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392054 | 6100008746 | 9/16/2008 | 36.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391951 | 6100008746 | 9/16/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392000 | 6100008746 | 9/16/2008 | 9,963.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392022 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391979 | 6100008746 | 9/16/2008 | 157.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391955 | 6100008746 | 9/16/2008 | 139.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392028 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392036 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392073 | 6100008746 | 9/16/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392008 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392004 | 6100008746 | 9/16/2008 | 3,321.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392090 | 6100008746 | 9/16/2008 | 299.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392031 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392062 | 6100008746 | 9/16/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392023 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392137 | 6100008746 | 9/16/2008 | 7.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391986 | 6100008746 | 9/16/2008 | 6,898.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392007 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392115 | 6100008746 | 9/16/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391967 | 6100008746 | 9/16/2008 | 42.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392063 | 6100008746 | 9/16/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392154 | 6100008746 | 9/16/2008 | 14.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392114 | 6100008746 | 9/16/2008 | 1,232.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391998 | 6100008746 | 9/16/2008 | 1,660.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392053 | 6100008746 | 9/16/2008 | 36.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392019 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391953 | 6100008746 | 9/16/2008 | 238.26 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392082 | 6100008746 | 9/16/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392128 | 6100008746 | 9/16/2008 | 17.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392050 | 6100008746 | 9/16/2008 | 579.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391983 | 6100008746 | 9/16/2008 | 148.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392123 | 6100008746 | 9/16/2008 | 304.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391993 | 6100008746 | 9/16/2008 | 820.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392042 | 6100008746 | 9/16/2008 | 6.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392170 | 6100008746 | 9/16/2008 | 78.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392140 | 6100008746 | 9/16/2008 | 207.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391952 | 6100008746 | 9/16/2008 | 292.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392013 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392110 | 6100008746 | 9/16/2008 | 1.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392113 | 6100008746 | 9/16/2008 | 503.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392016 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392104 | 6100008746 | 9/16/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391970 | 6100008746 | 9/16/2008 | 1,697.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392111 | 6100008746 | 9/16/2008 | 1.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392105 | 6100008746 | 9/16/2008 | 1,683.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392059 | 6100008746 | 9/16/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392066 | 6100008746 | 9/16/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392167 | 6100008746 | 9/16/2008 | 277.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392084 | 6100008746 | 9/16/2008 | 26.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392148 | 6100008746 | 9/16/2008 | 14.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392109 | 6100008746 | 9/16/2008 | 703.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391989 | 6100008746 | 9/16/2008 | 802.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392021 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392156 | 6100008746 | 9/16/2008 | 401.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392100 | 6100008746 | 9/16/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392135 | 6100008746 | 9/16/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392045 | 6100008746 | 9/16/2008 | 579.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392083 | 6100008746 | 9/16/2008 | 26.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392002 | 6100008746 | 9/16/2008 | 830.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392095 | 6100008746 | 9/16/2008 | 748.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392051 | 6100008746 | 9/16/2008 | 579.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392079 | 6100008746 | 9/16/2008 | 407.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392144 | 6100008746 | 9/16/2008 | 651.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392038 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392074 | 6100008746 | 9/16/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392058 | 6100008746 | 9/16/2008 | 386.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392134 | 6100008746 | 9/16/2008 | 332.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307392130 | 6100008746 | 9/16/2008 | 164.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073931 | 6100008746 | 9/16/2008 | 30.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392157 | 6100008746 | 9/16/2008 | 443.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392035 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392132 | 6100008746 | 9/16/2008 | 88.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392138 | 6100008746 | 9/16/2008 | 491.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392094 | 6100008746 | 9/16/2008 | 20.