**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391405 | 6100008746 | 9/10/2008 | 139.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391598 | 6100008746 | 9/10/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391534 | 6100008746 | 9/10/2008 | 1,415.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391603 | 6100008746 | 9/10/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391548 | 6100008746 | 9/10/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391504 | 6100008746 | 9/10/2008 | 27.93 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391579 | 6100008746 | 9/10/2008 | 173.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391559 | 6100008746 | 9/10/2008 | 200.71 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391466 | 6100008746 | 9/10/2008 | 26.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391482 | 6100008746 | 9/10/2008 | 1.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391562 | 6100008746 | 9/10/2008 | 453.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391469 | 6100008746 | 9/10/2008 | 8.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391576 | 6100008746 | 9/10/2008 | 80.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391551 | 6100008746 | 9/10/2008 | 4.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391555 | 6100008746 | 9/10/2008 | 1,056.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391589 | 6100008746 | 9/10/2008 | 14.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391556 | 6100008746 | 9/10/2008 | 760.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391416 | 6100008746 | 9/10/2008 | 144.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391494 | 6100008746 | 9/10/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391542 | 6100008746 | 9/10/2008 | 10,633.70 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391525 | 6100008746 | 9/10/2008 | 207.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391508 | 6100008746 | 9/10/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391535 | 6100008746 | 9/10/2008 | 64.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391457 | 6100008746 | 9/10/2008 | 1,660.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391403 | 6100008746 | 9/10/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391402 | 6100008746 | 9/10/2008 | 139.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391602 | 6100008746 | 9/10/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391412 | 6100008746 | 9/10/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073873 | 6100008746 | 9/10/2008 | 2.91 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391499 | 6100008746 | 9/10/2008 | 163.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391530 | 6100008746 | 9/10/2008 | 1,415.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391410 | 6100008746 | 9/10/2008 | 139.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391522 | 6100008746 | 9/10/2008 | 115.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391505 | 6100008746 | 9/10/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391488 | 6100008746 | 9/10/2008 | 60.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391496 | 6100008746 | 9/10/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391566 | 6100008746 | 9/10/2008 | 230.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391465 | 6100008746 | 9/10/2008 | 26.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391544 | 6100008746 | 9/10/2008 | 1,340.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391517 | 6100008746 | 9/10/2008 | 76.69 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391581 | 6100008746 | 9/10/2008 | 131.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391458 | 6100008746 | 9/10/2008 | 7,472.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391404 | 6100008746 | 9/10/2008 | 328.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391526 | 6100008746 | 9/10/2008 | 1,298.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391546 | 6100008746 | 9/10/2008 | 2.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391510 | 6100008746 | 9/10/2008 | 0.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391541 | 6100008746 | 9/10/2008 | 1,415.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391483 | 6100008746 | 9/10/2008 | 1.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391426 | 6100008746 | 9/10/2008 | 1.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391479 | 6100008746 | 9/10/2008 | 706.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391418 | 6100008746 | 9/10/2008 | 24.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391523 | 6100008746 | 9/10/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391531 | 6100008746 | 9/10/2008 | 1,415.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391456 | 6100008746 | 9/10/2008 | 3,321.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391422 | 6100008746 | 9/10/2008 | 210.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391462 | 6100008746 | 9/10/2008 | 2.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391432 | 6100008746 | 9/10/2008 | 2,865.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391428 | 6100008746 | 9/10/2008 | 4,298.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391475 | 6100008746 | 9/10/2008 | 385.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391430 | 6100008746 | 9/10/2008 | 4,298.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380073875 | 6100008746 | 9/10/2008 | 1,241.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391431 | 6100008746 | 9/10/2008 | 4,022.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391473 | 6100008746 | 9/10/2008 | 8.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391582 | 6100008746 | 9/10/2008 | 218.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391460 | 6100008746 | 9/10/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391552 | 6100008746 | 9/10/2008 | 5.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391591 | 6100008746 | 9/10/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391604 | 6100008746 | 9/10/2008 | 190.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391492 | 6100008746 | 9/10/2008 | 607.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391485 | 6100008746 | 9/10/2008 | 4.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391549 | 6100008746 | 9/10/2008 | 72.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391509 | 6100008746 | 9/10/2008 | 9.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391577 | 6100008746 | 9/10/2008 | 1.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391558 | 6100008746 | 9/10/2008 | 99.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391593 | 6100008746 | 9/10/2008 | 33.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391472 | 6100008746 | 9/10/2008 | 8.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391515 | 6100008746 | 9/10/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391463 | 6100008746 | 9/10/2008 | 2.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073869 | 6100008746 | 9/10/2008 | 58.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391421 | 6100008746 | 9/10/2008 | 65.32 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391538 | 6100008746 | 9/10/2008 | 59.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391484 | 6100008746 | 9/10/2008 | 4.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391584 | 6100008746 | 9/10/2008 | 326.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391459 | 6100008746 | 9/10/2008 | 2,490.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391417 | 6100008746 | 9/10/2008 | 11.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391578 | 6100008746 | 9/10/2008 | 218.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391545 | 6100008746 | 9/10/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391414 | 6100008746 | 9/10/2008 | 4.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391567 | 6100008746 | 9/10/2008 | 0.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391518 | 6100008746 | 9/10/2008 | 0.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391409 | 6100008746 | 9/10/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391550 | 6100008746 | 9/10/2008 | 313.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391502 | 6100008746 | 9/10/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391529 | 6100008746 | 9/10/2008 | 4,246.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391411 | 6100008746 | 9/10/2008 | 139.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391507 | 6100008746 | 9/10/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391601 | 6100008746 | 9/10/2008 | 34.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073870 | 6100008746 | 9/10/2008 | 0.57 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391420 | 6100008746 | 9/10/2008 | 120.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391423 | 6100008746 | 9/10/2008 | 182.85 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391419 | 6100008746 | 9/10/2008 | 817.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391398 | 6100008746 | 9/10/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391486 | 6100008746 | 9/10/2008 | 6.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391406 | 6100008746 | 9/10/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391425 | 6100008746 | 9/10/2008 | 1.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073876 | 6100008746 | 9/10/2008 | 56.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391408 | 6100008746 | 9/10/2008 | 139.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391413 | 6100008746 | 9/10/2008 | 1.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391583 | 6100008746 | 9/10/2008 | 22.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391407 | 6100008746 | 9/10/2008 | 54.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391467 | 6100008746 | 9/10/2008 | 8.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391503 | 6100008746 | 9/10/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391564 | 6100008746 | 9/10/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391461 | 6100008746 | 9/10/2008 | 578.91 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391539 | 6100008746 | 9/10/2008 | 154.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391480 | 6100008746 | 9/10/2008 | 706.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391572 | 6100008746 | 9/10/2008 | 78.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073879 | 6100008746 | 9/10/2008 | 10.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391587 | 6100008746 | 9/10/2008 | 14.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391474 | 6100008746 | 9/10/2008 | 8.08 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391424 | 6100008746 | 9/10/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391532 | 6100008746 | 9/10/2008 | 2,830.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391512 | 6100008746 | 9/10/2008 | 71.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391540 | 6100008746 | 9/10/2008 | 1,109.79 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391605 | 6100008746 | 9/10/2008 | 25.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391415 | 6100008746 | 9/10/2008 | 47.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391569 | 6100008746 | 9/10/2008 | 16.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391575 | 6100008746 | 9/10/2008 | 0.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391470 | 6100008746 | 9/10/2008 | 8.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391596 | 6100008746 | 9/10/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391478 | 6100008746 | 9/10/2008 | 491.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391594 | 6100008746 | 9/10/2008 | 32.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391493 | 6100008746 | 9/10/2008 | 104.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391498 | 6100008746 | 9/10/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391516 | 6100008746 | 9/10/2008 | 1,327.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391520 | 6100008746 | 9/10/2008 | 302.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391599 | 6100008746 | 9/10/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391580 | 6100008746 | 9/10/2008 | 562.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391590 | 6100008746 | 9/10/2008 | 22.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391565 | 6100008746 | 9/10/2008 | 124.54 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

Nortel Networks Inc., et al.
90-day Payments and Related Invoices

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391400 | 6100008746 | 9/10/2008 | 139.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391547 | 6100008746 | 9/10/2008 | 0.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391592 | 6100008746 | 9/10/2008 | 22.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391495 | 6100008746 | 9/10/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391563 | 6100008746 | 9/10/2008 | 272.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391600 | 6100008746 | 9/10/2008 | 1,137.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391588 | 6100008746 | 9/10/2008 | 3.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391513 | 6100008746 | 9/10/2008 | 332.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391527 | 6100008746 | 9/10/2008 | 237.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391553 | 6100008746 | 9/10/2008 | 9.79 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391500 | 6100008746 | 9/10/2008 | 46.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391528 | 6100008746 | 9/10/2008 | 1,415.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391561 | 6100008746 | 9/10/2008 | 175.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391501 | 6100008746 | 9/10/2008 | 564.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391464 | 6100008746 | 9/10/2008 | 1,660.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073881 | 6100008746 | 9/10/2008 | 17.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391477 | 6100008746 | 9/10/2008 | 172.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391573 | 6100008746 | 9/10/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073880 | 6100008746 | 9/10/2008 | 17.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391595 | 6100008746 | 9/10/2008 | 219.29 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391570 | 6100008746 | 9/10/2008 | 49.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391487 | 6100008746 | 9/10/2008 | 60.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391401 | 6100008746 | 9/10/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391429 | 6100008746 | 9/10/2008 | 4,298.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391497 | 6100008746 | 9/10/2008 | 26.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391554 | 6100008746 | 9/10/2008 | 271.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391571 | 6100008746 | 9/10/2008 | 26.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391585 | 6100008746 | 9/10/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391586 | 6100008746 | 9/10/2008 | 213.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391533 | 6100008746 | 9/10/2008 | 1,415.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073878 | 6100008746 | 9/10/2008 | 0.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073877 | 6100008746 | 9/10/2008 | 6.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391543 | 6100008746 | 9/10/2008 | 1,340.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391521 | 6100008746 | 9/10/2008 | 141.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391316 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391306 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391339 | 6100008746 | 9/9/2008 | 29.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391327 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391297 | 6100008746 | 9/9/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391334 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391373 | 6100008746 | 9/9/2008 | 218.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391248 | 6100008746 | 9/9/2008 | 6,642.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391231 | 6100008746 | 9/9/2008 | 93.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391369 | 6100008746 | 9/9/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073865 | 6100008746 | 9/9/2008 | 82.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391379 | 6100008746 | 9/9/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391233 | 6100008746 | 9/9/2008 | 268.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391364 | 6100008746 | 9/9/2008 | 5.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391287 | 6100008746 | 9/9/2008 | 1.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391355 | 6100008746 | 9/9/2008 | 2,505.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391269 | 6100008746 | 9/9/2008 | 1,268.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391319 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391266 | 6100008746 | 9/9/2008 | 360.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391275 | 6100008746 | 9/9/2008 | 13.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391337 | 6100008746 | 9/9/2008 | 24.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391311 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391295 | 6100008746 | 9/9/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391312 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073863 | 6100008746 | 9/9/2008 | 86.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391371 | 6100008746 | 9/9/2008 | 8.98 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391290 | 6100008746 | 9/9/2008 | 36.91 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391352 | 6100008746 | 9/9/2008 | 17.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391326 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391293 | 6100008746 | 9/9/2008 | 160.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391278 | 6100008746 | 9/9/2008 | 38.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391360 | 6100008746 | 9/9/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391288 | 6100008746 | 9/9/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391320 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391347 | 6100008746 | 9/9/2008 | 5.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391331 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391250 | 6100008746 | 9/9/2008 | 4,981.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391345 | 6100008746 | 9/9/2008 | 19.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391268 | 6100008746 | 9/9/2008 | 533.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391271 | 6100008746 | 9/9/2008 | 13.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391264 | 6100008746 | 9/9/2008 | 268.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391300 | 6100008746 | 9/9/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391397 | 6100008746 | 9/9/2008 | 1,468.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391353 | 6100008746 | 9/9/2008 | 90.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391263 | 6100008746 | 9/9/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391332 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391365 | 6100008746 | 9/9/2008 | 35.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391242 | 6100008746 | 9/9/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391302 | 6100008746 | 9/9/2008 | 16.47 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391389 | 6100008746 | 9/9/2008 | 867.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391317 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391391 | 6100008746 | 9/9/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391384 | 6100008746 | 9/9/2008 | 207.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391313 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391292 | 6100008746 | 9/9/2008 | 622.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391251 | 6100008746 | 9/9/2008 | 369.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391370 | 6100008746 | 9/9/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391335 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391243 | 6100008746 | 9/9/2008 | 33.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391323 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391308 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391304 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391351 | 6100008746 | 9/9/2008 | 760.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391330 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391387 | 6100008746 | 9/9/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391294 | 6100008746 | 9/9/2008 | 903.27 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391276 | 6100008746 | 9/9/2008 | 1.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391247 | 6100008746 | 9/9/2008 | 14,945.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391277 | 6100008746 | 9/9/2008 | 420.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391396 | 6100008746 | 9/9/2008 | 187.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391274 | 6100008746 | 9/9/2008 | 13.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391348 | 6100008746 | 9/9/2008 | 173.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391349 | 6100008746 | 9/9/2008 | 173.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391341 | 6100008746 | 9/9/2008 | 253.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073862 | 6100008746 | 9/9/2008 | 86.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391395 | 6100008746 | 9/9/2008 | 89.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391374 | 6100008746 | 9/9/2008 | 307.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391340 | 6100008746 | 9/9/2008 | 1.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391343 | 6100008746 | 9/9/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391372 | 6100008746 | 9/9/2008 | 218.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391252 | 6100008746 | 9/9/2008 | 3,321.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391258 | 6100008746 | 9/9/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391361 | 6100008746 | 9/9/2008 | 226.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391383 | 6100008746 | 9/9/2008 | 21.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391386 | 6100008746 | 9/9/2008 | 48.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391356 | 6100008746 | 9/9/2008 | 404.58 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Nortel Networks Inc., et al.
90-day Payments and Related Invoices

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391338 | 6100008746 | 9/9/2008 | 337.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391363 | 6100008746 | 9/9/2008 | 433.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391236 | 6100008746 | 9/9/2008 | 100.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391281 | 6100008746 | 9/9/2008 | 271.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391262 | 6100008746 | 9/9/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391279 | 6100008746 | 9/9/2008 | 296.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391299 | 6100008746 | 9/9/2008 | 338.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391380 | 6100008746 | 9/9/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391385 | 6100008746 | 9/9/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391368 | 6100008746 | 9/9/2008 | 92.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391232 | 6100008746 | 9/9/2008 | 269.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391256 | 6100008746 | 9/9/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391328 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391267 | 6100008746 | 9/9/2008 | 2,667.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391237 | 6100008746 | 9/9/2008 | 266.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391249 | 6100008746 | 9/9/2008 | 1,660.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391375 | 6100008746 | 9/9/2008 | 405.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391357 | 6100008746 | 9/9/2008 | 1,726.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391241 | 6100008746 | 9/9/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391265 | 6100008746 | 9/9/2008 | 123.41 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391301 | 6100008746 | 9/9/2008 | 1,575.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391261 | 6100008746 | 9/9/2008 | 124.81 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391354 | 6100008746 | 9/9/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391254 | 6100008746 | 9/9/2008 | 4,981.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391289 | 6100008746 | 9/9/2008 | 0.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391314 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391346 | 6100008746 | 9/9/2008 | 5.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391336 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391230 | 6100008746 | 9/9/2008 | 141.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391350 | 6100008746 | 9/9/2008 | 1,056.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391246 | 6100008746 | 9/9/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073867 | 6100008746 | 9/9/2008 | 999.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391324 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391325 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391342 | 6100008746 | 9/9/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391390 | 6100008746 | 9/9/2008 | 31.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073866 | 6100008746 | 9/9/2008 | 82.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391305 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391296 | 6100008746 | 9/9/2008 | 144.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391318 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391393 | 6100008746 | 9/9/2008 | 17.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391260 | 6100008746 | 9/9/2008 | 124.81 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391376 | 6100008746 | 9/9/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391377 | 6100008746 | 9/9/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391394 | 6100008746 | 9/9/2008 | 596.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391255 | 6100008746 | 9/9/2008 | 830.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391362 | 6100008746 | 9/9/2008 | 306.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391272 | 6100008746 | 9/9/2008 | 15.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391235 | 6100008746 | 9/9/2008 | 38.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391244 | 6100008746 | 9/9/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391382 | 6100008746 | 9/9/2008 | 94.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391240 | 6100008746 | 9/9/2008 | 875.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391234 | 6100008746 | 9/9/2008 | 1.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391253 | 6100008746 | 9/9/2008 | 7,472.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391315 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391307 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391321 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391388 | 6100008746 | 9/9/2008 | 119.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391245 | 6100008746 | 9/9/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391329 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391259 | 6100008746 | 9/9/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391239 | 6100008746 | 9/9/2008 | 38.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391333 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391359 | 6100008746 | 9/9/2008 | 249.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391366 | 6100008746 | 9/9/2008 | 24.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391309 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391273 | 6100008746 | 9/9/2008 | 13.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391238 | 6100008746 | 9/9/2008 | 16.47 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073868 | 6100008746 | 9/9/2008 | 75.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391310 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391378 | 6100008746 | 9/9/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391367 | 6100008746 | 9/9/2008 | 4.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391358 | 6100008746 | 9/9/2008 | 115.47 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391322 | 6100008746 | 9/9/2008 | 96.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391392 | 6100008746 | 9/9/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391298 | 6100008746 | 9/9/2008 | 142.67 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391344 | 6100008746 | 9/9/2008 | 53.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391381 | 6100008746 | 9/9/2008 | 1.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391291 | 6100008746 | 9/9/2008 | 277.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391126 | 6100008746 | 9/8/2008 | 1.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380073856 | 6100008746 | 9/8/2008 | 87.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391145 | 6100008746 | 9/8/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391215 | 6100008746 | 9/8/2008 | 63.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073854 | 6100008746 | 9/8/2008 | 23.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073852 | 6100008746 | 9/8/2008 | 2.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391206 | 6100008746 | 9/8/2008 | 1,557.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391128 | 6100008746 | 9/8/2008 | 760.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391224 | 6100008746 | 9/8/2008 | 132.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391203 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391208 | 6100008746 | 9/8/2008 | 312.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391223 | 6100008746 | 9/8/2008 | 551.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391219 | 6100008746 | 9/8/2008 | 4.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391179 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391158 | 6100008746 | 9/8/2008 | 133.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391125 | 6100008746 | 9/8/2008 | 760.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073861 | 6100008746 | 9/8/2008 | 5.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073845 | 6100008746 | 9/8/2008 | 56.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391205 | 6100008746 | 9/8/2008 | 113.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073857 | 6100008746 | 9/8/2008 | 88.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391213 | 6100008746 | 9/8/2008 | 5.34 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391182 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073843 | 6100008746 | 9/8/2008 | 46.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391141 | 6100008746 | 9/8/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073860 | 6100008746 | 9/8/2008 | 98.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073844 | 6100008746 | 9/8/2008 | 289.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073847 | 6100008746 | 9/8/2008 | 265.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391147 | 6100008746 | 9/8/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391148 | 6100008746 | 9/8/2008 | 109,842.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391138 | 6100008746 | 9/8/2008 | 373.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073842 | 6100008746 | 9/8/2008 | 227.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073859 | 6100008746 | 9/8/2008 | 23.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391214 | 6100008746 | 9/8/2008 | 8.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391132 | 6100008746 | 9/8/2008 | 17.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391187 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391228 | 6100008746 | 9/8/2008 | 116.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391135 | 6100008746 | 9/8/2008 | 17.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391134 | 6100008746 | 9/8/2008 | 431.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073855 | 6100008746 | 9/8/2008 | 23.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391229 | 6100008746 | 9/8/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391142 | 6100008746 | 9/8/2008 | 123.41 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380073858 | 6100008746 | 9/8/2008 | 88.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391140 | 6100008746 | 9/8/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391185 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391202 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391195 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391165 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391188 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391192 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391193 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391168 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391173 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391164 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391130 | 6100008746 | 9/8/2008 | 1,087.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391191 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391200 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391171 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391176 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391170 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391221 | 6100008746 | 9/8/2008 | 859.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391197 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391161 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391183 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391178 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391174 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391196 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391184 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391204 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391209 | 6100008746 | 9/8/2008 | 232.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391177 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073853 | 6100008746 | 9/8/2008 | 23.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391194 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073848 | 6100008746 | 9/8/2008 | 88.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391225 | 6100008746 | 9/8/2008 | 155.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391180 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391167 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391162 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391189 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391226 | 6100008746 | 9/8/2008 | 6.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391146 | 6100008746 | 9/8/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391166 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391220 | 6100008746 | 9/8/2008 | 4,295.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073846 | 6100008746 | 9/8/2008 | 2,882.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391227 | 6100008746 | 9/8/2008 | 1,217.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391222 | 6100008746 | 9/8/2008 | 1,087.81 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391217 | 6100008746 | 9/8/2008 | 2,579.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391133 | 6100008746 | 9/8/2008 | 169.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391127 | 6100008746 | 9/8/2008 | 107.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073841 | 6100008746 | 9/8/2008 | 162.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391143 | 6100008746 | 9/8/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391199 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391124 | 6100008746 | 9/8/2008 | 268.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391139 | 6100008746 | 9/8/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391175 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391131 | 6100008746 | 9/8/2008 | 586.91 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391172 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391137 | 6100008746 | 9/8/2008 | 373.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391198 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391201 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391216 | 6100008746 | 9/8/2008 | 173.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391190 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391156 | 6100008746 | 9/8/2008 | 181.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391186 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391163 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073850 | 6100008746 | 9/8/2008 | 35.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391212 | 6100008746 | 9/8/2008 | 2,406.51 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391169 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391129 | 6100008746 | 9/8/2008 | 322.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391181 | 6100008746 | 9/8/2008 | 306.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391144 | 6100008746 | 9/8/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073849 | 6100008746 | 9/8/2008 | 23.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391218 | 6100008746 | 9/8/2008 | 263.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391207 | 6100008746 | 9/8/2008 | 10.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391082 | 6100008746 | 9/5/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391105 | 6100008746 | 9/5/2008 | 29.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391068 | 6100008746 | 9/5/2008 | 2,865.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391123 | 6100008746 | 9/5/2008 | 151.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391046 | 6100008746 | 9/5/2008 | 157.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391059 | 6100008746 | 9/5/2008 | 65.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390977 | 6100008746 | 9/5/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391120 | 6100008746 | 9/5/2008 | 0.84 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391053 | 610000008746 | 9/5/2008 | 157.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073819 | 610000008746 | 9/5/2008 | 251.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390980 | 610000008746 | 9/5/2008 | 59.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391042 | 610000008746 | 9/5/2008 | 659.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391064 | 610000008746 | 9/5/2008 | 9.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391074 | 610000008746 | 9/5/2008 | 596.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391122 | 610000008746 | 9/5/2008 | 3.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391030 | 610000008746 | 9/5/2008 | 69.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391076 | 610000008746 | 9/5/2008 | 76.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391073 | 610000008746 | 9/5/2008 | 651.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391028 | 610000008746 | 9/5/2008 | 133.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391061 | 610000008746 | 9/5/2008 | 234.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390971 | 610000008746 | 9/5/2008 | 1,132.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390998 | 610000008746 | 9/5/2008 | 1,026.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391022 | 610000008746 | 9/5/2008 | 971.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391047 | 610000008746 | 9/5/2008 | 34.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391020 | 610000008746 | 9/5/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391080 | 610000008746 | 9/5/2008 | 2.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390979 | 610000008746 | 9/5/2008 | 59.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391041 | 610000008746 | 9/5/2008 | 39.22 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391113 | 6100008746 | 9/5/2008 | 68.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391119 | 6100008746 | 9/5/2008 | 15.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391010 | 6100008746 | 9/5/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390967 | 6100008746 | 9/5/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073838 | 6100008746 | 9/5/2008 | 51.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391058 | 6100008746 | 9/5/2008 | 59.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391109 | 6100008746 | 9/5/2008 | 539.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391087 | 6100008746 | 9/5/2008 | 63.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391062 | 6100008746 | 9/5/2008 | 1,175.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391037 | 6100008746 | 9/5/2008 | 53.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391104 | 6100008746 | 9/5/2008 | 51.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390990 | 6100008746 | 9/5/2008 | 794.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390962 | 6100008746 | 9/5/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073839 | 6100008746 | 9/5/2008 | 0.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390986 | 6100008746 | 9/5/2008 | 1,948.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391006 | 6100008746 | 9/5/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390994 | 6100008746 | 9/5/2008 | 2,226.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390947 | 6100008746 | 9/5/2008 | 1,358.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073829 | 6100008746 | 9/5/2008 | 5.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391067 | 6100008746 | 9/5/2008 | 524.04 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

