**Exhibit A**

***Nortel Networks Inc., et al.***
***90-day Payments and Related Invoices***

90-Day Payments

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 74810 | Hewlett-Packard Company | N/A | 6100001196 | 6/15/2009 | 1,563.69 | Payment | Nortel Networks (CALA) Inc. |
| 74810 | Hewlett-Packard Company | N/A | 6100001171 | 6/8/2009 | 1,553.75 | Payment | Nortel Networks (CALA) Inc. |
| 208655 | Hewlett-Packard Company | N/A | 6100001160 | 6/3/2009 | 1,302.06 | Payment | Nortel Networks (CALA) Inc. |
| 208655 | Hewlett-Packard Company | N/A | 6100001127 | 5/22/2009 | 1,563.69 | Payment | Nortel Networks (CALA) Inc. |
| 448424 | Hewlett-Packard Caribe B.V. | N/A | 6200001071 | 4/22/2009 | 1,866.01 | Payment | Nortel Networks (CALA) Inc. |
| 457344 | Hewlett-Packard Company | N/A | 6100009911 | 1/7/2009 | 280,398.21 | Payment | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | N/A | 6100009841 | 1/7/2009 | 93,864.00 | Payment | Nortel Networks Inc. |
| 448557 | Hewlett Packard Co | N/A | 6100009893 | 1/7/2009 | 195,650.00 | Payment | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | N/A | 6100009839 | 1/7/2009 | 67,904.39 | Payment | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | N/A | 6100009909 | 1/7/2009 | 136.40 | Payment | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | N/A | 6100009897 | 1/7/2009 | 1,371.64 | Payment | Nortel Networks Inc. |
| 412938 | Hewlett-Packard Netherland B.V. | N/A | 6200005885 | 1/5/2009 | 6,019.00 | Payment | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | N/A | 6100009368 | 12/2/2008 | 85,146.35 | Payment | Nortel Networks Inc. |
| 448557 | Hewlett Packard Co | N/A | 6100009465 | 12/2/2008 | 100.00 | Payment | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | N/A | 6100009356 | 12/2/2008 | 2,117,894.54 | Payment | Nortel Networks Inc. |
| 74810 | Hewlett-Packard Company | N/A | 6100009348 | 12/2/2008 | 1,039.00 | Payment | Nortel Networks Inc. |
| 431886 | Hewlett-Packard Company | N/A | 6100009436 | 12/2/2008 | 9,033.39 | Payment | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | N/A | 6100009472 | 12/2/2008 | 113,695.75 | Payment | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | N/A | 6100009491 | 12/2/2008 | 15,845.41 | Payment | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | N/A | 6100009092 | 11/18/2008 | 374,760.24 | Payment | Nortel Networks Inc. |
| 448557 | Hewlett-Packard Co | N/A | 6100009211 | 11/18/2008 | 1,814.86 | Payment | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | N/A | 6100009081 | 11/18/2008 | 152,310.49 | Payment | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | N/A | 6100009067 | 11/18/2008 | 151.56 | Payment | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | N/A | 6100009236 | 11/18/2008 | 18,973.69 | Payment | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | N/A | 6100009218 | 11/18/2008 | 119,864.40 | Payment | Nortel Networks Inc. |
| 74810 | Hewlett-Packard Company | N/A | 6100009003 | 11/12/2008 | 1,200.00 | Payment | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | N/A | 6100008781 | 11/4/2008 | 740,795.65 | Payment | Nortel Networks Inc. |
| 457344 | Hewlett-Packard Company | N/A | 6100008927 | 11/4/2008 | 245,895.62 | Payment | Nortel Networks Inc. |
| 74810 | Hewlett-Packard Company | N/A | 6100008756 | 11/4/2008 | 3,058.00 | Payment | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | N/A | 6100008765 | 11/4/2008 | 302,177.79 | Payment | Nortel Networks Inc. |
| 8488 | Hewlett-Packard Company | N/A | 6100008750 | 11/4/2008 | 3,824.78 | Payment | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | N/A | 6100008922 | 11/4/2008 | 3,812.88 | Payment | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | N/A | 6100008907 | 11/4/2008 | 34,619.12 | Payment | Nortel Networks Inc. |
| 279981 | Hewlett-Packard Singapore (Sales) Pte. Ltd. | N/A | 6200005183 | 11/3/2008 | 388.81 | Payment | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 290379 | Hewlett-Packard Company | N/A | 6100008520 | 10/17/2008 | 90,530.23 | Payment | Nortel Networks Inc. |
| 457344 | Hewlett-Packard Company | N/A | 6100008655 | 10/17/2008 | 4,645.62 | Payment | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | N/A | 6100008508 | 10/17/2008 | 20,062.21 | Payment | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | N/A | 6100008507 | 10/17/2008 | 67,293.30 | Payment | Nortel Networks Inc. |
| Total | 38 | | | | $5,182,126.53 | | |
| Invoices | | | | | | | |
| 412938 | Hewlett-Packard Netherland B.V. | 3001168 | 6200005885 | 7/23/2008 | 6,019.00 | Invoice | Nortel Networks Inc. |
| 279981 | Hewlett-Packard Singapore (Sales) Pte. Ltd. | 6492826 | 6200005183 | 8/24/2008 | 388.81 | Invoice | Nortel Networks Inc. |
| 448424 | Hewlett-Packard Caribe B.V. | 6418179 | 6200001071 | 4/1/2009 | 657.90 | Invoice | Nortel Networks (CALA) Inc. |
| 448424 | Hewlett-Packard Caribe B.V. | 6418180 | 6200001071 | 4/1/2009 | 1,208.11 | Invoice | Nortel Networks (CALA) Inc. |
| 457344 | Hewlett-Packard Company | 65009472 | 6100009911 | 12/2/2008 | 120,625.00 | Invoice | Nortel Networks Inc. |
| 457344 | Hewlett-Packard Company | 65013874 | 6100009911 | 12/2/2008 | 5,543.02 | Invoice | Nortel Networks Inc. |
| 457344 | Hewlett-Packard Company | 64972212 | 6100009911 | 11/6/2008 | 154,230.19 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503436268 | 6100009909 | 11/1/2008 | 136.40 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503486159 | 6100009897 | 11/22/2008 | 307.58 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503486158 | 6100009897 | 11/22/2008 | 318.53 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503486161 | 6100009897 | 11/22/2008 | 437.95 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503486160 | 6100009897 | 11/22/2008 | 307.58 | Invoice | Nortel Networks Inc. |
| 448557 | Hewlett Packard Co | 2500655439 | 6100009893 | 11/4/2008 | 145,650.00 | Invoice | Nortel Networks Inc. |
| 448557 | Hewlett Packard Co | 2500655440 | 6100009893 | 11/4/2008 | 50,000.00 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 65019196 | 6100009841 | 12/2/2008 | 13,638.83 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 65014483 | 6100009841 | 12/2/2008 | 3,994.90 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 65023945 | 6100009841 | 12/2/2008 | 47,262.75 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 65015830 | 6100009841 | 12/2/2008 | 13,481.64 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 65023946 | 6100009841 | 12/2/2008 | 11,246.67 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 64998668 | 6100009841 | 11/21/2008 | 454.88 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 64996675 | 6100009841 | 11/21/2008 | 3,784.33 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45312880 | 6100009839 | 12/6/2008 | 75.78 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45307525 | 6100009839 | 12/5/2008 | 29.23 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45306631 | 6100009839 | 12/5/2008 | 75.78 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45308798 | 6100009839 | 12/5/2008 | 84.80 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45293802 | 6100009839 | 12/3/2008 | 70.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45294159 | 6100009839 | 12/3/2008 | 75.27 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 65015796 | 6100009839 | 12/2/2008 | 5,565.56 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45289196 | 6100009839 | 12/2/2008 | 179.23 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 65015821 | 6100009839 | 12/2/2008 | 5,069.68 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45289226 | 6100009839 | 12/2/2008 | 178.61 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 208655 | Hewlett-Packard Company | 65019198 | 6100009839 | 12/2/2008 | 227.92 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 65015810 | 6100009839 | 12/2/2008 | 6,614.30 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45283072 | 6100009839 | 11/30/2008 | 1,492.77 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45283014 | 6100009839 | 11/30/2008 | 1,713.97 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45276633 | 6100009839 | 11/26/2008 | 84.80 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 65001157 | 6100009839 | 11/25/2008 | 911.68 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45270408 | 6100009839 | 11/25/2008 | 17.48 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45264041 | 6100009839 | 11/24/2008 | 75.60 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45251525 | 6100009839 | 11/21/2008 | 151.55 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45254097 | 6100009839 | 11/21/2008 | 72.69 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45247889 | 6100009839 | 11/20/2008 | 75.78 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45248196 | 6100009839 | 11/20/2008 | 75.43 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45248555 | 6100009839 | 11/20/2008 | 74.20 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45248174 | 6100009839 | 11/20/2008 | 227.90 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45241923 | 6100009839 | 11/19/2008 | 86.60 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 2500661399 | 6100009839 | 11/18/2008 | 38,570.16 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45231312 | 6100009839 | 11/18/2008 | 133.15 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45233298 | 6100009839 | 11/18/2008 | 48.96 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 4941444 | 6100009839 | 9/24/2008 | 1,677.88 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 4941446 | 6100009839 | 9/24/2008 | 4,167.63 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 456600 | Hewlett-Packard Financial Services Company | 503378274 | 6100009491 | 9/24/2008 | 766.14 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378446 | 6100009491 | 9/20/2008 | 324.09 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378275 | 6100009491 | 9/20/2008 | 766.14 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378257 | 6100009491 | 9/20/2008 | 1,133.62 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378256 | 6100009491 | 9/20/2008 | 1,262.70 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378278 | 6100009491 | 9/20/2008 | 766.10 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378255 | 6100009491 | 9/20/2008 | 1,262.70 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378254 | 6100009491 | 9/20/2008 | 1,133.62 