# Nortel Networks Corporation
## Capstone Advisory Group, LLC
### Exhibit C: Detailed Time Descriptions
### For the Period 11/1/10 through 11/30/10

| Date | Professional | Hours | Detailed Time Description |
|------|------------|-------|---------------------------|
| **01. Asset Acquisition/Disposition** | | | |
| 11/1/2010 | A. Cowie | 1.80 | Analyzed EMEA outstanding matters and claims. |
| 11/1/2010 | D. Rothberg | 2.20 | Reviewed and analyzed documents for NNI rebuttal. |
| 11/1/2010 | J. Hyland | 2.30 | Reviewed mediation statements from one group. |
| 11/1/2010 | T. Morilla | 2.40 | Reviewed and analyzed the Fourth Estate submission. |
| 11/1/2010 | J. Hyland | 2.80 | Reviewed entity mediation statement and prior submission. |
| 11/1/2010 | D. Rothberg | 2.80 | Prepared allocation waterfall model. |
| 11/1/2010 | A. Cowie | 2.80 | Analyzed detailed allocation model. |
| 11/1/2010 | J. Borow | 2.90 | Reviewed documents relating to mediation process. |
| 11/1/2010 | D. Rothberg | 2.90 | Reviewed and analyzed the impact of various allocations on creditor recovery. |
| 11/1/2010 | J. Hyland | 2.90 | Analyzed estate's positions in mediation statements. |
| 11/1/2010 | T. Morilla | 0.70 | Continued to prepare sensitivity analyses for the allocation methodologies. |
| 11/1/2010 | T. Morilla | 2.90 | Continued to review and analyze the EMEA allocation methodology. |
| 11/1/2010 | C. Kearns | 2.90 | Continued ongoing review and analysis of mediation rebuttal. |
| 11/1/2010 | T. Morilla | 2.80 | Continued to review and analyze the EMEA asset allocation methodology. |
| 11/1/2010 | J. Hyland | 2.80 | Continued analyzing estate's positions in mediation statements. |
| 11/1/2010 | D. Rothberg | 1.80 | Continued to prepare allocation model. |
| 11/1/2010 | T. Morilla | 1.90 | Continued to prepare sensitivity analyses for the allocation methodologies. |
| 11/1/2010 | J. Borow | 2.00 | Continued to review documents relating to mediation process. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/2/2010 | J. Hyland | 0.40 | Conducted call with L. Chang re: rebuttal mediation statement. |
| 11/2/2010 | L. Ahearn | 0.50 | Reviewed and analyzed cash repatriation plans for use in mediation. |
| 11/2/2010 | J. Hyland | 0.50 | Conducted call with counsel re: mediation statement. |
| 11/2/2010 | J. Hyland | 1.20 | Summarized mediation rebuttal statement. |
| 11/2/2010 | J. Peterson | 1.50 | Started to review the draft U.S. rebuttal statement. |
| 11/2/2010 | A. Cowie | 1.70 | Analyzed certain deal transaction documents. |
| 11/2/2010 | D. Rothberg | 1.80 | Reviewed rebuttal documents and analysis. |
| 11/2/2010 | J. Hyland | 2.00 | Reviewed mediation rebuttal statement. |
| 11/2/2010 | C. Kearns | 2.00 | Began review of drafts NNI rebuttal. |
| 11/2/2010 | D. Rothberg | 2.20 | Prepared analysis for rebuttal. |
| 11/2/2010 | T. Morilla | 2.40 | Reviewed and analyzed the U.S. Debtors' draft of the rebuttal submission. |
| 11/2/2010 | A. Cowie | 2.40 | Participated in meeting at Akin Gump in regard to allocation issues. |
| 11/2/2010 | J. Borow | 2.60 | Prepared for, attended and participated in meeting with UCC professionals re: mediation process. |
| 11/2/2010 | J. Borow | 2.70 | Reviewed documents relating to mediation process. |
| 11/2/2010 | A. Cowie | 2.70 | Analyzed documents related to Project Swift. |
| 11/2/2010 | T. Morilla | 2.50 | Continued to review sensitivity analyses for the allocation methodologies. |
| 11/2/2010 | J. Borow | 2.00 | Continued to review documents relating to mediation process. |
| 11/2/2010 | C. Kearns | 2.50 | Continued ongoing review and analysis of mediation issues. |
| 11/2/2010 | T. Morilla | 2.80 | Continued preparing the EMEA allocation methodology scenarios. |
| 11/2/2010 | A. Cowie | 1.80 | Continued in meeting at Akin Gump in regard to allocation issues. |
| 11/3/2010 | T. Morilla | 0.90 | Reviewed and analyzed issues related to the U.S. reply brief. |
| 11/3/2010 | L. Ahearn | 1.10 | Reviewed and analyzed cash repatriation plans from APAC for use in mediation meetings. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 11/3/2010 | A. Cowie | 1.10 | Analyzed U.S. Estate creditor recoveries under various allocation outcomes. |
| 11/3/2010 | J. Hyland | 1.40 | Reviewed issues for mediation rebuttal discussion. |
| 11/3/2010 | D. Rothberg | 1.50 | Reviewed rebuttal document and exhibits. |
| 11/3/2010 | D. Rothberg | 1.80 | Analyzed and reviewed materials related to proceeds allocation. |
| 11/3/2010 | D. Rothberg | 2.10 | Prepared waterfall analysis. |
| 11/3/2010 | J. Hyland | 2.20 | Reviewed mediation model issues. |
| 11/3/2010 | J. Hyland | 2.50 | Participated in meeting with Cleary, counsel, Jefferies, J. Ray and Chilmark re: mediation rebuttal. |
| 11/3/2010 | T. Morilla | 2.50 | Analyzed proceeds allocation by estate. |
| 11/3/2010 | A. Cowie | 2.70 | Prepared report support in regard to allocation issues. |
| 11/3/2010 | A. Cowie | 2.80 | Analyzed documentation in regard to allocation issues. |
| 11/3/2010 | J. Borow | 3.50 | Prepared for (1.0) and participated (2.5) in meeting with Debtors and Debtors' professionals re: mediation process. |
| 11/3/2010 | J. Peterson | 2.20 | Continued to review and analyze the latest iterations of the U.S. mediation rebuttal. |
| 11/3/2010 | D. Rothberg | 2.60 | Continued to prepare waterfall analysis. |
| 11/3/2010 | J. Hyland | 2.00 | Continued reviewing case matters for next week's UCC meeting. |
| 11/4/2010 | D. Rothberg | 0.80 | Reviewed final rebuttal exhibit from NNI. |
| 11/4/2010 | C. Kearns | 0.80 | Began preparation for "mock mediation" with Akin. |
| 11/4/2010 | J. Peterson | 0.90 | Prepared for and participated in a meeting to discuss the mediation strategy. |
| 11/4/2010 | C. Kearns | 1.00 | Began reading rebuttals from out estate. |
| 11/4/2010 | D. Rothberg | 1.10 | Reviewed latest rebuttal document from NNI. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 11/4/2010 | D. Rothberg | 1.50 | Analyzed Canada's allocation arguments. |
| 11/4/2010 | T. Morilla | 2.20 | Began constructing an outline issues discussed during the mock mediation. |
| 11/4/2010 | A. Cowie | 2.20 | Analyzed allocation methodology supporting information. |
| 11/4/2010 | A. Cowie | 2.30 | Prepared for and discussed with counsel certain allocation support documentation. |
| 11/4/2010 | A. Cowie | 2.50 | Analyzed estate prepared allocation documentation. |
| 11/4/2010 | A. Cowie | 2.70 | Prepared summary supporting arguments in regard to allocation methodologies. |
| 11/4/2010 | J. Hyland | 2.80 | Summarized position papers for mediation. |
| 11/4/2010 | D. Rothberg | 2.90 | Reviewed rebuttal documents and exhibits from the other estates. |
| 11/4/2010 | J. Hyland | 2.90 | Reviewed meditation responses. |
| 11/4/2010 | C. Kearns | 2.80 | Continued ongoing review of draft NNI rebuttal. |
| 11/4/2010 | J. Hyland | 2.00 | Continued reviewing meditation responses. |
| 11/4/2010 | C. Kearns | 2.10 | Continued ongoing review of draft NNI rebuttal. |
| 11/4/2010 | T. Morilla | 2.90 | Continued to review the reply briefs of EMEA and UK Pension group. |
| 11/4/2010 | T. Morilla | 1.30 | Continued to review the reply brief of the Canadian estate. |
| 11/4/2010 | D. Rothberg | 1.00 | Continued to analyze and prepare waterfall analysis. |
| 11/4/2010 | C. Kearns | 1.30 | Continued ongoing review of draft NNI rebuttal. |
| 11/5/2010 | T. Morilla | 1.00 | Reviewed the proposed Canadian asset allocation methodology. |
| 11/5/2010 | T. Morilla | 1.30 | Edited the summary of the estate methodologies. |
| 11/5/2010 | J. Hyland | 1.50 | Reviewed summary of mediation position of an estate. |
| 11/5/2010 | D. Rothberg | 1.50 | Reviewed and analyzed EMEA's allocation analysis. |
| 11/5/2010 | T. Morilla | 2.90 | Constructed an outline for one of the estates for the mock mediation. |
| 11/5/2010 | D. Rothberg | 2.90 | Analyzed Canada's allocation proposal and rebuttal arguments. |
| 11/5/2010 | J. Borow | 4.50 | Prepared for (2.0) and participated (2.5) in meeting with other UCC professionals re: mediation issues. |
| 11/5/2010 | A. Cowie | 1.90 | Prepared for counsel certain supporting information summaries for allocation discussions. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/5/2010 | J. Peterson | 2.10 | Started to review and analyze the EMEA estates mediation rebuttal statement. |
| 11/5/2010 | A. Cowie | 2.40 | Analyzed Canadian allocation mediation documentations. |
| 11/5/2010 | J. Hyland | 2.50 | Participated on call with counsel and Jefferies re: mediation position for Canada. |
| 11/5/2010 | J. Hyland | 2.50 | Analyzed U.S.'s position on mediation response. |
| 11/5/2010 | J. Peterson | 2.70 | Started to review and analyze the Canadian rebuttal mediation statements. |
| 11/5/2010 | J. Hyland | 2.70 | Prepared NNI summary of operations. |
| 11/5/2010 | D. Rothberg | 2.70 | Prepared and analyzed waterfall analysis. |
| 11/5/2010 | A. Cowie | 2.70 | Analyzed EMEA allocation mediation documents. |
| 11/5/2010 | A. Cowie | 2.80 | Prepared for (0.3) and discussed (2.5) with counsel counter arguments in regard to EMEA and Canadian allocation positions. |
| 11/5/2010 | J. Hyland | 2.80 | Prepared analyses of mediation responses. |
| 11/5/2010 | J. Hyland | 2.60 | Continued preparing analyses of mediation responses. |
| 11/5/2010 | C. Kearns | 2.10 | Continued ongoing review of replies and preparation for upcoming mediation. |
| 11/5/2010 | C. Kearns | 2.20 | Continued ongoing review of replies and preparation for upcoming mediation. |
| 11/5/2010 | T. Morilla | 2.90 | Continued to construct an outline for one of the estates for the mock mediation. |
| 11/5/2010 | T. Morilla | 2.90 | Continued to construct an outline for one of the estates for the mock mediation. |
| 11/5/2010 | C. Kearns | 2.00 | Continued ongoing review of replies and preparation for upcoming mediation. |
| 11/5/2010 | D. Rothberg | 1.50 | Continued to review and analyze Canada's arguments. |
| 11/5/2010 | J. Peterson | 1.30 | Continued to review and analyze the EMEA estates mediation rebuttal statement. |
| 11/6/2010 | D. Rothberg | 1.20 | Reviewed Canada allocation analysis document. |
| 11/6/2010 | D. Rothberg | 1.30 | Reviewed EMEA proceeds allocation analysis document. |
| 11/6/2010 | J. Hyland | 2.80 | Prepared written summary of estate positions. |
| 11/6/2010 | J. Borow | 2.90 | Reviewed issues and documents pertaining to mediation process. |
| 11/6/2010 | T. Morilla | 2.90 | Constructed a presentation for the mock mediation. |
| 11/6/2010 | A. Cowie | 2.90 | Analyzed mediation allocation documentation. |
| 11/6/2010 | C. Kearns | 0.80 | Continued ongoing review of replies and preparation for upcoming mediation. |
| 11/6/2010 | T. Morilla | 1.00 | Continued to construct a presentation for the mock mediation. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/7/2010 | J. Peterson | 1.20 | Prepared for and participated in a call to discuss the EMEA mediation rebuttal and related exhibits. |
| 11/7/2010 | D. Rothberg | 1.20 | Prepared EMEA analysis document. |
| 11/7/2010 | D. Rothberg | 1.50 | Analyzed proceeds bridge amongst the estates. |
| 11/7/2010 | T. Morilla | 1.60 | Reviewed the purchase price adjustments for each of the closed deals. |
| 11/7/2010 | J. Hyland | 2.00 | Revised summary of Canadian allocation position. |
| 11/7/2010 | J. Borow | 2.20 | Reviewed issues and documents pertaining to mediation process. |
| 11/7/2010 | J. Peterson | 2.40 | Started to draft a summary of the differences between the purchase price adjustments by divestiture. |
| 11/7/2010 | A. Cowie | 2.50 | Analyzed mediation allocation documentation. |
| 11/7/2010 | T. Morilla | 2.70 | Summarized the U.S., Canada and EMEA asset allocation methodologies. |
| 11/7/2010 | J. Hyland | 2.80 | Revised summary of EMEA allocation position. |
| 11/7/2010 | D. Rothberg | 2.90 | Prepared waterfall analysis. |
| 11/7/2010 | T. Morilla | 2.90 | Continued to edit the mock mediation presentation based on comments. |
| 11/7/2010 | T. Morilla | 2.80 | Continued to edit the mock mediation presentation based on comments. |
| 11/7/2010 | C. Kearns | 2.00 | Continued ongoing review of replies and preparation for upcoming mediation. |
| 11/7/2010 | J. Peterson | 1.60 | Continued to review and modify the summary of purchase price adjustments by divestiture of the five large sales. |
| 11/7/2010 | A. Cowie | 1.40 | Continued to analyze mediation allocation documentation. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 11/8/2010 | T. Morilla | 0.90 | Reviewed the UK Pension reply brief. |
| 11/8/2010 | J. Hyland | 2.00 | Revised mediation summaries based upon meeting with counsel. |
| 11/8/2010 | J. Hyland | 2.00 | Prepared mediation discussion with counsel. |
| 11/8/2010 | J. Borow | 6.80 | Prepared for (0.1) and participated (6.7) in meeting with professionals to UCC re: mediation process and preparations for such meetings. |
| 11/8/2010 | C. Kearns | 7.50 | Prepared for (0.8) and participated (6.7) in "mock mediation" session with Akin and Jefferies. |
| 11/8/2010 | A. Cowie | 2.10 | Prepared for and discussed with counsel supporting arguments for allocation methodologies. |
| 11/8/2010 | D. Rothberg | 2.40 | Analyzed mediation arguments from the various estates. |
| 11/8/2010 | A. Cowie | 2.40 | Analyzed detailed supporting information provided with allocation mediation documents. |
| 11/8/2010 | J. Peterson | 2.50 | Reviewed and analyzed allocation strategies. |
| 11/8/2010 | T. Morilla | 2.60 | Reviewed and analyzed issues regarding the Canadian mediation submission and reply brief. |
| 11/8/2010 | A. Cowie | 2.70 | Analyzed detailed allocation model and resultant creditor recoveries under various allocation scenarios. |
| 11/8/2010 | T. Morilla | 2.90 | Reviewed and analyzed the EMEA submission brief and reply brief. |
| 11/8/2010 | D. Rothberg | 2.90 | Prepared allocation model and analyzed recoveries to creditors. |
| 11/8/2010 | J. Hyland | 6.70 | Participated in meeting and follow-up meetings with counsel and Jefferies re: purchase price allocation positions. |
| 11/8/2010 | T. Morilla | 2.90 | Continued to review the EMEA reply brief submission. |
| 11/8/2010 | T. Morilla | 2.80 | Continued to edit and review the mock mediation document. |
| 11/8/2010 | A. Cowie | 2.60 | Continued to analyze detailed allocation model and resultant creditor recoveries under various allocation scenarios. |
| 11/8/2010 | J. Peterson | 2.00 | Continued to review and analyze allocation strategies. |
| 11/8/2010 | D. Rothberg | 1.30 | Continued to prepare allocation model. |
| 11/8/2010 | D. Rothberg | 1.70 | Continued to analyze the rebuttal and mediation proposals provided by the estates. |
| 11/8/2010 | D. Rothberg | 1.90 | Continued to prepare allocation model. |
| 11/8/2010 | D. Rothberg | 1.90 | Continued to analyze the various allocation arguments of the various estates. |
| 11/8/2010 | D. Rothberg | 0.40 | Continued to prepare allocation model. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/9/2010 | T. Morilla | 0.30 | Reviewed issues regarding the sale of a real estate property. |
| 11/9/2010 | A. Cowie | 0.60 | Participated in call with Chilmark in regards to allocation issues. |
| 11/9/2010 | A. Cowie | 0.70 | Analyzed supporting information for EMEA allocation position. |
| 11/9/2010 | A. Cowie | 2.50 | Analyzed detailed creditor allocation model. |
| 11/9/2010 | A. Cowie | 2.60 | Analyzed documentation in preparation for call with Chilmark. |
| 11/9/2010 | D. Rothberg | 2.70 | Reviewed and analyzed allocation methodologies. |
| 11/9/2010 | A. Cowie | 2.70 | Analyzed supporting information for Canadian allocation position. |
| 11/9/2010 | J. Peterson | 2.90 | Reviewed and analyzed mediation strategies and recovery analyses. |
| 11/9/2010 | J. Hyland | 5.50 | Participated in meeting and follow-on discussions with counsel and Jefferies re: proceeds allocation. |
| 11/9/2010 | J. Hyland | 6.20 | Participated in meeting with counsel and Jefferies re: deal adjustments. |
| 11/9/2010 | J. Borow | 6.90 | Prepared for (0.7) and participated (6.2) in meeting with professionals to the UCC re: mediation process and preparations. |
| 11/9/2010 | J. Peterson | 1.20 | Continued to review and analyze mediation strategies and recovery analyses. |
| 11/9/2010 | D. Rothberg | 1.80 | Continued to review and analyze allocation methodologies. |
| 11/9/2010 | D. Rothberg | 2.10 | Continued to review and analyze allocation methodologies. |
| 11/9/2010 | D. Rothberg | 2.20 | Continued to review and analyze allocation methodologies. |
| 11/9/2010 | C. Kearns | 4.50 | Continued with ongoing mediation preparation including participating in meeting with Akin and Jefferies. |
| 11/9/2010 | T. Morilla | 0.70 | Continued to review the potential recoveries for the various allocation methodologies. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/10/2010 | J. Borow | 1.10 | Reviewed issues relating to mediation and related analyses. |
| 11/10/2010 | D. Rothberg | 1.20 | Analyzed mediation statements and rebuttal arguments. |
| 11/10/2010 | J. Hyland | 1.50 | Reviewed methodology white paper and related analyses. |
| 11/10/2010 | J. Hyland | 2.00 | Reviewed proceeds allocation and waterfall model. |
| 11/10/2010 | J. Hyland | 2.10 | Revised NNI operations summary and other analyses. |
| 11/10/2010 | A. Cowie | 2.30 | Prepared supporting documentation for allocation issues. |
| 11/10/2010 | T. Morilla | 2.40 | Reviewed the U.S. mediation submission and reply brief in preparation of the mediation. |
| 11/10/2010 | A. Cowie | 2.40 | Prepared supporting information for UCC meeting. |
| 11/10/2010 | T. Morilla | 2.50 | Reviewed the Canadian and EMEA submissions in preparation of the mediation. |
| 11/10/2010 | A. Cowie | 2.80 | Analyzed supporting information for UCC meeting. |
| 11/10/2010 | A. Cowie | 2.80 | Analyzed supporting information for EMEA allocation position. |
| 11/10/2010 | D. Rothberg | 2.90 | Prepared allocation model. |
| 11/10/2010 | J. Hyland | 4.50 | Participated in meeting with Cleary, J. Ray, Chilmark, counsel, and Jefferies re: allocation issues for mediation. |
| 11/10/2010 | C. Kearns | 6.10 | Prepared for (1.6) and participated (4.5) in meeting with NNI counsel and advisors re: allocation issues. |
| 11/10/2010 | D. Rothberg | 2.80 | Continued to prepare allocation model. |
| 11/10/2010 | D. Rothberg | 2.20 | Continued to prepare allocation model and analyze hypothetical recoveries to creditors. |
| 11/11/2010 | J. Borow | 1.50 | Participated in discussions re: status of mediation issues. |
| 11/11/2010 | A. Cowie | 2.10 | Prepared supporting information for and participated in mediation hearing. |
| 11/11/2010 | D. Rothberg | 2.90 | Prepared and analyzed allocation model. |
| 11/11/2010 | C. Kearns | 11.50 | Prepared for and attended mediation day One. |
| 11/11/2010 | T. Morilla | 2.90 | Reviewed and analyzed issues regarding the allocation of proceeds. |