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392129 | 6100008746 | 9/16/2008 | 90.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392047 | 6100008746 | 9/16/2008 | 72.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392133 | 6100008746 | 9/16/2008 | 362.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392076 | 6100008746 | 9/16/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073932 | 6100008746 | 9/16/2008 | 263.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392166 | 6100008746 | 9/16/2008 | 22.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392093 | 6100008746 | 9/16/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392162 | 6100008746 | 9/16/2008 | 1,990.71 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391990 | 6100008746 | 9/16/2008 | 802.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392017 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392116 | 6100008746 | 9/16/2008 | 207.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392124 | 6100008746 | 9/16/2008 | 6.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391954 | 6100008746 | 9/16/2008 | 271.64 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391997 | 6100008746 | 9/16/2008 | 184.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392061 | 6100008746 | 9/16/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392163 | 6100008746 | 9/16/2008 | 195.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392005 | 6100008746 | 9/16/2008 | 4,981.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307392024 | 6100008746 | 9/16/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073926 | 6100008746 | 9/15/2008 | 115.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391903 | 6100008746 | 9/15/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073918 | 6100008746 | 9/15/2008 | 47.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391854 | 6100008746 | 9/15/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391836 | 6100008746 | 9/15/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391899 | 6100008746 | 9/15/2008 | 103.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391907 | 6100008746 | 9/15/2008 | 55.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391875 | 6100008746 | 9/15/2008 | 814.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391923 | 6100008746 | 9/15/2008 | 25.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391920 | 6100008746 | 9/15/2008 | 323.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073925 | 6100008746 | 9/15/2008 | 10.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391919 | 6100008746 | 9/15/2008 | 43.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391947 | 6100008746 | 9/15/2008 | 260.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073929 | 6100008746 | 9/15/2008 | 56.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391886 | 6100008746 | 9/15/2008 | 2.30 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391834 | 6100008746 | 9/15/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073927 | 6100008746 | 9/15/2008 | 51.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391944 | 6100008746 | 9/15/2008 | 677.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391884 | 6100008746 | 9/15/2008 | 2.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391940 | 6100008746 | 9/15/2008 | 28.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391880 | 6100008746 | 9/15/2008 | 439.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391862 | 6100008746 | 9/15/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391832 | 6100008746 | 9/15/2008 | 3.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391833 | 6100008746 | 9/15/2008 | 76.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073915 | 6100008746 | 9/15/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391866 | 6100008746 | 9/15/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391838 | 6100008746 | 9/15/2008 | 178.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391948 | 6100008746 | 9/15/2008 | 105.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073921 | 6100008746 | 9/15/2008 | 4.93 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391939 | 6100008746 | 9/15/2008 | 46.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391898 | 6100008746 | 9/15/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391883 | 6100008746 | 9/15/2008 | 439.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073922 | 6100008746 | 9/15/2008 | 32.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391910 | 6100008746 | 9/15/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391870 | 6100008746 | 9/15/2008 | 125.10 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

*Exhibit A*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391841 | 6100008746 | 9/15/2008 | 218.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391928 | 6100008746 | 9/15/2008 | 34.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391864 | 6100008746 | 9/15/2008 | 5,082.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391902 | 6100008746 | 9/15/2008 | 477.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391889 | 6100008746 | 9/15/2008 | 304.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391843 | 6100008746 | 9/15/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391943 | 6100008746 | 9/15/2008 | 62.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391879 | 6100008746 | 9/15/2008 | 439.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391850 | 6100008746 | 9/15/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391942 | 6100008746 | 9/15/2008 | 8.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391882 | 6100008746 | 9/15/2008 | 879.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391871 | 6100008746 | 9/15/2008 | 125.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391932 | 6100008746 | 9/15/2008 | 31.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391896 | 6100008746 | 9/15/2008 | 272.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073919 | 6100008746 | 9/15/2008 | 127.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391917 | 6100008746 | 9/15/2008 | 204.