**Nortel Networks Inc, et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390987 | 6100008746 | 9/5/2008 | 370.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391099 | 6100008746 | 9/5/2008 | 345.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073830 | 6100008746 | 9/5/2008 | 3.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073818 | 6100008746 | 9/5/2008 | 0.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390965 | 6100008746 | 9/5/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073836 | 6100008746 | 9/5/2008 | 32.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073835 | 6100008746 | 9/5/2008 | 1,928.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073840 | 6100008746 | 9/5/2008 | 179.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390954 | 6100008746 | 9/5/2008 | 249.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390993 | 6100008746 | 9/5/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390946 | 6100008746 | 9/5/2008 | 34.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391023 | 6100008746 | 9/5/2008 | 1,513.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391107 | 6100008746 | 9/5/2008 | 11.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391100 | 6100008746 | 9/5/2008 | 261.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390989 | 6100008746 | 9/5/2008 | 311.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391060 | 6100008746 | 9/5/2008 | 99.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391071 | 6100008746 | 9/5/2008 | 114.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391063 | 6100008746 | 9/5/2008 | 117.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391005 | 6100008746 | 9/5/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391044 | 6100008746 | 9/5/2008 | 51.66 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390944 | 6100008746 | 9/5/2008 | 583.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391050 | 6100008746 | 9/5/2008 | 0.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390973 | 6100008746 | 9/5/2008 | 36.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391098 | 6100008746 | 9/5/2008 | 334.81 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390949 | 6100008746 | 9/5/2008 | 430.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391043 | 6100008746 | 9/5/2008 | 0.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390955 | 6100008746 | 9/5/2008 | 249.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391112 | 6100008746 | 9/5/2008 | 387.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391101 | 6100008746 | 9/5/2008 | 317.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390963 | 6100008746 | 9/5/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390957 | 6100008746 | 9/5/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391070 | 6100008746 | 9/5/2008 | 10.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073833 | 6100008746 | 9/5/2008 | 45.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390974 | 6100008746 | 9/5/2008 | 45.99 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390943 | 6100008746 | 9/5/2008 | 282.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391055 | 6100008746 | 9/5/2008 | 154.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391011 | 6100008746 | 9/5/2008 | 567.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390966 | 6100008746 | 9/5/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391085 | 6100008746 | 9/5/2008 | 1.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390984 | 6100008746 | 9/5/2008 | 14.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307391039 | 6100008746 | 9/5/2008 | 60.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390976 | 6100008746 | 9/5/2008 | 57,799.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391072 | 6100008746 | 9/5/2008 | 922.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391118 | 6100008746 | 9/5/2008 | 668.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391111 | 6100008746 | 9/5/2008 | 38.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391089 | 6100008746 | 9/5/2008 | 141.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073831 | 6100008746 | 9/5/2008 | 61.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391054 | 6100008746 | 9/5/2008 | 4,091.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391032 | 6100008746 | 9/5/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391077 | 6100008746 | 9/5/2008 | 461.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390948 | 6100008746 | 9/5/2008 | 164.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391097 | 6100008746 | 9/5/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391026 | 6100008746 | 9/5/2008 | 133.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391001 | 6100008746 | 9/5/2008 | 214.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390960 | 6100008746 | 9/5/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391090 | 6100008746 | 9/5/2008 | 3,027.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073832 | 6100008746 | 9/5/2008 | 72.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390983 | 6100008746 | 9/5/2008 | 7.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390959 | 6100008746 | 9/5/2008 | 7,434.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391008 | 6100008746 | 9/5/2008 | 123.41 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390975 | 6100008746 | 9/5/2008 | 10.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390964 | 6100008746 | 9/5/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391017 | 6100008746 | 9/5/2008 | 607.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391092 | 6100008746 | 9/5/2008 | 3,294.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390950 | 6100008746 | 9/5/2008 | 711.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391079 | 6100008746 | 9/5/2008 | 11.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390945 | 6100008746 | 9/5/2008 | 34.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391015 | 6100008746 | 9/5/2008 | 710.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391051 | 6100008746 | 9/5/2008 | 0.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391078 | 6100008746 | 9/5/2008 | 380.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391116 | 6100008746 | 9/5/2008 | 758.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391086 | 6100008746 | 9/5/2008 | 107.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391081 | 6100008746 | 9/5/2008 | 1,721.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391095 | 6100008746 | 9/5/2008 | 1,782.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073834 | 6100008746 | 9/5/2008 | 1,561.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391024 | 6100008746 | 9/5/2008 | 172.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390970 | 6100008746 | 9/5/2008 | 1,858.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391117 | 6100008746 | 9/5/2008 | 21.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391007 | 6100008746 | 9/5/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390952 | 6100008746 | 9/5/2008 | 123.41 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390961 | 6100008746 | 9/5/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390951 | 6100008746 | 9/5/2008 | 67.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391036 | 6100008746 | 9/5/2008 | 194.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391102 | 6100008746 | 9/5/2008 | 261.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390958 | 6100008746 | 9/5/2008 | 8.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391088 | 6100008746 | 9/5/2008 | 1,273.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391069 | 6100008746 | 9/5/2008 | 26.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391075 | 6100008746 | 9/5/2008 | 24.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391096 | 6100008746 | 9/5/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391106 | 6100008746 | 9/5/2008 | 11.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391040 | 6100008746 | 9/5/2008 | 36.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390991 | 6100008746 | 9/5/2008 | 509.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391056 | 6100008746 | 9/5/2008 | 129.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391033 | 6100008746 | 9/5/2008 | 292.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390988 | 6100008746 | 9/5/2008 | 507.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391110 | 6100008746 | 9/5/2008 | 137.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391083 | 6100008746 | 9/5/2008 | 34.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391031 | 6100008746 | 9/5/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391049 | 6100008746 | 9/5/2008 | 103.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391045 | 6100008746 | 9/5/2008 | 51.66 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Nortel Networks Inc., et al.
90-day Payments and Related Invoices

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390969 | 6100008746 | 9/5/2008 | 3,543.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391066 | 6100008746 | 9/5/2008 | 262.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391108 | 6100008746 | 9/5/2008 | 134.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391034 | 6100008746 | 9/5/2008 | 284.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391052 | 6100008746 | 9/5/2008 | 15.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391084 | 6100008746 | 9/5/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391004 | 6100008746 | 9/5/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391048 | 6100008746 | 9/5/2008 | 0.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391094 | 6100008746 | 9/5/2008 | 1,232.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391091 | 6100008746 | 9/5/2008 | 189.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390956 | 6100008746 | 9/5/2008 | 249.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390982 | 6100008746 | 9/5/2008 | 6,158.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391057 | 6100008746 | 9/5/2008 | 28.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391009 | 6100008746 | 9/5/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391121 | 6100008746 | 9/5/2008 | 3,245.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391103 | 6100008746 | 9/5/2008 | 51.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391114 | 6100008746 | 9/5/2008 | 101.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391115 | 6100008746 | 9/5/2008 | 34.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391093 | 6100008746 | 9/5/2008 | 4,615.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390953 | 6100008746 | 9/5/2008 | 249.39 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390968 | 6100008746 | 9/5/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073837 | 6100008746 | 9/5/2008 | 4.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390999 | 6100008746 | 9/5/2008 | 5,335.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390981 | 6100008746 | 9/5/2008 | 67.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307391002 | 6100008746 | 9/5/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390978 | 6100008746 | 9/5/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073811 | 6100008746 | 9/4/2008 | 120.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390928 | 6100008746 | 9/4/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390838 | 6100008746 | 9/4/2008 | 511.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390769 | 6100008746 | 9/4/2008 | 8.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390892 | 6100008746 | 9/4/2008 | 220.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390882 | 6100008746 | 9/4/2008 | 1,723.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390872 | 6100008746 | 9/4/2008 | 1,943.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390781 | 6100008746 | 9/4/2008 | 249.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390796 | 6100008746 | 9/4/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390832 | 6100008746 | 9/4/2008 | 31.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390923 | 6100008746 | 9/4/2008 | 15.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390887 | 6100008746 | 9/4/2008 | 15.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390867 | 6100008746 | 9/4/2008 | 3.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390839 | 6100008746 | 9/4/2008 | 97.16 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390794 | 6100008746 | 9/4/2008 | 19.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390820 | 6100008746 | 9/4/2008 | 2.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390888 | 6100008746 | 9/4/2008 | 0.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390863 | 6100008746 | 9/4/2008 | 52.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390915 | 6100008746 | 9/4/2008 | 417.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390918 | 6100008746 | 9/4/2008 | 101.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390935 | 6100008746 | 9/4/2008 | 32.99 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390831 | 6100008746 | 9/4/2008 | 289.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390814 | 6100008746 | 9/4/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390890 | 6100008746 | 9/4/2008 | 32.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390811 | 6100008746 | 9/4/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390789 | 6100008746 | 9/4/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390778 | 6100008746 | 9/4/2008 | 249.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390912 | 6100008746 | 9/4/2008 | 21.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390834 | 6100008746 | 9/4/2008 | 37.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390773 | 6100008746 | 9/4/2008 | 51.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390924 | 6100008746 | 9/4/2008 | 0.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390845 | 6100008746 | 9/4/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390926 | 6100008746 | 9/4/2008 | 51.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390909 | 6100008746 | 9/4/2008 | 38.58 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390896 | 6100008746 | 9/4/2008 | 66.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390870 | 6100008746 | 9/4/2008 | 988.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390822 | 6100008746 | 9/4/2008 | 2.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390932 | 6100008746 | 9/4/2008 | 154.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073809 | 6100008746 | 9/4/2008 | 348.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390936 | 6100008746 | 9/4/2008 | 93.67 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073813 | 6100008746 | 9/4/2008 | 0.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390791 | 6100008746 | 9/4/2008 | 1,656.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390904 | 6100008746 | 9/4/2008 | 7.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390799 | 6100008746 | 9/4/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390859 | 6100008746 | 9/4/2008 | 107.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390784 | 6100008746 | 9/4/2008 | 249.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390829 | 6100008746 | 9/4/2008 | 4.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390788 | 6100008746 | 9/4/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073812 | 6100008746 | 9/4/2008 | 30.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073810 | 6100008746 | 9/4/2008 | 705.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073814 | 6100008746 | 9/4/2008 | 190.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390860 | 6100008746 | 9/4/2008 | 3.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390824 | 6100008746 | 9/4/2008 | 2.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390857 | 6100008746 | 9/4/2008 | 27.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

Nortel Networks Inc., et al.
90-day Payments and Related Invoices

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390842 | 6100008746 | 9/4/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390880 | 6100008746 | 9/4/2008 | 988.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390893 | 6100008746 | 9/4/2008 | 623.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390802 | 6100008746 | 9/4/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073816 | 6100008746 | 9/4/2008 | 74.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390763 | 6100008746 | 9/4/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390765 | 6100008746 | 9/4/2008 | 8.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390772 | 6100008746 | 9/4/2008 | 8.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390759 | 6100008746 | 9/4/2008 | 3.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390785 | 6100008746 | 9/4/2008 | 1,768.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390758 | 6100008746 | 9/4/2008 | 3.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390764 | 6100008746 | 9/4/2008 | 78.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390850 | 6100008746 | 9/4/2008 | 9.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390809 | 6100008746 | 9/4/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390782 | 6100008746 | 9/4/2008 | 249.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390907 | 6100008746 | 9/4/2008 | 17.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390821 | 6100008746 | 9/4/2008 | 2.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390910 | 6100008746 | 9/4/2008 | 189.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390911 | 6100008746 | 9/4/2008 | 433.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073815 | 6100008746 | 9/4/2008 | 98.04 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390835 | 6100008746 | 9/4/2008 | 405.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390808 | 6100008746 | 9/4/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390897 | 6100008746 | 9/4/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390770 | 6100008746 | 9/4/2008 | 48.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073804 | 6100008746 | 9/4/2008 | 7,638.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390903 | 6100008746 | 9/4/2008 | 58.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390914 | 6100008746 | 9/4/2008 | 15.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390906 | 6100008746 | 9/4/2008 | 12.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390793 | 6100008746 | 9/4/2008 | 3,973.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390853 | 6100008746 | 9/4/2008 | 971.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390930 | 6100008746 | 9/4/2008 | 51.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390798 | 6100008746 | 9/4/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390884 | 6100008746 | 9/4/2008 | 1,723.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073802 | 6100008746 | 9/4/2008 | 210.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073803 | 6100008746 | 9/4/2008 | 142.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390889 | 6100008746 | 9/4/2008 | 63.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390900 | 6100008746 | 9/4/2008 | 154.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390899 | 6100008746 | 9/4/2008 | 14.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390836 | 6100008746 | 9/4/2008 | 1,339.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390881 | 6100008746 | 9/4/2008 | 988.25 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390795 | 6100008746 | 9/4/2008 | 19.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390825 | 6100008746 | 9/4/2008 | 2.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390876 | 6100008746 | 9/4/2008 | 38.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390783 | 6100008746 | 9/4/2008 | 249.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390852 | 6100008746 | 9/4/2008 | 6.57 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390767 | 6100008746 | 9/4/2008 | 79.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390919 | 6100008746 | 9/4/2008 | 206.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390807 | 6100008746 | 9/4/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390774 | 6100008746 | 9/4/2008 | 46.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390761 | 6100008746 | 9/4/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390779 | 6100008746 | 9/4/2008 | 249.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390929 | 6100008746 | 9/4/2008 | 179.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390810 | 6100008746 | 9/4/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390941 | 6100008746 | 9/4/2008 | 974.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390846 | 6100008746 | 9/4/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390762 | 6100008746 | 9/4/2008 | 13.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390804 | 6100008746 | 9/4/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390937 | 6100008746 | 9/4/2008 | 7.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390843 | 6100008746 | 9/4/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390833 | 6100008746 | 9/4/2008 | 35.04 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