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378259 | 6100009491 | 9/20/2008 | 767.19 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378260 | 6100009491 | 9/20/2008 | 1,133.62 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378262 | 6100009491 | 9/20/2008 | 803.15 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378403 | 6100009491 | 9/20/2008 | 1,613.49 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378273 | 6100009491 | 9/20/2008 | 766.14 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 456600 | Hewlett-Packard Financial Services Company | 503378250 | 6100009491 | 9/20/2008 | 1,777.46 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378272 | 6100009491 | 9/20/2008 | 766.10 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378261 | 6100009491 | 9/20/2008 | 803.15 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503436208 | 6100009472 | 11/1/2008 | 912.46 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503436326 | 6100009472 | 11/1/2008 | 437.95 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503436200 | 6100009472 | 11/1/2008 | 226.79 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503436202 | 6100009472 | 11/1/2008 | 164.17 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503436203 | 6100009472 | 11/1/2008 | 164.19 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503436192 | 6100009472 | 11/1/2008 | 318.53 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503436323 | 6100009472 | 11/1/2008 | 318.53 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503436193 | 6100009472 | 11/1/2008 | 307.58 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503436324 | 6100009472 | 11/1/2008 | 307.58 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503436195 | 6100009472 | 11/1/2008 | 437.95 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503436325 | 6100009472 | 11/1/2008 | 307.58 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503436205 | 6100009472 | 11/1/2008 | 128.34 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503436199 | 6100009472 | 11/1/2008 | 272.66 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503436204 | 6100009472 | 11/1/2008 | 344.47 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503436207 | 6100009472 | 11/1/2008 | 912.46 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503436201 | 6100009472 | 11/1/2008 | 912.46 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503436194 | 6100009472 | 11/1/2008 | 307.58 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503436197 | 6100009472 | 11/1/2008 | 318.55 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503436206 | 6100009472 | 11/1/2008 | 367.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503436198 | 6100009472 | 11/1/2008 | 272.66 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378382 | 6100009472 | 9/20/2008 | 128.67 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378361 | 6100009472 | 9/20/2008 | 812.64 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378384 | 6100009472 | 9/20/2008 | 128.67 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503378383 | 6100009472 | 9/20/2008 | 128.67 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378421 | 6100009472 | 9/20/2008 | 805.13 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378287 | 6100009472 | 9/20/2008 | 724.84 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378248 | 6100009472 | 9/20/2008 | 678.78 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378283 | 6100009472 | 9/20/2008 | 581.18 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503382267 | 6100009472 | 9/20/2008 | 581.18 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378427 | 6100009472 | 9/20/2008 | 551.10 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378249 | 6100009472 | 9/20/2008 | 520.88 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378252 | 6100009472 | 9/20/2008 | 507.30 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378367 | 6100009472 | 9/20/2008 | 196.34 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378351 | 6100009472 | 9/20/2008 | 454.59 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378381 | 6100009472 | 9/20/2008 | 128.67 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378380 | 6100009472 | 9/20/2008 | 264.56 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503378353 | 6100009472 | 9/20/2008 | 274.96 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378376 | 6100009472 | 9/20/2008 | 74.14 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378374 | 6100009472 | 9/20/2008 | 251.61 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378373 | 6100009472 | 9/20/2008 | 202.61 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378371 | 6100009472 | 9/20/2008 | 299.45 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378370 | 6100009472 | 9/20/2008 | 299.45 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378369 | 6100009472 | 9/20/2008 | 251.34 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378422 | 6100009472 | 9/20/2008 | 805.13 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378350 | 6100009472 | 9/20/2008 | 507.29 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378436 | 6100009472 | 9/20/2008 | 1,720.08 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378316 | 6100009472 | 9/20/2008 | 1,224.39 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378409 | 6100009472 | 9/20/2008 | 1,225.19 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378320 | 6100009472 | 9/20/2008 | 1,340.65 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503378321 | 6100009472 | 9/20/2008 | 1,340.65 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378310 | 6100009472 | 9/20/2008 | 1,431.09 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378311 | 6100009472 | 9/20/2008 | 1,431.09 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378379 | 6100009472 | 9/20/2008 | 1,495.07 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378340 | 6100009472 | 9/20/2008 | 1,506.67 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378339 | 6100009472 | 9/20/2008 | 23,034.96 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378378 | 6100009472 | 9/20/2008 | 1,590.64 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378306 | 6100009472 | 9/20/2008 | 1,224.39 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378437 | 6100009472 | 9/20/2008 | 1,720.08 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378251 | 6100009472 | 9/20/2008 | 1,777.47 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378445 | 6100009472 | 9/20/2008 | 1,900.72 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378429 | 6100009472 | 9/20/2008 | 2,068.52 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378253 | 6100009472 | 9/20/2008 | 4,150.66 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503378357 | 6100009472 | 9/20/2008 | 334.78 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378385 | 6100009472 | 9/20/2008 | 128.67 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378362 | 6100009472 | 9/20/2008 | 812.64 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378323 | 6100009472 | 9/20/2008 | 1,515.77 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378441 | 6100009472 | 9/20/2008 | 1,106.57 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378337 | 6100009472 | 9/20/2008 | 859.06 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378308 | 6100009472 | 9/20/2008 | 919.11 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378281 | 6100009472 | 9/20/2008 | 930.91 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378307 | 6100009472 | 9/20/2008 | 965.60 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378318 | 6100009472 | 9/20/2008 | 967.99 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378240 | 6100009472 | 9/20/2008 | 971.61 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378319 | 6100009472 | 9/20/2008 | 971.61 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378312 | 6100009472 | 9/20/2008 | 979.37 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503378313 | 6100009472 | 9/20/2008 | 1,224.39 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378241 | 6100009472 | 9/20/2008 | 1,026.00 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378309 | 6100009472 | 9/20/2008 | 1,224.39 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378440 | 6100009472 | 9/20/2008 | 1,106.57 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378314 | 6100009472 | 9/20/2008 | 1,118.90 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378300 | 6100009472 | 9/20/2008 | 1,224.39 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378301 | 6100009472 | 9/20/2008 | 1,224.39 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378302 | 6100009472 | 9/20/2008 | 1,224.39 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378303 | 6100009472 | 9/20/2008 | 1,224.39 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378304 | 6100009472 | 9/20/2008 | 1,224.39 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378305 | 6100009472 | 9/20/2008 | 1,224.39 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378338 | 6100009472 | 9/20/2008 | 859.05 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378239 | 6100009472 | 9/20/2008 | 992.06 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503378333 | 6100009472 | 9/20/2008 | 227.19 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378298 | 6100009472 | 9/20/2008 | 314.95 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378342 | 6100009472 | 9/20/2008 | 112.64 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378247 | 6100009472 | 9/20/2008 | 244.91 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378246 | 6100009472 | 9/20/2008 | 244.91 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378245 | 6100009472 | 9/20/2008 | 237.32 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378244 | 6100009472 | 9/20/2008 | 256.89 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378243 | 6100009472 | 9/20/2008 | 237.31 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378242 | 6100009472 | 9/20/2008 | 256.89 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378336 | 6100009472 | 9/20/2008 | 202.77 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378335 | 6100009472 | 9/20/2008 | 155.35 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378344 | 6100009472 | 9/20/2008 | 184.45 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378334 | 6100009472 | 9/20/2008 | 155.35 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