| 11/11/2010 | T. Morilla | 2.80 | Reviewed potential recoveries based on various allocation methodologies. |
| 11/11/2010 | J. Hyland | 12.00 | Prepared for and participated in meeting and side meetings with all estates re: proceeds allocation. |
| 11/11/2010 | T. Morilla | 2.70 | Reviewed and analyzed potential proposals from the U.S. estate. |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2010 - 11/30/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/11/2010 | D. Rothberg | 2.70 | Continued to update and analyze allocation model. |
| 11/11/2010 | T. Morilla | 2.80 | Continued to review and analyze issues regarding the allocation of proceeds. |
| 11/11/2010 | D. Rothberg | 2.80 | Continued to prepare, analyze and update allocation model. |
| 11/11/2010 | A. Cowie | 2.80 | Continued to analyzed supporting information for and participated in allocation mediation hearing. |
| 11/11/2010 | A. Cowie | 2.80 | Continued to analyzed supporting information for and participated in allocation mediation hearing. |
| 11/11/2010 | A. Cowie | 2.80 | Continued to analyzed supporting information for and participated in allocation mediation hearing. |
| 11/11/2010 | A. Cowie | 2.80 | Continued to analyzed supporting information for and participated in allocation mediation hearing. |
| 11/11/2010 | D. Rothberg | 2.20 | Continued to prepare and update allocation model. |
| 11/11/2010 | D. Rothberg | 1.60 | Continued to prepare allocation model. |
| 11/12/2010 | D. Rothberg | 2.00 | Reviewed allocation model. |
| 11/12/2010 | D. Rothberg | 2.10 | Updated allocation model. |
| 11/12/2010 | D. Rothberg | 2.20 | Reviewed updated data submissions provided by the various estates. |
| 11/12/2010 | J. Hyland | 9.70 | Prepared for and participated in meeting and side meetings with all estates re: proceeds allocation. |
| 11/12/2010 | C. Kearns | 10.50 | Prepared for and attended mediation day 2. |
| 11/12/2010 | D. Rothberg | 2.90 | Prepared model to compare various allocation proposals submitted by estates. |
| 11/12/2010 | J. Borow | 2.50 | Participated in discussions re: status of mediation issues. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/12/2010 | A. Cowie | 2.70 | Continued to analyzed supporting information for and participated in allocation mediation hearing. |
| 11/12/2010 | A. Cowie | 2.80 | Continued to analyzed supporting information for and participated in allocation mediation hearing. |
| 11/12/2010 | A. Cowie | 2.90 | Continued to analyzed supporting information for and participated in allocation mediation hearing. |
| 11/12/2010 | D. Rothberg | 2.20 | Continued to prepare model to compare estates proposals. |
| 11/12/2010 | D. Rothberg | 1.60 | Continued to prepare allocation model. |
| 11/12/2010 | A. Cowie | 2.40 | Continued to analyzed supporting information for and participated in allocation mediation hearing. |
| 11/12/2010 | A. Cowie | 2.60 | Continued to analyzed supporting information for and participated in allocation mediation hearing. |
| 11/13/2010 | D. Rothberg | 1.20 | Reviewed allocation model. |
| 11/13/2010 | D. Rothberg | 1.90 | Prepared model to illustrate and compare recent estate allocation proposals received. |
| 11/13/2010 | A. Cowie | 2.00 | Prepared supporting information in regard to allocation mediation. |
| 11/13/2010 | C. Kearns | 2.50 | Analyzed NNI proposal and related sensitivities to draft a related report/analysis for UCC. |
| 11/13/2010 | D. Rothberg | 2.90 | Updated allocation model for recent events at the mediation. |
| 11/13/2010 | C. Kearns | 2.00 | Continued to analyze NNI proposal and related sensitivities to draft a related report/analysis for UCC. |
| 11/13/2010 | D. Rothberg | 2.10 | Continued to update the allocation model for recent events occurring at the mediation. |
| 11/13/2010 | A. Cowie | 2.10 | Continued to prepare supporting information in regard to allocation mediation. |
| 11/14/2010 | D. Rothberg | 0.30 | Reviewed claims bases provided by the estates. |
| 11/14/2010 | J. Borow | 1.30 | Participated in discussions and reviewed issues relating to mediation process. |
| 11/14/2010 | D. Rothberg | 2.80 | Updated model for latest proposals received from the estates. |
| 11/14/2010 | A. Cowie | 2.80 | Analyzed supporting information for mediation hearing. |
| 11/14/2010 | C. Kearns | 2.90 | Analyzed NNI proposal and related sensitivities to draft a related report/analysis for UCC. |
| 11/14/2010 | D. Rothberg | 2.90 | Analyzed estates allocation proposals. |
| 11/14/2010 | A. Cowie | 2.00 | Analyzed allocation positions. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/14/2010 | D. Rothberg | 2.10 | Continued to analyzed various allocation proposals received. |
| 11/14/2010 | D. Rothberg | 2.20 | Continued to review and analyze the various allocation proposals received. |
| 11/14/2010 | L. Ahearn | 2.30 | Researched and analyzed expected future payments from the APAC restructuring. |
| 11/14/2010 | A. Cowie | 2.30 | Analyzed supporting information for proceeds allocation. |
| 11/14/2010 | J. Hyland | 12.00 | Participated in meeting and side meetings with all estates re: proceeds allocation. |
| 11/14/2010 | A. Cowie | 2.50 | Continued to analyze supporting information for allocation mediation hearing. |
| 11/14/2010 | C. Kearns | 2.70 | Continued to analyze NNI proposal and related sensitivities to draft a related report/analysis for UCC. |
| 11/14/2010 | A. Cowie | 2.80 | Continued to analyze supporting information for allocation mediation. |
| 11/14/2010 | T. Morilla | 2.90 | Continued to review the proposals made by the estates during the mediation. |
| 11/14/2010 | T. Morilla | 2.90 | Continued to review proposals made by the various estates during the mediation. |
| 11/14/2010 | C. Kearns | 2.90 | Continued to analyze NNI proposal and related sensitivities to draft a related report/analysis for UCC. |
| 11/14/2010 | A. Cowie | 0.20 | Continued to analyze information for allocation mediation. |
| 11/14/2010 | A. Cowie | 1.60 | Continued analyzing allocation positions. |
| 11/14/2010 | D. Rothberg | 1.80 | Continued to review and analyze allocation proposals. |
| 11/15/2010 | L. Ahearn | 1.10 | Researched and analyzed expected future payments from the APAC restructuring. |
| 11/15/2010 | T. Morilla | 1.30 | Reviewed and analyzed the methodology originally proposed by EMEA. |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2010 - 11/30/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/15/2010 | A. Cowie | 1.50 | Reviewed allocation summaries. |
| 11/15/2010 | D. Rothberg | 2.20 | Modeled allocation proposals and calculated expected recoveries to creditors. |
| 11/15/2010 | D. Rothberg | 2.20 | Compared allocation proposals. |
| 11/15/2010 | A. Cowie | 2.80 | Reviewed and analyzed allocation issues. |
| 11/15/2010 | A. Cowie | 2.80 | Analyzed allocation issues. |
| 11/15/2010 | D. Rothberg | 2.90 | Analyzed and updated allocation model. |
| 11/15/2010 | D. Rothberg | 2.90 | Analyzed allocation proposals. |
| 11/15/2010 | C. Kearns | 11.00 | Participated in Mediation day 4. |
| 11/15/2010 | J. Borow | 12.20 | Prepared for, attended and participated in mediation amongst all parties in interest. |
| 11/15/2010 | J. Hyland | 15.20 | Participated in meeting and follow-up meetings with all estates re: proceeds allocations. |
| 11/15/2010 | J. Peterson | 2.90 | Continued to draft and summarize a series of alternate mediation proposals for the U.S. |
| 11/15/2010 | A. Cowie | 2.60 | Continued to review and analyze allocation issues. |
| 11/15/2010 | D. Rothberg | 1.70 | Continued to update allocation model for recent proposals. |
| 11/15/2010 | D. Rothberg | 1.80 | Continued to analyze and compare allocation proposals. |
| 11/15/2010 | D. Rothberg | 1.90 | Continued to prepare allocation model. |
| 11/15/2010 | A. Cowie | 1.00 | Continued to review allocation summaries. |
| 11/15/2010 | A. Cowie | 1.30 | Continued to review allocation summaries. |
| 11/15/2010 | A. Cowie | 1.40 | Continued to review and analyze allocation issues. |
| 11/15/2010 | A. Cowie | 2.00 | Continue to analyze allocation issues. |
| 11/16/2010 | D. Rothberg | 2.90 | Compared recent allocation proposals. |
| 11/16/2010 | C. Kearns | 9.00 | Participated in Mediation day 5. |
| 11/16/2010 | J. Hyland | 9.80 | Participated in meeting and follow-up meetings with all estates re: proceeds allocations. |
| 11/16/2010 | A. Cowie | 2.80 | Analyzed supporting information from the allocation mediation. |
| 11/16/2010 | J. Borow | 10.40 | Prepared for, attended and participated in mediation amongst all parties in interest. |
| 11/16/2010 | D. Rothberg | 2.30 | Prepared comparison model of all allocation proposals to date. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 11/16/2010 | A. Cowie | 2.50 | Continued to analyze supporting information from the allocation mediation. |
| 11/16/2010 | D. Rothberg | 2.80 | Updated allocation models. |
| 11/16/2010 | T. Morilla | 2.80 | Reviewed and analyzed additional proposal received during the mediation. |
| 11/16/2010 | T. Morilla | 2.90 | Continued to review the additional proposal received during the mediation. |
| 11/16/2010 | A. Cowie | 0.60 | Continued to analyze supporting information from the allocation mediation. |
| 11/16/2010 | A. Cowie | 2.50 | Continued to analyze supporting information from the allocation mediation. |
| 11/16/2010 | A. Cowie | 1.10 | Continued to prepare supporting information discussed during the allocation mediation hearing. |
| 11/16/2010 | D. Rothberg | 1.50 | Continued to prepare model to compare all allocation proposals to date. |
| 11/17/2010 | J. Hyland | 0.30 | Participated on call with Debtors and B. Kahn re: closing statement for disagreement notice. |
| 11/17/2010 | J. Hyland | 0.60 | Reviewed revised letter to purchaser re: closing balance sheet. |
| 11/17/2010 | J. Hyland | 1.20 | Reviewed information related to Business Unit divestiture disagreement notice. |
| 11/17/2010 | J. Hyland | 1.70 | Reviewed escrows by each transaction. |
| 11/17/2010 | C. Kearns | 1.80 | Analyzed post mortems regarding mediation. |
| 11/17/2010 | D. Rothberg | 2.20 | Analyzed allocation model results and various inputs. |
| 11/17/2010 | D. Rothberg | 2.30 | Prepared various allocation models and analyses. |
| 11/17/2010 | J. Borow | 2.60 | Reviewed asset allocation issues and review related computations and analyses. |
| 11/17/2010 | A. Cowie | 2.60 | Analyzed detailed allocation model. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/17/2010 | J. Hyland | 2.80 | Reviewed proceeds allocation analyses. |
| 11/17/2010 | A. Cowie | 2.80 | Analyzed creditor class recoveries in allocation models. |
| 11/17/2010 | D. Rothberg | 2.90 | Continued to prepare and analyze various allocation scenarios. |
| 11/17/2010 | D. Rothberg | 1.90 | Continued to analyze various allocation scenarios. |
| 11/17/2010 | A. Cowie | 1.10 | Continued to analyze creditor class level recoveries under various allocation scenarios. |
| 11/18/2010 | J. Hyland | 0.10 | Conducted call with M. Sandberg re: EMEA claims. |
| 11/18/2010 | A. Cowie | 0.60 | Prepared summary of mediation documents. |
| 11/18/2010 | D. Rothberg | 1.80 | Updated various allocation scenario analysis model. |
| 11/18/2010 | C. Kearns | 2.00 | Prepared ongoing analysis regarding mediation. |
| 11/18/2010 | D. Rothberg | 2.00 | Performed research and analysis re: allocation methodologies. |
| 11/18/2010 | J. Hyland | 2.30 | Reviewed proceeds allocation summary. |
| 11/18/2010 | A. Cowie | 2.30 | Analyzed detailed allocation model output. |
| 11/18/2010 | A. Cowie | 2.40 | Analyzed impact to creditor recoveries from guarantees and liens as granted. |
| 11/18/2010 | J. Borow | 2.70 | Reviewed asset allocation issues and review related computations and analyses. |
| 11/18/2010 | J. Hyland | 2.90 | Reviewed summary of estate's proceeds. |
| 11/18/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: mediation. |
| 11/18/2010 | A. Cowie | 2.80 | Continued to analyze creditor class level recoveries under various allocation scenarios. |
| 11/18/2010 | J. Hyland | 2.80 | Continued reviewing summary of estate's proceeds. |
| 11/18/2010 | D. Rothberg | 2.20 | Continued to prepare report for the UCC re: Mediation. |
| 11/18/2010 | D. Rothberg | 1.10 | Continued to prepare report for the UCC re: Mediation. |
| 11/18/2010 | J. Borow | 1.50 | Continued to review asset allocation issues and review related computations and analyses. |
| 11/19/2010 | A. Cowie | 0.90 | Analyzed by estate asset lists as presented during the allocation mediation. |
| 11/19/2010 | D. Rothberg | 1.20 | Reviewed allocation model analyses. |
| 11/19/2010 | C. Kearns | 1.80 | Reviewed presentation and analyses of mediation status for the UCC. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/19/2010 | A. Cowie | 2.30 | Analyzed creditor and estate recoveries under various allocation scenarios. |
| 11/19/2010 | A. Cowie | 2.40 | Prepared summary of mediation documents. |
| 11/19/2010 | J. Hyland | 2.90 | Reviewed analysis of proceeds allocations. |
| 11/19/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: mediation. |
| 11/19/2010 | A. Cowie | 2.60 | Continued to prepare allocation mediation summary documents. |
| 11/20/2010 | C. Kearns | 1.50 | Reviewed presentation and analyses of mediation status for the UCC. |
| 11/20/2010 | J. Hyland | 2.80 | Reviewed UCC presentation on mediation results. |
| 11/20/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: Mediation. |
| 11/20/2010 | J. Hyland | 2.00 | Continued reviewing presentation on mediation results. |
| 11/21/2010 | T. Morilla | 1.40 | Reviewed the summaries of the proposals made during the mediation. |
| 11/21/2010 | D. Rothberg | 2.20 | Prepared report for the UCC re: Mediation. |
| 11/21/2010 | A. Cowie | 2.70 | Continued to prepare allocation mediation summary documents. |
| 11/21/2010 | T. Morilla | 0.90 | Continued reviewing the summary of the proposals made during the mediation. |
| 11/22/2010 | D. Rothberg | 1.10 | Prepared report for the UCC re: Mediation. |
| 11/22/2010 | C. Kearns | 1.80 | Prepared for and meet with counsel regarding mediations next steps. |
| 11/22/2010 | J. Hyland | 2.20 | Reviewed proceeds allocation for UCC. |
| 11/22/2010 | D. Rothberg | 2.20 | Participated in a meeting with a creditor and counsel. |
| 11/22/2010 | D. Rothberg | 2.20 | Analyzed allocation and recovery analyses. |
| 11/22/2010 | J. Borow | 2.50 | Participated in meeting with professionals to UCC re: mediation and related issues. |
| 11/22/2010 | A. Cowie | 2.60 | Prepared summary documents for allocation mediation presentation. |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2010 - 11/30/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 11/22/2010 | J. Peterson | 2.60 | Prepared for and participated in a meeting with Akin and Jefferies re: mediation summary and financial analyses. |
| 11/22/2010 | A. Cowie | 2.70 | Prepared allocation mediation presentation document. |
| 11/22/2010 | J. Hyland | 2.80 | Reviewed proceeds allocation summary for discussion with counsel. |
| 11/22/2010 | A. Cowie | 2.80 | Analyzed by estate asset lists as presented during the allocation mediation. |
| 11/22/2010 | J. Borow | 2.90 | Reviewed mediation analyses and presentations to UCC re: mediation. |
| 11/22/2010 | D. Rothberg | 2.90 | Reviewed and analyzed allocation model and recovery assumptions. |
| 11/22/2010 | A. Cowie | 1.40 | Continued to prepare allocation mediation summary document and presentation. |
| 11/22/2010 | J. Borow | 0.50 | Continued to review mediation analyses and presentations to UCC re: mediation. |
| 11/23/2010 | A. Cowie | 0.70 | Prepared supporting information for UCC meeting. |
| 11/23/2010 | J. Borow | 1.20 | Review analyses re: proceeds allocation issues and scenarios. |
| 11/23/2010 | T. Morilla | 1.90 | Reviewed and analyzed the summary of mediation proposals presentation. |
| 11/23/2010 | A. Cowie | 2.10 | Analyzed recoveries by certain creditor classes in the U.S. Estate. |
| 11/23/2010 | D. Rothberg | 2.10 | Analyzed creditor recoveries. |
| 11/23/2010 | A. Cowie | 2.70 | Analyzed detailed allocation model. |
| 11/23/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: Mediation Analysis. |
| 11/23/2010 | C. Kearns | 2.90 | Ongoing review of mediation positions. |
| 11/23/2010 | D. Rothberg | 0.90 | Continued to analyze creditor recoveries. |
| 11/23/2010 | A. Cowie | 2.60 | Continued to update allocation model. |
| 11/24/2010 | J. Hyland | 0.20 | Participated on call with E&Y and FTI re: Sale of an Asian Business Unit. |
| 11/24/2010 | J. Hyland | 0.50 | Conducted call with M. Sandberg re: Sale of an Asian Business Unit. |
| 11/24/2010 | A. Cowie | 1.40 | Analyzed creditor level recoveries under various allocation scenarios. |
| 11/24/2010 | A. Cowie | 2.30 | Prepared supporting information for UCC. |
| 11/24/2010 | A. Cowie | 2.30 | Analyzed detailed allocation model. |
| 11/24/2010 | J. Borow | 2.70 | Review analyses re: proceeds allocation issues and scenarios. |
| 11/24/2010 | J. Borow | 1.80 | Review analyses re: proceeds allocation concepts and scenarios. |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2010 - 11/30/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/24/2010 | J. Borow | 1.80 | Continued to review analyses re: proceeds allocation concepts and scenarios. |
| 11/24/2010 | J. Borow | 1.50 | Continued to review analyses re: proceeds allocation issues and scenarios. |
| 11/28/2010 | D. Rothberg | 0.80 | Analyzed creditor recoveries. |
| 11/29/2010 | J. Hyland | 0.80 | Reviewed allocation status issues. |
| 11/29/2010 | A. Cowie | 2.10 | Prepared supporting information for UCC meeting. |
| 11/29/2010 | J. Hyland | 2.60 | Reviewed creditor presentations on allocations. |
| 11/29/2010 | J. Borow | 2.90 | Review analyses re: proceeds allocation concepts and scenarios. |
| 11/29/2010 | D. Rothberg | 2.90 | Analyzed waterfall and recovery model. |
| 11/30/2010 | C. Kearns | 0.20 | Reviewed status of real estate sale. |
| 11/30/2010 | C. Kearns | 0.50 | Reviewed issues regarding next steps in mediation, including numerous emails with counsel. |
| 11/30/2010 | T. Morilla | 0.60 | Reviewed issues regarding the sale of an office property. |
| 11/30/2010 | A. Cowie | 2.10 | Refined creditor meeting document. |
| 11/30/2010 | T. Morilla | 2.20 | Reviewed and analyzed they summary of the mediation proposals. |
| 11/30/2010 | D. Rothberg | 2.30 | Reviewed and analyzed allocation methodologies. |
| 11/30/2010 | J. Borow | 2.40 | Review analyses re: proceeds allocation concepts and scenarios. |
| 11/30/2010 | A. Cowie | 2.40 | Prepared presentation for creditor meeting. |
| 11/30/2010 | J. Borow | 1.40 | Continued to review analyses re: proceeds allocation concepts and scenarios. |
| Subtotal | | 915.50 | |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|