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391918 | 6100008746 | 9/15/2008 | 49.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391857 | 6100008746 | 9/15/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391922 | 6100008746 | 9/15/2008 | 2,472.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391936 | 6100008746 | 9/15/2008 | 481.31 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380073917 | 6100008746 | 9/15/2008 | 3.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391937 | 6100008746 | 9/15/2008 | 37.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391912 | 6100008746 | 9/15/2008 | 227.19 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391895 | 6100008746 | 9/15/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073914 | 6100008746 | 9/15/2008 | 463.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391885 | 6100008746 | 9/15/2008 | 4.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391938 | 6100008746 | 9/15/2008 | 439.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391878 | 6100008746 | 9/15/2008 | 15.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391845 | 6100008746 | 9/15/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391835 | 6100008746 | 9/15/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391853 | 6100008746 | 9/15/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391860 | 6100008746 | 9/15/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391858 | 6100008746 | 9/15/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391847 | 6100008746 | 9/15/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391848 | 6100008746 | 9/15/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391916 | 6100008746 | 9/15/2008 | 81.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073920 | 6100008746 | 9/15/2008 | 480.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391855 | 6100008746 | 9/15/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391881 | 6100008746 | 9/15/2008 | 439.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391863 | 6100008746 | 9/15/2008 | 123.41 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391874 | 6100008746 | 9/15/2008 | 10,314.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391861 | 6100008746 | 9/15/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391851 | 6100008746 | 9/15/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391852 | 6100008746 | 9/15/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391900 | 6100008746 | 9/15/2008 | 467.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391906 | 6100008746 | 9/15/2008 | 553.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391931 | 6100008746 | 9/15/2008 | 582.79 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391842 | 6100008746 | 9/15/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391933 | 6100008746 | 9/15/2008 | 401.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391859 | 6100008746 | 9/15/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391909 | 6100008746 | 9/15/2008 | 332.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391893 | 6100008746 | 9/15/2008 | 378.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073930 | 6100008746 | 9/15/2008 | 6.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391890 | 6100008746 | 9/15/2008 | 12.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391892 | 6100008746 | 9/15/2008 | 24.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391839 | 6100008746 | 9/15/2008 | 1,197.93 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391846 | 6100008746 | 9/15/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391877 | 6100008746 | 9/15/2008 | 22.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391911 | 6100008746 | 9/15/2008 | 332.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073924 | 6100008746 | 9/15/2008 | 179.55 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391935 | 6100008746 | 9/15/2008 | 24.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391930 | 6100008746 | 9/15/2008 | 31.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391913 | 6100008746 | 9/15/2008 | 1,130.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391837 | 6100008746 | 9/15/2008 | 194.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391888 | 6100008746 | 9/15/2008 | 178.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391926 | 6100008746 | 9/15/2008 | 428.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391867 | 6100008746 | 9/15/2008 | 14.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073923 | 6100008746 | 9/15/2008 | 447.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391868 | 6100008746 | 9/15/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391945 | 6100008746 | 9/15/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391929 | 6100008746 | 9/15/2008 | 486.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391949 | 6100008746 | 9/15/2008 | 311.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391934 | 6100008746 | 9/15/2008 | 37.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391908 | 6100008746 | 9/15/2008 | 70.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391865 | 6100008746 | 9/15/2008 | 5,504.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391925 | 6100008746 | 9/15/2008 | 34.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391941 | 6100008746 | 9/15/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391856 | 6100008746 | 9/15/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391849 | 6100008746 | 9/15/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391924 | 6100008746 | 9/15/2008 | 401.23 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391831 | 6100008746 | 9/15/2008 | 67.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391891 | 6100008746 | 9/15/2008 | 26.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391897 | 6100008746 | 9/15/2008 | 162.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391894 | 6100008746 | 9/15/2008 | 86.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391946 | 6100008746 | 9/15/2008 | 651.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391915 | 6100008746 | 9/15/2008 | 2.