Nortel Networks Inc., et al.
90-day Payments and Related Invoices

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390894 | 6100008746 | 9/4/2008 | 71.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390933 | 6100008746 | 9/4/2008 | 231.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390757 | 6100008746 | 9/4/2008 | 31.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390801 | 6100008746 | 9/4/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390862 | 6100008746 | 9/4/2008 | 5.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390828 | 6100008746 | 9/4/2008 | 10.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390920 | 6100008746 | 9/4/2008 | 38.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390813 | 6100008746 | 9/4/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390815 | 6100008746 | 9/4/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390869 | 6100008746 | 9/4/2008 | 3.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390844 | 6100008746 | 9/4/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390818 | 6100008746 | 9/4/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390854 | 6100008746 | 9/4/2008 | 387.19 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390803 | 6100008746 | 9/4/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390875 | 6100008746 | 9/4/2008 | 32.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390873 | 6100008746 | 9/4/2008 | 479.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390861 | 6100008746 | 9/4/2008 | 121.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390830 | 6100008746 | 9/4/2008 | 69.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390858 | 6100008746 | 9/4/2008 | 5.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390916 | 6100008746 | 9/4/2008 | 286.52 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390766 | 6100008746 | 9/4/2008 | 4.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390806 | 6100008746 | 9/4/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390885 | 6100008746 | 9/4/2008 | 43.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390771 | 6100008746 | 9/4/2008 | 38.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390878 | 6100008746 | 9/4/2008 | 988.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390913 | 6100008746 | 9/4/2008 | 31.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390905 | 6100008746 | 9/4/2008 | 1,096.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390760 | 6100008746 | 9/4/2008 | 2.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390868 | 6100008746 | 9/4/2008 | 107.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390855 | 6100008746 | 9/4/2008 | 74.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390877 | 6100008746 | 9/4/2008 | 988.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390901 | 6100008746 | 9/4/2008 | 271.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390819 | 6100008746 | 9/4/2008 | 2.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390816 | 6100008746 | 9/4/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390800 | 6100008746 | 9/4/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390908 | 6100008746 | 9/4/2008 | 5.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390847 | 6100008746 | 9/4/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390938 | 6100008746 | 9/4/2008 | 102.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390891 | 6100008746 | 9/4/2008 | 250.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390865 | 6100008746 | 9/4/2008 | 3.04 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390922 | 6100008746 | 9/4/2008 | 623.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390805 | 6100008746 | 9/4/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390776 | 6100008746 | 9/4/2008 | 249.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390927 | 6100008746 | 9/4/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390786 | 6100008746 | 9/4/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390848 | 6100008746 | 9/4/2008 | 194.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390895 | 6100008746 | 9/4/2008 | 207.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390879 | 6100008746 | 9/4/2008 | 988.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390864 | 6100008746 | 9/4/2008 | 36.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390823 | 6100008746 | 9/4/2008 | 4.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390931 | 6100008746 | 9/4/2008 | 524.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390768 | 6100008746 | 9/4/2008 | 2.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390940 | 6100008746 | 9/4/2008 | 22.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390898 | 6100008746 | 9/4/2008 | 182.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390925 | 6100008746 | 9/4/2008 | 313.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390777 | 6100008746 | 9/4/2008 | 249.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390797 | 6100008746 | 9/4/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390939 | 6100008746 | 9/4/2008 | 206.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390866 | 6100008746 | 9/4/2008 | 107.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390883 | 6100008746 | 9/4/2008 | 1,723.25 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390856 | 6100008746 | 9/4/2008 | 36.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390826 | 6100008746 | 9/4/2008 | 2.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390942 | 6100008746 | 9/4/2008 | 29.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390780 | 6100008746 | 9/4/2008 | 249.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390902 | 6100008746 | 9/4/2008 | 824.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390827 | 6100008746 | 9/4/2008 | 4.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390817 | 6100008746 | 9/4/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390917 | 6100008746 | 9/4/2008 | 154.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390871 | 6100008746 | 9/4/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390790 | 6100008746 | 9/4/2008 | 1,656.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390934 | 6100008746 | 9/4/2008 | 10.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390812 | 6100008746 | 9/4/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390841 | 6100008746 | 9/4/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390849 | 6100008746 | 9/4/2008 | 971.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390840 | 6100008746 | 9/4/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390550 | 6100008746 | 9/3/2008 | 139.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390583 | 6100008746 | 9/3/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390601 | 6100008746 | 9/3/2008 | 6,357.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390564 | 6100008746 | 9/3/2008 | 4.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390618 | 6100008746 | 9/3/2008 | 6.48 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390608 | 6100008746 | 9/3/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390636 | 6100008746 | 9/3/2008 | 8.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390580 | 6100008746 | 9/3/2008 | 4.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390661 | 6100008746 | 9/3/2008 | 352.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390640 | 6100008746 | 9/3/2008 | 61.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390707 | 6100008746 | 9/3/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390616 | 6100008746 | 9/3/2008 | 2,482.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390584 | 6100008746 | 9/3/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073795 | 6100008746 | 9/3/2008 | 716.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390639 | 6100008746 | 9/3/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390705 | 6100008746 | 9/3/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390562 | 6100008746 | 9/3/2008 | 24.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390625 | 6100008746 | 9/3/2008 | 745.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390575 | 6100008746 | 9/3/2008 | 313.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390741 | 6100008746 | 9/3/2008 | 8.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390638 | 6100008746 | 9/3/2008 | 90.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390622 | 6100008746 | 9/3/2008 | 249.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390748 | 6100008746 | 9/3/2008 | 319.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390591 | 6100008746 | 9/3/2008 | 373.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390551 | 6100008746 | 9/3/2008 | 69.67 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390621 | 6100008746 | 9/3/2008 | 971.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390744 | 6100008746 | 9/3/2008 | 94.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390668 | 6100008746 | 9/3/2008 | 8,435.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390704 | 6100008746 | 9/3/2008 | 1.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390745 | 6100008746 | 9/3/2008 | 38.79 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390738 | 6100008746 | 9/3/2008 | 1.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390587 | 6100008746 | 9/3/2008 | 373.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390715 | 6100008746 | 9/3/2008 | 3,514.71 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390549 | 6100008746 | 9/3/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073797 | 6100008746 | 9/3/2008 | 54.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390548 | 6100008746 | 9/3/2008 | 264.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390675 | 6100008746 | 9/3/2008 | 8.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390555 | 6100008746 | 9/3/2008 | 0.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390716 | 6100008746 | 9/3/2008 | 4,930.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390599 | 6100008746 | 9/3/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073796 | 6100008746 | 9/3/2008 | 40.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390731 | 6100008746 | 9/3/2008 | 24.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390610 | 6100008746 | 9/3/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390724 | 6100008746 | 9/3/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390714 | 6100008746 | 9/3/2008 | 311.91 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380073798 | 6100008746 | 9/3/2008 | 25.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390732 | 6100008746 | 9/3/2008 | 0.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390708 | 6100008746 | 9/3/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390637 | 6100008746 | 9/3/2008 | 2.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390613 | 6100008746 | 9/3/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073793 | 6100008746 | 9/3/2008 | 44.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390698 | 6100008746 | 9/3/2008 | 4.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390574 | 6100008746 | 9/3/2008 | 27.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390581 | 6100008746 | 9/3/2008 | 20.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390684 | 6100008746 | 9/3/2008 | 63.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390570 | 6100008746 | 9/3/2008 | 597.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390678 | 6100008746 | 9/3/2008 | 12.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390710 | 6100008746 | 9/3/2008 | 3,195.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390727 | 6100008746 | 9/3/2008 | 5,619.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390694 | 6100008746 | 9/3/2008 | 207.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390596 | 6100008746 | 9/3/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073787 | 6100008746 | 9/3/2008 | 520.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390750 | 6100008746 | 9/3/2008 | 51.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390676 | 6100008746 | 9/3/2008 | 287.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390642 | 6100008746 | 9/3/2008 | 189.42 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390696 | 6100008746 | 9/3/2008 | 0.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390655 | 6100008746 | 9/3/2008 | 70.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390585 | 6100008746 | 9/3/2008 | 112.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390631 | 6100008746 | 9/3/2008 | 38.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390725 | 6100008746 | 9/3/2008 | 596.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390700 | 6100008746 | 9/3/2008 | 0.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390739 | 6100008746 | 9/3/2008 | 298.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390706 | 6100008746 | 9/3/2008 | 1,176.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073799 | 6100008746 | 9/3/2008 | 89.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390669 | 6100008746 | 9/3/2008 | 306.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390629 | 6100008746 | 9/3/2008 | 13.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390572 | 6100008746 | 9/3/2008 | 9.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390740 | 6100008746 | 9/3/2008 | 0.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390578 | 6100008746 | 9/3/2008 | 5.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390677 | 6100008746 | 9/3/2008 | 7.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390688 | 6100008746 | 9/3/2008 | 1.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390611 | 6100008746 | 9/3/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390679 | 6100008746 | 9/3/2008 | 136.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390717 | 6100008746 | 9/3/2008 | 4.81 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390563 | 6100008746 | 9/3/2008 | 0.90 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390569 | 6100008746 | 9/3/2008 | 139.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390690 | 6100008746 | 9/3/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390671 | 6100008746 | 9/3/2008 | 57.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390630 | 6100008746 | 9/3/2008 | 13.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390590 | 6100008746 | 9/3/2008 | 373.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390730 | 6100008746 | 9/3/2008 | 4.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390674 | 6100008746 | 9/3/2008 | 1,232.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390720 | 6100008746 | 9/3/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390595 | 6100008746 | 9/3/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390682 | 6100008746 | 9/3/2008 | 5.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073788 | 6100008746 | 9/3/2008 | 416.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390713 | 6100008746 | 9/3/2008 | 272.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390734 | 6100008746 | 9/3/2008 | 344.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390703 | 6100008746 | 9/3/2008 | 1.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390604 | 6100008746 | 9/3/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390653 | 6100008746 | 9/3/2008 | 923.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390614 | 6100008746 | 9/3/2008 | 1,207.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390617 | 6100008746 | 9/3/2008 | 6.57 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390702 | 6100008746 | 9/3/2008 | 25.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390754 | 6100008746 | 9/3/2008 | 51.66 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390689 | 6100008746 | 9/3/2008 | 75.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390553 | 6100008746 | 9/3/2008 | 39.79 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390546 | 6100008746 | 9/3/2008 | 0.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073792 | 6100008746 | 9/3/2008 | 61.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390749 | 6100008746 | 9/3/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390742 | 6100008746 | 9/3/2008 | 4.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390692 | 6100008746 | 9/3/2008 | 257.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390729 | 6100008746 | 9/3/2008 | 1.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390557 | 6100008746 | 9/3/2008 | 313.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390645 | 6100008746 | 9/3/2008 | 1.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390586 | 6100008746 | 9/3/2008 | 6,207.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390597 | 6100008746 | 9/3/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390571 | 6100008746 | 9/3/2008 | 38.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390626 | 6100008746 | 9/3/2008 | 147.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390566 | 6100008746 | 9/3/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390657 | 6100008746 | 9/3/2008 | 0.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390624 | 6100008746 | 9/3/2008 | 185.17 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390735 | 6100008746 | 9/3/2008 | 42.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390619 | 6100008746 | 9/3/2008 | 2.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390659 | 6100008746 | 9/3/2008 | 112.41 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390560 | 6100008746 | 9/3/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390568 | 6100008746 | 9/3/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390656 | 6100008746 | 9/3/2008 | 579.91 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390561 | 6100008746 | 9/3/2008 | 7.51 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390644 | 6100008746 | 9/3/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390651 | 6100008746 | 9/3/2008 | 3,565.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390652 | 6100008746 | 9/3/2008 | 824.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390632 | 6100008746 | 9/3/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390593 | 6100008746 | 9/3/2008 | 373.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390733 | 6100008746 | 9/3/2008 | 2.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390649 | 6100008746 | 9/3/2008 | 956.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390712 | 6100008746 | 9/3/2008 | 16.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390633 | 6100008746 | 9/3/2008 | 265.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390598 | 6100008746 | 9/3/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390753 | 6100008746 | 9/3/2008 | 51.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073791 | 6100008746 | 9/3/2008 | 70.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390579 | 6100008746 | 9/3/2008 | 4.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390697 | 6100008746 | 9/3/2008 | 8.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390606 | 6100008746 | 9/3/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390664 | 6100008746 | 9/3/2008 | 596.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390672 | 6100008746 | 9/3/2008 | 108.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390635 | 6100008746 | 9/3/2008 | 0.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390726 | 6100008746 | 9/3/2008 | 2,819.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390680 | 6100008746 | 9/3/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390552 | 6100008746 | 9/3/2008 | 141.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390746 | 6100008746 | 9/3/2008 | 1,232.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390663 | 6100008746 | 9/3/2008 | 134.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390615 | 6100008746 | 9/3/2008 | 36.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390628 | 6100008746 | 9/3/2008 | 13.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390582 | 6100008746 | 9/3/2008 | 69.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390588 | 6100008746 | 9/3/2008 | 620.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390573 | 6100008746 | 9/3/2008 | 1,349.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390641 | 6100008746 | 9/3/2008 | 1,705.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390554 | 6100008746 | 9/3/2008 | 30.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390721 | 6100008746 | 9/3/2008 | 191.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390594 | 6100008746 | 9/3/2008 | 373.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390647 | 6100008746 | 9/3/2008 | 1.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390719 | 6100008746 | 9/3/2008 | 4.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390722 | 6100008746 | 9/3/2008 | 3.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390686 | 6100008746 | 9/3/2008 | 67.97 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390747 | 6100008746 | 9/3/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390711 | 6100008746 | 9/3/2008 | 4,930.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390736 | 6100008746 | 9/3/2008 | 158.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390751 | 6100008746 | 9/3/2008 | 34.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390650 | 6100008746 | 9/3/2008 | 207.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390547 | 6100008746 | 9/3/2008 | 585.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390752 | 6100008746 | 9/3/2008 | 51.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390577 | 6100008746 | 9/3/2008 | 291.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390648 | 6100008746 | 9/3/2008 | 3.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073789 | 6100008746 | 9/3/2008 | 120.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390576 | 6100008746 | 9/3/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390693 | 6100008746 | 9/3/2008 | 77.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390559 | 6100008746 | 9/3/2008 | 4.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390609 | 6100008746 | 9/3/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390600 | 6100008746 | 9/3/2008 | 181.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390673 | 6100008746 | 9/3/2008 | 337.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073794 | 6100008746 | 9/3/2008 | 447.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390718 | 6100008746 | 9/3/2008 | 285.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390723 | 6100008746 | 9/3/2008 | 616.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390592 | 6100008746 | 9/3/2008 | 373.31 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390567 | 6100008746 | 9/3/2008 | 139.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390556 | 6100008746 | 9/3/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390701 | 6100008746 | 9/3/2008 | 1.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390634 | 6100008746 | 9/3/2008 | 378.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390662 | 6100008746 | 9/3/2008 | 3.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390558 | 6100008746 | 9/3/2008 | 0.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390627 | 6100008746 | 9/3/2008 | 13.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390695 | 6100008746 | 9/3/2008 | 524.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390607 | 6100008746 | 9/3/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390687 | 6100008746 | 9/3/2008 | 10.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390603 | 6100008746 | 9/3/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390605 | 6100008746 | 9/3/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390612 | 6100008746 | 9/3/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390643 | 6100008746 | 9/3/2008 | 1,327.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390658 | 6100008746 | 9/3/2008 | 51.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390646 | 6100008746 | 9/3/2008 | 20.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390666 | 6100008746 | 9/3/2008 | 204.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390685 | 6100008746 | 9/3/2008 | 99.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390683 | 6100008746 | 9/3/2008 | 22.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390660 | 6100008746 | 9/3/2008 | 58.72 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390555 | 6100008746 | 9/3/2008 | 44.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390709 | 6100008746 | 9/3/2008 | 272.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390728 | 6100008746 | 9/3/2008 | 519.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390589 | 6100008746 | 9/3/2008 | 249.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390699 | 6100008746 | 9/3/2008 | 0.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390681 | 6100008746 | 9/3/2008 | 601.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390526 | 6100008746 | 9/2/2008 | 234.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390537 | 6100008746 | 9/2/2008 | 2.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073782 | 6100008746 | 9/2/2008 | 249.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390508 | 6100008746 | 9/2/2008 | 988.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390462 | 6100008746 | 9/2/2008 | 268.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390542 | 6100008746 | 9/2/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390524 | 6100008746 | 9/2/2008 | 544.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390545 | 6100008746 | 9/2/2008 | 85.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390499 | 6100008746 | 9/2/2008 | 1,358.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390489 | 6100008746 | 9/2/2008 | 971.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390481 | 6100008746 | 9/2/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390531 | 6100008746 | 9/2/2008 | 55.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390468 | 6100008746 | 9/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390510 | 6100008746 | 9/2/2008 | 988.25 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390465 | 6100008746 | 9/2/2008 | 51.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390497 | 6100008746 | 9/2/2008 | 11,912.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390472 | 6100008746 | 9/2/2008 | 17.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390507 | 6100008746 | 9/2/2008 | 988.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390484 | 6100008746 | 9/2/2008 | 155.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390513 | 6100008746 | 9/2/2008 | 1,456.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390478 | 6100008746 | 9/2/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390533 | 6100008746 | 9/2/2008 | 29.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390487 | 6100008746 | 9/2/2008 | 971.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390506 | 6100008746 | 9/2/2008 | 988.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390500 | 6100008746 | 9/2/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390515 | 6100008746 | 9/2/2008 | 60.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390529 | 6100008746 | 9/2/2008 | 103.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390463 | 6100008746 | 9/2/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390498 | 6100008746 | 9/2/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390527 | 6100008746 | 9/2/2008 | 36.91 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390538 | 6100008746 | 9/2/2008 | 25.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390534 | 6100008746 | 9/2/2008 | 371.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390502 | 6100008746 | 9/2/2008 | 988.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390480 | 6100008746 | 9/2/2008 | 97.16 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390475 | 6100008746 | 9/2/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390519 | 6100008746 | 9/2/2008 | 2,119.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390505 | 6100008746 | 9/2/2008 | 988.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390491 | 6100008746 | 9/2/2008 | 5.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390471 | 6100008746 | 9/2/2008 | 17.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390504 | 6100008746 | 9/2/2008 | 988.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073780 | 6100008746 | 9/2/2008 | 0.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390539 | 6100008746 | 9/2/2008 | 119.63 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390503 | 6100008746 | 9/2/2008 | 988.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073776 | 6100008746 | 9/2/2008 | 227.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390474 | 6100008746 | 9/2/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390532 | 6100008746 | 9/2/2008 | 22.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390473 | 6100008746 | 9/2/2008 | 17.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390541 | 6100008746 | 9/2/2008 | 622.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390495 | 6100008746 | 9/2/2008 | 77.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390464 | 6100008746 | 9/2/2008 | 268.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390535 | 6100008746 | 9/2/2008 | 154.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390466 | 6100008746 | 9/2/2008 | 51.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390470 | 6100008746 | 9/2/2008 | 17.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390496 | 6100008746 | 9/2/2008 | 647.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390479 | 6100008746 | 9/2/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390528 | 6100008746 | 9/2/2008 | 20.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073778 | 6100008746 | 9/2/2008 | 129.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390543 | 6100008746 | 9/2/2008 | 331.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390490 | 6100008746 | 9/2/2008 | 17.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073781 | 6100008746 | 9/2/2008 | 40.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073777 | 6100008746 | 9/2/2008 | 83.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390493 | 6100008746 | 9/2/2008 | 6.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073783 | 6100008746 | 9/2/2008 | 209.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390512 | 6100008746 | 9/2/2008 | 1,723.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073779 | 6100008746 | 9/2/2008 | 581.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390461 | 6100008746 | 9/2/2008 | 202.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390482 | 6100008746 | 9/2/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390522 | 6100008746 | 9/2/2008 | 7,175.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390486 | 6100008746 | 9/2/2008 | 2.19 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390514 | 6100008746 | 9/2/2008 | 1,723.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390469 | 6100008746 | 9/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390509 | 6100008746 | 9/2/2008 | 988.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390520 | 6100008746 | 9/2/2008 | 20.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390536 | 6100008746 | 9/2/2008 | 42.94 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380073775 | 6100008746 | 9/2/2008 | 16.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073774 | 6100008746 | 9/2/2008 | 28.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390477 | 6100008746 | 9/2/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390516 | 6100008746 | 9/2/2008 | 80.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390544 | 6100008746 | 9/2/2008 | 15.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390488 | 6100008746 | 9/2/2008 | 971.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390485 | 6100008746 | 9/2/2008 | 13.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390492 | 6100008746 | 9/2/2008 | 5.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390525 | 6100008746 | 9/2/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390521 | 6100008746 | 9/2/2008 | 17.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390540 | 6100008746 | 9/2/2008 | 261.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073772 | 6100008746 | 9/2/2008 | 9.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390494 | 6100008746 | 9/2/2008 | 49.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073784 | 6100008746 | 9/2/2008 | 34.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390511 | 6100008746 | 9/2/2008 | 1,723.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390467 | 6100008746 | 9/2/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388574 | 6100008746 | 8/15/2008 | 154.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307384892 | 6100008746 | 7/17/2008 | 1,557.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380072397 | 6100008746 | 4/15/2008 | 7.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307375919 | 6100008746 | 4/14/2008 | 390.84 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307375918 | 6100008746 | 4/14/2008 | 267.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307375099 | 6100008746 | 4/1/2008 | 2,017.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307362582 | 6100008746 | 11/20/2007 | 30.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307362581 | 6100008746 | 11/20/2007 | 124.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307358906 | 6100008746 | 10/23/2007 | 130.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307358908 | 6100008746 | 10/23/2007 | 130.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307358911 | 6100008746 | 10/23/2007 | 130.77 | Invoice | Nortel Networks Inc. |
| 427115 | Anixter Inc. | 148485043 | 6100008595 | 7/29/2008 | 469.80 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671647536 | 6100008580 | 8/28/2008 | 119.25 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671647892 | 6100008580 | 8/25/2008 | 24.80 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671647890 | 6100008580 | 8/25/2008 | 501.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671647744 | 6100008580 | 8/22/2008 | 333.15 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671646976 | 6100008580 | 8/22/2008 | 2.15 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671646977 | 6100008580 | 8/22/2008 | 77.50 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671647099 | 6100008580 | 8/20/2008 | 775.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671646456 | 6100008580 | 8/19/2008 | 130.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671648563 | 6100008580 | 8/19/2008 | 25.75 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671646246 | 6100008580 | 8/18/2008 | 7.25 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671646247 | 6100008580 | 8/18/2008 | 55.20 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671645168 | 6100008580 | 8/7/2008 | 86.63 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 401577 | Anixter Inc. | 671644969 | 6100008580 | 8/6/2008 | 765.82 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671644564 | 6100008580 | 8/1/2008 | 967.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671644563 | 6100008580 | 8/1/2008 | 357.75 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671645316 | 6100008580 | 8/1/2008 | 198.75 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671645315 | 6100008580 | 7/30/2008 | 245.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671644565 | 6100008580 | 7/30/2008 | 27.50 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671644254 | 6100008580 | 7/30/2008 | 46.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671644970 | 6100008580 | 7/29/2008 | 168.27 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671643935 | 6100008580 | 7/28/2008 | 92.00 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671643936 | 6100008580 | 7/28/2008 | 75.75 | Invoice | Nortel Networks Inc. |
| 401577 | Anixter Inc. | 671643818 | 6100008580 | 7/25/2008 | 57.50 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 563CIA057 | 6100008522 | 8/26/2008 | 641.24 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 380073713 | 6100008522 | 8/26/2008 | 922.56 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 380073700 | 6100008522 | 8/25/2008 | 21,758.59 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 563CIA056 | 6100008522 | 8/19/2008 | 2,302.91 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 148485325 | 6100008522 | 8/7/2008 | 54.70 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 148485290 | 6100008522 | 8/6/2008 | 1,757.55 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 148485291 | 6100008522 | 8/6/2008 | 282.00 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 148485178 | 6100008522 | 8/1/2008 | 80.00 | Invoice | Nortel Networks Inc. |
| 292578 | Anixter Inc. | 148485215 | 6100008522 | 7/31/2008 | 510.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 292578 | Anixter Inc. | 148485088 | 6100008522 | 7/30/2008 | 206.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 554448213 | 6100008494 | 4/18/2008 | 34.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 554445304 | 6100008494 | 2/20/2008 | 17.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 554443542 | 6100008494 | 1/18/2008 | 368.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 554443378 | 6100008494 | 1/14/2008 | 68.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 554443229 | 6100008494 | 1/10/2008 | 102.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 554443086 | 6100008494 | 1/8/2008 | 34.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390363 | 6100008493 | 8/29/2008 | 297.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390360 | 6100008493 | 8/29/2008 | 47.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390413 | 6100008493 | 8/29/2008 | 34.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390425 | 6100008493 | 8/29/2008 | 623.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073756 | 6100008493 | 8/29/2008 | 46.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390395 | 6100008493 | 8/29/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390401 | 6100008493 | 8/29/2008 | 36.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390375 | 6100008493 | 8/29/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390404 | 6100008493 | 8/29/2008 | 0.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390385 | 6100008493 | 8/29/2008 | 26.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390368 | 6100008493 | 8/29/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390379 | 6100008493 | 8/29/2008 | 261.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073763 | 6100008493 | 8/29/2008 | 0.64 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390433 | 6100008493 | 8/29/2008 | 540.57 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390386 | 6100008493 | 8/29/2008 | 72.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390374 | 6100008493 | 8/29/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390389 | 6100008493 | 8/29/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390455 | 6100008493 | 8/29/2008 | 23.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390407 | 6100008493 | 8/29/2008 | 12.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390406 | 6100008493 | 8/29/2008 | 753.57 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390420 | 6100008493 | 8/29/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390440 | 6100008493 | 8/29/2008 | 213.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390336 | 6100008493 | 8/29/2008 | 44.93 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390370 | 6100008493 | 8/29/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390327 | 6100008493 | 8/29/2008 | 211.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390432 | 6100008493 | 8/29/2008 | 45.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390339 | 6100008493 | 8/29/2008 | 1,073.47 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390352 | 6100008493 | 8/29/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390435 | 6100008493 | 8/29/2008 | 257.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390325 | 6100008493 | 8/29/2008 | 74.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390403 | 6100008493 | 8/29/2008 | 117.93 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390442 | 6100008493 | 8/29/2008 | 1,352.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390373 | 6100008493 | 8/29/2008 | 1.40 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