Exhibit A

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503378345 | 6100009472 | 9/20/2008 | 222.64 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378331 | 6100009472 | 9/20/2008 | 145.34 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378330 | 6100009472 | 9/20/2008 | 155.34 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378329 | 6100009472 | 9/20/2008 | 253.67 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378328 | 6100009472 | 9/20/2008 | 254.41 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378327 | 6100009472 | 9/20/2008 | 55.59 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378326 | 6100009472 | 9/20/2008 | 55.59 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378442 | 6100009472 | 9/20/2008 | 302.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378324 | 6100009472 | 9/20/2008 | 55.59 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378317 | 6100009472 | 9/20/2008 | 244.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378315 | 6100009472 | 9/20/2008 | 214.41 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378299 | 6100009472 | 9/20/2008 | 214.41 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378414 | 6100009472 | 9/20/2008 | 155.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503378425 | 6100009472 | 9/20/2008 | 247.87 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378439 | 6100009472 | 9/20/2008 | 302.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378438 | 6100009472 | 9/20/2008 | 146.45 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378443 | 6100009472 | 9/20/2008 | 250.54 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378435 | 6100009472 | 9/20/2008 | 169.37 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378433 | 6100009472 | 9/20/2008 | 156.44 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378432 | 6100009472 | 9/20/2008 | 252.12 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378431 | 6100009472 | 9/20/2008 | 204.28 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378355 | 6100009472 | 9/20/2008 | 915.61 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378430 | 6100009472 | 9/20/2008 | 204.28 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378428 | 6100009472 | 9/20/2008 | 130.51 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378343 | 6100009472 | 9/20/2008 | 193.14 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378354 | 6100009472 | 9/20/2008 | 915.61 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503378322 | 6100009472 | 9/20/2008 | 180.30 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378356 | 6100009472 | 9/20/2008 | 915.61 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378386 | 6100009472 | 9/20/2008 | 128.67 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378420 | 6100009472 | 9/20/2008 | 205.63 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378419 | 6100009472 | 9/20/2008 | 195.24 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378418 | 6100009472 | 9/20/2008 | 195.24 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378417 | 6100009472 | 9/20/2008 | 195.24 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378416 | 6100009472 | 9/20/2008 | 195.24 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378415 | 6100009472 | 9/20/2008 | 195.24 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378352 | 6100009472 | 9/20/2008 | 52.71 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378349 | 6100009472 | 9/20/2008 | 16.57 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378347 | 6100009472 | 9/20/2008 | 16.57 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378426 | 6100009472 | 9/20/2008 | 191.48 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503378395 | 6100009472 | 9/20/2008 | 184.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378297 | 6100009472 | 9/20/2008 | 314.95 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378402 | 6100009472 | 9/20/2008 | 336.49 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378325 | 6100009472 | 9/20/2008 | 202.02 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378401 | 6100009472 | 9/20/2008 | 213.35 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378400 | 6100009472 | 9/20/2008 | 213.35 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378399 | 6100009472 | 9/20/2008 | 213.35 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378398 | 6100009472 | 9/20/2008 | 184.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378271 | 6100009472 | 9/20/2008 | 335.84 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378396 | 6100009472 | 9/20/2008 | 184.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378270 | 6100009472 | 9/20/2008 | 159.00 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378394 | 6100009472 | 9/20/2008 | 184.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378393 | 6100009472 | 9/20/2008 | 184.76 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503378392 | 6100009472 | 9/20/2008 | 184.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378391 | 6100009472 | 9/20/2008 | 184.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378390 | 6100009472 | 9/20/2008 | 184.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378389 | 6100009472 | 9/20/2008 | 128.67 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378388 | 6100009472 | 9/20/2008 | 128.67 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378387 | 6100009472 | 9/20/2008 | 128.67 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378397 | 6100009472 | 9/20/2008 | 184.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378289 | 6100009472 | 9/20/2008 | 176.04 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378412 | 6100009472 | 9/20/2008 | 187.55 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378285 | 6100009472 | 9/20/2008 | 206.08 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378286 | 6100009472 | 9/20/2008 | 182.64 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378288 | 6100009472 | 9/20/2008 | 148.39 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378282 | 6100009472 | 9/20/2008 | 182.64 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503378279 | 6100009472 | 9/20/2008 | 162.60 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378411 | 6100009472 | 9/20/2008 | 187.56 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378290 | 6100009472 | 9/20/2008 | 163.97 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378291 | 6100009472 | 9/20/2008 | 151.48 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378292 | 6100009472 | 9/20/2008 | 178.78 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378293 | 6100009472 | 9/20/2008 | 153.12 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378294 | 6100009472 | 9/20/2008 | 153.12 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378413 | 6100009472 | 9/20/2008 | 318.29 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378295 | 6100009472 | 9/20/2008 | 267.97 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378296 | 6100009472 | 9/20/2008 | 267.97 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378410 | 6100009472 | 9/20/2008 | 193.55 | Invoice | Nortel Networks Inc. |
| 448557 | Hewlett Packard Co | 2500647359 | 6100009465 | 10/23/2008 | 100.00 | Invoice | Nortel Networks Inc. |
| 431886 | Hewlett-Packard Company | 45012114 | 6100009436 | 10/7/2008 | 9,033.39 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 6491905 | 6100009368 | 10/2/2008 | 1,355.97 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 64880705 | 6100009368 | 9/2/2008 | 1,468.38 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 290379 | Hewlett-Packard Company | 64778053 | 610000368 | 6/27/2008 | 82,322.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45148265 | 610000356 | 10/30/2008 | 124.49 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45140527 | 610000356 | 10/29/2008 | 75.78 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45135551 | 610000356 | 10/29/2008 | 1,569.48 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45141452 | 610000356 | 10/29/2008 | 75.78 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45132033 | 610000356 | 10/28/2008 | 5,926.69 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45132272 | 610000356 | 10/28/2008 | 251.45 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45132032 | 610000356 | 10/28/2008 | 4,031.13 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45128338 | 610000356 | 10/28/2008 | 45.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45128337 | 610000356 | 10/28/2008 | 162.38 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45126539 | 610000356 | 10/27/2008 | 74.20 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 2500645851 | 610000356 | 10/25/2008 | 6,447.41 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45110063 | 610000356 | 10/24/2008 | 97.43 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45108994 | 610000356 | 10/24/2008 | 48.71 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45111375 | 610000356 | 10/24/2008 | 54.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45102551 | 610000356 | 10/23/2008 | 2,426.97 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45105859 | 610000356 | 10/23/2008 | 75.78 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 2500646552 | 610000356 | 10/23/2008 | 231,420.96 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45096248 | 610000356 | 10/22/2008 | 1,121.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45097565 | 610000356 | 10/22/2008 | 595.38 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 208655 | Hewlett-Packard Company | 45096249 | 6100009356 | 10/22/2008 | 1,121.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45097301 | 6100009356 | 10/22/2008 | 124.49 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45096262 | 6100009356 | 10/22/2008 | 1,121.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45089800 | 6100009356 | 10/21/2008 | 17.48 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45088520 | 6100009356 | 10/21/2008 | 5,033.63 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45088116 | 6100009356 | 10/21/2008 | 254.68 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45077811 | 6100009356 | 10/17/2008 | 75.43 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45065164 | 6100009356 | 10/16/2008 | 4,013.28 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 2500641286 | 6100009356 | 10/15/2008 | 19,285.08 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 2500641285 | 6100009356 | 10/15/2008 | 231,420.96 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 2500641284 | 6100009356 | 10/15/2008 | 231,420.96 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 2500640635 | 6100009356 | 10/15/2008 | 96,425.40 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 2500637082 | 6100009356 | 10/9/2008 | 174,488.16 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 2500637083 | 6100009356 | 10/9/2008 | 178,453.80 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45009957 | 6100009356 | 10/7/2008 | 5,598.53 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 2500635919 | 6100009356 | 10/7/2008 | 106,067.94 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 2500632160 | 6100009356 | 10/3/2008 | 106,067.94 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 2500633020 | 6100009356 | 10/3/2008 | 7,931.28 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 2500630244 | 6100009356 | 9/30/2008 | 231,420.96 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 2500630838 | 6100009356 | 9/30/2008 | 231,420.96 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 208655 | Hewlett-Packard Company | 2500630729 | 6100009356 | 9/30/2008 | 231,420.96 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44713759 | 6100009356 | 8/12/2008 | 86.60 | Invoice | Nortel Networks Inc. |