**05. Professional Retention/Fee Application Preparation**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/2/2010 | H. Becker | 2.80 | Preformed initial review of October time. |
| 11/3/2010 | T. Morilla | 2.50 | Reviewed September Fee Application. |
| 11/14/2010 | J. Hyland | 1.20 | Reviewed fee application. |
| 11/20/2010 | T. Morilla | 2.90 | Reviewed October Fee Application. |
| 11/22/2010 | J. Hyland | 1.10 | Reviewed Fee Application. |
| 11/22/2010 | N. Backer | 2.90 | Prepared monthly and quarterly fee application. |
| 11/22/2010 | N. Backer | 2.90 | Continued preparing monthly and quarterly fee application. |
| 11/22/2010 | N. Backer | 2.90 | Continued preparing monthly and quarterly fee application. |
| 11/22/2010 | N. Backer | 1.30 | Continued preparing monthly and quarterly fee application. |
| 11/23/2010 | J. Hyland | 1.40 | Reviewed monthly and quarterly Fee Application. |
| 11/23/2010 | T. Morilla | 2.00 | Reviewed fee application. |
| 11/24/2010 | N. Backer | 2.00 | Prepared October Fee Application. |
| 11/29/2010 | H. Becker | 2.90 | Prepared data for November fee statement. |
| Subtotal | | 28.80 | |