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391916 | 6100008746 | 9/15/2008 | 3.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073928 | 6100008746 | 9/15/2008 | 55.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391876 | 6100008746 | 9/15/2008 | 178.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391927 | 6100008746 | 9/15/2008 | 39.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391901 | 6100008746 | 9/15/2008 | 188.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391844 | 6100008746 | 9/15/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391914 | 6100008746 | 9/15/2008 | 166.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391904 | 6100008746 | 9/15/2008 | 149.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391921 | 6100008746 | 9/15/2008 | 1,071.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391905 | 6100008746 | 9/15/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391840 | 6100008746 | 9/15/2008 | 114.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391759 | 6100008746 | 9/12/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391749 | 6100008746 | 9/12/2008 | 23.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073909 | 6100008746 | 9/12/2008 | 28.22 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391814 | 6100008746 | 9/12/2008 | 189.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391744 | 6100008746 | 9/12/2008 | 1.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391691 | 6100008746 | 9/12/2008 | 213.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391740 | 6100008746 | 9/12/2008 | 1.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391830 | 6100008746 | 9/12/2008 | 244.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391725 | 6100008746 | 9/12/2008 | 38.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391764 | 6100008746 | 9/12/2008 | 407.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073901 | 6100008746 | 9/12/2008 | 263.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391806 | 6100008746 | 9/12/2008 | 212.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391802 | 6100008746 | 9/12/2008 | 623.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391713 | 6100008746 | 9/12/2008 | 15.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391704 | 6100008746 | 9/12/2008 | 44.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391746 | 6100008746 | 9/12/2008 | 4,105.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391756 | 6100008746 | 9/12/2008 | 811.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073910 | 6100008746 | 9/12/2008 | 12.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391767 | 6100008746 | 9/12/2008 | 304.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391784 | 6100008746 | 9/12/2008 | 1,208.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391742 | 6100008746 | 9/12/2008 | 1.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391822 | 6100008746 | 9/12/2008 | 182.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391692 | 6100008746 | 9/12/2008 | 437.56 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391791 | 6100008746 | 9/12/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391702 | 6100008746 | 9/12/2008 | 26.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391732 | 6100008746 | 9/12/2008 | 2.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391696 | 6100008746 | 9/12/2008 | 42.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391817 | 6100008746 | 9/12/2008 | 29.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391699 | 6100008746 | 9/12/2008 | 39.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073903 | 6100008746 | 9/12/2008 | 4.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391786 | 6100008746 | 9/12/2008 | 1,182.99 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391804 | 6100008746 | 9/12/2008 | 341.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391743 | 6100008746 | 9/12/2008 | 1.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391736 | 6100008746 | 9/12/2008 | 88.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391752 | 6100008746 | 9/12/2008 | 168.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391771 | 6100008746 | 9/12/2008 | 190.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391821 | 6100008746 | 9/12/2008 | 512.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391729 | 6100008746 | 9/12/2008 | 1,100.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073908 | 6100008746 | 9/12/2008 | 3.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391807 | 6100008746 | 9/12/2008 | 71.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391796 | 6100008746 | 9/12/2008 | 646.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391700 | 6100008746 | 9/12/2008 | 76.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391775 | 6100008746 | 9/12/2008 | 0.27 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391717 | 6100008746 | 9/12/2008 | 15.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391809 | 6100008746 | 9/12/2008 | 1,809.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391774 | 6100008746 | 9/12/2008 | 4.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391761 | 6100008746 | 9/12/2008 | 71.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391818 | 6100008746 | 9/12/2008 | 226.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391762 | 6100008746 | 9/12/2008 | 30.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391726 | 6100008746 | 9/12/2008 | 33.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391728 | 6100008746 | 9/12/2008 | 55.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391731 | 6100008746 | 9/12/2008 | 1,100.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391730 | 6100008746 | 9/12/2008 | 317.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391733 | 6100008746 | 9/12/2008 | 71.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391727 | 6100008746 | 9/12/2008 | 80.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391785 | 6100008746 | 9/12/2008 | 44.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391697 | 6100008746 | 9/12/2008 | 1.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391828 | 6100008746 | 9/12/2008 | 728.