Exhibit A

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390418 | 6100008493 | 8/29/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390400 | 6100008493 | 8/29/2008 | 879.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073764 | 6100008493 | 8/29/2008 | 2.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073762 | 6100008493 | 8/29/2008 | 0.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390331 | 6100008493 | 8/29/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390381 | 6100008493 | 8/29/2008 | 1,557.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390348 | 6100008493 | 8/29/2008 | 2.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390354 | 6100008493 | 8/29/2008 | 52.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390405 | 6100008493 | 8/29/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390340 | 6100008493 | 8/29/2008 | 380.57 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390459 | 6100008493 | 8/29/2008 | 117.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390334 | 6100008493 | 8/29/2008 | 0.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390347 | 6100008493 | 8/29/2008 | 142.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390330 | 6100008493 | 8/29/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073761 | 6100008493 | 8/29/2008 | 1.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390409 | 6100008493 | 8/29/2008 | 798.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390434 | 6100008493 | 8/29/2008 | 39.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390328 | 6100008493 | 8/29/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390361 | 6100008493 | 8/29/2008 | 31.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390436 | 6100008493 | 8/29/2008 | 182.85 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390419 | 6100008493 | 8/29/2008 | 36.19 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073760 | 6100008493 | 8/29/2008 | 98.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390417 | 6100008493 | 8/29/2008 | 1.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390372 | 6100008493 | 8/29/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390383 | 6100008493 | 8/29/2008 | 6.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073766 | 6100008493 | 8/29/2008 | 91.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390382 | 6100008493 | 8/29/2008 | 64.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390441 | 6100008493 | 8/29/2008 | 39.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390402 | 6100008493 | 8/29/2008 | 522.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390437 | 6100008493 | 8/29/2008 | 4.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390422 | 6100008493 | 8/29/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390351 | 6100008493 | 8/29/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390365 | 6100008493 | 8/29/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390458 | 6100008493 | 8/29/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390438 | 6100008493 | 8/29/2008 | 72.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390362 | 6100008493 | 8/29/2008 | 3.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390392 | 6100008493 | 8/29/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390366 | 6100008493 | 8/29/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390341 | 6100008493 | 8/29/2008 | 16,556.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390421 | 6100008493 | 8/29/2008 | 156.40 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390397 | 6100008493 | 8/29/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390412 | 6100008493 | 8/29/2008 | 1,039.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390359 | 6100008493 | 8/29/2008 | 1,234.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390429 | 6100008493 | 8/29/2008 | 278.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390410 | 6100008493 | 8/29/2008 | 798.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390444 | 6100008493 | 8/29/2008 | 92.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390445 | 6100008493 | 8/29/2008 | 150.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390391 | 6100008493 | 8/29/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390431 | 6100008493 | 8/29/2008 | 375.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390416 | 6100008493 | 8/29/2008 | 8,612.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390454 | 6100008493 | 8/29/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390388 | 6100008493 | 8/29/2008 | 1,358.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073759 | 6100008493 | 8/29/2008 | 644.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390344 | 6100008493 | 8/29/2008 | 73.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073768 | 6100008493 | 8/29/2008 | 68.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390443 | 6100008493 | 8/29/2008 | 278.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390446 | 6100008493 | 8/29/2008 | 35.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390460 | 6100008493 | 8/29/2008 | 42.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390430 | 6100008493 | 8/29/2008 | 127.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390369 | 6100008493 | 8/29/2008 | 1.40 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380073767 | 6100008493 | 8/29/2008 | 23.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390394 | 6100008493 | 8/29/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390426 | 6100008493 | 8/29/2008 | 0.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390350 | 6100008493 | 8/29/2008 | 1.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390414 | 6100008493 | 8/29/2008 | 25.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390357 | 6100008493 | 8/29/2008 | 8.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390457 | 6100008493 | 8/29/2008 | 1,612.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390428 | 6100008493 | 8/29/2008 | 1,353.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390367 | 6100008493 | 8/29/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390398 | 6100008493 | 8/29/2008 | 36.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390335 | 6100008493 | 8/29/2008 | 5.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390415 | 6100008493 | 8/29/2008 | 4,880.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073757 | 6100008493 | 8/29/2008 | 14.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073758 | 6100008493 | 8/29/2008 | 250.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390427 | 6100008493 | 8/29/2008 | 0.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390387 | 6100008493 | 8/29/2008 | 72.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390364 | 6100008493 | 8/29/2008 | 3.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073755 | 6100008493 | 8/29/2008 | 262.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390424 | 6100008493 | 8/29/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390390 | 6100008493 | 8/29/2008 | 778.70 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390456 | 6100008493 | 8/29/2008 | 58.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390408 | 6100008493 | 8/29/2008 | 326.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390396 | 6100008493 | 8/29/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390447 | 6100008493 | 8/29/2008 | 1,100.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390399 | 6100008493 | 8/29/2008 | 36.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390411 | 6100008493 | 8/29/2008 | 798.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390358 | 6100008493 | 8/29/2008 | 8.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390356 | 6100008493 | 8/29/2008 | 8.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390423 | 6100008493 | 8/29/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390353 | 6100008493 | 8/29/2008 | 177.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390439 | 6100008493 | 8/29/2008 | 252.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073765 | 6100008493 | 8/29/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390338 | 6100008493 | 8/29/2008 | 34.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390393 | 6100008493 | 8/29/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390324 | 6100008493 | 8/29/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390349 | 6100008493 | 8/29/2008 | 2.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390329 | 6100008493 | 8/29/2008 | 63.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390337 | 6100008493 | 8/29/2008 | 7.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390333 | 6100008493 | 8/29/2008 | 1.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390377 | 6100008493 | 8/29/2008 | 22.28 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