| 74810 | Hewlett-Packard Company | 44911419 | 6100009348 | 9/19/2008 | 1,039.00 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378280 | 6100009236 | 9/20/2008 | 175.36 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378264 | 6100009236 | 9/20/2008 | 136.40 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378267 | 6100009236 | 9/20/2008 | 175.36 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378404 | 6100009236 | 9/20/2008 | 159.67 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378263 | 6100009236 | 9/20/2008 | 344.20 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378265 | 6100009236 | 9/20/2008 | 158.13 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378408 | 6100009236 | 9/20/2008 | 136.47 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378258 | 6100009236 | 9/20/2008 | 162.92 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378266 | 6100009236 | 9/20/2008 | 175.36 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378405 | 6100009236 | 9/20/2008 | 299.16 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378268 | 6100009236 | 9/20/2008 | 175.36 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 456600 | Hewlett-Packard Financial Services Company | 503378407 | 6100009236 | 9/20/2008 | 324.02 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378269 | 6100009236 | 9/20/2008 | 175.36 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378276 | 6100009236 | 9/20/2008 | 297.37 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378277 | 6100009236 | 9/20/2008 | 294.49 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503378406 | 6100009236 | 9/20/2008 | 299.16 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325493 | 6100009236 | 8/23/2008 | 766.10 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325473 | 6100009236 | 8/23/2008 | 1,133.62 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325490 | 6100009236 | 8/23/2008 | 766.14 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325489 | 6100009236 | 8/23/2008 | 766.14 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325517 | 6100009236 | 8/23/2008 | 1,777.46 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325488 | 6100009236 | 8/23/2008 | 766.14 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325625 | 6100009236 | 8/23/2008 | 1,613.49 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325481 | 6100009236 | 8/23/2008 | 803.15 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 456600 | Hewlett-Packard Financial Services Company | 503325479 | 6100009236 | 8/23/2008 | 1,133.62 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325478 | 6100009236 | 8/23/2008 | 767.19 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325480 | 6100009236 | 8/23/2008 | 803.15 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325475 | 6100009236 | 8/23/2008 | 1,262.70 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325476 | 6100009236 | 8/23/2008 | 1,133.62 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325474 | 6100009236 | 8/23/2008 | 1,262.70 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325487 | 6100009236 | 8/23/2008 | 729.68 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503393274 | 6100009218 | 10/8/2008 | 307.58 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503393275 | 6100009218 | 10/8/2008 | 437.95 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503393277 | 6100009218 | 10/8/2008 | 318.53 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503393273 | 6100009218 | 10/8/2008 | 307.58 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503393279 | 6100009218 | 10/8/2008 | 307.58 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503393272 | 6100009218 | 10/8/2008 | 318.53 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503393280 | 6100009218 | 10/8/2008 | 437.95 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503393278 | 6100009218 | 10/8/2008 | 307.58 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503388973 | 6100009218 | 9/26/2008 | 912.46 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503390660 | 6100009218 | 9/26/2008 | 912.46 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503388977 | 6100009218 | 9/26/2008 | 912.46 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503388983 | 6100009218 | 9/26/2008 | 912.46 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503388984 | 6100009218 | 9/26/2008 | 912.46 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503390661 | 6100009218 | 9/26/2008 | 912.46 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503388981 | 6100009218 | 9/26/2008 | 128.34 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503390649 | 6100009218 | 9/26/2008 | 912.46 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378444 | 6100009218 | 9/20/2008 | 363.14 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378346 | 6100009218 | 9/20/2008 | 490.73 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503382270 | 6100009218 | 9/20/2008 | 492.61 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503378372 | 6100009218 | 9/20/2008 | 406.90 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378348 | 6100009218 | 9/20/2008 | 490.73 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 50382268 | 6100009218 | 9/20/2008 | 492.61 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378365 | 6100009218 | 9/20/2008 | 196.35 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378434 | 6100009218 | 9/20/2008 | 430.10 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378423 | 6100009218 | 9/20/2008 | 459.80 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503382269 | 6100009218 | 9/20/2008 | 492.59 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378368 | 6100009218 | 9/20/2008 | 461.52 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378341 | 6100009218 | 9/20/2008 | 467.34 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378377 | 6100009218 | 9/20/2008 | 345.65 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378284 | 6100009218 | 9/20/2008 | 423.38 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378364 | 6100009218 | 9/20/2008 | 196.35 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378363 | 6100009218 | 9/20/2008 | 182.33 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503378359 | 6100009218 | 9/20/2008 | 160.05 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378360 | 6100009218 | 9/20/2008 | 328.41 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378358 | 6100009218 | 9/20/2008 | 309.26 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378332 | 6100009218 | 9/20/2008 | 484.30 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378375 | 6100009218 | 9/20/2008 | 482.55 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378366 | 6100009218 | 9/20/2008 | 301.22 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378424 | 6100009218 | 9/2/2008 | 459.80 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325549 | 6100009218 | 8/23/2008 | 1,431.09 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325544 | 6100009218 | 8/23/2008 | 1,224.39 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325547 | 6100009218 | 8/23/2008 | 1,224.39 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325550 | 6100009218 | 8/23/2008 | 1,224.39 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325463 | 6100009218 | 8/23/2008 | 992.06 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325548 | 6100009218 | 8/23/2008 | 1,431.09 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503325538 | 6100009218 | 8/23/2008 | 1,224.39 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325553 | 6100009218 | 8/23/2008 | 1,224.39 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325543 | 6100009218 | 8/23/2008 | 1,224.39 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325465 | 6100009218 | 8/23/2008 | 1,026.00 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325662 | 6100009218 | 8/23/2008 | 1,106.57 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325541 | 6100009218 | 8/23/2008 | 1,224.39 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325551 | 6100009218 | 8/23/2008 | 1,118.90 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325542 | 6100009218 | 8/23/2008 | 1,224.39 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325539 | 6100009218 | 8/23/2008 | 1,224.39 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325540 | 6100009218 | 8/23/2008 | 1,224.39 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325663 | 6100009218 | 8/23/2008 | 1,106.57 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325667 | 6100009218 | 8/23/2008 | 1,900.72 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325644 | 6100009218 | 8/23/2008 | 805.13 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503325643 | 6100009218 | 8/23/2008 | 805.13 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325631 | 6100009218 | 8/23/2008 | 1,225.19 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325585 | 6100009218 | 8/23/2008 | 812.64 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325584 | 6100009218 | 8/23/2008 | 812.64 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325571 | 6100009218 | 8/23/2008 | 1,506.67 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325570 | 6100009218 | 8/23/2008 | 23,034.96 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325572 | 6100009218 | 8/23/2008 | 467.34 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325569 | 6100009218 | 8/23/2008 | 859.05 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325545 | 6100009218 | 8/23/2008 | 965.60 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325568 | 6100009218 | 8/23/2008 | 859.06 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325556 | 6100009218 | 8/23/2008 | 971.61 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325504 | 6100009218 | 8/23/2008 | 1,340.65 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325506 | 6100009218 | 8/23/2008 | 1,515.77 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503325602 | 6100009218 | 8/23/2008 | 1,495.07 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325601 | 6100009218 | 8/23/2008 | 1,590.64 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503329237 | 6100009218 | 8/23/2008 | 2,702.88 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325503 | 6100009218 | 8/23/2008 | 1,340.65 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503329243 | 6100009218 | 8/23/2008 | 581.18 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325557 | 6100009218 | 8/23/2008 | 55.59 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325651 | 6100009218 | 8/23/2008 | 2,068.52 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325520 | 6100009218 | 8/23/2008 | 4,150.66 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503329240 | 6100009218 | 8/23/2008 | 2,766.14 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325518 | 6100009218 | 8/23/2008 | 1,777.47 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325659 | 6100009218 | 8/23/2008 | 1,720.08 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325658 | 6100009218 | 8/23/2008 | 1,720.08 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503329239 | 6100009218 | 8/23/2008 | 2,766.14 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503325579 | 6100009218 | 8/23/2008 | 915.61 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325552 | 6100009218 | 8/23/2008 | 214.41 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325502 | 6100009218 | 8/23/2008 | 979.37 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325649 | 6100009218 | 8/23/2008 | 551.10 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325661 | 6100009218 | 8/23/2008 | 302.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325575 | 6100009218 | 8/23/2008 | 184.45 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325633 | 6100009218 | 8/23/2008 | 187.56 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325611 | 6100009218 | 8/23/2008 | 128.67 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325577 | 6100009218 | 8/23/2008 | 915.61 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325578 | 6100009218 | 8/23/2008 | 915.61 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503329233 | 6100009218 | 8/23/2008 | 2,766.14 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325472 | 6100009218 | 8/23/2008 | 678.78 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503329242 | 6100009218 | 8/23/2008 | 2,750.63 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503325464 | 6100009218 | 8/23/2008 | 971.61 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325555 | 6100009218 | 8/23/2008 | 967.99 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503329245 | 6100009218 | 8/23/2008 | 492.59 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325528 | 6100009218 | 8/23/2008 | 581.18 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325513 | 6100009218 | 8/23/2008 | 507.29 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325532 | 6100009218 | 8/23/2008 | 724.84 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325546 | 6100009218 | 8/23/2008 | 919.11 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325519 | 6100009218 | 8/23/2008 | 507.30 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325526 | 6100009218 | 8/23/2008 | 930.91 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325516 | 6100009218 | 8/23/2008 | 520.88 | Invoice | Nortel Networks Inc. |
| 448557 | Hewlett Packard Co | 2500642459 | 6100009211 | 10/16/2008 | 614.86 | Invoice | Nortel Networks Inc. |
| 448557 | Hewlett Packard Co | 2500634852 | 6100009211 | 10/6/2008 | 1,200.00 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 64947825 | 6100009092 | 10/17/2008 | 47,782.34 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 64947828 | 6100009092 | 10/17/2008 | 11,227.86 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 64944963 | 6100009092 | 10/15/2008 | 568.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 290379 | Hewlett-Packard Company | 17W5X44 | 6100009092 | 10/15/2008 | 4,848.00 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 64944967 | 6100009092 | 10/15/2008 | 3,784.33 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 64937391 | 6100009092 | 10/8/2008 | 306,549.11 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45134975 | 6100009081 | 10/28/2008 | (232.73) | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45070886 | 6100009081 | 10/17/2008 | 175.37 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45077812 | 6100009081 | 10/17/2008 | 74.20 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45073362 | 6100009081 | 10/17/2008 | 947.19 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45064534 | 6100009081 | 10/16/2008 | 75.78 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45066566 | 6100009081 | 10/16/2008 | 5,144.04 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45064550 | 6100009081 | 10/16/2008 | 86.40 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45061841 | 6100009081 | 10/15/2008 | 75.78 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45063528 | 6100009081 | 10/15/2008 | 32.47 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45063527 | 6100009081 | 10/15/2008 | 60.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45063526 | 6100009081 | 10/15/2008 | 15.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45061965 | 6100009081 | 10/15/2008 | 75.08 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45061181 | 6100009081 | 10/15/2008 | 162.38 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45061188 | 6100009081 | 10/15/2008 | 48.71 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45062372 | 6100009081 | 10/15/2008 | 190.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45061835 | 6100009081 | 10/15/2008 | 88.77 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45049971 | 6100009081 | 10/14/2008 | 39,849.29 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 208655 | Hewlett-Packard Company | 45047233 | 6100009081 | 10/13/2008 | 35,731.62 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45042201 | 6100009081 | 10/12/2008 | 12,374.67 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45042196 | 6100009081 | 10/12/2008 | 13,515.24 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45042195 | 6100009081 | 10/12/2008 | 10,152.21 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45039956 | 6100009081 | 10/11/2008 | 25,277.27 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45032952 | 6100009081 | 10/10/2008 | 97.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45033199 | 6100009081 | 10/10/2008 | 74.90 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45033198 | 6100009081 | 10/10/2008 | 75.78 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45033197 | 6100009081 | 10/10/2008 | 74.38 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 2500637426 | 6100009081 | 10/9/2008 | 48.77 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45026155 | 6100009081 | 10/9/2008 | 249.69 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45017502 | 6100009081 | 10/8/2008 | 598.41 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45014785 | 6100009081 | 10/7/2008 | 75.78 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45014854 | 6100009081 | 10/7/2008 | 232.74 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45014856 | 6100009081 | 10/7/2008 | 254.39 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45006383 | 6100009081 | 10/6/2008 | 472.50 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45002742 | 6100009081 | 10/6/2008 | 6,067.41 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45005999 | 6100009081 | 10/6/2008 | 70.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45009962 | 6100009067 | 10/7/2008 | 75.78 | Invoice | Nortel Altsystems Inc. |
| 208655 | Hewlett-Packard Company | 45010796 | 6100009067 | 10/7/2008 | 75.78 | Invoice | Nortel Altsystems Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 74810 | Hewlett-Packard Company | Q32008HEWLETTPAC | 6100009003 | 11/7/2008 | 1,200.00 | Invoice | Nortel Networks Inc. |
| 457344 | Hewlett-Packard Company | 64926326 | 6100008927 | 10/3/2008 | 120,625.00 | Invoice | Nortel Networks Inc. |
| 457344 | Hewlett-Packard Company | 64921781 | 6100008927 | 10/3/2008 | 4,645.62 | Invoice | Nortel Networks Inc. |
| 457344 | Hewlett-Packard Company | 64878568 | 6100008927 | 9/2/2008 | 120,625.00 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325492 | 6100008922 | 8/23/2008 | 294.49 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325491 | 6100008922 | 8/23/2008 | 297.37 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325486 | 6100008922 | 8/23/2008 | 175.36 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325630 | 6100008922 | 8/23/2008 | 136.47 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325522 | 6100008922 | 8/23/2008 | 136.40 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325668 | 6100008922 | 8/23/2008 | 324.09 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325627 | 6100008922 | 8/23/2008 | 299.16 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325629 | 6100008922 | 8/23/2008 | 324.02 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325521 | 6100008922 | 8/23/2008 | 344.20 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325482 | 6100008922 | 8/23/2008 | 158.13 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 456600 | Hewlett-Packard Financial Services Company | 503325477 | 610000008922 | 8/23/2008 | 162.92 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325628 | 610000008922 | 8/23/2008 | 299.16 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325626 | 610000008922 | 8/23/2008 | 159.67 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325494 | 610000008922 | 8/23/2008 | 175.36 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325483 | 610000008922 | 8/23/2008 | 175.36 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325484 | 610000008922 | 8/23/2008 | 175.36 | Invoice | Nortel Networks Inc. |