**07. Interaction/Meetings with Debtors/Counsel**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/2/2010 | J. Hyland | 2.90 | Participated in a portion of the NBS update with Debtors, Huron, FTI, and E&Y. |
| 11/2/2010 | D. Rothberg | 4.50 | Attended NBS monthly update meeting in Raleigh. |
| 11/2/2010 | C. Kearns | 5.00 | Continued to run scenarios regarding recovery models in advance of mediation and met with counsel to discuss. |
| 11/2/2010 | J. Hyland | 1.50 | Continued participating in a portion of the NBS update with Debtors, Huron, FTI, and E&Y. |
| 11/3/2010 | J. Hyland | 0.30 | Participated on call with Debtors, E&Y, FTI, and J. Ray re: IPA. |
| 11/3/2010 | J. Hyland | 1.50 | Participated in meetings with Cleary and counsel re: case matters. |
| 11/3/2010 | C. Kearns | 6.30 | Prepared for and met with CGSH, Ray, Chilmark and UCC advisors to review rebuttal draft. |
| 11/16/2010 | M. Lasinski | 0.50 | Participated in call with Debtors, GIPLG, Lazard and Creditor Advisors on intellectual property. |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2010 - 11/30/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/30/2010 | J. Hyland | 0.10 | Conducted call with J. Doolittle re: APAC entity. |
| Subtotal | | 22.60 | |

**08. Interaction/Meetings with Creditors/Counsel**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/2/2010 | J. Hyland | 0.90 | Reviewed financial matters for counsel and responded to requested issues. |
| 11/2/2010 | J. Hyland | 3.50 | Participated in meeting with counsel re: issues to consider in rebuttal and other case matters. |
| 11/3/2010 | C. Kearns | 0.70 | Discussed issues with counsel re: deal cost among the estates. |
| 11/3/2010 | J. Hyland | 1.00 | Participated in UCC call with UCC professionals. |
| 11/3/2010 | C. Kearns | 1.50 | Prepared for (0.5) and participated (1.0) on weekly UCC call. |
| 11/3/2010 | J. Hyland | 1.50 | Participated in meeting with counsel re: case matters. |
| 11/3/2010 | J. Borow | 2.70 | Prepared for (1.7) and participated (1.0) in UCC meeting. |
| 11/4/2010 | J. Hyland | 0.40 | Participated on call with M. Sandberg re: case issues. |
| 11/4/2010 | J. Borow | 2.30 | Participated in discussions with various creditors and other parties in interest re: status of matter. |
| 11/5/2010 | J. Borow | 1.10 | Participated in discussions with various creditors and other parties in interest re: status of matter. |
| 11/10/2010 | J. Hyland | 0.70 | Participated on UCC call with UCC professionals. |
| 11/10/2010 | J. Hyland | 1.30 | Participated in discussion with counsel, Fraser, and Jefferies re: case matters. |
| 11/10/2010 | C. Kearns | 1.40 | Prepared for (0.7) and participated (0.7) on weekly UCC call. |
| 11/10/2010 | J. Borow | 2.40 | Prepared for (1.7) and participated (0.7) in meeting with UCC and professionals. |
| 11/16/2010 | J. Borow | 1.40 | Prepared for, attended and participated in meeting with UCC re: mediation issues. |
| 11/17/2010 | J. Borow | 2.10 | Participated in discussions with various creditors and other parties in interest re: status of matter. |
| 11/18/2010 | J. Hyland | 0.80 | Conducted call with M. Sandberg re: APAC employee account and proceeds allocation issues. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 11/18/2010 | C. Kearns | 2.80 | Prepared for and meet with counsel to discuss next steps in mediation process. |
| 11/19/2010 | J. Borow | 2.90 | Participated in discussions with various creditors and other parties in interest re: status of matter. |
| 11/22/2010 | J. Hyland | 0.60 | Participated on call with counsel re: issues resolution list. |
| 11/22/2010 | J. Hyland | 1.00 | Reviewed issues for UCC meeting. |
| 11/22/2010 | J. Borow | 1.50 | Participated in meeting with professionals to UCC and member of UCC re: mediation process. |
| 11/22/2010 | C. Kearns | 2.20 | Prepared for and met with individual UCC members to discuss recovery scenarios. |
| 11/23/2010 | M. Lasinski | 0.20 | Participated in a call with the UCC, Jeffries, Counsel and other Advisors on intellectual property. |
| 11/23/2010 | J. Hyland | 0.90 | Reviewed discussion items for UCC call. |
| 11/23/2010 | J. Hyland | 0.90 | Participated in UCC call with UCC professional except period discussing IP. |
| 11/24/2010 | J. Hyland | 0.10 | Conducted call with L. Chang re: UCC meeting agenda. |
| 11/24/2010 | J. Hyland | 1.30 | Reviewed UCC agenda items. |
| 11/24/2010 | J. Borow | 1.40 | Conducted discussions with various bondholders and other interested parties re: status of matter. |
| 11/29/2010 | J. Hyland | 0.30 | Conducted call with counsel re: case status and allocation issues. |
| 11/30/2010 | J. Hyland | 0.50 | Participated on call with counsel and Jefferies re: UCC pre-call. |
| 11/30/2010 | J. Hyland | 0.50 | Conducted call with S. Kuhn re: Asia entity. |
| 11/30/2010 | C. Kearns | 0.90 | Prepared for (0.4) and participated on (0.5) weekly update call with UCC professionals. |
| 11/30/2010 | J. Borow | 2.20 | Conducted discussions with various bondholders and other interested parties re: status of matter. |
| 11/30/2010 | J. Hyland | 2.70 | Developed creditor discussion outline. |
| 11/30/2010 | J. Hyland | 2.90 | Prepared discussion items for UCC. |
| Subtotal | | 51.50 | |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| **09. Employee Issues/KEIP** | | | |
| 11/4/2010 | J. Hyland | 0.10 | Conducted call with M. Wunder re: Canadian employee claims. |
| 11/4/2010 | J. Hyland | 0.40 | Participated on call with M. Wunder, Debtors, Ogilvy, FTI, E&Y and others re: Canadian employee claims update. |
| 11/4/2010 | J. Hyland | 0.50 | Reviewed Canadian employee claims issues. |
| 11/4/2010 | J. Hyland | 0.70 | Conducted call with M. Sandberg re: Canadian employee claims. |
| 11/4/2010 | J. Hyland | 1.00 | Reviewed APAC employee issues. |
| 11/9/2010 | D. Rothberg | 0.90 | Reviewed Asia employee materials. |
| 11/9/2010 | J. Borow | 1.10 | Reviewed and discussed issues relating to employee compensation and bonus plans. |
| 11/10/2010 | J. Peterson | 2.40 | Prepared report summarizing the Q3 MSS AIP projected payouts and Q4 AIP projections. |
| 11/17/2010 | J. Hyland | 0.70 | Participated on call with B. Kahn re: employee bonus for two APAC entities. |
| 11/18/2010 | J. Hyland | 0.20 | Participated on portion of call re: employee bonus account for two APAC entities. |
| 11/23/2010 | J. Hyland | 0.50 | Conducted call with M. Sandberg re: financial statements for an employee matter. |
| 11/23/2010 | J. Hyland | 1.00 | Participated on call with A. Bifield, T. Beeches, and M. Sandberg re: Asia entities financial statement for an employee matter. |
| 11/23/2010 | J. Hyland | 1.30 | Reviewed financial statements for Asia entities re: employee matter. |
| 11/29/2010 | J. Hyland | 0.50 | Conducted call with J. Doolittle re: Corporate Group personnel. |
| 11/30/2010 | J. Hyland | 0.10 | Conducted call with M. Wunder re: Canadian pension issues. |
| 11/30/2010 | J. Hyland | 0.20 | Participated on call with Debtors, Ogilvy, Cleary, Fraser, and other counsel re: Canadian Health and Welfare Trust. |
| 11/30/2010 | J. Hyland | 0.40 | Reviewed Canadian Health and Welfare Trust document. |
| 11/30/2010 | J. Peterson | 0.80 | Prepared for (0.6) and participated in (0.2) a call re: Canadian Health and Welfare Trust. |
| 11/30/2010 | J. Hyland | 1.00 | Reviewed portion of employee trust agreement. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| Subtotal | | 13.80 | |