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391703 | 6100008746 | 9/12/2008 | 6.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391723 | 6100008746 | 9/12/2008 | 3.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391783 | 6100008746 | 9/12/2008 | 614.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391792 | 6100008746 | 9/12/2008 | 1,333.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073913 | 6100008746 | 9/12/2008 | 760.07 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391773 | 6100008746 | 9/12/2008 | 82.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391722 | 6100008746 | 9/12/2008 | 3.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391705 | 6100008746 | 9/12/2008 | 0.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391708 | 6100008746 | 9/12/2008 | 1.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391718 | 6100008746 | 9/12/2008 | 11.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391711 | 6100008746 | 9/12/2008 | 1,657.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391695 | 6100008746 | 9/12/2008 | 31.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391737 | 6100008746 | 9/12/2008 | 88.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391751 | 6100008746 | 9/12/2008 | 19.79 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391689 | 6100008746 | 9/12/2008 | 8.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391819 | 6100008746 | 9/12/2008 | 115.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391779 | 6100008746 | 9/12/2008 | 44.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391801 | 6100008746 | 9/12/2008 | 58.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391780 | 6100008746 | 9/12/2008 | 12.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391715 | 6100008746 | 9/12/2008 | 15.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391758 | 6100008746 | 9/12/2008 | 14.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391793 | 6100008746 | 9/12/2008 | 1,759.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391795 | 6100008746 | 9/12/2008 | 247.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391763 | 6100008746 | 9/12/2008 | 22.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391714 | 6100008746 | 9/12/2008 | 1.85 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391825 | 6100008746 | 9/12/2008 | 36.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391789 | 6100008746 | 9/12/2008 | 12.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073900 | 6100008746 | 9/12/2008 | 790.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391769 | 6100008746 | 9/12/2008 | 1,213.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391738 | 6100008746 | 9/12/2008 | 88.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391716 | 6100008746 | 9/12/2008 | 15.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391765 | 6100008746 | 9/12/2008 | 407.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391701 | 6100008746 | 9/12/2008 | 79.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391823 | 6100008746 | 9/12/2008 | 573.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391803 | 6100008746 | 9/12/2008 | 1.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391813 | 6100008746 | 9/12/2008 | 203.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391799 | 6100008746 | 9/12/2008 | 33.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073911 | 6100008746 | 9/12/2008 | 53.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391755 | 6100008746 | 9/12/2008 | 0.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073902 | 6100008746 | 9/12/2008 | 206.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391707 | 6100008746 | 9/12/2008 | 9.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391805 | 6100008746 | 9/12/2008 | 18.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391710 | 6100008746 | 9/12/2008 | 2,507.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391829 | 6100008746 | 9/12/2008 | 81.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391797 | 6100008746 | 9/12/2008 | 1,130.68 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391690 | 6100008746 | 9/12/2008 | 1.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391811 | 6100008746 | 9/12/2008 | 1.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391760 | 6100008746 | 9/12/2008 | 143.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391812 | 6100008746 | 9/12/2008 | 559.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391694 | 6100008746 | 9/12/2008 | 359.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391778 | 6100008746 | 9/12/2008 | 1,322.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391777 | 6100008746 | 9/12/2008 | 513.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391776 | 6100008746 | 9/12/2008 | 678.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391712 | 6100008746 | 9/12/2008 | 25.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391698 | 6100008746 | 9/12/2008 | 14.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391739 | 6100008746 | 9/12/2008 | 88.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391734 | 6100008746 | 9/12/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391706 | 6100008746 | 9/12/2008 | 10.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391747 | 6100008746 | 9/12/2008 | 1.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391772 | 6100008746 | 9/12/2008 | 61.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391735 | 6100008746 | 9/12/2008 | 88.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391781 | 6100008746 | 9/12/2008 | 12.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391810 | 6100008746 | 9/12/2008 | 4.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391798 | 6100008746 | 9/12/2008 | 386.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391748 | 6100008746 | 9/12/2008 | 52.68 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391693 | 6100008746 | 9/12/2008 | 5.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391741 | 6100008746 | 9/12/2008 | 6.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391824 | 6100008746 | 9/12/2008 | 102.