Nortel Networks Inc, et al.
90-day Payments and Related Invoices

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390332 | 6100008493 | 8/29/2008 | 0.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390371 | 6100008493 | 8/29/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073769 | 6100008493 | 8/29/2008 | 677.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390291 | 6100008493 | 8/28/2008 | 688.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390283 | 6100008493 | 8/28/2008 | 132.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390272 | 6100008493 | 8/28/2008 | 130.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390225 | 6100008493 | 8/28/2008 | 0.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390289 | 6100008493 | 8/28/2008 | 1,894.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390322 | 6100008493 | 8/28/2008 | 790.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390240 | 6100008493 | 8/28/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390279 | 6100008493 | 8/28/2008 | 116.99 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073750 | 6100008493 | 8/28/2008 | 243.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390298 | 6100008493 | 8/28/2008 | 15.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390320 | 6100008493 | 8/28/2008 | 39.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390309 | 6100008493 | 8/28/2008 | 1.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390306 | 6100008493 | 8/28/2008 | 1,768.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390218 | 6100008493 | 8/28/2008 | 930.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390296 | 6100008493 | 8/28/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390294 | 6100008493 | 8/28/2008 | 34.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390295 | 6100008493 | 8/28/2008 | 51.66 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390276 | 6100008493 | 8/28/2008 | 130.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390300 | 6100008493 | 8/28/2008 | 42.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390257 | 6100008493 | 8/28/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390215 | 6100008493 | 8/28/2008 | 80.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390251 | 6100008493 | 8/28/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390258 | 6100008493 | 8/28/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390280 | 6100008493 | 8/28/2008 | 0.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390281 | 6100008493 | 8/28/2008 | 34.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390271 | 6100008493 | 8/28/2008 | 130.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390221 | 6100008493 | 8/28/2008 | 6.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390292 | 6100008493 | 8/28/2008 | 51.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390311 | 6100008493 | 8/28/2008 | 241.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390297 | 6100008493 | 8/28/2008 | 25.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390323 | 6100008493 | 8/28/2008 | 21.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390274 | 6100008493 | 8/28/2008 | 130.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390290 | 6100008493 | 8/28/2008 | 527.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390321 | 6100008493 | 8/28/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390315 | 6100008493 | 8/28/2008 | 51.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390285 | 6100008493 | 8/28/2008 | 2,117.19 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390319 | 6100008493 | 8/28/2008 | 34.44 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390236 | 6100008493 | 8/28/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390304 | 6100008493 | 8/28/2008 | 362.17 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390313 | 6100008493 | 8/28/2008 | 10.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073742 | 6100008493 | 8/28/2008 | 46.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390286 | 6100008493 | 8/28/2008 | 362.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390305 | 6100008493 | 8/28/2008 | 509.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390244 | 6100008493 | 8/28/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390220 | 6100008493 | 8/28/2008 | 6.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073751 | 6100008493 | 8/28/2008 | 3.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390308 | 6100008493 | 8/28/2008 | 551.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390293 | 6100008493 | 8/28/2008 | 2.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390230 | 6100008493 | 8/28/2008 | 19.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390316 | 6100008493 | 8/28/2008 | 117.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390259 | 6100008493 | 8/28/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390314 | 6100008493 | 8/28/2008 | 34.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073741 | 6100008493 | 8/28/2008 | 72.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390265 | 6100008493 | 8/28/2008 | 130.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390310 | 6100008493 | 8/28/2008 | 1,247.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390312 | 6100008493 | 8/28/2008 | 2,147.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390248 | 6100008493 | 8/28/2008 | 1.40 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390222 | 6100008493 | 8/28/2008 | 0.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390288 | 6100008493 | 8/28/2008 | 68.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390282 | 6100008493 | 8/28/2008 | 593.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390246 | 6100008493 | 8/28/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390267 | 6100008493 | 8/28/2008 | 130.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390216 | 6100008493 | 8/28/2008 | 86.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390238 | 6100008493 | 8/28/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390231 | 6100008493 | 8/28/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390237 | 6100008493 | 8/28/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390284 | 6100008493 | 8/28/2008 | 132.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390307 | 6100008493 | 8/28/2008 | 3,768.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390224 | 6100008493 | 8/28/2008 | 0.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390219 | 6100008493 | 8/28/2008 | 272.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390239 | 6100008493 | 8/28/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390229 | 6100008493 | 8/28/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390264 | 6100008493 | 8/28/2008 | 130.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073749 | 6100008493 | 8/28/2008 | 4.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390242 | 6100008493 | 8/28/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390273 | 6100008493 | 8/28/2008 | 130.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390287 | 6100008493 | 8/28/2008 | 747.24 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390233 | 6100008493 | 8/28/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390213 | 6100008493 | 8/28/2008 | 266.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390232 | 6100008493 | 8/28/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390223 | 6100008493 | 8/28/2008 | 0.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390235 | 6100008493 | 8/28/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390217 | 6100008493 | 8/28/2008 | 51.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390250 | 6100008493 | 8/28/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073753 | 6100008493 | 8/28/2008 | 0.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390277 | 6100008493 | 8/28/2008 | 103.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390228 | 6100008493 | 8/28/2008 | 19.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390241 | 6100008493 | 8/28/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390234 | 6100008493 | 8/28/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390266 | 6100008493 | 8/28/2008 | 130.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390260 | 6100008493 | 8/28/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073752 | 6100008493 | 8/28/2008 | 14.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390263 | 6100008493 | 8/28/2008 | 36.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390261 | 6100008493 | 8/28/2008 | 3,102.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073746 | 6100008493 | 8/28/2008 | 199.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073745 | 6100008493 | 8/28/2008 | 2.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390245 | 6100008493 | 8/28/2008 | 1.40 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380073748 | 6100008493 | 8/28/2008 | 17.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073743 | 6100008493 | 8/28/2008 | 97.99 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390262 | 6100008493 | 8/28/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390214 | 6100008493 | 8/28/2008 | 950.93 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073747 | 6100008493 | 8/28/2008 | 199.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390275 | 6100008493 | 8/28/2008 | 130.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073744 | 6100008493 | 8/28/2008 | 108.17 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073740 | 6100008493 | 8/28/2008 | 132.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390299 | 6100008493 | 8/28/2008 | 160.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390268 | 6100008493 | 8/28/2008 | 130.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390269 | 6100008493 | 8/28/2008 | 130.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390256 | 6100008493 | 8/28/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390302 | 6100008493 | 8/28/2008 | 51.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390247 | 6100008493 | 8/28/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390255 | 6100008493 | 8/28/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073754 | 6100008493 | 8/28/2008 | 12.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390301 | 6100008493 | 8/28/2008 | 596.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390249 | 6100008493 | 8/28/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390303 | 6100008493 | 8/28/2008 | 34.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390270 | 6100008493 | 8/28/2008 | 130.01 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390317 | 6100008493 | 8/28/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390254 | 6100008493 | 8/28/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390243 | 6100008493 | 8/28/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073739 | 6100008493 | 8/27/2008 | 19.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073733 | 6100008493 | 8/27/2008 | 1.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073734 | 6100008493 | 8/27/2008 | 0.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073737 | 6100008493 | 8/27/2008 | 17.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073736 | 6100008493 | 8/27/2008 | 11.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073725 | 6100008493 | 8/27/2008 | 335.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073735 | 6100008493 | 8/27/2008 | 63.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073731 | 6100008493 | 8/27/2008 | 199.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073727 | 6100008493 | 8/27/2008 | 98.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073730 | 6100008493 | 8/27/2008 | 60.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390036 | 6100008493 | 8/27/2008 | 51.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073738 | 6100008493 | 8/27/2008 | 19.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390086 | 6100008493 | 8/27/2008 | 2.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390186 | 6100008493 | 8/27/2008 | 326.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390041 | 6100008493 | 8/27/2008 | 346.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390176 | 6100008493 | 8/27/2008 | 515.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390072 | 6100008493 | 8/27/2008 | 6.49 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc, et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390103 | 6100008493 | 8/27/2008 | 49.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390110 | 6100008493 | 8/27/2008 | 36.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390210 | 6100008493 | 8/27/2008 | 12.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390148 | 6100008493 | 8/27/2008 | 132.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390089 | 6100008493 | 8/27/2008 | 36.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390202 | 6100008493 | 8/27/2008 | 80.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390192 | 6100008493 | 8/27/2008 | 277.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390060 | 6100008493 | 8/27/2008 | 6.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390203 | 6100008493 | 8/27/2008 | 167.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390152 | 6100008493 | 8/27/2008 | 623.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390087 | 6100008493 | 8/27/2008 | 2.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390205 | 6100008493 | 8/27/2008 | 51.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390022 | 6100008493 | 8/27/2008 | 200.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390212 | 6100008493 | 8/27/2008 | 413.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390129 | 6100008493 | 8/27/2008 | 1,100.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390128 | 6100008493 | 8/27/2008 | 222.67 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390208 | 6100008493 | 8/27/2008 | 0.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390191 | 6100008493 | 8/27/2008 | 211.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390200 | 6100008493 | 8/27/2008 | 48.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390201 | 6100008493 | 8/27/2008 | 1,229.64 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390163 | 6100008493 | 8/27/2008 | 43.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390048 | 6100008493 | 8/27/2008 | 51.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390136 | 6100008493 | 8/27/2008 | 909.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390054 | 6100008493 | 8/27/2008 | 360.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390199 | 6100008493 | 8/27/2008 | 4.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390188 | 6100008493 | 8/27/2008 | 255.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390113 | 6100008493 | 8/27/2008 | 1.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390189 | 6100008493 | 8/27/2008 | 648.05 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390124 | 6100008493 | 8/27/2008 | 7.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390095 | 6100008493 | 8/27/2008 | 456.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390211 | 6100008493 | 8/27/2008 | 59.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390045 | 6100008493 | 8/27/2008 | 95.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390088 | 6100008493 | 8/27/2008 | 2.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390021 | 6100008493 | 8/27/2008 | 400.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390121 | 6100008493 | 8/27/2008 | 360.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390108 | 6100008493 | 8/27/2008 | 52.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390130 | 6100008493 | 8/27/2008 | 2,061.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390193 | 6100008493 | 8/27/2008 | 309.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390123 | 6100008493 | 8/27/2008 | 7.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390144 | 6100008493 | 8/27/2008 | 84.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390151 | 6100008493 | 8/27/2008 | 2,495.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390153 | 6100008493 | 8/27/2008 | 32.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390102 | 6100008493 | 8/27/2008 | 49.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390057 | 6100008493 | 8/27/2008 | 8,442.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390135 | 6100008493 | 8/27/2008 | 170.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390178 | 6100008493 | 8/27/2008 | 100.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390091 | 6100008493 | 8/27/2008 | 2,400.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390172 | 6100008493 | 8/27/2008 | 34.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390070 | 6100008493 | 8/27/2008 | 6.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390052 | 6100008493 | 8/27/2008 | 588.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390158 | 6100008493 | 8/27/2008 | 255.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390030 | 6100008493 | 8/27/2008 | 56.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390079 | 6100008493 | 8/27/2008 | 868.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390169 | 6100008493 | 8/27/2008 | 0.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390040 | 6100008493 | 8/27/2008 | 2.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390177 | 6100008493 | 8/27/2008 | 10.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390162 | 6100008493 | 8/27/2008 | 2.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390033 | 6100008493 | 8/27/2008 | 84.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390063 | 6100008493 | 8/27/2008 | 6.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390081 | 6100008493 | 8/27/2008 | 868.18 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380073728 | 6100008493 | 8/27/2008 | 167.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390118 | 6100008493 | 8/27/2008 | 126.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390075 | 6100008493 | 8/27/2008 | 6.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390147 | 6100008493 | 8/27/2008 | 132.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390196 | 6100008493 | 8/27/2008 | 93.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390073 | 6100008493 | 8/27/2008 | 6.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390069 | 6100008493 | 8/27/2008 | 6.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390065 | 6100008493 | 8/27/2008 | 6.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390074 | 6100008493 | 8/27/2008 | 6.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390028 | 6100008493 | 8/27/2008 | 68.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390078 | 6100008493 | 8/27/2008 | 6.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390157 | 6100008493 | 8/27/2008 | 255.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390077 | 6100008493 | 8/27/2008 | 6.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390064 | 6100008493 | 8/27/2008 | 6.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390155 | 6100008493 | 8/27/2008 | 14.19 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390168 | 6100008493 | 8/27/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390068 | 6100008493 | 8/27/2008 | 6.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390159 | 6100008493 | 8/27/2008 | 1,247.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390142 | 6100008493 | 8/27/2008 | 1,402.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390140 | 6100008493 | 8/27/2008 | 0.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390034 | 6100008493 | 8/27/2008 | 8.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390170 | 6100008493 | 8/27/2008 | 224.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390149 | 6100008493 | 8/27/2008 | 132.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390206 | 6100008493 | 8/27/2008 | 2.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390067 | 6100008493 | 8/27/2008 | 6.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390154 | 6100008493 | 8/27/2008 | 32.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390194 | 6100008493 | 8/27/2008 | 1,456.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390204 | 6100008493 | 8/27/2008 | 303.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390071 | 6100008493 | 8/27/2008 | 6.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390131 | 6100008493 | 8/27/2008 | 120.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390122 | 6100008493 | 8/27/2008 | 3,079.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390046 | 6100008493 | 8/27/2008 | 34.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390090 | 6100008493 | 8/27/2008 | 25.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390039 | 6100008493 | 8/27/2008 | 68.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390056 | 6100008493 | 8/27/2008 | 10,131.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390183 | 6100008493 | 8/27/2008 | 71.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390180 | 6100008493 | 8/27/2008 | 3.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390167 | 6100008493 | 8/27/2008 | 758.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390082 | 6100008493 | 8/27/2008 | 868.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390145 | 6100008493 | 8/27/2008 | 132.55 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390187 | 6100008493 | 8/27/2008 | 203.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390137 | 6100008493 | 8/27/2008 | 303.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390029 | 6100008493 | 8/27/2008 | 34.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390044 | 6100008493 | 8/27/2008 | 2.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390053 | 6100008493 | 8/27/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390100 | 6100008493 | 8/27/2008 | 45.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390042 | 6100008493 | 8/27/2008 | 8.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390027 | 6100008493 | 8/27/2008 | 3.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390092 | 6100008493 | 8/27/2008 | 360.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390035 | 6100008493 | 8/27/2008 | 82.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390098 | 6100008493 | 8/27/2008 | 6.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390096 | 6100008493 | 8/27/2008 | 46.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390080 | 6100008493 | 8/27/2008 | 868.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390198 | 6100008493 | 8/27/2008 | 398.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390084 | 6100008493 | 8/27/2008 | 800.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390062 | 6100008493 | 8/27/2008 | 6.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390083 | 6100008493 | 8/27/2008 | 62.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073732 | 6100008493 | 8/27/2008 | 269.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390107 | 6100008493 | 8/27/2008 | 49.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390085 | 6100008493 | 8/27/2008 | 2.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390038 | 6100008493 | 8/27/2008 | 485.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390111 | 6100008493 | 8/27/2008 | 8.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390093 | 6100008493 | 8/27/2008 | 1,948.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390032 | 6100008493 | 8/27/2008 | 8.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390120 | 6100008493 | 8/27/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390190 | 6100008493 | 8/27/2008 | 72.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390114 | 6100008493 | 8/27/2008 | 2.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390195 | 6100008493 | 8/27/2008 | 912.93 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390181 | 6100008493 | 8/27/2008 | 179.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390058 | 6100008493 | 8/27/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390165 | 6100008493 | 8/27/2008 | 94.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390061 | 6100008493 | 8/27/2008 | 6.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390182 | 6100008493 | 8/27/2008 | 206.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390106 | 6100008493 | 8/27/2008 | 49.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390055 | 6100008493 | 8/27/2008 | 110.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390134 | 6100008493 | 8/27/2008 | 299.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390112 | 6100008493 | 8/27/2008 | 36.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390185 | 6100008493 | 8/27/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390031 | 6100008493 | 8/27/2008 | 1.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390161 | 6100008493 | 8/27/2008 | 395.87 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390117 | 6100008493 | 8/27/2008 | 360.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390105 | 6100008493 | 8/27/2008 | 13.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390050 | 6100008493 | 8/27/2008 | 588.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390066 | 6100008493 | 8/27/2008 | 6.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390125 | 6100008493 | 8/27/2008 | 230.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390160 | 6100008493 | 8/27/2008 | 219.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390156 | 6100008493 | 8/27/2008 | 255.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390209 | 6100008493 | 8/27/2008 | 105.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390150 | 6100008493 | 8/27/2008 | 120.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390043 | 6100008493 | 8/27/2008 | 100.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390099 | 6100008493 | 8/27/2008 | 45.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390166 | 6100008493 | 8/27/2008 | 76.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390164 | 6100008493 | 8/27/2008 | 47.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390146 | 6100008493 | 8/27/2008 | 120.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390175 | 6100008493 | 8/27/2008 | 387.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390141 | 6100008493 | 8/27/2008 | 230.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390138 | 6100008493 | 8/27/2008 | 100.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390179 | 6100008493 | 8/27/2008 | 1,298.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390076 | 6100008493 | 8/27/2008 | 6.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390051 | 6100008493 | 8/27/2008 | 588.34 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307390197 | 6100008493 | 8/27/2008 | 161.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390047 | 6100008493 | 8/27/2008 | 189.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390037 | 6100008493 | 8/27/2008 | 2.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390207 | 6100008493 | 8/27/2008 | 10.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390115 | 6100008493 | 8/27/2008 | 1,090.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390171 | 6100008493 | 8/27/2008 | 623.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389826 | 6100008493 | 8/26/2008 | 110.91 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389968 | 6100008493 | 8/26/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389868 | 6100008493 | 8/26/2008 | 301.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389896 | 6100008493 | 8/26/2008 | 23.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389851 | 6100008493 | 8/26/2008 | 102.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389902 | 6100008493 | 8/26/2008 | 31.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389923 | 6100008493 | 8/26/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389933 | 6100008493 | 8/26/2008 | 181.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389966 | 6100008493 | 8/26/2008 | 16.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389850 | 6100008493 | 8/26/2008 | 51.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389848 | 6100008493 | 8/26/2008 | 38.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389864 | 6100008493 | 8/26/2008 | 830.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389847 | 6100008493 | 8/26/2008 | 9.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389862 | 6100008493 | 8/26/2008 | 103.81 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389955 | 6100008493 | 8/26/2008 | 42.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389821 | 6100008493 | 8/26/2008 | 3.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389882 | 6100008493 | 8/26/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389838 | 6100008493 | 8/26/2008 | 13.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389895 | 6100008493 | 8/26/2008 | 405.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389831 | 6100008493 | 8/26/2008 | 139.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389831 | 6100008493 | 8/26/2008 | 338.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073721 | 6100008493 | 8/26/2008 | 142.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073715 | 6100008493 | 8/26/2008 | 3.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389901 | 6100008493 | 8/26/2008 | 13.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389843 | 6100008493 | 8/26/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389840 | 6100008493 | 8/26/2008 | 207.71 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389920 | 6100008493 | 8/26/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389945 | 6100008493 | 8/26/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389844 | 6100008493 | 8/26/2008 | 207.71 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389811 | 6100008493 | 8/26/2008 | 141.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389823 | 6100008493 | 8/26/2008 | 175.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073722 | 6100008493 | 8/26/2008 | 20.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389825 | 6100008493 | 8/26/2008 | 29.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389921 | 6100008493 | 8/26/2008 | 3,302.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389856 | 6100008493 | 8/26/2008 | | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389995 | 6100008493 | 8/26/2008 | 9.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389970 | 6100008493 | 8/26/2008 | 207.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389967 | 6100008493 | 8/26/2008 | 16.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389935 | 6100008493 | 8/26/2008 | 32.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389993 | 6100008493 | 8/26/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389828 | 6100008493 | 8/26/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389971 | 6100008493 | 8/26/2008 | 4.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389908 | 6100008493 | 8/26/2008 | 49.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389813 | 6100008493 | 8/26/2008 | 72.91 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389810 | 6100008493 | 8/26/2008 | 65.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389998 | 6100008493 | 8/26/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389963 | 6100008493 | 8/26/2008 | 1.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389975 | 6100008493 | 8/26/2008 | 419.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389911 | 6100008493 | 8/26/2008 | 846.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389899 | 6100008493 | 8/26/2008 | 4.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389842 | 6100008493 | 8/26/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389954 | 6100008493 | 8/26/2008 | 37.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390017 | 6100008493 | 8/26/2008 | 0.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389914 | 6100008493 | 8/26/2008 | 13.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389938 | 6100008493 | 8/26/2008 | 113.82 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389845 | 6100008493 | 8/26/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389830 | 6100008493 | 8/26/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389977 | 6100008493 | 8/26/2008 | 0.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389818 | 6100008493 | 8/26/2008 | 110.91 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390019 | 6100008493 | 8/26/2008 | 175.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390008 | 6100008493 | 8/26/2008 | 133.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389839 | 6100008493 | 8/26/2008 | 22.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389892 | 6100008493 | 8/26/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389849 | 6100008493 | 8/26/2008 | 799.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389951 | 6100008493 | 8/26/2008 | 120.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389912 | 6100008493 | 8/26/2008 | 80.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389937 | 6100008493 | 8/26/2008 | 94.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389906 | 6100008493 | 8/26/2008 | 297.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389959 | 6100008493 | 8/26/2008 | 6.99 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073717 | 6100008493 | 8/26/2008 | 222.67 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389934 | 6100008493 | 8/26/2008 | 50.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389874 | 6100008493 | 8/26/2008 | 40.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389836 | 6100008493 | 8/26/2008 | 4.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389961 | 6100008493 | 8/26/2008 | 65.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390011 | 6100008493 | 8/26/2008 | 17.30 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389994 | 6100008493 | 8/26/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389930 | 6100008493 | 8/26/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389974 | 6100008493 | 8/26/2008 | 15.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389866 | 6100008493 | 8/26/2008 | 868.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390016 | 6100008493 | 8/26/2008 | 141.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389991 | 6100008493 | 8/26/2008 | 213.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389932 | 6100008493 | 8/26/2008 | 209.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390014 | 6100008493 | 8/26/2008 | 93.67 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389942 | 6100008493 | 8/26/2008 | 17.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389922 | 6100008493 | 8/26/2008 | 319.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389927 | 6100008493 | 8/26/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389924 | 6100008493 | 8/26/2008 | 4.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389894 | 6100008493 | 8/26/2008 | 360.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389855 | 6100008493 | 8/26/2008 | 8,442.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389886 | 6100008493 | 8/26/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389987 | 6100008493 | 8/26/2008 | 99.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389913 | 6100008493 | 8/26/2008 | 291.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390007 | 6100008493 | 8/26/2008 | 4.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389824 | 6100008493 | 8/26/2008 | 179.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389981 | 6100008493 | 8/26/2008 | 48.84 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389841 | 6100008493 | 8/26/2008 | 4.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390013 | 6100008493 | 8/26/2008 | 32.99 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389917 | 6100008493 | 8/26/2008 | 25.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389900 | 6100008493 | 8/26/2008 | 108.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073714 | 6100008493 | 8/26/2008 | 4,861.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389837 | 6100008493 | 8/26/2008 | 1.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389833 | 6100008493 | 8/26/2008 | 10.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389960 | 6100008493 | 8/26/2008 | 7.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389976 | 6100008493 | 8/26/2008 | 76.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389946 | 6100008493 | 8/26/2008 | 32.99 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390000 | 6100008493 | 8/26/2008 | 61.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389867 | 6100008493 | 8/26/2008 | 868.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389997 | 6100008493 | 8/26/2008 | 242.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389988 | 6100008493 | 8/26/2008 | 172.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389888 | 6100008493 | 8/26/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389990 | 6100008493 | 8/26/2008 | 58.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389827 | 6100008493 | 8/26/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389889 | 6100008493 | 8/26/2008 | 405.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389965 | 6100008493 | 8/26/2008 | 920.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389950 | 6100008493 | 8/26/2008 | 252.80 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389854 | 6100008493 | 8/26/2008 | 2,334.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389936 | 6100008493 | 8/26/2008 | 232.79 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389891 | 6100008493 | 8/26/2008 | 905.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390002 | 6100008493 | 8/26/2008 | 73.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390004 | 6100008493 | 8/26/2008 | 6.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389982 | 6100008493 | 8/26/2008 | 0.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389928 | 6100008493 | 8/26/2008 | 17.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389904 | 6100008493 | 8/26/2008 | 31.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389989 | 6100008493 | 8/26/2008 | 207.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390003 | 6100008493 | 8/26/2008 | 101.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389925 | 6100008493 | 8/26/2008 | 109.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389985 | 6100008493 | 8/26/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389812 | 6100008493 | 8/26/2008 | 33.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389834 | 6100008493 | 8/26/2008 | 13.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389931 | 6100008493 | 8/26/2008 | 209.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389805 | 6100008493 | 8/26/2008 | 140.27 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389870 | 6100008493 | 8/26/2008 | 533.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389992 | 6100008493 | 8/26/2008 | 209.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389835 | 6100008493 | 8/26/2008 | 1.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389871 | 6100008493 | 8/26/2008 | 837.40 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389958 | 6100008493 | 8/26/2008 | 207.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389957 | 6100008493 | 8/26/2008 | 706.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389832 | 6100008493 | 8/26/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389846 | 6100008493 | 8/26/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389939 | 6100008493 | 8/26/2008 | 75.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390018 | 6100008493 | 8/26/2008 | 57.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389890 | 6100008493 | 8/26/2008 | 2,406.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389953 | 6100008493 | 8/26/2008 | 120.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389956 | 6100008493 | 8/26/2008 | 207.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389979 | 6100008493 | 8/26/2008 | 1.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389887 | 6100008493 | 8/26/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389860 | 6100008493 | 8/26/2008 | 2,334.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389964 | 6100008493 | 8/26/2008 | 146.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073716 | 6100008493 | 8/26/2008 | 132.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389916 | 6100008493 | 8/26/2008 | 1.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389918 | 6100008493 | 8/26/2008 | 3.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389926 | 6100008493 | 8/26/2008 | 173.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389898 | 6100008493 | 8/26/2008 | 24.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389829 | 6100008493 | 8/26/2008 | 67.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389852 | 6100008493 | 8/26/2008 | 182.85 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307388897 | 6100008493 | 8/26/2008 | 404.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390015 | 6100008493 | 8/26/2008 | 7.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389872 | 6100008493 | 8/26/2008 | 69.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389881 | 6100008493 | 8/26/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389903 | 6100008493 | 8/26/2008 | 3.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389865 | 6100008493 | 8/26/2008 | 31.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389915 | 6100008493 | 8/26/2008 | 3,078.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389983 | 6100008493 | 8/26/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389910 | 6100008493 | 8/26/2008 | 846.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389929 | 6100008493 | 8/26/2008 | 21.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389947 | 6100008493 | 8/26/2008 | 252.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389875 | 6100008493 | 8/26/2008 | 321.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389819 | 6100008493 | 8/26/2008 | 0.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389861 | 6100008493 | 8/26/2008 | 2,334.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389944 | 6100008493 | 8/26/2008 | 13.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390020 | 6100008493 | 8/26/2008 | 38.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389973 | 6100008493 | 8/26/2008 | 1.97 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389978 | 6100008493 | 8/26/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389952 | 6100008493 | 8/26/2008 | 120.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073719 | 6100008493 | 8/26/2008 | 288.70 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