| 456600 | Hewlett-Packard Financial Services Company | 503325485 | 610000008922 | 8/23/2008 | 175.36 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503392115 | 610000008907 | 10/2/2008 | 272.66 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503392112 | 610000008907 | 10/2/2008 | 272.66 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503392111 | 610000008907 | 10/2/2008 | 272.66 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503392108 | 610000008907 | 10/2/2008 | 272.66 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503392116 | 610000008907 | 10/2/2008 | 272.66 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503392114 | 610000008907 | 10/2/2008 | 318.55 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503392105 | 610008907 | 10/2/2008 | 35.00 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503392117 | 610008907 | 10/2/2008 | 226.79 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503392110 | 610008907 | 10/2/2008 | 318.55 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503392107 | 610008907 | 10/2/2008 | 272.66 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503392109 | 610008907 | 10/2/2008 | 226.79 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503392106 | 610008907 | 10/2/2008 | 318.55 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503392113 | 610008907 | 10/2/2008 | 226.79 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503389979 | 610008907 | 9/26/2008 | 164.19 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503389982 | 610008907 | 9/26/2008 | 367.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503390652 | 610008907 | 9/26/2008 | 344.47 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503389980 | 610008907 | 9/26/2008 | 344.47 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503389978 | 610008907 | 9/26/2008 | 164.17 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503389974 | 610008907 | 9/26/2008 | 164.17 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503390651 | 6100008907 | 9/26/2008 | 164.19 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503389975 | 6100008907 | 9/26/2008 | 164.19 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503389976 | 6100008907 | 9/26/2008 | 344.47 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503390659 | 6100008907 | 9/26/2008 | 367.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503390656 | 6100008907 | 9/26/2008 | 128.34 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503390650 | 6100008907 | 9/26/2008 | 164.17 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503340194D | 6100008907 | 9/22/2008 | 37.43 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503340194E | 6100008907 | 9/22/2008 | 37.43 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503340194A | 6100008907 | 9/22/2008 | 28.34 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503340194B | 6100008907 | 9/22/2008 | 28.34 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503340194C | 6100008907 | 9/22/2008 | 28.96 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378237 | 6100008907 | 9/20/2008 | 274.96 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503378238 | 6100008907 | 9/20/2008 | 264.56 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503325437REV | 6100008907 | 9/1/2008 | (74.14) | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325437A | 6100008907 | 9/1/2008 | 74.14 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503335738 | 6100008907 | 8/26/2008 | 274.96 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503335736 | 6100008907 | 8/26/2008 | 274.96 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503335737 | 6100008907 | 8/26/2008 | 264.56 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503335739 | 6100008907 | 8/26/2008 | 264.56 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325613 | 6100008907 | 8/23/2008 | 184.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325618 | 6100008907 | 8/23/2008 | 184.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325617 | 6100008907 | 8/23/2008 | 184.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325616 | 6100008907 | 8/23/2008 | 184.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325615 | 6100008907 | 8/23/2008 | 184.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325623 | 6100008907 | 8/23/2008 | 213.35 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325650 | 6100008907 | 8/23/2008 | 130.51 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503325622 | 6100008907 | 8/23/2008 | 213.35 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325467 | 6100008907 | 8/23/2008 | 237.31 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325621 | 6100008907 | 8/23/2008 | 213.35 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325612 | 6100008907 | 8/23/2008 | 184.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325652 | 6100008907 | 8/23/2008 | 204.28 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325567 | 6100008907 | 8/23/2008 | 202.77 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325525 | 6100008907 | 8/23/2008 | 182.60 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325639 | 6100008907 | 8/23/2008 | 195.24 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325614 | 6100008907 | 8/23/2008 | 184.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325554 | 6100008907 | 8/23/2008 | 244.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325637 | 6100008907 | 8/23/2008 | 195.24 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325505 | 6100008907 | 8/23/2008 | 180.30 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325527 | 6100008907 | 8/23/2008 | 182.64 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503325665 | 6100008907 | 8/23/2008 | 250.54 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325647 | 6100008907 | 8/23/2008 | 247.87 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325574 | 6100008907 | 8/23/2008 | 193.14 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325564 | 6100008907 | 8/23/2008 | 227.19 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325648 | 6100008907 | 8/23/2008 | 191.48 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325529 | 6100008907 | 8/23/2008 | 423.38 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325531 | 6100008907 | 8/23/2008 | 182.64 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325558 | 6100008907 | 8/23/2008 | 202.02 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325620 | 6100008907 | 8/23/2008 | 184.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325469 | 6100008907 | 8/23/2008 | 237.32 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325619 | 6100008907 | 8/23/2008 | 184.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325660 | 6100008907 | 8/23/2008 | 146.45 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325470 | 6100008907 | 8/23/2008 | 244.91 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503325565 | 610000890 7 | 8/23/2008 | 155.35 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325495 | 610000890 7 | 8/23/2008 | 163.97 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325607 | 610000890 7 | 8/23/2008 | 128.67 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325608 | 610000890 7 | 8/23/2008 | 128.67 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325609 | 610000890 7 | 8/23/2008 | 128.67 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325610 | 610000890 7 | 8/23/2008 | 128.67 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325586 | 610000890 7 | 8/23/2008 | 182.33 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325562 | 610000890 7 | 8/23/2008 | 145.34 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325604 | 610000890 7 | 8/23/2008 | 128.67 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325566 | 610000890 7 | 8/23/2008 | 155.35 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325573 | 610000890 7 | 8/23/2008 | 112.64 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325636 | 610000890 7 | 8/23/2008 | 155.50 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325534 | 610000890 7 | 8/23/2008 | 176.04 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503325657 | 6100008907 | 8/23/2008 | 169.37 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325497 | 6100008907 | 8/23/2008 | 178.78 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325561 | 6100008907 | 8/23/2008 | 155.34 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325510 | 6100008907 | 8/23/2008 | 16.57 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325533 | 6100008907 | 8/23/2008 | 148.39 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325496 | 6100008907 | 8/23/2008 | 151.48 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325498 | 6100008907 | 8/23/2008 | 153.12 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325501 | 6100008907 | 8/23/2008 | 314.95 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325655 | 6100008907 | 8/23/2008 | 156.44 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325499 | 6100008907 | 8/23/2008 | 153.12 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325606 | 6100008907 | 8/23/2008 | 128.67 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503329234 | 6100008907 | 8/23/2008 | 104.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325605 | 6100008907 | 8/23/2008 | 128.67 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503329235 | 610008907 | 8/23/2008 | 104.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325512 | 610008907 | 8/23/2008 | 16.57 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503329236 | 610008907 | 8/23/2008 | 104.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325603 | 610008907 | 8/23/2008 | 128.67 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325515 | 610008907 | 8/23/2008 | 52.71 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325638 | 610008907 | 8/23/2008 | 195.24 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325523 | 610008907 | 8/23/2008 | 159.00 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325592 | 610008907 | 8/23/2008 | 251.34 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325576 | 610008907 | 8/23/2008 | 222.64 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325632 | 610008907 | 8/23/2008 | 193.55 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325580 | 610008907 | 8/23/2008 | 334.78 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325634 | 610008907 | 8/23/2008 | 187.55 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325507 | 610008907 | 8/23/2008 | 254.41 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Nortel Networks Inc., et al.*
**90-day Payments and Related Invoices**