**10. Recovery/SubCon/Lien Analysis**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/1/2010 | J. Peterson | 2.90 | Started to draft a recovery model for the U.S. estate. |
| 11/1/2010 | C. Kearns | 4.00 | Created and reviewed recovery waterfall model in preparation for mediation. |
| 11/1/2010 | J. Peterson | 1.10 | Continued to draft a recovery model for the U.S. and Canadian creditors. |
| 11/1/2010 | D. Rothberg | 1.70 | Continued to prepare allocation and waterfall recovery model. |
| 11/1/2010 | J. Peterson | 2.70 | Continued to draft a recovery analysis for the U.S. and Canadian estates. |
| 11/1/2010 | J. Peterson | 2.80 | Continued to draft a U.S. and Canadian recovery analysis. |
| 11/2/2010 | T. Morilla | 1.20 | Reviewed the recovery scenarios under different allocation methodologies. |
| 11/2/2010 | J. Borow | 1.20 | Reviewed provisions of recovery analyses. |
| 11/2/2010 | J. Peterson | 1.50 | Continued to update and review the recovery based on feedback from counsel and Jefferies. |
| 11/2/2010 | J. Peterson | 2.10 | Continued to review and update the recovery model. |
| 11/2/2010 | J. Peterson | 2.60 | Continued to draft a recovery model for the U.S. and Canadian estates. |
| 11/3/2010 | J. Borow | 1.50 | Reviewed provisions of recovery analyses. |
| 11/3/2010 | J. Peterson | 1.40 | Continued to review and update the recovery model re: sources of funds. |
| 11/3/2010 | D. Rothberg | 2.30 | Continued to prepare waterfall analysis. |
| 11/3/2010 | J. Peterson | 2.70 | Continued to review and analyze the U.S. recoveries by creditor class. |
| 11/3/2010 | J. Peterson | 2.90 | Continued to analyze and update the U.S. and Canadian recovery model. |
| 11/4/2010 | D. Rothberg | 2.90 | Prepared waterfall analysis. |
| 11/4/2010 | J. Peterson | 1.90 | Reviewed the PBGC statutory claim and impact on the U.S. only creditors. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 11/4/2010 | J. Peterson | 2.10 | Continued to review and analyze the PBGC statutory lien on the U.S. estate. |
| 11/4/2010 | D. Rothberg | 1.90 | Continued to prepare and analyze waterfall analysis. |
| 11/4/2010 | J. Peterson | 2.90 | Continued to prepare and update the recovery model for the U.S. and Canadian estates. |
| 11/5/2010 | T. Morilla | 1.00 | Reviewed the terms of one of the Debtors' bonds. |
| 11/5/2010 | J. Peterson | 1.40 | Reviewed comments on the draft recovery model. |
| 11/5/2010 | D. Rothberg | 1.70 | Continued to prepare and analyze waterfall analysis. |
| 11/5/2010 | J. Peterson | 2.90 | Continued to edit and update the recovery model. |
| 11/6/2010 | J. Peterson | 2.40 | Continued to review and modify the recovery model for alternate scenarios. |
| 11/7/2010 | J. Peterson | 0.80 | Reviewed and checked the U.S. and Canadian recoveries for any potential double counting of sources. |
| 11/7/2010 | J. Peterson | 2.70 | Analyzed alternative recovery scenarios based on various proceed allocations in the Canadian and EMEA mediation statements. |
| 11/7/2010 | J. Peterson | 2.80 | Reviewed and edited the U.S. recovery model for ranges in value for IPCo. |
| 11/7/2010 | D. Rothberg | 2.20 | Continued to prepare and analyze waterfall analysis. |
| 11/7/2010 | J. Peterson | 2.90 | Continued preparing the U.S. and Canadian recovery model. |
| 11/8/2010 | T. Morilla | 0.40 | Reviewed the current pricing of the Debtors' issued bonds. |
| 11/8/2010 | C. Kearns | 0.70 | Reviewed latest version of recovery waterfall model. |
| 11/8/2010 | J. Peterson | 1.60 | Prepared report summarizing potential recoveries for the U.S. based on mediation proposals. |
| 11/8/2010 | J. Peterson | 2.80 | Continued revising the recovery model. |
| 11/8/2010 | J. Peterson | 2.90 | Continued to edit and update the U.S. and Canadian recovery model. |
| 11/9/2010 | T. Morilla | 1.20 | Reviewed allocation issues as it relates to the potential recoveries. |
| 11/9/2010 | J. Hyland | 1.50 | Reviewed allocation and waterfall model for discussion with counsel. |
| 11/9/2010 | T. Morilla | 2.90 | Reviewed and analyzed potential recoveries based on various allocation methodologies. |
| 11/9/2010 | J. Peterson | 1.30 | Prepared for (0.7) and participated (0.6) in a call with Chilmark re: U.S. recoveries. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 11/9/2010 | T. Morilla | 1.40 | Continued to review potential recoveries based on various allocation methodologies. |
| 11/9/2010 | J. Peterson | 1.60 | Continued to draft summary report of potential recoveries for the U.S. estate. |
| 11/9/2010 | J. Peterson | 2.20 | Continued to prepare a report summarizing potential U.S. and Canadian recoveries. |
| 11/9/2010 | J. Peterson | 2.60 | Continued revising the recoveries model. |
| 11/10/2010 | T. Morilla | 2.80 | Continued to work on the recovery model. |
| 11/10/2010 | J. Peterson | 2.80 | Continued to update and edit the recovery model. |
| 11/10/2010 | J. Peterson | 2.90 | Reviewed different recovery scenarios and updated the model. |
| 11/10/2010 | T. Morilla | 2.90 | Continued to work on the recovery model. |
| 11/11/2010 | J. Peterson | 2.80 | Started to construct a recovery model for the EMEA estate re: mediation proposals. |
| 11/11/2010 | J. Peterson | 2.90 | Continued to work on and update the recovery model. |
| 11/11/2010 | J. Peterson | 2.90 | Continued to edit and update the EMEA estates potential recoveries. |
| 11/12/2010 | J. Peterson | 1.80 | Started to draft a report for the UCC on potential recovery scenarios. |
| 11/12/2010 | J. Peterson | 2.40 | Edited and updated the recovery model for potential mediation discussions. |
| 11/12/2010 | T. Morilla | 2.50 | Reviewed and edited the recovery model. |
| 11/12/2010 | T. Morilla | 2.90 | Reviewed and analyzed model used to show hypothetical recoveries based on the mediation discussions. |
| 11/12/2010 | J. Peterson | 2.80 | Continued to update the recovery model for potential mediation proposals. |
| 11/12/2010 | T. Morilla | 2.90 | Continued to review the hypothetical recoveries based on the mediation discussions. |
| 11/13/2010 | J. Peterson | 2.90 | Reviewed and finalized the latest draft of the UCC report on creditor recoveries in the U.S. |
| 11/13/2010 | T. Morilla | 2.80 | Reviewed and analyzed the high-level recovery model. |
| 11/13/2010 | J. Peterson | 2.20 | Prepared for and participated on a call with Jefferies to discuss the draft UCC presentation. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 11/13/2010 | J. Peterson | 2.70 | Continued to update and prepare the draft UCC recovery report to be discussed on a Sunday call. |
| 11/13/2010 | J. Peterson | 2.80 | Continued to draft report for the UCC on potential recovery scenarios. |
| 11/13/2010 | T. Morilla | 2.90 | Continued to review and edit the recovery model based on comments. |
| 11/13/2010 | T. Morilla | 2.90 | Continued to edit the recovery model based on comments. |
| 11/13/2010 | J. Peterson | 2.90 | Continued to draft report for the UCC on potential recovery scenarios. |
| 11/14/2010 | J. Peterson | 1.90 | Finalized the draft report to the UCC on creditor recoveries to be discussed during the committee call. |
| 11/14/2010 | J. Peterson | 2.70 | Updated the recovery model for additional creditor recovery scenarios. |
| 11/14/2010 | T. Morilla | 1.50 | Continued to edit the detailed recovery model based on comments. |
| 11/14/2010 | J. Peterson | 2.30 | Continued to review and edit the draft UCC report on creditor recoveries. |
| 11/14/2010 | T. Morilla | 2.70 | Continued to review the potential recoveries based on the mediation proposals. |
| 11/14/2010 | T. Morilla | 2.80 | Continued to review the recoveries based on the mediation proposals. |
| 11/15/2010 | J. Peterson | 1.90 | Prepared a list of talking points on the U.S. creditor recoveries based on the mediation proposals of each estate. |
| 11/15/2010 | T. Morilla | 2.80 | Reviewed the detailed recovery model and received comments. |
| 11/15/2010 | T. Morilla | 2.80 | Edited the detailed recovery model based on comments. |
| 11/15/2010 | J. Peterson | 2.90 | Reviewed and updated the recovery model to replicate the Canadian proposals. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/15/2010 | T. Morilla | 2.90 | Reviewed and analyzed the high-level recovery model. |
| 11/15/2010 | T. Morilla | 2.90 | Continued to review and analyze the high-level recovery model. |
| 11/15/2010 | J. Peterson | 2.80 | Continued to review and analyze the latest EMEA estates mediation proposal. |
| 11/15/2010 | J. Peterson | 2.60 | Continued to model the Canadian and EMEA estates mediation proposals. |
| 11/16/2010 | J. Peterson | 0.60 | Edited the recovery model for the latest U.S. mediation proposal. |
| 11/16/2010 | J. Peterson | 1.70 | Reviewed and analyzed the latest Bondholder proposal. |
| 11/16/2010 | J. Peterson | 2.40 | Reviewed and compared the latest Canadian Creditor proposal to their previous proposal. |
| 11/16/2010 | J. Peterson | 2.20 | Continued to draft a list of talking points on the U.S. creditor recoveries based on each estates mediation proposals. |
| 11/17/2010 | T. Morilla | 2.20 | Continued to edit the detailed recovery model. |
| 11/18/2010 | J. Peterson | 1.40 | Reviewed a draft summary analysis that analyzes each estates final mediation proposals. |
| 11/18/2010 | J. Borow | 2.70 | Reviewed various recovery analyses for presentation to UCC. |
| 11/18/2010 | T. Morilla | 2.90 | Prepared sensitivity analyses on the claims' recoveries. |
| 11/18/2010 | T. Morilla | 2.80 | Continued preparing sensitivity analyses on the claims' recoveries. |
| 11/19/2010 | J. Peterson | 2.20 | Continued to review and edit the recovery model. |
| 11/19/2010 | T. Morilla | 2.90 | Continued preparing sensitivity analyses on recoveries. |
| 11/22/2010 | T. Morilla | 1.40 | Edited recovery analyses based on comments. |
| 11/22/2010 | C. Kearns | 1.50 | Review draft report for UCC regarding mediation recovery scenarios. |
| 11/22/2010 | T. Morilla | 2.30 | Continued to review the recoveries for certain creditors to the U.S. estate. |
| 11/22/2010 | T. Morilla | 0.30 | Continued to make edits to the recovery analyses. |
| 11/22/2010 | T. Morilla | 2.80 | Continued to edit the recovery model based on comments. |
| 11/23/2010 | J. Peterson | 2.20 | Reviewed and edited the latest iteration of the recovery model. |
| 11/23/2010 | T. Morilla | 2.40 | Reviewed and analyzed the recovery model. |
| 11/23/2010 | D. Rothberg | 1.80 | Continued to analyze creditor recoveries. |
| 11/24/2010 | D. Rothberg | 2.30 | Prepared analysis for UCC member. |
| 11/24/2010 | J. Peterson | 2.10 | Reviewed the latest version of the recovery. |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2010 - 11/30/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 11/24/2010 | D. Rothberg | 2.10 | Continued reviewing analysis for UCC member. |
| 11/24/2010 | T. Morilla | 2.50 | Continued to review and analyze issues related to specific creditor recoveries. |
| 11/24/2010 | D. Rothberg | 2.90 | Continued to prepare analysis for UCC member. |
| 11/27/2010 | T. Morilla | 2.00 | Reviewed issues related to the recovery model. |
| 11/27/2010 | T. Morilla | 0.90 | Continued to update the recovery model based on comments. |
| 11/28/2010 | T. Morilla | 2.60 | Edited the recovery model for updated intercompany balances. |
| 11/28/2010 | T. Morilla | 1.40 | Continued to edit and review the recovery model. |
| 11/29/2010 | D. Rothberg | 2.10 | Reviewed Intercompany payable matrices and impacts on waterfall recoveries. |
| 11/29/2010 | C. Kearns | 2.30 | Review analysis of debtor recovery waterfalls based on mediation status. |
| 11/29/2010 | T. Morilla | 2.50 | Edited the sensitivity recovery analyses. |
| 11/29/2010 | A. Cowie | 2.70 | Analyzed detailed recovery model. |
| 11/29/2010 | J. Hyland | 2.90 | Reviewed recovery analyses by creditor class. |
| 11/29/2010 | T. Morilla | 2.90 | Reviewed and edited model based on comments received. |
| 11/29/2010 | T. Morilla | 2.90 | Constructed presentations for specific creditors based on the recovery model. |
| 11/29/2010 | T. Morilla | 2.50 | Continued to prepare presentation to specific creditors based on the recovery model. |
| 11/29/2010 | J. Hyland | 0.90 | Continued reviewing recovery analyses by creditor class. |
| 11/29/2010 | A. Cowie | 2.50 | Continued to analyze detailed recovery model. |
| 11/30/2010 | C. Kearns | 0.70 | Ongoing review of recovery waterfall scenarios. |
| 11/30/2010 | A. Cowie | 2.70 | Analyzed detailed creditor class recovery model. |
| 11/30/2010 | T. Morilla | 2.20 | Reviewed the asset inputs into the recovery model. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/30/2010 | J. Peterson | 2.30 | Continued to revise the intercompany recovery model for additional allocation of proceeds scenarios. |
| 11/30/2010 | T. Morilla | 2.30 | Continued to edit the recovery sensitivity analyses. |
| 11/30/2010 | T. Morilla | 0.80 | Continued to review issues regarding specific creditor recoveries. |
| 11/30/2010 | T. Morilla | 1.90 | Continued to review and edit the recovery model. |
| 11/30/2010 | J. Peterson | 2.80 | Continued to edit and update the intercompany recovery model for revised waterfall assumptions. |
| Subtotal | | 280.50 | |