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391808 | 6100008746 | 9/12/2008 | 259.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391827 | 6100008746 | 9/12/2008 | 1,167.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391770 | 6100008746 | 9/12/2008 | 2,652.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391754 | 6100008746 | 9/12/2008 | 477.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391724 | 6100008746 | 9/12/2008 | 4,383.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391790 | 6100008746 | 9/12/2008 | 31.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391709 | 6100008746 | 9/12/2008 | 24,820.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391800 | 6100008746 | 9/12/2008 | 67.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391787 | 6100008746 | 9/12/2008 | 631.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391826 | 6100008746 | 9/12/2008 | 618.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391750 | 6100008746 | 9/12/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391720 | 6100008746 | 9/12/2008 | 3.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391816 | 6100008746 | 9/12/2008 | 157.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391788 | 6100008746 | 9/12/2008 | 2.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391721 | 6100008746 | 9/12/2008 | 3.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391757 | 6100008746 | 9/12/2008 | 828.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391719 | 6100008746 | 9/12/2008 | 3.80 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391766 | 6100008746 | 9/12/2008 | 610.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391815 | 6100008746 | 9/12/2008 | 1,217.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391794 | 6100008746 | 9/12/2008 | 1,100.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391745 | 6100008746 | 9/12/2008 | 176.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391768 | 6100008746 | 9/12/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391820 | 6100008746 | 9/12/2008 | 371.91 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391635 | 6100008746 | 9/11/2008 | 4.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391606 | 6100008746 | 9/11/2008 | 8.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391672 | 6100008746 | 9/11/2008 | 213.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391681 | 6100008746 | 9/11/2008 | 104.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073896 | 6100008746 | 9/11/2008 | 1.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391609 | 6100008746 | 9/11/2008 | 79.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391651 | 6100008746 | 9/11/2008 | 74.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391680 | 6100008746 | 9/11/2008 | 1.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073898 | 6100008746 | 9/11/2008 | 103.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391674 | 6100008746 | 9/11/2008 | 6.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391618 | 6100008746 | 9/11/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391623 | 6100008746 | 9/11/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391677 | 6100008746 | 9/11/2008 | 12.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391608 | 6100008746 | 9/11/2008 | 8.04 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391607 | 6100008746 | 9/11/2008 | 104.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073889 | 6100008746 | 9/11/2008 | 61.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391615 | 6100008746 | 9/11/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391688 | 6100008746 | 9/11/2008 | 57.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073888 | 6100008746 | 9/11/2008 | 200.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391644 | 6100008746 | 9/11/2008 | 35.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391622 | 6100008746 | 9/11/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391642 | 6100008746 | 9/11/2008 | 236.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391682 | 6100008746 | 9/11/2008 | 29.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073892 | 6100008746 | 9/11/2008 | 243.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391684 | 6100008746 | 9/11/2008 | 75.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391625 | 6100008746 | 9/11/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391627 | 6100008746 | 9/11/2008 | 30,322.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391676 | 6100008746 | 9/11/2008 | 29.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391647 | 6100008746 | 9/11/2008 | 1,105.99 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073893 | 6100008746 | 9/11/2008 | 149.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391660 | 6100008746 | 9/11/2008 | 46.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391675 | 6100008746 | 9/11/2008 | 541.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391630 | 6100008746 | 9/11/2008 | 11.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391663 | 6100008746 | 9/11/2008 | 239.78 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391638 | 6100008746 | 9/11/2008 | 273.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391679 | 6100008746 | 9/11/2008 | 244.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391683 | 6100008746 | 9/11/2008 | 41.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391619 | 6100008746 | 9/11/2008 | 0.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391624 | 6100008746 | 9/11/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391628 | 6100008746 | 9/11/2008 | 45.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073894 | 6100008746 | 9/11/2008 | 15.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391658 | 6100008746 | 9/11/2008 | 90.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391632 | 6100008746 | 9/11/2008 | 11.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391611 | 6100008746 | 9/11/2008 | 8.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391646 | 6100008746 | 9/11/2008 | 886.