**Nortel Networks Inc, et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389822 | 6100008493 | 8/26/2008 | 14.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389972 | 6100008493 | 8/26/2008 | 17.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390012 | 6100008493 | 8/26/2008 | 414.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389962 | 6100008493 | 8/26/2008 | 337.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389986 | 6100008493 | 8/26/2008 | 58.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389863 | 6100008493 | 8/26/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389943 | 6100008493 | 8/26/2008 | 85.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389996 | 6100008493 | 8/26/2008 | 348.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389884 | 6100008493 | 8/26/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389919 | 6100008493 | 8/26/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389817 | 6100008493 | 8/26/2008 | 29.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389948 | 6100008493 | 8/26/2008 | 120.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389905 | 6100008493 | 8/26/2008 | 3.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389969 | 6100008493 | 8/26/2008 | 85.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389807 | 6100008493 | 8/26/2008 | 194.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390005 | 6100008493 | 8/26/2008 | 990.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389984 | 6100008493 | 8/26/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389907 | 6100008493 | 8/26/2008 | 3.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389909 | 6100008493 | 8/26/2008 | 45.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389949 | 6100008493 | 8/26/2008 | 1.20 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389893 | 6100008493 | 8/26/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389809 | 6100008493 | 8/26/2008 | 29.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389980 | 6100008493 | 8/26/2008 | 452.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389804 | 6100008493 | 8/26/2008 | 139.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389869 | 6100008493 | 8/26/2008 | 2,090.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073723 | 6100008493 | 8/26/2008 | 3.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389815 | 6100008493 | 8/26/2008 | 20.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390009 | 6100008493 | 8/26/2008 | 1.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390006 | 6100008493 | 8/26/2008 | 25.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389853 | 6100008493 | 8/26/2008 | 122.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390001 | 6100008493 | 8/26/2008 | 191.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389999 | 6100008493 | 8/26/2008 | 10.31 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389814 | 6100008493 | 8/26/2008 | 141.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389820 | 6100008493 | 8/26/2008 | 139.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307390010 | 6100008493 | 8/26/2008 | 241.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389816 | 6100008493 | 8/26/2008 | 134.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389726 | 6100008493 | 8/25/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073706 | 6100008493 | 8/25/2008 | 28.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073699 | 6100008493 | 8/25/2008 | 15.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389775 | 6100008493 | 8/25/2008 | 252.80 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389685 | 6100008493 | 8/25/2008 | 24.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389772 | 6100008493 | 8/25/2008 | 1.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389785 | 6100008493 | 8/25/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389763 | 6100008493 | 8/25/2008 | 65.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389707 | 6100008493 | 8/25/2008 | 579.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389747 | 6100008493 | 8/25/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389783 | 6100008493 | 8/25/2008 | 21.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389712 | 6100008493 | 8/25/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389798 | 6100008493 | 8/25/2008 | 132.03 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389754 | 6100008493 | 8/25/2008 | 439.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073705 | 6100008493 | 8/25/2008 | 57.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389776 | 6100008493 | 8/25/2008 | 1.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389672 | 6100008493 | 8/25/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389750 | 6100008493 | 8/25/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389687 | 6100008493 | 8/25/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389720 | 6100008493 | 8/25/2008 | 118.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389731 | 6100008493 | 8/25/2008 | 36.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073712 | 6100008493 | 8/25/2008 | 51.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389766 | 6100008493 | 8/25/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389769 | 6100008493 | 8/25/2008 | 96.27 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389762 | 6100008493 | 8/25/2008 | 168.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389756 | 6100008493 | 8/25/2008 | 1,006.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389778 | 6100008493 | 8/25/2008 | 1.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389757 | 6100008493 | 8/25/2008 | 142.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389704 | 6100008493 | 8/25/2008 | 222.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389700 | 6100008493 | 8/25/2008 | 0.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073703 | 6100008493 | 8/25/2008 | 65.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389801 | 6100008493 | 8/25/2008 | 10.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389800 | 6100008493 | 8/25/2008 | 207.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389723 | 6100008493 | 8/25/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389761 | 6100008493 | 8/25/2008 | 619.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389725 | 6100008493 | 8/25/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389764 | 6100008493 | 8/25/2008 | 29.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389671 | 6100008493 | 8/25/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389742 | 6100008493 | 8/25/2008 | 29.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389724 | 6100008493 | 8/25/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389773 | 6100008493 | 8/25/2008 | 252.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389715 | 6100008493 | 8/25/2008 | 2,914.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389752 | 6100008493 | 8/25/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389702 | 6100008493 | 8/25/2008 | 13,944.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389745 | 6100008493 | 8/25/2008 | 996.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389703 | 6100008493 | 8/25/2008 | 971.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389749 | 6100008493 | 8/25/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389743 | 6100008493 | 8/25/2008 | 955.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389753 | 6100008493 | 8/25/2008 | 373.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389740 | 6100008493 | 8/25/2008 | 1,379.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389692 | 6100008493 | 8/25/2008 | 733.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389732 | 6100008493 | 8/25/2008 | 36.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389708 | 6100008493 | 8/25/2008 | 875.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389686 | 6100008493 | 8/25/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389689 | 6100008493 | 8/25/2008 | 88.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389768 | 6100008493 | 8/25/2008 | 43.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389705 | 6100008493 | 8/25/2008 | 212.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389691 | 6100008493 | 8/25/2008 | 23.17 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389744 | 6100008493 | 8/25/2008 | 249.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389767 | 6100008493 | 8/25/2008 | 31.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389690 | 6100008493 | 8/25/2008 | 740.93 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389793 | 6100008493 | 8/25/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389684 | 6100008493 | 8/25/2008 | 24.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389677 | 6100008493 | 8/25/2008 | 182.85 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389741 | 6100008493 | 8/25/2008 | 29.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389746 | 6100008493 | 8/25/2008 | 373.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389802 | 6100008493 | 8/25/2008 | 39.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389790 | 6100008493 | 8/25/2008 | 48.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073701 | 6100008493 | 8/25/2008 | 9,322.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389799 | 6100008493 | 8/25/2008 | 108.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389682 | 6100008493 | 8/25/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389688 | 6100008493 | 8/25/2008 | 33.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389676 | 6100008493 | 8/25/2008 | 39.79 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389758 | 6100008493 | 8/25/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389771 | 6100008493 | 8/25/2008 | 252.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389803 | 6100008493 | 8/25/2008 | 39.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389717 | 6100008493 | 8/25/2008 | 82.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389774 | 6100008493 | 8/25/2008 | 1.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389791 | 6100008493 | 8/25/2008 | 214.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389675 | 6100008493 | 8/25/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389713 | 6100008493 | 8/25/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389678 | 6100008493 | 8/25/2008 | 257.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389681 | 6100008493 | 8/25/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389781 | 6100008493 | 8/25/2008 | 32.18 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380073708 | 6100008493 | 8/25/2008 | 36.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073710 | 6100008493 | 8/25/2008 | 277.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389680 | 6100008493 | 8/25/2008 | 65.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389683 | 6100008493 | 8/25/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389701 | 6100008493 | 8/25/2008 | 1,654.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389730 | 6100008493 | 8/25/2008 | 321.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389673 | 6100008493 | 8/25/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389782 | 6100008493 | 8/25/2008 | 373.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389727 | 6100008493 | 8/25/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389788 | 6100008493 | 8/25/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389733 | 6100008493 | 8/25/2008 | 36.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389777 | 6100008493 | 8/25/2008 | 252.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389765 | 6100008493 | 8/25/2008 | 35.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389797 | 6100008493 | 8/25/2008 | 51.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073711 | 6100008493 | 8/25/2008 | 5.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073707 | 6100008493 | 8/25/2008 | 6.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389787 | 6100008493 | 8/25/2008 | 150.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389706 | 6100008493 | 8/25/2008 | 212.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389748 | 6100008493 | 8/25/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389759 | 6100008493 | 8/25/2008 | 41.75 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389780 | 6100008493 | 8/25/2008 | 34.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389755 | 6100008493 | 8/25/2008 | 439.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389674 | 6100008493 | 8/25/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389779 | 6100008493 | 8/25/2008 | 525.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389786 | 6100008493 | 8/25/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073709 | 6100008493 | 8/25/2008 | 24.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389784 | 6100008493 | 8/25/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389716 | 6100008493 | 8/25/2008 | 194.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389795 | 6100008493 | 8/25/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073704 | 6100008493 | 8/25/2008 | 65.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389709 | 6100008493 | 8/25/2008 | 579.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389794 | 6100008493 | 8/25/2008 | 14,384.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073702 | 6100008493 | 8/25/2008 | 3,170.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389770 | 6100008493 | 8/25/2008 | 1.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389722 | 6100008493 | 8/25/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389679 | 6100008493 | 8/25/2008 | 37.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389751 | 6100008493 | 8/25/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389796 | 6100008493 | 8/25/2008 | 34.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389699 | 6100008493 | 8/25/2008 | 16,800.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389711 | 6100008493 | 8/25/2008 | 579.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389792 | 6100008493 | 8/25/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389789 | 6100008493 | 8/25/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389760 | 6100008493 | 8/25/2008 | 37.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389721 | 6100008493 | 8/25/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389693 | 6100008493 | 8/25/2008 | 86.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389714 | 6100008493 | 8/25/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389649 | 6100008493 | 8/22/2008 | 3.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389575 | 6100008493 | 8/22/2008 | 15.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389517 | 6100008493 | 8/22/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389564 | 6100008493 | 8/22/2008 | 30.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389572 | 6100008493 | 8/22/2008 | 1,109.79 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389562 | 6100008493 | 8/22/2008 | 32.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389606 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389524 | 6100008493 | 8/22/2008 | 81.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389615 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389577 | 6100008493 | 8/22/2008 | 77.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389571 | 6100008493 | 8/22/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389502 | 6100008493 | 8/22/2008 | 429.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389664 | 6100008493 | 8/22/2008 | 29.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389670 | 6100008493 | 8/22/2008 | 53.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389623 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389639 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389661 | 6100008493 | 8/22/2008 | 51.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389653 | 6100008493 | 8/22/2008 | 27.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389634 | 6100008493 | 8/22/2008 | 249.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389588 | 6100008493 | 8/22/2008 | 211.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389644 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389622 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389630 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389569 | 6100008493 | 8/22/2008 | 308.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389614 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389612 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389573 | 6100008493 | 8/22/2008 | 1,025.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073689 | 6100008493 | 8/22/2008 | 135.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389483 | 6100008493 | 8/22/2008 | 973.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073687 | 6100008493 | 8/22/2008 | 8.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073690 | 6100008493 | 8/22/2008 | 524.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389475 | 6100008493 | 8/22/2008 | 12,410.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389599 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389526 | 6100008493 | 8/22/2008 | 123.41 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389492 | 6100008493 | 8/22/2008 | 875.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389621 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389554 | 6100008493 | 8/22/2008 | 8.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389609 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389632 | 6100008493 | 8/22/2008 | 249.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389619 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389536 | 6100008493 | 8/22/2008 | 3.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389625 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389541 | 6100008493 | 8/22/2008 | 5,943.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389950 | 6100008493 | 8/22/2008 | 31.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389561 | 6100008493 | 8/22/2008 | 359.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389587 | 6100008493 | 8/22/2008 | 224.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389668 | 6100008493 | 8/22/2008 | 4.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073694 | 6100008493 | 8/22/2008 | 14.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389636 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389467 | 6100008493 | 8/22/2008 | 51.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389548 | 6100008493 | 8/22/2008 | 988.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389633 | 6100008493 | 8/22/2008 | 777.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389656 | 6100008493 | 8/22/2008 | 155.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389645 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380073696 | 6100008493 | 8/22/2008 | 290.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389531 | 6100008493 | 8/22/2008 | 37.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389581 | 6100008493 | 8/22/2008 | 1,167.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389602 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389658 | 6100008493 | 8/22/2008 | 301.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389516 | 6100008493 | 8/22/2008 | 2,470.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389496 | 6100008493 | 8/22/2008 | 579.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389495 | 6100008493 | 8/22/2008 | 579.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389494 | 6100008493 | 8/22/2008 | 579.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389501 | 6100008493 | 8/22/2008 | 404.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389603 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389505 | 6100008493 | 8/22/2008 | 1.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389604 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389642 | 6100008493 | 8/22/2008 | 2,562.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389535 | 6100008493 | 8/22/2008 | 7.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389610 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389643 | 6100008493 | 8/22/2008 | 3.19 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389519 | 6100008493 | 8/22/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389544 | 6100008493 | 8/22/2008 | 988.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389595 | 6100008493 | 8/22/2008 | 76.92 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389592 | 6100008493 | 8/22/2008 | 226.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389605 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389557 | 6100008493 | 8/22/2008 | 8.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389628 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389617 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389585 | 6100008493 | 8/22/2008 | 192.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389542 | 6100008493 | 8/22/2008 | 321.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389607 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389532 | 6100008493 | 8/22/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389559 | 6100008493 | 8/22/2008 | 184.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389513 | 6100008493 | 8/22/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389555 | 6100008493 | 8/22/2008 | 8.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389593 | 6100008493 | 8/22/2008 | 249.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389652 | 6100008493 | 8/22/2008 | 30.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389527 | 6100008493 | 8/22/2008 | 55.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389613 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389528 | 6100008493 | 8/22/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073692 | 6100008493 | 8/22/2008 | 677.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389474 | 6100008493 | 8/22/2008 | 55.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389547 | 6100008493 | 8/22/2008 | 988.25 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