Exhibit A

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503325508 | 6100008907 | 8/23/2008 | 253.67 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503329241 | 6100008907 | 8/23/2008 | 15.45 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325654 | 6100008907 | 8/23/2008 | 252.12 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325581 | 6100008907 | 8/23/2008 | 309.26 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325563 | 6100008907 | 8/23/2008 | 484.30 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325560 | 6100008907 | 8/23/2008 | 55.59 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325593 | 6100008907 | 8/23/2008 | 299.45 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325624 | 6100008907 | 8/23/2008 | 336.49 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325589 | 6100008907 | 8/23/2008 | 301.22 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325635 | 6100008907 | 8/23/2008 | 318.29 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325596 | 6100008907 | 8/23/2008 | 202.61 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325599 | 6100008907 | 8/23/2008 | 74.14 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325591 | 6100008907 | 8/23/2008 | 461.52 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

**Nortel Networks Inc., et al.**
**90-day Payments and Related Invoices**

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503325597 | 6100008907 | 8/23/2008 | 251.61 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325642 | 6100008907 | 8/23/2008 | 205.63 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325645 | 6100008907 | 8/23/2008 | 459.80 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325646 | 6100008907 | 8/23/2008 | 459.80 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325595 | 6100008907 | 8/23/2008 | 406.90 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325598 | 6100008907 | 8/23/2008 | 482.55 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325583 | 6100008907 | 8/23/2008 | 328.41 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325537 | 6100008907 | 8/23/2008 | 214.41 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503329238 | 6100008907 | 8/23/2008 | 63.26 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325653 | 6100008907 | 8/23/2008 | 204.28 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325530 | 6100008907 | 8/23/2008 | 206.08 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325641 | 6100008907 | 8/23/2008 | 195.24 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325590 | 6100008907 | 8/23/2008 | 196.34 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503325640 | 6100008907 | 8/23/2008 | 195.24 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325471 | 6100008907 | 8/23/2008 | 244.91 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325559 | 6100008907 | 8/23/2008 | 55.59 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325588 | 6100008907 | 8/23/2008 | 196.35 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325466 | 6100008907 | 8/23/2008 | 256.89 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325468 | 6100008907 | 8/23/2008 | 256.89 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325500 | 6100008907 | 8/23/2008 | 314.95 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325524 | 6100008907 | 8/23/2008 | 335.84 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325514 | 6100008907 | 8/23/2008 | 454.59 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325587 | 6100008907 | 8/23/2008 | 196.35 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325666 | 6100008907 | 8/23/2008 | 363.14 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503329244 | 6100008907 | 8/23/2008 | 492.61 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325511 | 6100008907 | 8/23/2008 | 490.73 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 451095 | Hewlett-Packard Financial Services Company | 503325509 | 6100008907 | 8/23/2008 | 490.73 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503329246 | 6100008907 | 8/23/2008 | 492.61 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325656 | 6100008907 | 8/23/2008 | 430.10 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325594 | 6100008907 | 8/23/2008 | 299.45 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325664 | 6100008907 | 8/23/2008 | 302.76 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325536 | 6100008907 | 8/23/2008 | 267.97 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325600 | 6100008907 | 8/23/2008 | 345.65 | Invoice | Nortel Networks Inc. |
| 451095 | Hewlett-Packard Financial Services Company | 503325535 | 6100008907 | 8/23/2008 | 267.97 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 64924584 | 6100008781 | 10/3/2008 | 13,638.83 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 64919877 | 6100008781 | 10/2/2008 | 13,481.64 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 64917629 | 6100008781 | 10/2/2008 | 3,994.90 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 64910353 | 6100008781 | 9/26/2008 | 46,828.92 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 64895366 | 6100008781 | 9/12/2008 | 40,789.92 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 64893041 | 6100008781 | 9/10/2008 | 454.88 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 64893042 | 6100008781 | 9/10/2008 | 3,784.33 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 64887780 | 6100008781 | 9/4/2008 | 306,481.25 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