**11. Claim Analysis/Accounting**

| | | | |
|------|-------------|-------|--------------------------|
| 11/1/2010 | L. Ahearn | 0.60 | Researched U.S. and Canadian claims estimates. |
| 11/3/2010 | A. Cowie | 2.30 | Analyzed inter-estate claims modeling issues. |
| 11/3/2010 | J. Peterson | 2.80 | Reviewed the latest U.S. and Canadian claims reports re: updates to the recovery model. |
| 11/4/2010 | J. Peterson | 1.60 | Continued to review the U.S. and Canadian claims to be used in the draft recovery model. |
| 11/8/2010 | J. Peterson | 1.60 | Reviewed a draft analysis of the Canadian priorities prepared by Fraser Milner. |
| 11/8/2010 | J. Peterson | 2.10 | Reviewed and analyzed the treatment of the different bonds issued by the Debtors'. |
| 11/9/2010 | T. Morilla | 0.90 | Reviewed and analyzed the U.S. claims base. |
| 11/9/2010 | T. Morilla | 1.60 | Reviewed and analyzed the Canadian claims amounts. |
| 11/10/2010 | L. Ahearn | 0.60 | Researched U.S. and Canadian claims for recovery analysis. |
| 11/11/2010 | L. Ahearn | 0.40 | Performed claims analysis for use in mediation. |
| 11/12/2010 | T. Morilla | 1.70 | Reviewed claims bases discussed during mediation. |
| 11/12/2010 | J. Peterson | 1.70 | Reviewed and analyzed the latest Canadian claims update. |
| 11/12/2010 | J. Peterson | 2.90 | Analyzed the latest U.S. claims amounts. |
| 11/12/2010 | J. Peterson | 1.40 | Continued to review and update the recovery model for latest U.S. claims update. |
| 11/13/2010 | J. Peterson | 1.50 | Participated on an internal call to discuss claims and recoveries. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/15/2010 | J. Peterson | 2.30 | Continued to review and update the recovery model for the impact of adjustments made to claims bases. |
| 11/19/2010 | J. Peterson | 2.70 | Started to draft a presentation for the UCC on claims and recoveries by estate re: final mediation proposals. |
| 11/19/2010 | J. Peterson | 1.70 | Completed a draft presentation for the UCC on claims and recoveries by estate re: final mediation proposals. |
| 11/19/2010 | J. Peterson | 2.80 | Continued to draft a presentation for the UCC on claims and recoveries by estate re: final mediation proposals. |
| 11/22/2010 | J. Borow | 2.10 | Reviewed and analyzed claims at various estates. |
| 11/22/2010 | J. Peterson | 2.80 | Continued to draft and make edits to the draft presentation for the UCC on claims and recoveries by estate re: final mediation proposals. |
| Subtotal | | 38.10 | |

### 13. Intercompany Transactions/Bal

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/3/2010 | T. Morilla | 1.20 | Reviewed and analyzed the expected intercompany receipts from APAC and CALA entities. |
| 11/4/2010 | T. Morilla | 1.20 | Reviewed the 2008 TPA model. |
| 11/4/2010 | J. Borow | 1.60 | Reviewed and analyzed intercompany transactions and balances. |
| 11/9/2010 | D. Rothberg | 1.30 | Reviewed APAC and CALA liquidation plans and forecasted repatriation plans. |
| 11/11/2010 | T. Morilla | 1.10 | Reviewed and analyzed the intercompany payments due from APAC. |
| 11/11/2010 | J. Peterson | 2.70 | Reviewed and analyzed the intercompany balances between U.S., Canada, and EMEA. |
| 11/11/2010 | J. Peterson | 2.20 | Continued to analyze the intercompany balances and claims per each estates' mediation proposals. |
| 11/11/2010 | T. Morilla | 0.70 | Continued to review the legal entity rationalization payment report as it related to intercompany payments. |
| 11/12/2010 | T. Morilla | 2.10 | Reviewed and analyzed the intercompany balances used during the mediation. |
| 11/14/2010 | D. Rothberg | 1.80 | Reviewed expected receipts from the APAC and CALA regions to the major estates. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/14/2010 | T. Morilla | 0.70 | Continued to review the intercompany payments received from the APAC entities. |
| 11/15/2010 | T. Morilla | 1.10 | Continued to review recoveries from certain APAC entities. |
| 11/16/2010 | J. Peterson | 2.60 | Reviewed the intercompany waterfall analysis. |
| 11/18/2010 | J. Hyland | 1.10 | Reviewed financial information for two APAC entities. |
| 11/18/2010 | J. Hyland | 1.50 | Reviewed additional financial information on an APAC entity. |
| 11/20/2010 | L. Ahearn | 1.90 | Reviewed and analyzed updated inter estate term sheet. |
| 11/20/2010 | L. Ahearn | 2.90 | Reviewed and analyzed updated inter estate term sheet. |
| 11/22/2010 | L. Ahearn | 1.20 | Researched and analyzed intercompany term sheet items. |
| 11/22/2010 | D. Rothberg | 1.30 | Reviewed Hong Kong and Singapore balance sheets and cash flows. |
| 11/22/2010 | L. Ahearn | 2.00 | Prepared for and participated in meeting with E. Reed re: TPA cancellation payments and intercompany accounts at CALA entities. |
| 11/23/2010 | L. Ahearn | 1.50 | Prepared for and participated in call with M. Orlando and M. Gaglione to discuss terms and calculations of the TPA payments agreed to under the TPA cancellation. |
| 11/23/2010 | D. Rothberg | 1.50 | Participated in a call with the Debtors reviewing the detailed balance sheets of Hong Kong and Singapore. |
| 11/23/2010 | J. Peterson | 2.60 | Started to review the intercompany balances in Asia and CALA re: differences between recovery model and the restructuring agreements. |
| 11/23/2010 | J. Peterson | 2.80 | Continued to review and analyze the intercompany balances in Asia and CALA re: differences between recovery model and the restructuring agreements. |
| 11/24/2010 | D. Rothberg | 1.20 | Reviewed intercompany balances and matrices pre and post filing. |
| 11/24/2010 | T. Morilla | 2.30 | Reviewed and analyzed the intercompany pre and post-petition balances. |
| 11/24/2010 | J. Hyland | 2.40 | Reviewed Asian Business Unit presentation and financial statements. |
| 11/29/2010 | T. Morilla | 1.70 | Reviewed and analyzed the intercompany balances amongst the Company's entities. |
| 11/29/2010 | J. Borow | 2.60 | Reviewed intercompany transactions and related balances and modeling analyses. |
| 11/30/2010 | J. Hyland | 0.10 | Conducted call with M. Moran re: Asia entity. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/30/2010 | J. Hyland | 0.50 | Conducted call with J. Doolittle, A. Bifield, and M. Moran re: Asia entity issues. |
| 11/30/2010 | J. Hyland | 0.80 | Participated on call with J. Doolittle, T. Beeches, other Debtors, J. Ray, and E&Y re: APAC restructuring update. |
| 11/30/2010 | J. Hyland | 1.00 | Reviewed APAC Restructuring Manager's Report from E&Y. |
| 11/30/2010 | D. Rothberg | 1.10 | Prepared for (.3) and participated in (.8) the APAC restructuring monthly call held by the Debtor. |
| 11/30/2010 | J. Borow | 1.40 | Review intercompany transactions and related balances and modeling analyses. |
| 11/30/2010 | L. Ahearn | 2.50 | Prepared  for (1.4) and participated in (1.1) monthly Asia restructuring call. |
| Subtotal | | 58.20 | |