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391621 | 6100008746 | 9/11/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391616 | 6100008746 | 9/11/2008 | 736.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391614 | 6100008746 | 9/11/2008 | 0.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391637 | 6100008746 | 9/11/2008 | 273.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391648 | 6100008746 | 9/11/2008 | 15.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391629 | 6100008746 | 9/11/2008 | 11.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391612 | 6100008746 | 9/11/2008 | 106.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391626 | 6100008746 | 9/11/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391639 | 6100008746 | 9/11/2008 | 61.46 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391631 | 6100008746 | 9/11/2008 | 11.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391656 | 6100008746 | 9/11/2008 | 58.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391613 | 6100008746 | 9/11/2008 | 12.99 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391650 | 6100008746 | 9/11/2008 | 149.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391636 | 6100008746 | 9/11/2008 | 273.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391610 | 6100008746 | 9/11/2008 | 67.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391671 | 6100008746 | 9/11/2008 | 718.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391686 | 6100008746 | 9/11/2008 | 131.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391685 | 6100008746 | 9/11/2008 | 81.71 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391654 | 6100008746 | 9/11/2008 | 436.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391652 | 6100008746 | 9/11/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391667 | 6100008746 | 9/11/2008 | 101.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073895 | 6100008746 | 9/11/2008 | 329.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391659 | 6100008746 | 9/11/2008 | 213.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391620 | 6100008746 | 9/11/2008 | 11.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391634 | 6100008746 | 9/11/2008 | 3,401.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073885 | 6100008746 | 9/11/2008 | 120.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391641 | 6100008746 | 9/11/2008 | 2,009.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391678 | 6100008746 | 9/11/2008 | 67.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391640 | 6100008746 | 9/11/2008 | 778.70 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391653 | 6100008746 | 9/11/2008 | 84.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391657 | 6100008746 | 9/11/2008 | 58.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391669 | 6100008746 | 9/11/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073890 | 6100008746 | 9/11/2008 | 84.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391665 | 6100008746 | 9/11/2008 | 218.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391649 | 6100008746 | 9/11/2008 | 85.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073891 | 6100008746 | 9/11/2008 | 277.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391670 | 6100008746 | 9/11/2008 | 154.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391668 | 6100008746 | 9/11/2008 | 4.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073897 | 6100008746 | 9/11/2008 | 465.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391661 | 6100008746 | 9/11/2008 | 154.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073883 | 6100008746 | 9/11/2008 | 5.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073887 | 6100008746 | 9/11/2008 | 57.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391664 | 6100008746 | 9/11/2008 | 3.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391662 | 6100008746 | 9/11/2008 | 15.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391687 | 6100008746 | 9/11/2008 | 10.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391617 | 6100008746 | 9/11/2008 | 63.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391655 | 6100008746 | 9/11/2008 | 524.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391643 | 6100008746 | 9/11/2008 | 603.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391491 | 6100008746 | 9/10/2008 | 1,404.72 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391399 | 6100008746 | 9/10/2008 | 259.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391519 | 6100008746 | 9/10/2008 | 151.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391524 | 6100008746 | 9/10/2008 | 86.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391514 | 6100008746 | 9/10/2008 | 74.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391511 | 6100008746 | 9/10/2008 | 71.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391557 | 6100008746 | 9/10/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391574 | 6100008746 | 9/10/2008 | 134.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391560 | 6100008746 | 9/10/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391476 | 6100008746 | 9/10/2008 | 96.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391506 | 6100008746 | 9/10/2008 | 27.93 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391427 | 6100008746 | 9/10/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391471 | 6100008746 | 9/10/2008 | 8.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391568 | 6100008746 | 9/10/2008 | 0.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391537 | 6100008746 | 9/10/2008 | 356.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391536 | 6100008746 | 9/10/2008 | 2,830.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391597 | 6100008746 | 9/10/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391490 | 6100008746 | 9/10/2008 | 295.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391481 | 6100008746 | 9/10/2008 | 0.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391489 | 6100008746 | 9/10/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391468 | 6100008746 | 9/10/2008 | 8.08 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.