Nortel Networks Inc., et al.
90-day Payments and Related Invoices

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389566 | 6100008493 | 8/22/2008 | 359.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389596 | 6100008493 | 8/22/2008 | 172.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389510 | 6100008493 | 8/22/2008 | 2,809.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389626 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389598 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389549 | 6100008493 | 8/22/2008 | 988.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389512 | 6100008493 | 8/22/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389529 | 6100008493 | 8/22/2008 | 42.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389624 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073680 | 6100008493 | 8/22/2008 | 897.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073682 | 6100008493 | 8/22/2008 | 806.33 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389515 | 6100008493 | 8/22/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073697 | 6100008493 | 8/22/2008 | 14.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389551 | 6100008493 | 8/22/2008 | 988.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073683 | 6100008493 | 8/22/2008 | 47.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389470 | 6100008493 | 8/22/2008 | 771.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389498 | 6100008493 | 8/22/2008 | 579.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389509 | 6100008493 | 8/22/2008 | 494.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389508 | 6100008493 | 8/22/2008 | 710.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389553 | 6100008493 | 8/22/2008 | 1.80 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389543 | 6100008493 | 8/22/2008 | 988.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389594 | 6100008493 | 8/22/2008 | 71.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389482 | 6100008493 | 8/22/2008 | 1,032.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389500 | 6100008493 | 8/22/2008 | 260.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389486 | 6100008493 | 8/22/2008 | 222.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389729 | 6100008493 | 8/22/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389537 | 6100008493 | 8/22/2008 | 67.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389540 | 6100008493 | 8/22/2008 | 50.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389506 | 6100008493 | 8/22/2008 | 66.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389539 | 6100008493 | 8/22/2008 | 64.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389480 | 6100008493 | 8/22/2008 | 43.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389563 | 6100008493 | 8/22/2008 | 26.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389601 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389638 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389530 | 6100008493 | 8/22/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073679 | 6100008493 | 8/22/2008 | 2,460.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389487 | 6100008493 | 8/22/2008 | 266.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389520 | 6100008493 | 8/22/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389552 | 6100008493 | 8/22/2008 | 988.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389497 | 6100008493 | 8/22/2008 | 579.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389499 | 6100008493 | 8/22/2008 | 48.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389523 | 6100008493 | 8/22/2008 | 544.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389641 | 6100008493 | 8/22/2008 | 71.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073688 | 6100008493 | 8/22/2008 | 359.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073695 | 6100008493 | 8/22/2008 | 524.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389560 | 6100008493 | 8/22/2008 | 868.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389503 | 6100008493 | 8/22/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389654 | 6100008493 | 8/22/2008 | 9.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389514 | 6100008493 | 8/22/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389521 | 6100008493 | 8/22/2008 | 152.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389545 | 6100008493 | 8/22/2008 | 988.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389490 | 6100008493 | 8/22/2008 | 875.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389471 | 6100008493 | 8/22/2008 | 218.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389511 | 6100008493 | 8/22/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389533 | 6100008493 | 8/22/2008 | 42.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389477 | 6100008493 | 8/22/2008 | 6,205.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389546 | 6100008493 | 8/22/2008 | 988.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389518 | 6100008493 | 8/22/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073693 | 6100008493 | 8/22/2008 | 45.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389491 | 6100008493 | 8/22/2008 | 1,406.88 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389504 | 6100008493 | 8/22/2008 | 188.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389479 | 6100008493 | 8/22/2008 | 26.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389558 | 6100008493 | 8/22/2008 | 8.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389648 | 6100008493 | 8/22/2008 | 911.37 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389655 | 6100008493 | 8/22/2008 | 19.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389600 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389620 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389522 | 6100008493 | 8/22/2008 | 370.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389568 | 6100008493 | 8/22/2008 | 78.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389631 | 6100008493 | 8/22/2008 | 103.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389665 | 6100008493 | 8/22/2008 | 1.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389582 | 6100008493 | 8/22/2008 | 3.19 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389556 | 6100008493 | 8/22/2008 | 8.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389578 | 6100008493 | 8/22/2008 | 183.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389567 | 6100008493 | 8/22/2008 | 3,533.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389640 | 6100008493 | 8/22/2008 | 71.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389637 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389484 | 6100008493 | 8/22/2008 | 185.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389476 | 6100008493 | 8/22/2008 | 3,102.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389550 | 6100008493 | 8/22/2008 | 988.25 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389507 | 6100008493 | 8/22/2008 | 49.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389667 | 6100008493 | 8/22/2008 | 200.47 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389488 | 6100008493 | 8/22/2008 | 36.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389469 | 6100008493 | 8/22/2008 | 51.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389597 | 6100008493 | 8/22/2008 | 34.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389583 | 6100008493 | 8/22/2008 | 37.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389584 | 6100008493 | 8/22/2008 | 38.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389646 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389662 | 6100008493 | 8/22/2008 | 34.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389627 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389534 | 6100008493 | 8/22/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389616 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389493 | 6100008493 | 8/22/2008 | 875.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389666 | 6100008493 | 8/22/2008 | 1,665.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389659 | 6100008493 | 8/22/2008 | 53.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389485 | 6100008493 | 8/22/2008 | 185.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389657 | 6100008493 | 8/22/2008 | 720.61 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389651 | 6100008493 | 8/22/2008 | 62.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389579 | 6100008493 | 8/22/2008 | 1,026.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389574 | 6100008493 | 8/22/2008 | 408.57 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380073691 | 6100008493 | 8/22/2008 | 136.59 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389565 | 6100008493 | 8/22/2008 | 18.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389618 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389525 | 6100008493 | 8/22/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389629 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389608 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389669 | 6100008493 | 8/22/2008 | 10.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389489 | 6100008493 | 8/22/2008 | 72.45 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389576 | 6100008493 | 8/22/2008 | 22.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389580 | 6100008493 | 8/22/2008 | 1,130.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389481 | 6100008493 | 8/22/2008 | 669.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389663 | 6100008493 | 8/22/2008 | 34.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389538 | 6100008493 | 8/22/2008 | 3.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389468 | 6100008493 | 8/22/2008 | 68.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073681 | 6100008493 | 8/22/2008 | 6,464.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389647 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389660 | 6100008493 | 8/22/2008 | 137.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389570 | 6100008493 | 8/22/2008 | 227.92 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389611 | 6100008493 | 8/22/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389635 | 6100008493 | 8/22/2008 | 249.08 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389400 | 6100008493 | 8/21/2008 | 226.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389404 | 6100008493 | 8/21/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389455 | 6100008493 | 8/21/2008 | 31.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389409 | 6100008493 | 8/21/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389432 | 6100008493 | 8/21/2008 | 830.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389441 | 6100008493 | 8/21/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389438 | 6100008493 | 8/21/2008 | 1.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389391 | 6100008493 | 8/21/2008 | 6.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389405 | 6100008493 | 8/21/2008 | 360.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389431 | 6100008493 | 8/21/2008 | 118.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389388 | 6100008493 | 8/21/2008 | 268.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389460 | 6100008493 | 8/21/2008 | 120.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389464 | 6100008493 | 8/21/2008 | 2,199.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389427 | 6100008493 | 8/21/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389461 | 6100008493 | 8/21/2008 | 2,205.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389387 | 6100008493 | 8/21/2008 | 34.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389390 | 6100008493 | 8/21/2008 | 407.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389425 | 6100008493 | 8/21/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389448 | 6100008493 | 8/21/2008 | 161.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389415 | 6100008493 | 8/21/2008 | 123.41 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389436 | 6100008493 | 8/21/2008 | 16.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389386 | 6100008493 | 8/21/2008 | 3.15 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389424 | 6100008493 | 8/21/2008 | 8.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389435 | 6100008493 | 8/21/2008 | 34.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389439 | 6100008493 | 8/21/2008 | 34.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389447 | 6100008493 | 8/21/2008 | 161.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389453 | 6100008493 | 8/21/2008 | 0.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389422 | 6100008493 | 8/21/2008 | 13.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389454 | 6100008493 | 8/21/2008 | 48.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389452 | 6100008493 | 8/21/2008 | 375.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389458 | 6100008493 | 8/21/2008 | 1.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389419 | 6100008493 | 8/21/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389402 | 6100008493 | 8/21/2008 | 360.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389449 | 6100008493 | 8/21/2008 | 161.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389446 | 6100008493 | 8/21/2008 | 161.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389412 | 6100008493 | 8/21/2008 | 188.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389445 | 6100008493 | 8/21/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389463 | 6100008493 | 8/21/2008 | 13.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389413 | 6100008493 | 8/21/2008 | 194.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389456 | 6100008493 | 8/21/2008 | 2.59 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389437 | 6100008493 | 8/21/2008 | 34.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389421 | 6100008493 | 8/21/2008 | 39.21 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389451 | 6100008493 | 8/21/2008 | 15.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389462 | 6100008493 | 8/21/2008 | 26.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389440 | 6100008493 | 8/21/2008 | 61.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389398 | 6100008493 | 8/21/2008 | 486.55 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389393 | 6100008493 | 8/21/2008 | 971.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389403 | 6100008493 | 8/21/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389450 | 6100008493 | 8/21/2008 | 161.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389420 | 6100008493 | 8/21/2008 | 44.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389406 | 6100008493 | 8/21/2008 | 405.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389443 | 6100008493 | 8/21/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073674 | 6100008493 | 8/21/2008 | 19.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389389 | 6100008493 | 8/21/2008 | 34.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389430 | 6100008493 | 8/21/2008 | 23.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389429 | 6100008493 | 8/21/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389407 | 6100008493 | 8/21/2008 | 295.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389442 | 6100008493 | 8/21/2008 | 116.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389410 | 6100008493 | 8/21/2008 | 405.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389416 | 6100008493 | 8/21/2008 | 55.54 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389444 | 6100008493 | 8/21/2008 | 209.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389395 | 6100008493 | 8/21/2008 | 547.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389426 | 6100008493 | 8/21/2008 | 119.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389401 | 6100008493 | 8/21/2008 | 128.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389417 | 6100008493 | 8/21/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389428 | 6100008493 | 8/21/2008 | 232.93 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389465 | 6100008493 | 8/21/2008 | 17.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073675 | 6100008493 | 8/21/2008 | 19.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389414 | 6100008493 | 8/21/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389423 | 6100008493 | 8/21/2008 | 13.96 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389411 | 6100008493 | 8/21/2008 | 153.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389434 | 6100008493 | 8/21/2008 | 138.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389396 | 6100008493 | 8/21/2008 | 157.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389418 | 6100008493 | 8/21/2008 | 42.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389397 | 6100008493 | 8/21/2008 | 148.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389394 | 6100008493 | 8/21/2008 | 166.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389399 | 6100008493 | 8/21/2008 | 148.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389433 | 6100008493 | 8/21/2008 | 185.17 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389466 | 6100008493 | 8/21/2008 | 31.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389392 | 6100008493 | 8/21/2008 | 43.96 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389186 | 6100008493 | 8/20/2008 | 188.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389248 | 6100008493 | 8/20/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389358 | 6100008493 | 8/20/2008 | 9.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389234 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389228 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389144 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389231 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389223 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389256 | 6100008493 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389240 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389214 | 6100008493 | 8/20/2008 | 161.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389274 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389308 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389172 | 6100008493 | 8/20/2008 | 561.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389304 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389260 | 6100008493 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389130 | 6100008493 | 8/20/2008 | 259.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389161 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389216 | 6100008493 | 8/20/2008 | 161.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389182 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389229 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389273 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389289 | 6100008493 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389233 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389202 | 6100008493 | 8/20/2008 | 198.17 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389374 | 6100008493 | 8/20/2008 | 18.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389331 | 6100008493 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389180 | 6100008493 | 8/20/2008 | 1.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073665 | 6100008493 | 8/20/2008 | 92.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389314 | 6100008493 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389215 | 6100008493 | 8/20/2008 | 161.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389201 | 6100008493 | 8/20/2008 | 697.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389249 | 6100008493 | 8/20/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389269 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389179 | 6100008493 | 8/20/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389281 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389372 | 6100008493 | 8/20/2008 | 51.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389271 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389334 | 6100008493 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389251 | 6100008493 | 8/20/2008 | 141.70 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380073656 | 6100008493 | 8/20/2008 | 97.99 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389177 | 6100008493 | 8/20/2008 | 62.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389310 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389135 | 6100008493 | 8/20/2008 | 30.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073661 | 6100008493 | 8/20/2008 | 18.08 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389138 | 6100008493 | 8/20/2008 | 10,581.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073667 | 6100008493 | 8/20/2008 | 23.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389168 | 6100008493 | 8/20/2008 | 67.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389137 | 6100008493 | 8/20/2008 | 26.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389136 | 6100008493 | 8/20/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389134 | 6100008493 | 8/20/2008 | 48.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389133 | 6100008493 | 8/20/2008 | 34.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073666 | 6100008493 | 8/20/2008 | 4.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073660 | 6100008493 | 8/20/2008 | 32.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389131 | 6100008493 | 8/20/2008 | 34.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073663 | 6100008493 | 8/20/2008 | 61.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389155 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389221 | 6100008493 | 8/20/2008 | 161.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389264 | 6100008493 | 8/20/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073639 | 6100008493 | 8/20/2008 | 16.29 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389315 | 6100008493 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389261 | 6100008493 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389235 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389262 | 6100008493 | 8/20/2008 | 51.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389276 | 6100008493 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389275 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389174 | 6100008493 | 8/20/2008 | 342.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389213 | 6100008493 | 8/20/2008 | 161.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389141 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389167 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389294 | 6100008493 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389189 | 6100008493 | 8/20/2008 | 188.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073658 | 6100008493 | 8/20/2008 | 465.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389296 | 6100008493 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389219 | 6100008493 | 8/20/2008 | 161.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389312 | 6100008493 | 8/20/2008 | 65.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389196 | 6100008493 | 8/20/2008 | 51.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389203 | 6100008493 | 8/20/2008 | 21.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389267 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389200 | 6100008493 | 8/20/2008 | 21.28 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380073659 | 6100008493 | 8/20/2008 | 100.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389323 | 6100008493 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389382 | 6100008493 | 8/20/2008 | 9,181.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389378 | 6100008493 | 8/20/2008 | 1,565.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389318 | 6100008493 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389178 | 6100008493 | 8/20/2008 | 128.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389170 | 6100008493 | 8/20/2008 | 405.69 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389212 | 6100008493 | 8/20/2008 | 161.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389346 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389149 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389242 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389204 | 6100008493 | 8/20/2008 | 216.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389335 | 6100008493 | 8/20/2008 | 65.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389205 | 6100008493 | 8/20/2008 | 216.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389254 | 6100008493 | 8/20/2008 | 65.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389379 | 6100008493 | 8/20/2008 | 68.01 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073662 | 6100008493 | 8/20/2008 | 1.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073653 | 6100008493 | 8/20/2008 | 435.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389217 | 6100008493 | 8/20/2008 | 161.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389220 | 6100008493 | 8/20/2008 | 161.70 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Nortel Payment # | Vendor Invoice # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 6100008493 | 307389190 | 8/20/2008 | 194.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100008493 | 307389207 | 8/20/2008 | 216.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100008493 | 307389195 | 8/20/2008 | 1,817.53 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100008493 | 307389361 | 8/20/2008 | 9.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100008493 | 307389343 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100008493 | 307389291 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100008493 | 307389350 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100008493 | 307389371 | 8/20/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100008493 | 307389367 | 8/20/2008 | 109.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100008493 | 307389359 | 8/20/2008 | 22.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100008493 | 307389284 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100008493 | 307389324 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100008493 | 307389163 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100008493 | 307389326 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100008493 | 307389298 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100008493 | 307389301 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100008493 | 307389332 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100008493 | 307389377 | 8/20/2008 | 103.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100008493 | 307389187 | 8/20/2008 | 188.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 6100008493 | 307389246 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389320 | 6100008493 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389354 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389380 | 6100008493 | 8/20/2008 | 62.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389255 | 6100008493 | 8/20/2008 | 65.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389270 | 6100008493 | 8/20/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073664 | 6100008493 | 8/20/2008 | 126.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389230 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389142 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389158 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389145 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389286 | 6100008493 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389191 | 6100008493 | 8/20/2008 | 13.14 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389277 | 6100008493 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389299 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389153 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389148 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389152 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389295 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389166 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389279 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389154 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389165 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389140 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389147 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389150 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389164 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389151 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389143 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389157 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389139 | 6100008493 | 8/20/2008 | 27.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389132 | 6100008493 | 8/20/2008 | 34.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389227 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389197 | 6100008493 | 8/20/2008 | 51.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389236 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389293 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389252 | 6100008493 | 8/20/2008 | 65.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389253 | 6100008493 | 8/20/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389160 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389283 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389199 | 6100008493 | 8/20/2008 | 4,238.45 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

**Nortel Networks Inc, et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389278 | 6100008493 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389192 | 6100008493 | 8/20/2008 | 577.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073657 | 6100008493 | 8/20/2008 | 17.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389173 | 6100008493 | 8/20/2008 | 11.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389185 | 6100008493 | 8/20/2008 | 188.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389162 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389181 | 6100008493 | 8/20/2008 | 107.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389290 | 6100008493 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389306 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389307 | 6100008493 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389222 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389159 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389188 | 6100008493 | 8/20/2008 | 188.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389244 | 6100008493 | 8/20/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389193 | 6100008493 | 8/20/2008 | 44.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389237 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389198 | 6100008493 | 8/20/2008 | 31.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389218 | 6100008493 | 8/20/2008 | 111.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389357 | 6100008493 | 8/20/2008 | 320.93 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389265 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389363 | 6100008493 | 8/20/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389211 | 6100008493 | 8/20/2008 | 161.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389362 | 6100008493 | 8/20/2008 | 9.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389368 | 6100008493 | 8/20/2008 | 600.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389305 | 6100008493 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389232 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389351 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389303 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389381 | 6100008493 | 8/20/2008 | 234.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389183 | 6100008493 | 8/20/2008 | 360.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389330 | 6100008493 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389345 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389353 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389288 | 6100008493 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389352 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389259 | 6100008493 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389333 | 6100008493 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389224 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389282 | 6100008493 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389225 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389327 | 6100008493 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389321 | 6100008493 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389250 | 6100008493 | 8/20/2008 | 161.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389366 | 6100008493 | 8/20/2008 | 27.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389384 | 6100008493 | 8/20/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389317 | 6100008493 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389239 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389383 | 6100008493 | 8/20/2008 | 0.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389285 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389238 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389355 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389360 | 6100008493 | 8/20/2008 | 9.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389241 | 6100008493 | 8/20/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389336 | 6100008493 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389364 | 6100008493 | 8/20/2008 | 2.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389176 | 6100008493 | 8/20/2008 | 692.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389171 | 6100008493 | 8/20/2008 | 19.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389337 | 6100008493 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389210 | 6100008493 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389300 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389156 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389349 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389365 | 6100008493 | 8/20/2008 | 25.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389348 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389258 | 6100008493 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389375 | 6100008493 | 8/20/2008 | 18.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389373 | 6100008493 | 8/20/2008 | 440.67 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389206 | 6100008493 | 8/20/2008 | 216.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389175 | 6100008493 | 8/20/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389226 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389376 | 6100008493 | 8/20/2008 | 18.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389344 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389268 | 6100008493 | 8/20/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389370 | 6100008493 | 8/20/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389328 | 6100008493 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389313 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389356 | 6100008493 | 8/20/2008 | 38.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389292 | 6100008493 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389297 | 6100008493 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389342 | 6100008493 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389316 | 6100008493 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389266 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389340 | 6100008493 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389257 | 6100008493 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389325 | 6100008493 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389247 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389245 | 6100008493 | 8/20/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389243 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389329 | 6100008493 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389280 | 6100008493 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389302 | 6100008493 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389272 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389339 | 6100008493 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389169 | 6100008493 | 8/20/2008 | 407.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389322 | 6100008493 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389347 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389319 | 6100008493 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389369 | 6100008493 | 8/20/2008 | 37.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389263 | 6100008493 | 8/20/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389338 | 6100008493 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389341 | 6100008493 | 8/20/2008 | 234.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389287 | 6100008493 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389146 | 6100008493 | 8/20/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389194 | 6100008493 | 8/20/2008 | 309.76 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389309 | 6100008493 | 8/20/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389184 | 6100008493 | 8/20/2008 | 188.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389209 | 6100008493 | 8/20/2008 | 216.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389208 | 6100008493 | 8/20/2008 | 216.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389311 | 6100008493 | 8/20/2008 | 65.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389045 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388989 | 6100008493 | 8/19/2008 | 3,170.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389005 | 6100008493 | 8/19/2008 | 482.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389070 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389075 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389004 | 6100008493 | 8/19/2008 | 0.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389055 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388994 | 6100008493 | 8/19/2008 | 185.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389071 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389080 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073629 | 6100008493 | 8/19/2008 | 98.94 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389040 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388986 | 6100008493 | 8/19/2008 | 1,660.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389010 | 6100008493 | 8/19/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389008 | 6100008493 | 8/19/2008 | 36.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388995 | 6100008493 | 8/19/2008 | 573.47 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389046 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389027 | 6100008493 | 8/19/2008 | 250.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389014 | 6100008493 | 8/19/2008 | 188.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388981 | 6100008493 | 8/19/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073634 | 6100008493 | 8/19/2008 | 52.51 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388997 | 6100008493 | 8/19/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389009 | 6100008493 | 8/19/2008 | 56.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388980 | 6100008493 | 8/19/2008 | 10,581.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389006 | 6100008493 | 8/19/2008 | 3,079.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073633 | 6100008493 | 8/19/2008 | 0.32 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389123 | 6100008493 | 8/19/2008 | 53.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389125 | 6100008493 | 8/19/2008 | 18.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073628 | 6100008493 | 8/19/2008 | 935.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389083 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389082 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389099 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389096 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389015 | 6100008493 | 8/19/2008 | 188.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389103 | 6100008493 | 8/19/2008 | 89.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389063 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389044 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073635 | 6100008493 | 8/19/2008 | 52.51 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073627 | 6100008493 | 8/19/2008 | 244.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389007 | 6100008493 | 8/19/2008 | 778.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389072 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389068 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389022 | 6100008493 | 8/19/2008 | 303.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388991 | 6100008493 | 8/19/2008 | 267.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389037 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389054 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389065 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389094 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389093 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389017 | 6100008493 | 8/19/2008 | 188.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389062 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389115 | 6100008493 | 8/19/2008 | 347.78 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073626 | 6100008493 | 8/19/2008 | 561.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389001 | 6100008493 | 8/19/2008 | 559.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389088 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389097 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389105 | 6100008493 | 8/19/2008 | 1,096.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389129 | 6100008493 | 8/19/2008 | 262.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389058 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389011 | 6100008493 | 8/19/2008 | 188.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389095 | 6100008493 | 8/19/2008 | 299.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388990 | 6100008493 | 8/19/2008 | 304.43 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389090 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388979 | 6100008493 | 8/19/2008 | 10,581.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388999 | 6100008493 | 8/19/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389111 | 6100008493 | 8/19/2008 | 9.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389018 | 6100008493 | 8/19/2008 | 188.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389124 | 6100008493 | 8/19/2008 | 89.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389077 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389042 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073631 | 6100008493 | 8/19/2008 | 210.24 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307388996 | 6100008493 | 8/19/2008 | 1,557.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389102 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388983 | 6100008493 | 8/19/2008 | 9.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389035 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389038 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389057 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389091 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389043 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389074 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389013 | 6100008493 | 8/19/2008 | 188.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388998 | 6100008493 | 8/19/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389061 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389029 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389118 | 6100008493 | 8/19/2008 | 18.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389060 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388993 | 6100008493 | 8/19/2008 | 216.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388977 | 6100008493 | 8/19/2008 | 194.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389126 | 6100008493 | 8/19/2008 | 440.51 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389092 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389028 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389076 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389109 | 6100008493 | 8/19/2008 | 9.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389019 | 6100008493 | 8/19/2008 | 188.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389117 | 6100008493 | 8/19/2008 | 9.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073636 | 6100008493 | 8/19/2008 | 120.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389025 | 6100008493 | 8/19/2008 | 164.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389039 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389048 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389120 | 6100008493 | 8/19/2008 | 527.67 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389085 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389020 | 6100008493 | 8/19/2008 | 188.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389021 | 6100008493 | 8/19/2008 | 188.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389003 | 6100008493 | 8/19/2008 | 126.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389002 | 6100008493 | 8/19/2008 | 905.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389032 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389066 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389098 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389053 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389114 | 6100008493 | 8/19/2008 | 518.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389050 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389033 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389041 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389034 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389056 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389073 | 6100008493 | 8/19/2008 | 0.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389049 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389016 | 6100008493 | 8/19/2008 | 188.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389108 | 6100008493 | 8/19/2008 | 9.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389127 | 6100008493 | 8/19/2008 | 677.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389012 | 6100008493 | 8/19/2008 | 188.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389106 | 6100008493 | 8/19/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389064 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388992 | 6100008493 | 8/19/2008 | 454.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388985 | 6100008493 | 8/19/2008 | 258.07 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389107 | 6100008493 | 8/19/2008 | 9.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389067 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389023 | 6100008493 | 8/19/2008 | 2,503.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389128 | 6100008493 | 8/19/2008 | 11.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389069 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389101 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389024 | 6100008493 | 8/19/2008 | 175.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389086 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389121 | 6100008493 | 8/19/2008 | 71.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388988 | 6100008493 | 8/19/2008 | 60.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389116 | 6100008493 | 8/19/2008 | 24.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388984 | 6100008493 | 8/19/2008 | 9.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389089 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389000 | 6100008493 | 8/19/2008 | 875.86 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389052 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389059 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389122 | 6100008493 | 8/19/2008 | 53.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389031 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389087 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389100 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388978 | 6100008493 | 8/19/2008 | 10,255.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073632 | 6100008493 | 8/19/2008 | 5,019.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389104 | 6100008493 | 8/19/2008 | 401.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389047 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389081 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388982 | 6100008493 | 8/19/2008 | 8,211.20 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307389078 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389119 | 6100008493 | 8/19/2008 | 9.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389084 | 6100008493 | 8/19/2008 | 237.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389112 | 6100008493 | 8/19/2008 | 9.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389026 | 6100008493 | 8/19/2008 | 194.87 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389079 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389110 | 6100008493 | 8/19/2008 | 9.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389113 | 6100008493 | 8/19/2008 | 9.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388987 | 6100008493 | 8/19/2008 | 67.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389051 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389036 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307389030 | 6100008493 | 8/19/2008 | 3.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388856 | 6100008493 | 8/18/2008 | 5.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388822 | 6100008493 | 8/18/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388845 | 6100008493 | 8/18/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388882 | 6100008493 | 8/18/2008 | 7.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388909 | 6100008493 | 8/18/2008 | 17.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388799 | 6100008493 | 8/18/2008 | 249.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388968 | 6100008493 | 8/18/2008 | 9.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388953 | 6100008493 | 8/18/2008 | 3.68 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307388940 | 6100008493 | 8/18/2008 | 485.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388916 | 6100008493 | 8/18/2008 | 668.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388920 | 6100008493 | 8/18/2008 | 42.23 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388810 | 6100008493 | 8/18/2008 | 16.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388876 | 6100008493 | 8/18/2008 | 781.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388955 | 6100008493 | 8/18/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388842 | 6100008493 | 8/18/2008 | 281.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388903 | 6100008493 | 8/18/2008 | 53.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388872 | 6100008493 | 8/18/2008 | 53.88 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388861 | 6100008493 | 8/18/2008 | 204.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073621 | 6100008493 | 8/18/2008 | 88.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388923 | 6100008493 | 8/18/2008 | 1.29 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388796 | 6100008493 | 8/18/2008 | 192.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388850 | 6100008493 | 8/18/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388793 | 6100008493 | 8/18/2008 | 44.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388897 | 6100008493 | 8/18/2008 | 749.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388797 | 6100008493 | 8/18/2008 | 4,051.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073625 | 6100008493 | 8/18/2008 | 422.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388795 | 6100008493 | 8/18/2008 | 96.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388829 | 6100008493 | 8/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380073622 | 6100008493 | 8/18/2008 | 52.51 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388794 | 6100008493 | 8/18/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388918 | 6100008493 | 8/18/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388964 | 6100008493 | 8/18/2008 | 940.99 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388949 | 6100008493 | 8/18/2008 | 149.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388821 | 6100008493 | 8/18/2008 | 1,693.66 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388966 | 6100008493 | 8/18/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388874 | 6100008493 | 8/18/2008 | 81.89 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388943 | 6100008493 | 8/18/2008 | 51.99 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388849 | 6100008493 | 8/18/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388963 | 6100008493 | 8/18/2008 | 930.17 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388946 | 6100008493 | 8/18/2008 | 198.81 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073624 | 6100008493 | 8/18/2008 | 52.51 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388831 | 6100008493 | 8/18/2008 | 3,027.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388839 | 6100008493 | 8/18/2008 | 319.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388815 | 6100008493 | 8/18/2008 | 16.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388837 | 6100008493 | 8/18/2008 | 837.40 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388809 | 6100008493 | 8/18/2008 | 16.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388812 | 6100008493 | 8/18/2008 | 16.26 | Invoice | Nortel Networks inc. |
| 408831 | Anixter Inc. | 307388802 | 6100008493 | 8/18/2008 | 55.94 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307388811 | 6100008493 | 8/18/2008 | 16.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388792 | 6100008493 | 8/18/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388900 | 6100008493 | 8/18/2008 | 124.54 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388869 | 6100008493 | 8/18/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388818 | 6100008493 | 8/18/2008 | 16.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388800 | 6100008493 | 8/18/2008 | 55.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388901 | 6100008493 | 8/18/2008 | 720.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388804 | 6100008493 | 8/18/2008 | 16.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073618 | 6100008493 | 8/18/2008 | 1,611.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388835 | 6100008493 | 8/18/2008 | 146.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388834 | 6100008493 | 8/18/2008 | 146.22 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388798 | 6100008493 | 8/18/2008 | 157.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388906 | 6100008493 | 8/18/2008 | 23.62 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388840 | 6100008493 | 8/18/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388824 | 6100008493 | 8/18/2008 | 1,402.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388952 | 6100008493 | 8/18/2008 | 3.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388902 | 6100008493 | 8/18/2008 | 3,857.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388808 | 6100008493 | 8/18/2008 | 16.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388891 | 6100008493 | 8/18/2008 | 14.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388791 | 6100008493 | 8/18/2008 | 45.66 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 380073620 | 6100008493 | 8/18/2008 | 0.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388851 | 6100008493 | 8/18/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388807 | 6100008493 | 8/18/2008 | 16.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388960 | 6100008493 | 8/18/2008 | 891.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388936 | 6100008493 | 8/18/2008 | 291.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388814 | 6100008493 | 8/18/2008 | 16.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388972 | 6100008493 | 8/18/2008 | 189.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388904 | 6100008493 | 8/18/2008 | 465.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388875 | 6100008493 | 8/18/2008 | 230.83 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388823 | 6100008493 | 8/18/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388817 | 6100008493 | 8/18/2008 | 16.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388827 | 6100008493 | 8/18/2008 | 412.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388852 | 6100008493 | 8/18/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388854 | 6100008493 | 8/18/2008 | 17.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388803 | 6100008493 | 8/18/2008 | 55.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388878 | 6100008493 | 8/18/2008 | 7.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388841 | 6100008493 | 8/18/2008 | 107.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388870 | 6100008493 | 8/18/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388971 | 6100008493 | 8/18/2008 | 642.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388929 | 6100008493 | 8/18/2008 | 409.51 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307388934 | 6100008493 | 8/18/2008 | 78.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388924 | 6100008493 | 8/18/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388889 | 6100008493 | 8/18/2008 | 212.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388813 | 6100008493 | 8/18/2008 | 16.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388962 | 6100008493 | 8/18/2008 | 231.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388883 | 6100008493 | 8/18/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388965 | 6100008493 | 8/18/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388892 | 6100008493 | 8/18/2008 | 9.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388885 | 6100008493 | 8/18/2008 | 40.71 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388973 | 6100008493 | 8/18/2008 | 165.06 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388914 | 6100008493 | 8/18/2008 | 89.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388866 | 6100008493 | 8/18/2008 | 17.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388790 | 6100008493 | 8/18/2008 | 197.34 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388908 | 6100008493 | 8/18/2008 | 1,192.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388957 | 6100008493 | 8/18/2008 | 101.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388942 | 6100008493 | 8/18/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388847 | 6100008493 | 8/18/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388928 | 6100008493 | 8/18/2008 | 476.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388880 | 6100008493 | 8/18/2008 | 7.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388937 | 6100008493 | 8/18/2008 | 582.96 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