*Exhibit A*

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 290379 | Hewlett-Packard Company | 64855145 | 6100008781 | 8/15/2008 | 310,263.39 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 64852568 | 6100008781 | 8/13/2008 | 454.88 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 64852567 | 6100008781 | 8/13/2008 | 3,784.33 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 64732328 | 6100008781 | 5/21/2008 | (1,580.81) | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 64732324 | 6100008781 | 5/21/2008 | (1,580.81) | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44999324 | 6100008765 | 10/4/2008 | 90.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44999308 | 6100008765 | 10/4/2008 | 75.27 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 45000549 | 6100008765 | 10/3/2008 | 195.51 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44992698 | 6100008765 | 10/3/2008 | 254.39 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44986419 | 6100008765 | 10/2/2008 | 230.05 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44987622 | 6100008765 | 10/2/2008 | 86.60 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44988070 | 6100008765 | 10/2/2008 | 173.20 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44985495 | 6100008765 | 10/2/2008 | 84.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44985594 | 6100008765 | 10/2/2008 | 70.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44985599 | 6100008765 | 10/2/2008 | 75.78 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 64919818 | 6100008765 | 10/2/2008 | 5,565.56 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 64919853 | 6100008765 | 10/2/2008 | 5,069.68 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 64919838 | 6100008765 | 10/2/2008 | 6,614.30 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44983353 | 6100008765 | 10/1/2008 | 215.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44980289 | 6100008765 | 10/1/2008 | 86.60 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date (1) / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 208655 | Hewlett-Packard Company | 44975497 | 6100008765 | 9/30/2008 | 70.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44975493 | 6100008765 | 9/30/2008 | 123.91 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 2500629850 | 6100008765 | 9/29/2008 | 129,494.80 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44960288 | 6100008765 | 9/27/2008 | 75.32 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44960809 | 6100008765 | 9/27/2008 | 1,669.22 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44957252 | 6100008765 | 9/26/2008 | 1,730.92 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44954453 | 6100008765 | 9/26/2008 | 274.21 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44955240 | 6100008765 | 9/26/2008 | 75.78 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44947011 | 6100008765 | 9/25/2008 | 1,469.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44946964 | 6100008765 | 9/25/2008 | 189.47 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 2500626549 | 6100008765 | 9/25/2008 | 115,624.80 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44932433 | 6100008765 | 9/23/2008 | 54.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44933858 | 6100008765 | 9/23/2008 | 54.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44933209 | 6100008765 | 9/23/2008 | 75.78 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44932844 | 6100008765 | 9/23/2008 | 75.78 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44921008 | 6100008765 | 9/22/2008 | 3,308.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44917908 | 6100008765 | 9/20/2008 | 120.82 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44911216 | 6100008765 | 9/19/2008 | 7,847.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44905300 | 6100008765 | 9/18/2008 | 28.89 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44903118 | 6100008765 | 9/18/2008 | 126.50 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 208655 | Hewlett-Packard Company | 44896073 | 6100008765 | 9/17/2008 | 47.70 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44901041 | 6100008765 | 9/17/2008 | 29.09 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44900798 | 6100008765 | 9/17/2008 | 29.23 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44900797 | 6100008765 | 9/17/2008 | 16.24 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44900699 | 6100008765 | 9/17/2008 | 151.55 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44901040 | 6100008765 | 9/17/2008 | 29.09 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44900961 | 6100008765 | 9/17/2008 | 29.23 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44689668 | 6100008765 | 8/6/2008 | 20,471.52 | Invoice | Nortel Networks Inc. |
| 74810 | Hewlett-Packard Company | 44775686 | 6100008756 | 8/23/2008 | 3,058.00 | Invoice | Nortel Networks Inc. |
| 8488 | Hewlett-Packard Company | 44956177 | 6100008750 | 9/26/2008 | 1,957.57 | Invoice | Nortel Networks Inc. |
| 8488 | Hewlett-Packard Company | 44898490 | 6100008750 | 9/17/2008 | 1,867.21 | Invoice | Nortel Networks Inc. |
| 457344 | Hewlett-Packard Company | 64873425 | 6100008655 | 9/2/2008 | 4,645.62 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 64886447 | 6100008520 | 9/3/2008 | 48,159.07 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 64880943 | 6100008520 | 9/3/2008 | 3,994.90 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 64886448 | 6100008520 | 9/3/2008 | 11,255.79 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 64880704 | 6100008520 | 9/2/2008 | 13,481.64 | Invoice | Nortel Networks Inc. |
| 290379 | Hewlett-Packard Company | 64874008 | 6100008520 | 9/2/2008 | 13,638.83 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 2500610322 | 6100008508 | 8/20/2008 | 20,062.21 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44889635 | 6100008507 | 9/16/2008 | 48.04 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 2500622083 | 6100008507 | 9/16/2008 | 1,588.29 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc., et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 208655 | Hewlett-Packard Company | 44882284 | 6100008507 | 9/15/2008 | 11,210.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44880556 | 6100008507 | 9/13/2008 | 165.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44876957 | 6100008507 | 9/12/2008 | 74.90 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44878212 | 6100008507 | 9/12/2008 | 58.46 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44870475 | 6100008507 | 9/11/2008 | 277.89 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44859575 | 6100008507 | 9/10/2008 | 75.78 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44862933 | 6100008507 | 9/10/2008 | 75.78 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44864697 | 6100008507 | 9/10/2008 | 76.96 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44856377 | 6100008507 | 9/9/2008 | 70.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44845041 | 6100008507 | 9/6/2008 | 7,805.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44836573 | 6100008507 | 9/5/2008 | 48.71 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44836568 | 6100008507 | 9/5/2008 | 75.78 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44836782 | 6100008507 | 9/5/2008 | 48.39 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44836688 | 6100008507 | 9/5/2008 | 1,509.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44836689 | 6100008507 | 9/5/2008 | 1,509.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44829889 | 6100008507 | 9/4/2008 | 27.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44828107 | 6100008507 | 9/3/2008 | 526.10 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44827118 | 6100008507 | 9/3/2008 | 75.78 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 44823880 | 6100008507 | 9/3/2008 | 190.00 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 64880701 | 6100008507 | 9/2/2008 | 5,565.56 | Invoice | Nortel Networks Inc. |

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.

**Exhibit A**

*Nortel Networks Inc, et al.*
*90-day Payments and Related Invoices*

| Nortel AP Vendor # | Vendor Name | Vendor Invoice # | Nortel Payment # | Payment Date [1] / Invoice Date | 90-Day Payment / Vendor Invoice Amount | Nortel Payment / Vendor Invoice | Debtor Name |
|---|---|---|---|---|---|---|---|
| 208655 | Hewlett-Packard Company | 64880702 | 6100008507 | 9/2/2008 | 6,614.30 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 64880703 | 6100008507 | 9/2/2008 | 5,069.68 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 2500610314 | 6100008507 | 8/20/2008 | 10,407.90 | Invoice | Nortel Networks Inc. |
| 208655 | Hewlett-Packard Company | 2500589400 | 6100008507 | 7/10/2008 | 14,100.00 | Invoice | Nortel Networks Inc. |
| 74810 | Hewlett-Packard Company | 46038885 | 6100001196 | 5/28/2009 | 1,563.69 | Invoice | Nortel Networks (CALA) Inc. |
| 74810 | Hewlett-Packard Company | 46015625 | 6100001171 | 5/21/2009 | 1,553.75 | Invoice | Nortel Networks (CALA) Inc. |
| 208655 | Hewlett-Packard Company | 45998375 | 6100001160 | 5/18/2009 | 1,302.06 | Invoice | Nortel Networks (CALA) Inc. |
| 208655 | Hewlett-Packard Company | 45946349 | 6100001127 | 5/6/2009 | 1,563.69 | Invoice | Nortel Networks (CALA) Inc. |

Total    748    $5,182,126.53

Footnotes:

[1] Payment Date is defined as the date the payment cleared Nortel's treasury account.