**17. Analysis of Historical Results**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/1/2010 | J. Peterson | 1.80 | Reviewed documents provided by the EMEA Debtors on October 29 re: mediation process. |
| 11/2/2010 | J. Peterson | 0.70 | Reviewed the Debtors' response to questions re: historical R&D spend. |
| 11/2/2010 | J. Peterson | 2.90 | Analyzed Q3 financial results. |
| 11/2/2010 | J. Peterson | 1.30 | Continued analyzing financial results. |
| 11/3/2010 | T. Morilla | 1.30 | Reviewed the NNI rebuttal as it related to the historical R&D spend. |
| 11/4/2010 | T. Morilla | 1.30 | Reviewed the carve-out balance sheets. |
| 11/4/2010 | J. Peterson | 1.70 | Prepared for and participated in a call with J. Williams re: historical borrowings of the Debtors'. |
| 11/4/2010 | T. Morilla | 1.90 | Reviewed the 2009 and 2008 R&D spend amounts per the TPA model. |
| 11/4/2010 | J. Peterson | 2.30 | Reviewed and drafted a timeline of the Debtors' move away from the manufacturing of goods. |
| 11/12/2010 | T. Morilla | 0.90 | Reviewed and analyzed the third quarter results. |
| 11/17/2010 | J. Peterson | 2.10 | Reviewed the filed Q3 10Q. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/17/2010 | A. Cowie | 2.30 | Analyzed third quarter results. |
| 11/17/2010 | T. Morilla | 1.20 | Continued to review the third quarter results. |
| 11/18/2010 | J. Peterson | 1.30 | Reviewed the draft 2009 financial statements for Nortel Networks (Asia) Limited. |
| 11/22/2010 | D. Rothberg | 1.50 | Reviewed the 3rd quarter 10Q report. |
| 11/24/2010 | T. Morilla | 1.80 | Continued to review the consolidated balance sheets by legal entity. |
| 11/29/2010 | J. Peterson | 2.10 | Started to review and analyze the Q3 and YTD Corporate Group results. |
| 11/29/2010 | J. Peterson | 2.70 | Continued to prepare a report on the actual to budget Q3 results for the Corporate Group. |
| Subtotal | | 31.10 | |

**18. Operating and Other Reports**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/1/2010 | J. Borow | 2.20 | Reviewed MOR and monitor's reports issued. |
| 11/1/2010 | J. Peterson | 2.40 | Continued to analyze and draft a summary of the historical R&D spending by legal entity. |
| 11/3/2010 | T. Morilla | 0.50 | Reviewed the organizational chart. |
| 11/3/2010 | J. Hyland | 2.40 | Reviewed case matters for next week's UCC meeting. |
| 11/4/2010 | J. Peterson | 0.40 | Prepared for a call with the Debtors re: employee trusts in Asia. |
| 11/4/2010 | D. Rothberg | 1.20 | Reviewed NBS TSA document. |
| 11/4/2010 | J. Peterson | 1.20 | Prepared for and participated in a call with M. Orlando re: transfer pricing. |
| 11/4/2010 | J. Borow | 2.40 | Reviewed MOR and monitor's reports issued. |
| 11/9/2010 | D. Rothberg | 1.10 | Reviewed Monitor's report. |
| 11/24/2010 | J. Peterson | 2.60 | Started to prepare a report for the UCC on the current headcount numbers and most recent 2011 forecast. |
| 11/29/2010 | J. Peterson | 1.80 | Started to review the Flextronics inter-estate buyback issue. |
| 11/29/2010 | D. Rothberg | 1.80 | Reviewed outstanding term sheets and other settlement documents. |
| 11/30/2010 | D. Rothberg | 1.10 | Reviewed latest MOR. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 11/30/2010 | D. Rothberg | 2.40 | Reviewed latest term sheets and settlement documents. |
| 11/30/2010 | J. Peterson | 2.60 | Continued to draft the supporting schedules for a UCC report on the Corporate Group's Q3 and YTD actual results. |
| Subtotal | | 26.10 | |

**19. Cash Flow/Cash Mgmt Liquidity**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 11/2/2010 | T. Morilla | 0.80 | Reviewed the future payments resulting from the APAC restructuring. |
| 11/2/2010 | T. Morilla | 1.10 | Reviewed and analyzed the cash balances on the 55th Monitor's Report compared to the August Monthly Operating Report. |
| 11/3/2010 | J. Borow | 1.10 | Reviewed liquidity and cash balances. |
| 11/4/2010 | T. Morilla | 1.50 | Reviewed and analyzed differences in the cash balance in the MOR and Monitor's report. |
| 11/4/2010 | T. Morilla | 1.10 | Continued to review the U.S. cash balance on the monthly operating report compared to the Debtors' bi-weekly cash forecast. |
| 11/9/2010 | J. Peterson | 0.70 | Reviewed the forecasted March 31, 2011 cash balances included in the recoveries model. |
| 11/10/2010 | J. Peterson | 1.20 | Reviewed and prepared for the bi-weekly cash meeting. |
| 11/10/2010 | T. Morilla | 1.30 | Reviewed and analyzed the bi-weekly cash forecast. |
| 11/10/2010 | J. Peterson | 1.70 | Reviewed and analyzed the U.S. cash forecast ending March 31, 2011. |
| 11/13/2010 | T. Morilla | 0.40 | Reviewed the EMEA cash balances as of 3/31/11. |
| 11/14/2010 | J. Peterson | 1.40 | Reviewed NN Ireland's cash flow forecast re: November 2010 to March 31, 2011. |
| 11/14/2010 | J. Peterson | 2.10 | Reviewed NN SA and NN SAS cash flow forecasts re: November 2010 until March 31, 2011. |
| 11/14/2010 | J. Peterson | 2.70 | Reviewed and analyzed NNUK's cash flow forecast. |
| 11/15/2010 | T. Morilla | 1.20 | Began preparing cash schedules for the bi-weekly cash report. |
| 11/16/2010 | T. Morilla | 1.80 | Continued preparing cash schedules for the bi-weekly cash report. |
| 11/16/2010 | T. Morilla | 2.00 | Continued to review the bi-weekly cash report issued by the Debtors. |
| 11/17/2010 | T. Morilla | 0.50 | Reviewed the daily cash flash. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 11/17/2010 | T. Morilla | 1.20 | Reviewed and analyzed the cash flows supporting the Monitor's proposals. |
| 11/17/2010 | J. Peterson | 1.80 | Analyzed the cash flow support provided by the Canadian Monitor for their mediation proposals. |
| 11/17/2010 | J. Peterson | 2.40 | Started to draft the supporting cash schedules for the bi-weekly UCC cash update. |
| 11/17/2010 | T. Morilla | 2.80 | Continued preparing the cash report schedules. |
| 11/17/2010 | T. Morilla | 2.90 | Continued preparing the bi-weekly cash report. |
| 11/17/2010 | J. Peterson | 1.30 | Continued to draft the supporting cash schedules for the bi-weekly UCC cash update report. |
| 11/18/2010 | T. Morilla | 1.40 | Reviewed and analyzed the Debtors' cash forecast. |
| 11/18/2010 | T. Morilla | 2.70 | Prepared the cash forecast schedules for the bi-weekly cash report. |
| 11/18/2010 | J. Peterson | 2.80 | Continued to draft supporting cash flow schedules for the bi-weekly UCC cash update. |
| 11/19/2010 | T. Morilla | 0.30 | Reviewed and analyzed the Debtors' cash forecast. |
| 11/19/2010 | J. Peterson | 0.60 | Participated on a call with E&Y Canada re: cash flow forecast. |
| 11/19/2010 | J. Hyland | 1.70 | Reviewed cash report. |
| 11/19/2010 | J. Hyland | 2.10 | Reviewed cash balances. |
| 11/19/2010 | J. Borow | 2.20 | Reviewed liquidity and cash analyses. |
| 11/19/2010 | T. Morilla | 2.40 | Continued preparing the bi-weekly cash report. |
| 11/19/2010 | T. Morilla | 2.80 | Continued preparing the bi-weekly cash report schedules. |
| 11/20/2010 | T. Morilla | 1.80 | Continued to perform edits on the bi-weekly cash report. |
| 11/22/2010 | T. Morilla | 0.30 | Reviewed responses from E&Y regarding cash questions. |
| 11/22/2010 | J. Borow | 0.80 | Reviewed liquidity and cash analyses for UCC. |
| 11/22/2010 | J. Peterson | 2.90 | Reviewed and finalized the bi-weekly UCC cash update report. |
| 11/22/2010 | T. Morilla | 2.80 | Continued to prepare the bi-weekly cash report. |
| 11/23/2010 | T. Morilla | 1.10 | Reviewed bi-weekly cash report issued on 11/23. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/23/2010 | J. Peterson | 1.10 | Reviewed and analyzed the November 19 cash flash including unavailable and restricted cash by region. |
| 11/23/2010 | T. Morilla | 1.80 | Reviewed cash report and finalized changes on report. |
| 11/24/2010 | T. Morilla | 0.30 | Attended and participated in the bi-weekly cash call. |
| 11/24/2010 | J. Peterson | 1.30 | Prepared for (1.0) and participated in (0.3) the bi-weekly cash call. |
| 11/24/2010 | T. Morilla | 1.40 | Reviewed and analyzed the bi-weekly cash forecast. |
| 11/29/2010 | J. Peterson | 2.40 | Started to prepare the supporting schedules for the bi-weekly UCC cash update re: November 14 to March 31 cash flow forecast. |
| Subtotal | | 72.00 | |

### 20. Projections/Business Plan/Other

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/2/2010 | D. Rothberg | 1.60 | Reviewed NBS September year to date actual results. |
| 11/6/2010 | J. Hyland | 0.40 | Conducted call with follow-up with C. Ricaurte re: NNI operations. |
| 11/6/2010 | J. Hyland | 1.40 | Revised NNI operations summary. |
| 11/6/2010 | J. Hyland | 2.80 | Summarized NNI operations. |
| 11/10/2010 | D. Rothberg | 1.00 | Reviewed September year to date corporate group results. |
| 11/17/2010 | J. Peterson | 1.40 | Reviewed the APAC and CALA projected recovery analysis. |
| 11/18/2010 | J. Peterson | 1.60 | Prepared for and participated in the Asia trust call with the Debtors and financial advisors. |
| 11/18/2010 | J. Peterson | 2.10 | Reviewed and analyzed the Q4 2010 and 2011 forecasts for Nortel Networks (Asia) Ltd. |
| 11/20/2010 | J. Hyland | 2.80 | Reviewed summary of global solutions from Cleary. |
| 11/29/2010 | D. Rothberg | 0.80 | Participated in a call with D. Cozart of the Debtor. |
| 11/29/2010 | D. Rothberg | 1.90 | Analyzed NBS September year to date results. |
| 11/30/2010 | D. Rothberg | 1.10 | Analyzed estate segregation plans. |
| 11/30/2010 | J. Peterson | 1.60 | Reviewed the NBS headcount forecasts for Q4 2010 and 2011. |
| Subtotal | | 20.50 | |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|