***Nortel Networks Inc., et al.***
***90-day Payments and Related Invoices***

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307388887 | 6100008493 | 8/18/2008 | 819.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388838 | 6100008493 | 8/18/2008 | 319.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388948 | 6100008493 | 8/18/2008 | 26.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388816 | 6100008493 | 8/18/2008 | 16.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388961 | 6100008493 | 8/18/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388951 | 6100008493 | 8/18/2008 | 2.56 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388935 | 6100008493 | 8/18/2008 | 680.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388974 | 6100008493 | 8/18/2008 | 29.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388931 | 6100008493 | 8/18/2008 | 313.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073619 | 6100008493 | 8/18/2008 | 142.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388894 | 6100008493 | 8/18/2008 | 47.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388868 | 6100008493 | 8/18/2008 | 37.72 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388954 | 6100008493 | 8/18/2008 | 3.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388833 | 6100008493 | 8/18/2008 | 105.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388933 | 6100008493 | 8/18/2008 | 35.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388932 | 6100008493 | 8/18/2008 | 332.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388843 | 6100008493 | 8/18/2008 | 185.17 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388938 | 6100008493 | 8/18/2008 | 777.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388836 | 6100008493 | 8/18/2008 | 97.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388896 | 6100008493 | 8/18/2008 | 212.80 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

**Nortel Networks Inc, et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307388910 | 6100008493 | 8/18/2008 | 70.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388865 | 6100008493 | 8/18/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388888 | 6100008493 | 8/18/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388959 | 6100008493 | 8/18/2008 | 302.65 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388912 | 6100008493 | 8/18/2008 | 9.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388873 | 6100008493 | 8/18/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388921 | 6100008493 | 8/18/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388846 | 6100008493 | 8/18/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388939 | 6100008493 | 8/18/2008 | 680.12 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388969 | 6100008493 | 8/18/2008 | 86.02 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388867 | 6100008493 | 8/18/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388858 | 6100008493 | 8/18/2008 | 34.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388864 | 6100008493 | 8/18/2008 | 69.67 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388886 | 6100008493 | 8/18/2008 | 17.28 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388879 | 6100008493 | 8/18/2008 | 7.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388925 | 6100008493 | 8/18/2008 | 8.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073623 | 6100008493 | 8/18/2008 | 52.51 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388930 | 6100008493 | 8/18/2008 | 499.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388832 | 6100008493 | 8/18/2008 | 3,027.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388884 | 6100008493 | 8/18/2008 | 136.98 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307388828 | 6100008493 | 8/18/2008 | 533.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388860 | 6100008493 | 8/18/2008 | 3,647.16 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388819 | 6100008493 | 8/18/2008 | 135.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388899 | 6100008493 | 8/18/2008 | 761.17 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388950 | 6100008493 | 8/18/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388826 | 6100008493 | 8/18/2008 | 674.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388848 | 6100008493 | 8/18/2008 | 13.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388871 | 6100008493 | 8/18/2008 | 437.52 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388855 | 6100008493 | 8/18/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388806 | 6100008493 | 8/18/2008 | 16.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388893 | 6100008493 | 8/18/2008 | 331.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388853 | 6100008493 | 8/18/2008 | 3.35 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388898 | 6100008493 | 8/18/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388830 | 6100008493 | 8/18/2008 | 1,881.04 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388857 | 6100008493 | 8/18/2008 | 207.50 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388862 | 6100008493 | 8/18/2008 | 238.26 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388913 | 6100008493 | 8/18/2008 | 89.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388825 | 6100008493 | 8/18/2008 | 1,863.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388801 | 6100008493 | 8/18/2008 | 55.94 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388890 | 6100008493 | 8/18/2008 | 2.72 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307388844 | 6100008493 | 8/18/2008 | 123.41 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388817 | 6100008493 | 8/18/2008 | 11.58 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388915 | 6100008493 | 8/18/2008 | 247.98 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388911 | 6100008493 | 8/18/2008 | 207.82 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388919 | 6100008493 | 8/18/2008 | 313.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388859 | 6100008493 | 8/18/2008 | 19.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388975 | 6100008493 | 8/18/2008 | 29.95 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388956 | 6100008493 | 8/18/2008 | 323.19 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388877 | 6100008493 | 8/18/2008 | 7.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388895 | 6100008493 | 8/18/2008 | 1,388.93 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388870 | 6100008493 | 8/18/2008 | 9.73 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388967 | 6100008493 | 8/18/2008 | 4.49 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388947 | 6100008493 | 8/18/2008 | 212.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388941 | 6100008493 | 8/18/2008 | 291.48 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388820 | 6100008493 | 8/18/2008 | 3,350.38 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388958 | 6100008493 | 8/18/2008 | 279.42 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388881 | 6100008493 | 8/18/2008 | 7.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388927 | 6100008493 | 8/18/2008 | 415.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388944 | 6100008493 | 8/18/2008 | 182.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388805 | 6100008493 | 8/18/2008 | 16.26 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307388926 | 6100008493 | 8/18/2008 | 313.11 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388976 | 6100008493 | 8/18/2008 | 112.25 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388905 | 6100008493 | 8/18/2008 | 955.30 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388945 | 6100008493 | 8/18/2008 | 3.68 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388922 | 6100008493 | 8/18/2008 | 307.39 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388907 | 6100008493 | 8/18/2008 | 34.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380073616 | 6100008493 | 8/18/2008 | 37.44 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307388863 | 6100008493 | 8/18/2008 | 20.13 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307385886 | 6100008493 | 7/31/2008 | 230.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307384634 | 6100008493 | 7/14/2008 | 280.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307379167 | 6100008493 | 5/16/2008 | 10,012.10 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307378618 | 6100008493 | 5/12/2008 | 4,960.74 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380072544 | 6100008493 | 4/29/2008 | 112.80 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380072545 | 6100008493 | 4/29/2008 | 51.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380072543 | 6100008493 | 4/29/2008 | 119.20 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380072541 | 6100008493 | 4/29/2008 | 778.85 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380072542 | 6100008493 | 4/29/2008 | 12.90 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307375171 | 6100008493 | 4/2/2008 | 7,076.36 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307375101 | 6100008493 | 4/1/2008 | 921.60 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307375100 | 6100008493 | 4/1/2008 | 1,801.13 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307374931 | 6100008493 | 3/28/2008 | 1,505.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307374822 | 6100008493 | 3/27/2008 | 1,505.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307374821 | 6100008493 | 3/27/2008 | 1,505.75 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307374833 | 6100008493 | 3/27/2008 | 192.24 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307374668 | 6100008493 | 3/26/2008 | 219.51 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307374519 | 6100008493 | 3/25/2008 | 184.46 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307374521A | 6100008493 | 3/25/2008 | 1,360.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307372783 | 6100008493 | 3/7/2008 | 1,360.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307372786 | 6100008493 | 3/7/2008 | 1,360.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307372785 | 6100008493 | 3/7/2008 | 1,360.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307372784 | 6100008493 | 3/7/2008 | 1,360.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307372522 | 6100008493 | 3/5/2008 | 1,360.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307371580 | 6100008493 | 2/22/2008 | 4,476.84 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307371579 | 6100008493 | 2/22/2008 | 128.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307359909 | 6100008493 | 10/31/2007 | 62.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307359923 | 6100008493 | 10/31/2007 | 62.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307359920 | 6100008493 | 10/31/2007 | 62.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307359921 | 6100008493 | 10/31/2007 | 62.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307359922 | 6100008493 | 10/31/2007 | 62.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307359919 | 6100008493 | 10/31/2007 | 62.09 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307359918 | 6100008493 | 10/31/2007 | 62.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307359917 | 6100008493 | 10/31/2007 | 62.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307359916 | 6100008493 | 10/31/2007 | 62.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307359915 | 6100008493 | 10/31/2007 | 62.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307359913 | 6100008493 | 10/31/2007 | 62.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307359902 | 6100008493 | 10/31/2007 | 62.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307359898 | 6100008493 | 10/31/2007 | 62.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307359899 | 6100008493 | 10/31/2007 | 62.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307359908 | 6100008493 | 10/31/2007 | 62.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307359907 | 6100008493 | 10/31/2007 | 62.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307359906 | 6100008493 | 10/31/2007 | 62.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307359905 | 6100008493 | 10/31/2007 | 62.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307359914 | 6100008493 | 10/31/2007 | 62.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307359903 | 6100008493 | 10/31/2007 | 62.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307359910 | 6100008493 | 10/31/2007 | 62.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307359901 | 6100008493 | 10/31/2007 | 62.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307359900 | 6100008493 | 10/31/2007 | 62.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307359904 | 6100008493 | 10/31/2007 | 62.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307359911 | 6100008493 | 10/31/2007 | 62.09 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307359912 | 6100008493 | 10/31/2007 | 62.09 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307359728 | 6100008493 | 10/30/2007 | 529.00 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307358913A | 6100008493 | 10/23/2007 | 130.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307358914A | 6100008493 | 10/23/2007 | 130.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307358915A | 6100008493 | 10/23/2007 | 130.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307358905 | 6100008493 | 10/23/2007 | 130.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307358916A | 6100008493 | 10/23/2007 | 130.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307358918 | 6100008493 | 10/23/2007 | 130.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307358912 | 6100008493 | 10/23/2007 | 130.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307358910 | 6100008493 | 10/23/2007 | 130.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307358907 | 6100008493 | 10/23/2007 | 130.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307358917 | 6100008493 | 10/23/2007 | 130.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307358909 | 6100008493 | 10/23/2007 | 130.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307358774A | 6100008493 | 10/22/2007 | 130.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307358641A | 6100008493 | 10/19/2007 | 130.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307358642 | 6100008493 | 10/19/2007 | 130.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307358632 | 6100008493 | 10/19/2007 | 130.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307358636 | 6100008493 | 10/19/2007 | 130.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307358635 | 6100008493 | 10/19/2007 | 130.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307358634 | 6100008493 | 10/19/2007 | 130.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307358633 | 6100008493 | 10/19/2007 | 130.77 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307358637 | 6100008493 | 10/19/2007 | 130.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307358638 | 6100008493 | 10/19/2007 | 130.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307358639A | 6100008493 | 10/19/2007 | 130.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307358640A | 6100008493 | 10/19/2007 | 130.77 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357295 | 6100008493 | 10/8/2007 | 3.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357294 | 6100008493 | 10/8/2007 | 3.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357086 | 6100008493 | 10/5/2007 | 3.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357083 | 6100008493 | 10/5/2007 | 3.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357084 | 6100008493 | 10/5/2007 | 3.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357081 | 6100008493 | 10/5/2007 | 3.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357079 | 6100008493 | 10/5/2007 | 3.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357080 | 6100008493 | 10/5/2007 | 35.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357085 | 6100008493 | 10/5/2007 | 35.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357075 | 6100008493 | 10/5/2007 | 35.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357087 | 6100008493 | 10/5/2007 | 35.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357088 | 6100008493 | 10/5/2007 | 3.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357089 | 6100008493 | 10/5/2007 | 35.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357090 | 6100008493 | 10/5/2007 | 3.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357091 | 6100008493 | 10/5/2007 | 35.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357092 | 6100008493 | 10/5/2007 | 3.70 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

***Nortel Networks Inc., et al.***
***90-day Payments and Related Invoices***

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307357093 | 6100008493 | 10/5/2007 | 35.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357082 | 6100008493 | 10/5/2007 | 35.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357071 | 6100008493 | 10/5/2007 | 35.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357094 | 6100008493 | 10/5/2007 | 3.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357060 | 6100008493 | 10/5/2007 | 3.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357095 | 6100008493 | 10/5/2007 | 3.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357097 | 6100008493 | 10/5/2007 | 3.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357098 | 6100008493 | 10/5/2007 | 3.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357096 | 6100008493 | 10/5/2007 | 35.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357059 | 6100008493 | 10/5/2007 | 35.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357078 | 6100008493 | 10/5/2007 | 3.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357061 | 6100008493 | 10/5/2007 | 35.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357077 | 6100008493 | 10/5/2007 | 35.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357076 | 6100008493 | 10/5/2007 | 3.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357074 | 6100008493 | 10/5/2007 | 3.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357070 | 6100008493 | 10/5/2007 | 3.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357069 | 6100008493 | 10/5/2007 | 3.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357068 | 6100008493 | 10/5/2007 | 35.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357067 | 6100008493 | 10/5/2007 | 3.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357066 | 6100008493 | 10/5/2007 | 35.64 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 408831 | Anixter Inc. | 307357065 | 6100008493 | 10/5/2007 | 3.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357064 | 6100008493 | 10/5/2007 | 35.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357062 | 6100008493 | 10/5/2007 | 3.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357072 | 6100008493 | 10/5/2007 | 3.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357063 | 6100008493 | 10/5/2007 | 3.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307357058 | 6100008493 | 10/5/2007 | 3.70 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307356651 | 6100008493 | 10/3/2007 | 35.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307356647 | 6100008493 | 10/3/2007 | 35.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307356649 | 6100008493 | 10/3/2007 | 35.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307356648 | 6100008493 | 10/3/2007 | 35.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307356646 | 6100008493 | 10/3/2007 | 35.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307356645 | 6100008493 | 10/3/2007 | 35.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307356650 | 6100008493 | 10/3/2007 | 35.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307356643 | 6100008493 | 10/3/2007 | 35.64 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380069622 | 6100008493 | 9/19/2007 | 740.18 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 380069553 | 6100008493 | 9/13/2007 | 1,479.57 | Invoice | Nortel Networks Inc. |
| 408831 | Anixter Inc. | 307409276 | 6100011137 | 3/13/2009 | 2.24 | Invoice | Nortel Networks (CALA) Inc. |
| 292578 | Anixter Inc. | 563CIA066 | 6000011475 | 10/28/2008 | 629.79 | Invoice | Nortel Networks Inc. |
| 11,084 | | | | | $4,791,745.62 | | |

Total

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.