**22. Pref/Avoidance Actions**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/1/2010 | A. Cowie | 2.60 | Analyzed intercompany preference work completed by Huron. |
| 11/1/2010 | A. Cowie | 2.30 | Continued to analyze Huron preference analysis. |
| 11/24/2010 | J. Hyland | 1.40 | Reviewed preference payment summary. |
| 11/29/2010 | J. Hyland | 0.40 | Conducted call with counsel re: preference analysis. |
| 11/29/2010 | A. Cowie | 0.70 | Prepared for (0.3) and participated in (0.4) call with Huron in regard to preference analysis. |
| 11/29/2010 | A. Cowie | 1.20 | Analyzed preference documentation. |
| 11/29/2010 | J. Hyland | 2.50 | Reviewed preference analysis. |
| 11/30/2010 | A. Cowie | 1.10 | Analyzed preference analysis information prepared by Huron. |
| 11/30/2010 | J. Hyland | 1.20 | Conducted call with L. Sweigart re: preference analysis. |
| Subtotal | | 13.40 | |

**33. Intellectual Property**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/1/2010 | M. Lasinski | 0.50 | Reviewed documents produced by Debtors on intellectual property. |
| 11/1/2010 | J. Borow | 1.10 | Reviewed and evaluated issues pertaining to monetization of intellectual property. |
| 11/1/2010 | R. Conroy | 1.10 | Created presentation summarizing new valuation results based on Lazard Model 3.1. |
| 11/1/2010 | R. Conroy | 1.90 | Revised valuation allocation analyses and presentation based on Model 3.1 modifications. |
| 11/1/2010 | R. Conroy | 2.10 | Checked for quality verified model modifications made over past week. |
| 11/2/2010 | M. Lasinski | 0.20 | Participated in a call with FTI on intellectual property. |
| 11/2/2010 | M. Lasinski | 0.30 | Reviewed intellectual property information provided by the Debtors. |
| 11/2/2010 | M. Lasinski | 0.50 | Participated in a call with the Debtors, Lazard, Global IP Law Group and Financial Advisors on intellectual property. |
| 11/2/2010 | R. Conroy | 2.30 | Updated patent country allocation analysis based on Rev. 2 EDR Asset list. |

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 11/3/2010 | R. Conroy | 0.70 | Reviewed Rev. 2 EDR Asset list. |
| 11/3/2010 | M. Lasinski | 1.00 | Reviewed intellectual property documents provided by the Debtors. |
| 11/3/2010 | J. Borow | 1.30 | Reviewed and evaluated issues pertaining to monetization of intellectual property and discussions with company. |
| 11/3/2010 | R. Conroy | 1.60 | Updated preliminary value ranges and allocations comparison of models 3.0 and 3.1. |
| 11/4/2010 | C. Kearns | 0.50 | Status of IP monetization process. |
| 11/4/2010 | M. Lasinski | 1.00 | Participated in call with J. Ray on intellectual property. |
| 11/4/2010 | M. Lasinski | 1.00 | Participated in a call with Jeffries on intellectual property. |
| 11/4/2010 | J. Borow | 1.30 | Reviewed and evaluated issues pertaining to monetization of intellectual property. |
| 11/4/2010 | J. Hyland | 1.70 | Prepared for (0.7) and participated (1.0) on call with J. Ray re: IP strategies. |
| 11/8/2010 | R. Conroy | 0.50 | Performed market research to determine forecasted PC use of 4G technology. |
| 11/8/2010 | R. Conroy | 1.10 | Updated preliminary value ranges and allocations comparison of models 3.0 and 3.1. |
| 11/8/2010 | J. Borow | 1.20 | Reviewed assumption pertaining to go forward plan for intellectual property. |
| 11/8/2010 | R. Conroy | 1.40 | Reviewed for quality Rev. 2 EDR Asset list. |
| 11/9/2010 | R. Conroy | 0.40 | Reviewed for quality Rev. 2 EDR Asset list. |
| 11/9/2010 | R. Conroy | 0.70 | Performed market research to determine forecasted PC use of 4G technology. |
| 11/9/2010 | R. Conroy | 1.90 | Updated preliminary value ranges and allocations comparison of models 3.0 and 3.1. |
| 11/10/2010 | R. Conroy | 0.70 | Revised value ranges and allocations comparison of Models 3.0 and 3.1. |
| 11/10/2010 | R. Conroy | 1.00 | Performed market research to determine forecasted PC use of 4G technology. |
| 11/11/2010 | R. Conroy | 0.20 | Continued creating a contingent fee licensing monetization valuation model excluding a portion of the portfolio. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/11/2010 | M. Lasinski | 0.50 | Reviewed intellectual property information provided by the Debtors. |
| 11/11/2010 | M. Lasinski | 2.20 | Developed report highlighting intellectual property information and data. |
| 11/11/2010 | R. Conroy | 2.90 | Created a contingent fee licensing monetization valuation model excluding a portion of the portfolio. |
| 11/11/2010 | R. Conroy | 2.90 | Continued creating a contingent fee licensing monetization valuation model excluding a portion of the portfolio. |
| 11/12/2010 | M. Lasinski | 0.40 | Reviewed intellectual property information from Debtors. |
| 11/12/2010 | M. Lasinski | 0.70 | Participated in a call with Debtors, Lazard, Global IP Law Group and other Financial Advisors on intellectual property. |
| 11/12/2010 | R. Conroy | 0.80 | Prepared and participated in teleconference discussing the PC wired and wireless allocation rationales. |
| 11/12/2010 | R. Conroy | 2.10 | Created a contingent fee licensing monetization presentation comparing Contingent 3.1 Model and Original 3.1 Model. |
| 11/12/2010 | R. Conroy | 2.90 | Continued creating a contingent fee licensing monetization valuation model excluding a portion of the portfolio. |
| 11/12/2010 | R. Conroy | 1.20 | Continued creating a contingent fee licensing monetization valuation model excluding a portion of the portfolio. |
| 11/13/2010 | M. Lasinski | 2.20 | Developed intellectual property analysis for UCC. |
| 11/15/2010 | R. Conroy | 1.20 | Created contingent fee licensing monetization presentation comparing Contingent 3.1 Model and Original 3.1 Model. |
| 11/15/2010 | R. Conroy | 2.90 | Continued creating a contingent fee licensing monetization valuation model excluding a portion of the portfolio. |
| 11/15/2010 | R. Conroy | 2.90 | Continued creating a contingent fee licensing monetization valuation model excluding a portion of the portfolio. |
| 11/15/2010 | R. Conroy | 0.50 | Continued creating a contingent fee licensing monetization valuation model excluding a portion of the portfolio. |
| 11/16/2010 | M. Lasinski | 0.10 | Reviewed information provided by Debtors on intellectual property. |
| 11/16/2010 | M. Lasinski | 0.50 | Reviewed information provided by Debtors on intellectual property. |
| 11/16/2010 | R. Conroy | 1.40 | Expanded contingent fee licensing monetization presentation by adding various contingent scenarios. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 11/16/2010 | R. Conroy | 2.90 | Created multiple contingent fee licensing monetization valuation scenarios excluding a portion of the IP portfolio. |
| 11/16/2010 | R. Conroy | 2.70 | Continued creating multiple contingent fee licensing monetization valuation scenarios excluding a portion of the IP portfolio. |
| 11/17/2010 | J. Hyland | 0.30 | Participated on IPA call with the Debtors, Ogilivy, E&Y, and J. Ray. |
| 11/17/2010 | J. Hyland | 0.40 | Prepared for IPA call. |
| 11/17/2010 | J. Hyland | 1.00 | Prepared summary of IPA status for UCC. |
| 11/17/2010 | R. Conroy | 1.10 | Analyzed additional IP information in the electronic data room. |
| 11/17/2010 | R. Conroy | 2.10 | Expanded contingent fee licensing monetization presentation by adding various contingent scenarios. |
| 11/17/2010 | M. Lasinski | 2.30 | Developed report based on intellectual property information provided by Debtors. |
| 11/17/2010 | J. Borow | 2.40 | Reviewed internet protocol address issues and participated in meeting of IP address group. |
| 11/17/2010 | R. Conroy | 2.90 | Continued creating a contingent fee licensing monetization valuation model excluding a portion of the portfolio. |
| 11/17/2010 | R. Conroy | 1.90 | Continued creating a contingent fee licensing monetization valuation model excluding a portion of the portfolio. |
| 11/18/2010 | M. Lasinski | 1.20 | Developed analysis for intellectual property based on information provided by Debtors. |
| 11/18/2010 | R. Conroy | 1.60 | Analyzed license summary information in the electronic data room, and its impact of Model 3.1. |
| 11/18/2010 | R. Conroy | 1.80 | Created contingent fee licensing monetization presentation by adding various contingent scenarios. |
| 11/18/2010 | R. Conroy | 1.70 | Continued creating a contingent fee licensing monetization valuation model excluding a portion of the portfolio. |
| 11/18/2010 | R. Conroy | 2.90 | Continued creating a contingent fee licensing monetization valuation model excluding a portion of the portfolio. |
| 11/19/2010 | R. Conroy | 2.10 | Continued creating contingent fee licensing monetization presentation by adding various contingent scenarios. |
| 11/19/2010 | R. Conroy | 2.90 | Created contingent fee licensing monetization presentation by adding various contingent scenarios. |
| 11/21/2010 | M. Lasinski | 2.10 | Developed analysis of intellectual property based on information provided by Debtors. |

| Date | Professional | Hours | Detailed Time Description |
|------|------------|-------|--------------------------|
| 11/22/2010 | M. Lasinski | 1.20 | Developed analysis based on intellectual property information provided by Debtors. |
| 11/22/2010 | R. Conroy | 1.60 | Revised valuation model. |
| 11/22/2010 | R. Conroy | 1.40 | Continued revising valuation model. |
| 11/23/2010 | R. Conroy | 0.90 | Created contingent fee licensing monetization presentation by adding various contingent scenarios. |
| 11/23/2010 | R. Conroy | 2.10 | Expanded contingent fee licensing monetization presentation by adding various contingent scenarios. |
| 11/23/2010 | M. Lasinski | 2.10 | Developed analysis of intellectual property based on information provided by Debtors. |
| 11/24/2010 | R. Conroy | 1.20 | Analyzed contingent model sensitivities. |
| 11/24/2010 | R. Conroy | 2.90 | Analyzed contingent model sensitivities to various key inputs to determine individual impacts. |
| 11/29/2010 | M. Lasinski | 0.50 | Participated in a call with FTI on intellectual property. |
| 11/29/2010 | M. Lasinski | 0.60 | Developed analysis of intellectual property based information provided by Debtors. |
| 11/29/2010 | R. Conroy | 1.40 | Revised model based upon scenarios. |
| 11/29/2010 | R. Conroy | 2.90 | Reviewed inputs for model assumptions. |
| 11/29/2010 | R. Conroy | 2.90 | Analyzed model assumptions. |
| 11/30/2010 | C. Kearns | 0.20 | Status of IP monetization process. |
| 11/30/2010 | M. Lasinski | 0.20 | Developed analysis on intellectual property. |
| 11/30/2010 | R. Conroy | 0.30 | Reviewed new documents added to the EDR. |
| 11/30/2010 | M. Lasinski | 0.50 | Participated in call with the Debtors, Lazard, GIPLG and advisors on intellectual property. |
| 11/30/2010 | J. Hyland | 0.70 | Reviewed Depository Agreement for IPA. |
| 11/30/2010 | R. Conroy | 1.90 | Analyzed results from modeling assumptions. |
| 11/30/2010 | R. Conroy | 2.90 | Analyzed contingent model sensitivities to various key inputs to determine individual impacts. |
| 11/30/2010 | R. Conroy | 1.70 | Continued analyzing results from modeling assumptions. |
| Subtotal | | 123.90 | |
| **Total Hours** | | **1,696.00** | |